# EXHIBIT 6

# Barclays PLC - Exhibit 6A

**Number of Analyst Reports by Company**

**Source: Thomson Reuters**

| Number | Analyst Name | Number of Reports |
|---|---|---|
| 1 | Zacks Investment Research Inc. | 126 |
| 2 | Citi | 110 |
| 3 | Deutsche Bank Equity Research | 78 |
| 4 | JPMorgan | 61 |
| 5 | UBS Equities | 55 |
| 6 | Thomson Reuters StreetEvents | 41 |
| 7 | Morgan Stanley | 31 |
| 8 | RBC Capital Markets | 27 |
| 9 | Pechala's Reports | 28 |
| 10 | Numis Securities | 25 |
| 11 | GlobalData | 23 |
| 12 | BofA Merrill Lynch | 19 |
| 13 | Canaccord Genuity | 20 |
| 14 | Bankhaus Lampe | 20 |
| 15 | RBS | 17 |
| 16 | Redburn (Europe) Limited | 14 |
| 17 | Seymour Pierce | 14 |
| 18 | Jefferies | 10 |
| 19 | Sadif Analytics | 9 |
| 20 | UniCredit Research | 6 |
| 21 | Evolution Securities (Hist) | 6 |
| 22 | Charles Stanley | 5 |
| 23 | Daniel Stewart | 4 |
| 24 | Plunkett Research, Ltd. | 4 |
| 25 | Reuters - The Day Ahead Report | 2 |
| 26 | MacroRisk Analytics | 1 |
| 27 | NBG Securities Greece | 1 |
| 28 | Market Edge | 1 |
| 29 | MarketLine (a Datamonitor Company) | 1 |
| 30 | Wright Reports | 1 |
| 31 | Sterling Capital Limited | 1 |
| **Total Nuber of Reports:** | | **761** |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 8/2/2011 | JPMorgan | Kian Abouhossein, Nana A. Francois, CFA, Vivek Gautam | Barclays : Solid H111 results, cheap valuation but hampered by regulatory uncertainty |
| 8/2/2011 | Morgan Stanley | Mr. Chris R. Manners, Mr. Steven A. Hayne | Barclays Bank: 2Q11: i-bank revenue a relief, and valuation still appealing |
| 8/2/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Feet to the fire |
| 8/2/2011 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 2Q11 Results - Initial Reaction |
| 8/2/2011 | Thomson Reuters StreetEvents | | BARC.L - Event Brief of Barclays PLC conference call, Aug. 02, 2011 / 9:30am ET |
| 8/2/2011 | Thomson Reuters StreetEvents | | BARC.L - Event Transcript of Barclays PLC conference call, Aug. 02, 2011 / 9:30am ET |
| 8/2/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Barclays 1H11 results: Reassurance in the detail |
| 8/2/2011 | Canaccord Genuity | Cormac Leech | H1/11 results: 5% PBT beat on lower than expected loan losses |
| 8/2/2011 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 2Q11 Results - Initial Reaction |
| 8/2/2011 | Seymour Pierce | Bruce A. Packard, CFA, Mr. Sue S. Munden, Freddie F. George, Brendan D'Souza, Kevin J. Lapwood | Research Flash - BARC,CSCG,CAPC,CPR,EDR,REDT |
| 8/2/2011 | RBS | Asheefa A. Sarangi, CFA | Barclays - 1H results reaction: Tip Tap Toe |
| 8/2/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "H1 Results – Initial View" (Neutral) Crutchley |
| 8/3/2011 | RBS | Asheefa A. Sarangi, CFA, Ian A. Smillie, CFA, Jonathan Weetman | Barclays - Struggling to shed the weight |
| 8/3/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Steady performance in choppy markets" (Neutral) Crutchley |
| 8/4/2011 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Six Times Earnings; Sixty Percent of Tangible Book |
| 8/5/2011 | Citi | Citi ADR Research | ADR -- BCS: Six Times Earnings; Sixty Percent of Tangible Book |
| 8/8/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "On further reflection" (Neutral) Crutchley |
| 8/9/2011 | Citi | Ronit Ghose | Relative Call - Replacing SAN.MC with CAGR.PA, Replacing SOGN.PA with BNPP.PA, Replacing CSGN.VX with BARC.L |
| 8/17/2011 | Seymour Pierce | Bruce A. Packard, CFA, Asa Bridle, Ms. Katharine S. Calvert | Research Flash - BARC,TALV,NIELSON FOOD RETAIL |
| 8/30/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | UK Banks : What's in the price? Upgrade RBS to Buy |
| 8/31/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "A binary play on the ICB" (Neutral) Crutchley |
| 9/1/2011 | UniCredit Research | Amey Dyckmans, Florian Hillenbrand, Franz Rudolf, Valentina Stadler | Covered Bond & Agency Monitor #34 - English Version |
| 9/1/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : UK Banks: Growing calls for delays to regulation |
| 9/1/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Upgrading to Buy" (Buy) Crutchley |
| 9/5/2011 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 9/5/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : US FHFA makes legal claims against Barclays, HSBC, RBS |
| 9/5/2011 | RBS | Asheefa A. Sarangi, CFA, Ian A. Smillie, CFA | Banks - Sharp Crossfire |
| 9/8/2011 | Morgan Stanley | Mr. Chris R. Manners, Mr. Steven A. Hayne | Barclays Bank: BarCap 3Q11 revenue to disappoint; we expect £2.4bn |
| 9/8/2011 | Evolution Securities (Hist) | | Barclays - Buy - How much value can one man destroy? (Ian Gordon) |
| 9/8/2011 | UniCredit Research | Amey Dyckmans, Florian Hillenbrand, Franz Rudolf, Valentina Stadler | Covered Bond & Agency Monitor - English Version |
| 9/9/2011 | UniCredit Research | Amey Dyckmans, Florian Hillenbrand, Franz Rudolf, Valentina Stadler | Covered Bond & Agency Monitor #35 - German Version |
| 9/12/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : ICB Final Report - 2019 implementation is key |
| 9/14/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | ICB Final Report : As good as can be for banks; real progress for savers |
| 9/14/2011 | Evolution Securities (Hist) | Mr. Richard I. Griffith, Mr. Keith A. Morris, Charles P. Kernot, Nigel A. Parson, Mr. Adrian M. Kearsey, Graham C. Brown, Louise E. Collinge, Michael Stoner | EVO First Take 14-09-11 - BARC, GKP, FDI, HSP, MARS, RKH |
| 9/14/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Able to Adapt" (Buy) Crutchley |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|------|--------|-----------|----------|
| 9/15/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : UK Mortgage interest costs fall to lowest on record |
| 9/15/2011 | Thomson Reuters StreetEvents | | BARC.L - Event Transcript of Barclays PLC conference call, Sep. 13, 2011 |
| 9/21/2011 | Citi | Kinner Lakhani, Andrew Coombs, Sentoor K. Kanagasabapathy, Ronit Ghose | Banking on Markets: 17th Edition: Marking to Tough Markets |
| 9/26/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 9/26/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Reducing estimates" (Buy) Crutchley |
| 9/28/2011 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 9/30/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/3/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/4/2011 | Sadif Analytics | SADIF Research | Barclays PLC (ADR): Summary StockMarks Due Dilligence Report |
| 10/5/2011 | Seymour Pierce | Bruce A. Packard, CFA, Freddie F. George, Ms. Katharine S. Calvert, Ian P. Robertson | Research Flash - BARC,DNLM,SBRY,SGP,TSCO,TECH COMMENT |
| 10/6/2011 | RBS | Ian A. Smillie, CFA, Alicia Chung, Mr. Georgios Banos, Ms. Paola Biraschi | Banks - If, but, maybe |
| 10/7/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/7/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | UK Banks : Deleverage: Form an orderly queue |
| 10/12/2011 | Citi | Andrew Coombs, Ronit Ghose | Interest Margins - Past, Present & Future: UK Big Picture - October 2011 |
| 10/13/2011 | Evolution Securities (Hist) | Ian D. Gordon | UK Banks-Euro recaps:Complex calculations,simple conclusions |
| 10/13/2011 | RBS | Mr. Jorge Mayo, CFA, Stefan Stalmann, CFA | Wholesale Banks - JPM readacross - not easy out there |
| 10/17/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Media reports Barclays seeking deals in Spain |
| 10/18/2011 | Canaccord Genuity | Canaccord Research Group | Suspension of coverage: BARC; HSBA; LLOY; RBS; STAN; CSGN; DBK; UBSN |
| 10/20/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, Hr. Alexander Hendricks, CFA, Matt P. Spick, Matt D. O'Connor, CFA, Michael R. Carrier, CFA, David J. Lock | European Banks Strategy : Taking a different look at the Euro sector recap |
| 10/20/2011 | RBS | Phil C. Adams | European RMBS and Consumer ABS News Bites - European RMBS and Consumer ABS Newsbites |
| 10/24/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/24/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock, Hr. Alexander Hendricks, CFA | Barclays : Q3 2011 results preview |
| 10/25/2011 | UniCredit Research | Maur Giorgio Marrano, Hr. Tilo Höpker, Franz Rudolf | Sector Report - United Kingdom |
| 10/25/2011 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 10/25/2011 | Deutsche Bank Equity Research | Mairead T. Smith, Mr. Guilherme Paiva | SA Equities Daily : BARC; CFR; MTN; UHR; EXX; Africa telecoms; GEP |
| 10/27/2011 | JPMorgan | Raul Sinha, Kian Abouhossein, Mr. Josh Klaczek, Vivek Gautam | UK banks: No safe havens : Prefer UK Asians ahead of UK Domestics: CRE Forbearance and wholesale funding risks to weigh |
| 10/27/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/27/2011 | Evolution Securities (Hist) | Ian D. Gordon | Barclays - Buy - The struggle continues: Q3 IMS 31 October 2011 (Ian Gordon) |
| 10/31/2011 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Trick or Treat |
| 10/31/2011 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 3Q11 Results - Initial Reaction |
| 10/31/2011 | Thomson Reuters StreetEvents | | BARC.L - Event Brief of Barclays PLC conference call, Oct. 31, 2011 / 9:00am ET |
| 10/31/2011 | Thomson Reuters StreetEvents | | BARC.L - Event Transcript of Barclays PLC conference call, Oct. 31, 2011 / 9:00am ET |
| 10/31/2011 | Seymour Pierce | Bruce A. Packard, CFA | Barclays - Conglomerate discount - HOLD |
| 10/31/2011 | JPMorgan | Raul Sinha, Vivek Gautam, Kian Abouhossein | Barclays : Q311 Results - First Thoughts - ALERT |
| 10/31/2011 | Evolution Securities (Hist) | Ian D. Gordon | Barclays_BARC.L - Buy - Trick or treat? (Ian Gordon) |
| 10/31/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock, Hr. Alexander Hendricks, CFA | Barclays Alert : A well rounded earnings beat; some derisking |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 10/31/2011 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 3Q11 Results - Initial Reaction |
| 10/31/2011 | Seymour Pierce | Bruce A. Packard, CFA, Mr. Sue S. Munden, Ian P. Robertson, Freddie F. George, Ms. Katharine S. Calvert, Asa Bridle, Kevin J. Lapwood | Research Flash - BARC,CSCG,CAPX,JJB,NXT,RMM,TYM,UBC |
| 10/31/2011 | RBS | Asheefa A. Sarangi, CFA, Ian A. Smillie, CFA | Barclays - Less, not more |
| 10/31/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | First Read: Barclays "A Challenging Capital Market Backdrop" (Buy) Crutchley |
| 10/31/2011 | RBS | European Banks Team | European Banks - Today's Watchlist |
| 11/1/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/1/2011 | Citi | Citi ADR Research | ADR -- BCS: Trick or Treat |
| 11/1/2011 | Morgan Stanley | Mr. Chris R. Manners, Mr. Steven A. Hayne | Barclays Bank: 3Q11 results - reassuring but flattered by hedging gains |
| 11/1/2011 | UniCredit Research | Max Hufner, Fr. Susanne Reichhuber, Rocco Schilling, Hr. Tilo Höpker, Alexander Plenk, Markus Ernst | Daily Credit Briefing |
| 11/1/2011 | Deutsche Bank Equity Research | Mairead T. Smith, Mr. Guilherme Paiva | SA Equities Daily : BARC; OML; ANG; GFI; SHP; HAR; CSCG; MNDI; Gold |
| 11/1/2011 | Charles Stanley | Tony A. Shepard | Croesus - Barclays (Hold) |
| 11/1/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Solid trends in vanilla banking in 3Q11 |
| 11/1/2011 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Q311 helped by hedges, lower impairments in Spain and good performance in FICC |
| 11/1/2011 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "2011E EPS +2% but downgrade to Neutral" (Neutral) Crutchley |
| 11/2/2011 | Sterling Capital Limited | Research Department | BBK - Q3 Results |
| 11/4/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/8/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/14/2011 | Seymour Pierce | Asa Bridle, Caroline De la Soujeole, Freddie F. George, Kevin J. Lapwood, Mr. Sue S. Munden, Bruce A. Packard, CFA, Ian P. Robertson | Research Flash - BARC, E2V, ECM, HTT, TSG, WKP, WSON |
| 11/15/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/16/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/17/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Too much to read : ...too important to miss #2: BoE Inflation Report Nov 2011 |
| 11/28/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/28/2011 | Evolution Securities (Hist) | Ian D. Gordon | Barclays - Buy - It ain't over! (Ian Gordon) |
| 11/30/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/30/2011 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 12/1/2011 | RBS | Asheefa A. Sarangi, CFA, Ian A. Smillie, CFA | Banks - Scrooge may be coming to town |
| 12/2/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 12/2/2011 | Pechala's Reports | Frantisek Pechala | BARCLAYS ETN SP VEQTOR (VQT=US) 12-months forecast |
| 12/2/2011 | Pechala's Reports | Frantisek Pechala | BARCLAYS SHORT C LEVERAGED (BXDC=US) 12-months forecast |
| 12/2/2011 | Pechala's Reports | Frantisek Pechala | BARCLAYS SHORT B LEVERAGED (BXDB=US) 12-months forecast |
| 12/2/2011 | Pechala's Reports | Frantisek Pechala | BARCLAYS LONG C LEVERAGED (BXUC=US) 12-months forecast |
| 12/2/2011 | Pechala's Reports | Frantisek Pechala | BARCLAYS LONG B LEVERAGED (BXUB=US) 12-months forecast |
| 12/2/2011 | Pechala's Reports | Frantisek Pechala | BARCLAYS PLC ADR (BCS=US) 12-months forecast |
| 12/3/2011 | Pechala's Reports | Lubomir Pechala | BARCLAYS ETN SP VEQTOR (VQT=US) 2-weeks forecast |
| 12/3/2011 | Pechala's Reports | Lubomir Pechala | BARCLAYS SHORT C LEVERAGED (BXDC=US) 2-weeks forecast |
| 12/3/2011 | Pechala's Reports | Lubomir Pechala | BARCLAYS SHORT B LEVERAGED (BXDB=US) 2-weeks forecast |
| 12/3/2011 | Pechala's Reports | Lubomir Pechala | BARCLAYS LONG C LEVERAGED (BXUC=US) 2-weeks forecast |
| 12/3/2011 | Pechala's Reports | Lubomir Pechala | BARCLAYS LONG B LEVERAGED (BXUB=US) 2-weeks forecast |
| 12/3/2011 | Pechala's Reports | Lubomir Pechala | BARCLAYS PLC ADR (BCS=US) 2-weeks forecast |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 12/5/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Too much to read... : ...too important to miss #3: BoE December FSR |
| 12/6/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Barclays launches £2.5bn debt repurchase offer |
| 12/6/2011 | Morgan Stanley | Mr. Chris R. Manners, Mr. Steven A. Hayne | Barclays Bank: Cutting EPS on weaker i-bank, but valuation appeals |
| 12/8/2011 | RBS | Equity Research | European Action Pack - Thursday 8 Dec: morning edition |
| 12/8/2011 | RBS | Asheefa A. Sarangi, CFA, Ian A. Smillie, CFA | Barclays - Groundhog day |
| 12/13/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : FSA MLAR 3Q11 data: more variable mortgages, lower arrears |
| 12/14/2011 | RBS | | European CMBS News Bites - European CMBS News Bites |
| 12/14/2011 | RBS | European Banks Team | European Banks - Today's Watchlist |
| 12/15/2011 | Seymour Pierce | Asa Bridle, Freddie F. George, Mr. Matthew McDonald, Dr. Mike M. Mitchell, Mr. Sue S. Munden, Bruce A. Packard, CFA | Research Flash - BARC, DPP, FIP, IPD UK, LLOY, RMM, TYM, FXPO, SPD, TFL, MOSB |
| 12/19/2011 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 12/20/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Too much to read... : ...too important to miss #5: BoE quarterly bulletin - Q4 2011 |
| 12/20/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | ICB reforms : The government responds |
| 12/20/2011 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Too much to read... : ...too important to miss #4: FSA's Mortgage Market Review |
| 12/30/2011 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Barclays PLC (BARC.L): Benchmarking BarCap |
| 1/3/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/3/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 1/3/2012 | Seymour Pierce | Caroline De la Soujeole, Freddie F. George, Bruce A. Packard, CFA | Research Flash - BARC, CLLN, RETAIL PREVIEW OF CHRISTMAS TRADING |
| 1/4/2012 | RBS | Phil C. Adams, Chimdi Momah | European RMBS and Consumer ABS News Bites - European RMBS and Consumer ABS News Bites |
| 1/9/2012 | Thomson Reuters StreetEvents | | BARC.L - Event Transcript of Barclays PLC conference call, Jan. 09, 2012 / 1:00pm ET |
| 1/9/2012 | JPMorgan | Raul Sinha | UK Banks : Restructuring for returns - RBS first to move but won't be the last. Upgrade RBS to Neutral from UW. |
| 1/9/2012 | RBS | European Banks Team | European Banks - Today's Watchlist |
| 1/10/2012 | Citi | Citi ADR Research | ADR -- BCS: Benchmarking BarCap |
| 1/10/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Trimming estimates on uncertain outlook" (Neutral) Crutchley |
| 1/11/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | UK Banks 2012 Outlook : The Intermission |
| 1/12/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/13/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/18/2012 | Sadif Analytics | SADIF Research | Barclays PLC (ADR): Summary Due Dilligence Report |
| 1/19/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/20/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/24/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, Hr. Jan Wolter, David J. Lock | CRD IV draft released : Higher sovereign bond risk weights; maximum harmonisation |
| 1/31/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : FY11 results preview |
| 2/1/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/2/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 2/2/2012 | RBS | Phil C. Adams, Chimdi Momah | European RMBS and Consumer ABS News Bites - European RMBS and Consumer ABS News Bites |
| 2/3/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/6/2012 | JPMorgan | Raul Sinha | Barclays : Further re-rating may require restructuring |
| 2/7/2012 | JPMorgan | Mr. Sahil Manocha, Peng Cheng, Mr. Davide Silvestrini, Mr. Bram Kaplan | Earnings Day Volatility Analysis : Sell strangles on Danone, sell puts on L'Oreal, replace Barclays with call spreads |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 2/8/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | European Banks Strategy : Not (just) another note on the LTRO |
| 2/8/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | The Debt Diet: UK Banks Big Picture - February 2012 |
| 2/10/2012 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: 4Q11 results: better 2012 i-bank revenue outlook |
| 2/10/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 4Q11 Results - Initial Reaction |
| 2/10/2012 | Thomson Reuters StreetEvents | | BARC.L - Event Brief of Barclays PLC conference call, Feb. 10, 2012 / 9:00am ET |
| 2/10/2012 | Thomson Reuters StreetEvents | | BARC.L - Event Transcript of Barclays PLC conference call, Feb. 10, 2012 / 9:00am ET |
| 2/10/2012 | JPMorgan | Raul Sinha | Barclays : Q411 results - First Thoughts - ALERT |
| 2/10/2012 | Charles Stanley | Nic Clarke | Croesus - Barclays (Hold) |
| 2/10/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Alert: Barclays PLC (BARC.L) - 4Q11 Results - Initial Reaction |
| 2/10/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : FY11 results - The first read |
| 2/10/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan, Anton A. Kryachok | First Read: Barclays "FY 2011 – first read" (Neutral) Crutchley |
| 2/13/2012 | JPMorgan | Raul Sinha | Barclays : Progressing towards improved returns |
| 2/13/2012 | Deutsche Bank Equity Research | Mairead T. Smith, Mr. Guilherme Paiva | SA Equities Daily : Barclays; Anglo; Absa; Resilient; EU economics; EM Monthly |
| 2/13/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Addressing the 2 'C's: Costs & Capital |
| 2/13/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan, Anton A. Kryachok | Barclays "Waiting for the tide to turn" (Neutral) Crutchley |
| 2/14/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, Matt P. Spick, Sig.ra Paola Sabbione, David J. Lock | European Banks Strategy : Relaxing the EBA's capital requirements |
| 2/14/2012 | Sadif Analytics | SADIF Research | Barclays PLC: Summary Due Dilligence Report |
| 2/15/2012 | Citi | Citi ADR Research | ADR -- BCS: Positive Outlook |
| 2/15/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Barclays PLC (BARC.L): Positive Outlook |
| 2/16/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/17/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/22/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/27/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : HM Treasury tax LME gains retrospectively |
| 2/27/2012 | Redburn (Europe) Limited | Nicholas J. Watts, Jonathan M. Kirk, Mr. George-Sosei Karamanos, Hugo Cruz, Fahed Kunwar | Redburn/Investment Banks (27/02/12) |
| 2/28/2012 | Seymour Pierce | Kevin J. Lapwood, Freddie F. George, Mr. Matthew McDonald, Bruce A. Packard, CFA | Research Flash - AFE, BARC, BGH, SERC, WGB |
| 2/29/2012 | Deutsche Bank Equity Research | Matt P. Spick | Banks Alert : Second LTRO results: the right number |
| 3/1/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/2/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/6/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/13/2012 | JPMorgan | Kian Abouhossein, Amit Ranjan, Alex Kantarovich, CFA, Ms. Delphine Lee, Eugenio M. Cicconetti, Joseph M. Leung, Mr. Mervin Naidoo, Naresh Bilandani, Natsumu Tsujino, CFA, Raul Sinha, Mr. Saul Martinez, Scott R. Manning, Mr. Seshadri K. Sen, CFA, Ms. Sofie C. Peterzens, Mr. Vivek Juneja | Global Investment Banks : IB landscape changes across the globe – the path to an acceptable ROE for Tier I and II players |
| 3/14/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/15/2012 | Seymour Pierce | Asa Bridle, Caroline De la Soujeole, Dr. Mike M. Mitchell, Mr. Sue S. Munden, Sam Wahab, ACA, Youngson Dougie, Bruce A. Packard, CFA | Research Flash - AMS, ACHL, BARC, CLF, GOO, PFL, SUN |
| 3/19/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Higher EPS on markets and impairment" (Neutral) Crutchley |
| 3/23/2012 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: Raising i-bank earnings |
| 3/29/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 4/2/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 4/6/2012 | Sadif Analytics | SADIF Research | Barclays PLC: upgraded to |
| 4/10/2012 | Seymour Pierce | Mr. Matthew McDonald, Bruce A. Packard, CFA, Ian P. Robertson, Sam Wahab, ACA, Youngson Dougie | Research Flash - BARC, CHAR, DNO, FXPO, XEL |
| 4/12/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Value pick within UK: Valuations reflect regulatory overhang |
| 4/12/2012 | Redburn (Europe) Limited | Jonathan M. Kirk, Mr. George-Sosei Karamanos | Redburn/European Banks (11/04/12) |
| 4/12/2012 | Citi | Ronit Ghose | Relative Call - Extending BARC.L and POP.MC |
| 4/13/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/20/2012 | Citi | Kinner Lakhani, Andrew Coombs, Sentoor K. Kanagasabapathy, Stefan Nedialkov | Banking on Markets: 22nd Edition: Read-through from US Banks' 1Q12 Reporting Season |
| 4/20/2012 | Seymour Pierce | Bruce A. Packard, CFA, Freddie F. George, Ian P. Robertson, Mr. Matthew McDonald, Dr. Mike M. Mitchell | Research Flash - BARC,FXPO,GSK,PIC,SGP |
| 4/20/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Q1 Results 26th April" (Neutral) Crutchley |
| 4/23/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 1Q12 results preview |
| 4/24/2012 | Deutsche Bank Equity Research | Mairead T. Smith, Mr. Guilherme Paiva | SA Equities Daily : RIO; BARC; CFR; EU real estate; EU economics; China economics |
| 4/24/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Asset Quality - AAA or XXX?: UK Banks Big Picture - April 2012 |
| 4/26/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Another EPS upgrade; expect progress towards improved returns to continue |
| 4/26/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 1Q12 review; 5% 2012 EPS upgrade, rest unch. |
| 4/26/2012 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: 1Q12: Raising earnings on lower impairment charges |
| 4/26/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Q112 Results - Continuing progress towards improved returns - ALERT |
| 4/26/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Alert: Barclays PLC (BARC.L) - 1Q12 Results - Initial Reaction |
| 4/26/2012 | Canaccord Genuity | Mr. Matthew Czepliewicz, Gareth Hunt | Q1/12 looks better at first glance |
| 4/26/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : 1Q12 adj profit 10% ahead of consensus, Buy |
| 4/26/2012 | Seymour Pierce | Brendan D'Souza, Caroline De la Soujeole, Freddie F. George, Dr. Mike M. Mitchell, Mr. Sue S. Munden, Bruce A. Packard, CFA, Ian P. Robertson, Sam Wahab, ACA, Youngson Dougie | Research Flash - ACHL, ASC, BARC, BRSN, BOR, CAP, GSK, AZN, MONI |
| 4/26/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | First Read: Barclays "Barclays Q1 broadly as expected" (Neutral) Crutchley |
| 4/27/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/27/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Barclays PLC (BARC.L): Lower Loan Losses |
| 4/27/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 1Q12 Results - Initial Reaction |
| 4/27/2012 | Seymour Pierce | Freddie F. George, Bruce A. Packard, CFA | Research Flash - BARC, JOHN LEWIS, MRW |
| 4/27/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Good Q1 drives near-term upgrades" (Neutral) Crutchley |
| 4/30/2012 | Citi | Citi ADR Research | ADR -- BCS: Lower Loan Losses |
| 5/1/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 5/3/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/4/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/7/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Apr. 26, 2012 / 4:00AM ET |
| 5/7/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Apr. 26, 2012 / 4:00AM ET |
| 5/7/2012 | Wright Reports | | Wright Investors Service Core Report for Barclays PLC |
| 5/11/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/14/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/15/2012 | Canaccord Genuity | Gareth Hunt | Transferring coverage |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 5/16/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Cutting price target but upgrading to Buy" (Buy) Crutchley |
| 5/17/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/18/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/21/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Alert: Barclays PLC (BARC.L) - BlackRock Stake Disposal - Small Incremental Positive |
| 5/21/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "BLK disposal a sign of shareholder focus?" (Buy) Crutchley |
| 5/22/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: BlackRock Stake Disposal - Small Incremental Positive |
| 5/24/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Barclays PLC (BARC.L): The Pain in Spain |
| 5/25/2012 | Citi | Citi ADR Research | ADR -- BCS: The Pain in Spain |
| 5/29/2012 | JPMorgan | Raul Sinha, Vivek Gautam | UK Banks : Stick with balance sheet strength as earnings remain weak. Weighing risks against valuations; upgrade Lloyds to Neutral. |
| 5/30/2012 | Citi | Ronit Ghose | Absolute Call - Adding HSBA.L, Adding BARC.L |
| 5/31/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Alert: Barclays PLC (BARC.L) - UK Retail & Business Banking Meeting Feedback |
| 5/31/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Feedback from UK Retail & Business Banking seminar |
| 6/1/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: UK Retail & Business Banking Meeting Feedback |
| 6/1/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BARC.L): Alert: UK Retail & Business Banking Meeting Feedback |
| 6/4/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/6/2012 | Sadif Analytics | SADIF Research | Barclays PLC: downgraded to Average |
| 6/11/2012 | Redburn (Europe) Limited | Mr. George-Sosei Karamanos, Hugo Cruz, Jonathan M. Kirk, Nicholas J. Watts, Fahed Kunwar | Redburn/European Banks (11/06/12) |
| 6/12/2012 | Sadif Analytics | SADIF Research | Barclays PLC: Summary Due Dilligence Report |
| 6/19/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/25/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/27/2012 | Citi | Kinner Lakhani, Andrew Coombs, Keith Horowitz, CFA | Banking on Markets: 23rd Edition: Marking to Tough Markets |
| 6/28/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : LIBOR issues: A negative overhang that may persist - ALERT |
| 6/29/2012 | Morgan Stanley | Mr. Chris R. Manners, Huw J. Van Steenis | Barclays Bank: CEO meeting to discuss LIBOR settlement impact |
| 6/29/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Not done yet …" (Buy) Crutchley |
| 7/2/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | Alert: Barclays PLC (BARC.L) - Relative Underperformance Unjustified |
| 7/2/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : LIBOR-uncertainty to prevail - Downgrade to Hold |
| 7/2/2012 | Canaccord Genuity | Gareth Hunt | Litigation risks highlight SOTP discount |
| 7/3/2012 | Reuters - The Day Ahead Report | Reuters News | THE DAY AHEAD - North America (July 5) |
| 7/3/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 7/3/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BARC.L): Alert: Relative Underperformance Unjustified |
| 7/3/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | First Read: Barclays "CEO Departure" (Buy) Crutchley |
| 7/10/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/10/2012 | Reuters - The Day Ahead Report | Reuters News | THE DAY AHEAD - North America (July 11) |
| 7/12/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/16/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "At the crossroads" (Buy) Crutchley |
| 7/17/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/18/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/20/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/20/2012 | Citi | Andrew Coombs, Ronit Ghose, Mr. Ian Sealey | UK Banks Big Picture: Summer Banking Trends And 2Q12 Previews* |
| 7/20/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 1H12 results preview |
| 7/23/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 7/23/2012 | Redburn (Europe) Limited | Nicholas J. Watts, Jonathan M. Kirk, Fahed Kunwar, Mr. George-Sosei Karamanos, Hugo Cruz | Redburn/Investment Banks (23/07/12) |
| 7/23/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Results Preview" (Buy) Crutchley |
| 7/24/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/24/2012 | Canaccord Genuity | Gareth Hunt | Breaking up is good to do |
| 7/25/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/27/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 2Q12 Results - Initial Reaction |
| 7/27/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Q212 results - Good Q212; Valuation attractive - ALERT |
| 7/27/2012 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 2Q12 Results - Initial Reaction |
| 7/27/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : 1H12 first read: A strong outcome, stock to react positively |
| 7/27/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | First Read: Barclays "Strong FICC steals the show" (Buy) Crutchley |
| 7/30/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/30/2012 | Deutsche Bank Equity Research | Pascal Moura | SA Equities Daily : ASA, AGL, Barclays, LON, SA Data Preview, EU Mining, Rio, Aus Mining |
| 7/30/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 1H12 results review - A break in the clouds |
| 7/30/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Attractive valuations for a strong franchise, Remain OW despite management uncertainty |
| 7/30/2012 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Focus on returns |
| 7/30/2012 | JPMorgan | | BARCLAYS PLC |
| 7/30/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Delivering revenues and managing costs" (Buy) Crutchley |
| 7/31/2012 | Sadif Analytics | SADIF Research | Is Barclays PLC a Good Long-Term Investment? |
| 8/1/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 8/2/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 8/7/2012 | MarketLine (a Datamonitor Company) | MarketLine | Barclays PLC |
| 8/14/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Jul. 27, 2012 / 4:00AM ET |
| 8/14/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Jul. 27, 2012 / 4:00AM ET |
| 8/14/2012 | Redburn (Europe) Limited | Mr. George-Sosei Karamanos, Jonathan M. Kirk, Nicholas J. Watts, Fahed Kunwar, Hugo Cruz | Redburn/European Banks (14/08/12) |
| 8/16/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 8/21/2012 | Canaccord Genuity | Gareth Hunt | Slight beat on consensus |
| 8/22/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 8/28/2012 | Sadif Analytics | SADIF Research | Opportunity Calls for Barclays PLC (ADR) Investors |
| 8/30/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: Antony Jenkins Appointed As Group CEO |
| 8/30/2012 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - Antony Jenkins Appointed As Group CEO |
| 8/30/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Antony Jenkins appointed as CEO; A good move |
| 8/30/2012 | Canaccord Genuity | Gareth Hunt | Jenkins announced as CEO |
| 8/30/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan, Nick A. Davey | First Read: Barclays "New CEO Appointed" (Buy) Crutchley |
| 9/5/2012 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: Three ways to unlock value |
| 9/6/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 9/7/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 9/7/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Upgrade to Buy |
| 9/7/2012 | Pechala's Reports | Frantisek Pechala | BARCLAYS SHORT C LEVERAGED (BXDC) 12-months forecast |
| 9/8/2012 | Pechala's Reports | Lubomir Pechala | BARCLAYS SHORT C LEVERAGED (BXDC) 2-weeks forecast |
| 9/10/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Beginning of a new era" (Buy) Crutchley |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 9/11/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 9/13/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 9/14/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 9/20/2012 | Morgan Stanley | Mr. Chris R. Manners | 3-Minute Video: Barclays Bank: Three ways to unlock value |
| 9/21/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: UK Retail & Business Banking Meeting Feedback |
| 9/21/2012 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - UK Retail & Business Banking Meeting Feedback |
| 9/25/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 9/26/2012 | Citi | Kinner Lakhani, Andrew Coombs, Sentoor K. Kanagasabapathy, Keith Horowitz, CFA | Banking on Markets: 25th Edition: Bucking Normal Seasonality |
| 10/1/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/3/2012 | Morgan Stanley | Mr. Hubert Lam, Huw J. Van Steenis | Deutsche Bank: Prefer BARC to DBK on de-leveraging & ringfence |
| 10/3/2012 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | Redburn/Buy reiterated on Barclays (02/10/12) |
| 10/9/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 10/9/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Barclays buys ING Direct UK - adds 5-10% to UK RBB scale |
| 10/11/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Gearing up for 3Q12 results |
| 10/15/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/15/2012 | Redburn (Europe) Limited | Jonathan M. Kirk, Fahed Kunwar | Redburn/Banks (12/10/12) |
| 10/16/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/18/2012 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 3Q12 Pre-Announcement; Extra PPI Hit & Read-Across |
| 10/18/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : Barclays PPI charge - read across for Lloyds, RBS |
| 10/19/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : Barclays PPI charge - read across for Lloyds, RBS (revised) |
| 10/19/2012 | JPMorgan | Raul Sinha, Vivek Gautam | UK banks : Bottom up implications of the shift in the UK regulatory stance, Downgrade LLOY to UW |
| 10/19/2012 | Canaccord Genuity | Gareth Hunt | Downgrading from Buy to HOLD: reiterate target of 280p |
| 10/19/2012 | Canaccord Genuity | Gareth Hunt | Downgrading from Buy to HOLD; target 280p |
| 10/23/2012 | Citi | Andrew Coombs, Ronit Ghose | UK Banks Big Picture: Autumn Banking Trends & 3Q12 Results Previews |
| 10/23/2012 | Sadif Analytics | SADIF Research | Barclays PLC: downgraded to Average |
| 10/29/2012 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | Redburn/UK Banks (29/10/12) |
| 10/29/2012 | Citi | Kinner Lakhani, Sentoor K. Kanagasabapathy | Alert: UBS (UBSN.VX) - Radical FICCx |
| 10/29/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Q3 Results Due 31 October" (Neutral) Crutchley |
| 10/31/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/31/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Starting with the punch-line |
| 10/31/2012 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 3Q12 Results - Initial Reaction |
| 10/31/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : 3Q results - Challenging quarter for IB, capital guidance weaker - ALERT |
| 10/31/2012 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 3Q12 Results - Initial Reaction |
| 10/31/2012 | Canaccord Genuity | Gareth Hunt | Q312 -- no alarms and no surprises. Reiterate HOLD, target 280p |
| 10/31/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : 3Q12 in line; Upside from strategy announcement in 1Q13 |
| 10/31/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Oct. 31, 2012 / 5:00AM ET |
| 10/31/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Oct. 31, 2012 / 5:00AM ET |
| 10/31/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | First Read: Barclays "Q3 Results – Solid figures" (Neutral) Crutchley |
| 11/1/2012 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: 3Q12 and UBS readacross |
| 11/1/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Addressing capital ahead of strategy update via Co-Cos |
| 11/1/2012 | UBS Equities | John-Paul Crutchley, A. W. Ryan | Barclays "Solid delivery" (Neutral) Crutchley |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|------|--------|-----------|----------|
| 11/5/2012 | Citi | Citi ADR Research | ADR -- BCS: Buy Into Seasonal Strength |
| 11/5/2012 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Buy Into Seasonal Strength |
| 11/8/2012 | Plunkett Research, Ltd. | Jack W. Plunkett | Barclays plc (BCS) Profile and Financials, plus Banking Industry Trends Analysis, Operating Ratios and Financial Averages |
| 11/15/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/15/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Improving confidence around capital |
| 11/22/2012 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 11/23/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/26/2012 | Canaccord Genuity | Gareth Hunt | Everything to play for -- reiterate HOLD, target 280p |
| 11/26/2012 | JPMorgan | Carmen Firescu, Peng Cheng, Mr. Davide Silvestrini, Mr. Sahil Manocha | JPM TACTICS : BARCLAYS Participate in the Potential Restructuring |
| 11/26/2012 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : A restructuring of balance sheet & costs can materially unlock value |
| 11/29/2012 | JPMorgan | Peng Cheng, Carmen Firescu, Mr. Davide Silvestrini, Mr. Sahil Manocha | Relative Value Single Stock Volatility : Barclays: participate in the potential restructuring |
| 12/3/2012 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Banks Alert : FLS data confirms Barclays momentum; industry margin upside |
| 12/6/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Dec. 06, 2012 / 6:00AM ET |
| 12/6/2012 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Dec. 06, 2012 / 6:00AM ET |
| 12/10/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 12/14/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 12/20/2012 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/2/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/3/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 1/3/2013 | Citi | Ronit Ghose | Relative Call - Extending BARC.L and RBS.L |
| 1/4/2013 | Citi | Citi ADR Research | ADR -- BCS: Jenkins' To Do List |
| 1/4/2013 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Jenkins' To Do List |
| 1/7/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/7/2013 | Plunkett Research, Ltd. | Jack W. Plunkett | Barclays plc (BCS) Profile and Financials, plus Investments Industry Trends Analysis, Operating Ratios and Financial Averages |
| 1/9/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/11/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/14/2013 | JPMorgan | Raul Sinha, Vivek Gautam, Mr. Josh Klaczek | UK Banks : Funding cost declines create a positive outlook; Barclays remains most attractive |
| 1/16/2013 | JPMorgan | Raul Sinha, Vivek Gautam | UK banks : Our view on the FSA action on UK bank capital - ALERT |
| 1/21/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/21/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: To 1x tangible book value and beyond? |
| 1/29/2013 | Morgan Stanley | Mr. Chris R. Manners | 3-Min Video: Barclays Bank: To 1x tangible book value and beyond? |
| 1/29/2013 | UBS Equities | John-Paul Crutchley | Barclays "Results Due 12th February" (Neutral) Crutchley |
| 1/31/2013 | Citi | Andrew Coombs, Ronit Ghose | UK Banks Big Picture: Winter Trends: Top Picks Barclays and STAN; Downgrading HSBC |
| 2/1/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 2/4/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - CFO Lucas Resigns |
| 2/5/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/5/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: Further Conduct Provisioning Charges |
| 2/5/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Barclays takes further £1bn redress provisions |
| 2/5/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - Further Conduct Provisioning Charges |
| 2/5/2013 | Canaccord Genuity | Gareth Hunt | Further charges -- reiterate HOLD, target 280p |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 2/6/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: Model Update |
| 2/6/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : The Patent Cliff |
| 2/6/2013 | Citi | Andrew Coombs | Alert: Barclays PLC (BARC.L) - Model Update |
| 2/6/2013 | Numis Securities | Mr. Mike Trippitt | Profitability recovery undervalued |
| 2/6/2013 | Numis Securities | | Sector initiation 2013 |
| 2/11/2013 | UBS Equities | John-Paul Crutchley | Barclays "New CEO, New Strategy (again)" (Neutral) Crutchley |
| 2/12/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/12/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 4Q12 Results - Initial Reaction |
| 2/12/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BARC.L): Alert: 4Q12 Results - Snapshot |
| 2/12/2013 | Numis Securities | Mr. Mike Trippitt | Strategy highlights - positive. Results in line |
| 2/12/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : FY12 in line, strat review implies 50p 2015E adj. EPS |
| 2/12/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : First look - New targets increase normalised 2015 EPS to c50p, valuation attractive at sub 6x P/E '15E. Reiterate OW - ALERT |
| 2/12/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 4Q12 Results - Initial Reaction |
| 2/12/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 4Q12 Results - Snapshot |
| 2/12/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Feb. 12, 2013 / 7:30AM ET |
| 2/12/2013 | Canaccord Genuity | Gareth Hunt | Execution is everything -- reiterate HOLD, target 280p |
| 2/12/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Feb. 12, 2013 / 4:00AM ET |
| 2/12/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Feb. 12, 2013 / 4:00AM ET |
| 2/12/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays - Absolute cost target welcomed |
| 2/12/2013 | RBS | Mr. Jorge Mayo, CFA, Mr. Georgios Banos | Financials Desk Commentary - Barclays 4Q results: Strategic update implies moderate business disruptions; decent results and clarity on strategy supportive for spreads |
| 2/12/2013 | UBS Equities | John-Paul Crutchley | First Read: Barclays "FY 2012 results and strategic review" (Neutral) Crutchley |
| 2/13/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Cutting to the Chase (3): Industrialisation |
| 2/13/2013 | Citi | Citi ADR Research | ADR -- BCS: Promising Start; Ambitious Financial Targets |
| 2/13/2013 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | Redburn/UK Banks (31/01) |
| 2/13/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Feb. 13, 2013 / 10:30AM ET |
| 2/13/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Feb. 13, 2013 / 10:30AM ET |
| 2/13/2013 | Numis Securities | Mr. Mike Trippitt | Strategy update |
| 2/13/2013 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Promising Start; Ambitious Financial Targets |
| 2/13/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: Ambitious cost cuts and divi hike positives; delivery key |
| 2/13/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Upgrade '15 EPS 18% post strategic review. At 6.3x P/E, valuations remain most attractive in the UK; Retain as top pick |
| 2/13/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Strategic review drives EPS upgrade |
| 2/13/2013 | UBS Equities | John-Paul Crutchley | Barclays "A hand well played" (Neutral) Crutchley |
| 2/14/2013 | JPMorgan | Peng Cheng, Mr. Sahil Manocha, Mr. Davide Silvestrini, Carmen Firescu | Relative Value Single Stock Volatility : Comparing credit-dividend risk premium; maintain upside exposure to Barclays |
| 2/14/2013 | UniCredit Research | Amey Dyckmans, Florian Hillenbrand, Franz Rudolf, Valentina Stadler | Covered Bond & Agency Monitor #7 - English Version |
| 2/14/2013 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | Redburn/Barclays Buy reiterated (04/02) |
| 2/19/2013 | RBC Capital Markets | Claire Kane, ACA | Barclays PLC HSBC Holdings plc Royal Bank of Scotland Lloyds Banking Group plc - UK Banks - PPI redress payments for Dec 2012 lowest since Oct 2011 at £360m |
| 2/27/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/27/2013 | Numis Securities | Mr. Mike Trippitt | Upgrade to Buy and 400p target price |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 2/28/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/1/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/1/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 3/4/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/6/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/12/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - Corporate Meeting Feedback |
| 3/13/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: Corporate Meeting Feedback |
| 3/14/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: Fed FBO proposals – impact assessment |
| 3/15/2013 | Morgan Stanley | Mr. Chris R. Manners, Mr. Hubert Lam | Video: Fed FBO proposals-impact assessment on Barclays and Credit Suisse |
| 3/19/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/20/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/23/2013 | Pechala's Reports | Lubomir Pechala | BARCLAYS SHORT B LEVERAGED (BXDB) 2-weeks forecast |
| 3/23/2013 | Pechala's Reports | Lubomir Pechala | BARCLAYS LONG C LEVERAGED (BXUC) 2-weeks forecast |
| 3/26/2013 | RBC Capital Markets | Claire Kane, ACA | Barclays PLC HSBC Holdings plc Royal Bank of Scotland Lloyds Banking Group plc - UK Banks: Thoughts ahead of FPC statement tomorrow |
| 3/27/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/27/2013 | Numis Securities | Mr. Mike Trippitt | FPC announcement - supportive for Barclays and Lloyds Banking Group. |
| 3/31/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/2/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/3/2013 | Citi | Ronit Ghose | Relative Call - Extending BARC.L and RBS.L |
| 4/5/2013 | RBC Capital Markets | Claire Kane, ACA | Barclays PLC HSBC Holdings plc Royal Bank of Scotland Lloyds Banking Group plc - UK Banks: FPC Minutes - 4 comments that interest us |
| 4/8/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Buy ahead of the earnings recovery; best positioned within domestic UK banks post FPC - ALERT |
| 4/10/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/10/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 4/11/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/15/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/15/2013 | Citi | Andrew Coombs, Ronit Ghose | UK Bank Capital & Super-Equivalence: UK Big Picture: Spring Trends |
| 4/19/2013 | Citi | Kinner Lakhani, Andrew Coombs, Florent Nitu, Stefan Nedialkov | Banking on Markets: 29th Edition: Read-through From US Banks' 1Q13 Reporting Season* |
| 4/21/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 1Q13 results preview |
| 4/21/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | UNIVERSAL BANKING MODEL INTACT |
| 4/22/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Updating estimates for restatement |
| 4/22/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Das Universalbankenmodell ist intakt |
| 4/22/2013 | UBS Equities | John-Paul Crutchley | Barclays "Q1 Results 24 April" (Neutral) Crutchley |
| 4/24/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Q113 inline, LT earnings recovery still on track |
| 4/24/2013 | Citi | Andrew Coombs | Barclays PLC (BARC.L): Model Update |
| 4/24/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 1Q13 results: on track, on plan |
| 4/24/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 1Q13 Results - Initial Reaction |
| 4/24/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: 1Q13 Results Snapshot |
| 4/24/2013 | Numis Securities | Mr. Mike Trippitt | Q1 IMS comment |
| 4/24/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Q113 inline, LT earnings recovery on track - ALERT |
| 4/24/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 1Q13 Results - Initial Reaction |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 4/24/2013 | Canaccord Genuity | Gareth Hunt | Q113 looks slightly soft on first read -- reiterate HOLD, target 280p |
| 4/24/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - 1Q13 Results Snapshot |
| 4/24/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : 1Q13 results; Good result, stock as cheap as it looks |
| 4/24/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Apr. 24, 2013 / 4:30AM ET |
| 4/24/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Apr. 24, 2013 / 4:30AM ET |
| 4/24/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays - Resilient Investment banking revenues |
| 4/24/2013 | UBS Equities | John-Paul Crutchley | First Read: Barclays "Solid start to the year" (Neutral) Crutchley |
| 4/25/2013 | Citi | Citi ADR Research | ADR -- BCS: Model Update |
| 4/25/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: 1Q13: Solid i-bank; income growth remains a challenge |
| 4/25/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Cost story intact |
| 4/26/2013 | Numis Securities | Mr. Mike Trippitt | Focus on costs and capital |
| 4/29/2013 | Charles Stanley | Nic Clarke | Croesus - Barclays (Hold) |
| 4/30/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/7/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Royal Bank of Scotland : Earnings weaker as capital takes priority, d/g '15E pre-tax by 14% and shares to Neutral, continue to prefer Barclays |
| 5/8/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/17/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 5/28/2013 | Citi | Andrew Coombs, Ronit Ghose | Implications of "Help To Buy": Muted Benefit for UK Banks: Downgrading Lloyds & RBS |
| 5/29/2013 | Citi | Ronit Ghose | Absolute Call - Extending BARC.L |
| 6/3/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/4/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Jun. 04, 2013 / 9:20AM ET |
| 6/5/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 6/10/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/11/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/11/2013 | JPMorgan | Raul Sinha, Nana A. Francois, CFA, Vivek Gautam, Mr Neelash D. Hansjee | Barclays : Africa: A diamond in the rough |
| 6/13/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/17/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/18/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: Seeing through to 17% 'core' i-bank returns by 2015e |
| 6/18/2013 | Bankhaus Lampe | Research Lampe | Daily 18/6/2013 - AIXA, BARC, KD8 |
| 6/18/2013 | Bankhaus Lampe | Research Lampe | Daily 18/6/2013 (English) - AIXA, BARC, KD8 |
| 6/18/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Q2: Gute Aussichten für Investmentbanken? |
| 6/18/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Q2 MAY FAVOUR INVESTMENT BANKS |
| 6/19/2013 | Morgan Stanley | Mr. Chris R. Manners | Video: Barclays Bank: Seeing through to 17% 'core' i-bank returns by 2015e |
| 6/20/2013 | JPMorgan | Raul Sinha, Vivek Gautam | UK Banks : PRA - active approach on capital should be a long term positive |
| 6/21/2013 | UBS Equities | John-Paul Crutchley, Nick A. Davey | European Banks "Corporate risk weights - contagion unlikely" Crutchley |
| 6/25/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 6/28/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : PRA leverage ratio test remains key near term issue |
| 6/28/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Jun. 28, 2013 / 8:00AM ET |
| 6/28/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Jun. 28, 2013 / 8:00AM ET |
| 7/1/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: Investment Bank Seminar Feedback |
| 7/1/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - Investment Bank Seminar Feedback |
| 7/1/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : IB on track but leverage issue a near-term overhang |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 7/1/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Investment Bank strategy update |
| 7/1/2013 | UBS Equities | John-Paul Crutchley | First Read: Barclays "Providing granularity on deleveraging plans" (Neutral) |
| 7/2/2013 | Morgan Stanley | Huw J. Van Steenis, Mr. Chris R. Manners, Mr. Hubert Lam | Video : Risks to European Wholesale Banks from Leverage, Rates? UBS, DB, BARC |
| 7/3/2013 | JPMorgan | Kian Abouhossein, Ms. Sofie C. Peterzens, Vivek Gautam, Amit Ranjan, Raul Sinha, Ms. Delphine Lee | Global Investment Banks : Basel leverage ratio consultation: manageable, but capital at risk for Deutsche Bank and Barclays |
| 7/3/2013 | Citi | Kinner Lakhani, Andrew Coombs, Florent Nitu, Stefan Nedialkov | Managing Capital Markets Turbulence: Banking on Markets - 30th Edition |
| 7/5/2013 | Morgan Stanley | Mr. Chris R. Manners | Video: European & US Banks: The risks from Leverage ratios – in a global context |
| 7/5/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: The final stages of change could speed re-rating |
| 7/12/2013 | Numis Securities | Mr. Mike Trippitt | Now is the time to raise equity capital |
| 7/15/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 7/15/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: Nationwide agreement paves way for Barclays leverage path |
| 7/16/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/17/2013 | Daniel Stewart | Mr. Simon Willis, Ms. Sophie Blandford | Morning Meeting Comments 17/07/13 |
| 7/17/2013 | Citi | Andrew Coombs, Ronit Ghose | UK Banks: An Eventful Summer Ahead - Leverage, Share Placing & Bad Banks: UK Big Picture: Summer Trends |
| 7/17/2013 | JPMorgan | Raul Sinha, Vivek Gautam | UK banks : Tracking domestic macro positives: See dividend upside at Lloyds, attractive risk/reward at Barclays |
| 7/19/2013 | Citi | Ronit Ghose | Relative Call - Extending BARC.L and RBS.L |
| 7/22/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: 3 things that matter for the 2Q13 Barclays results |
| 7/25/2013 | Bankhaus Lampe | Research Lampe | Daily 25/7/2013 (English) - BARC, DEZ, SKB, KRN, MTX |
| 7/25/2013 | Bankhaus Lampe | Research Lampe | Daily 25/7/2013 - BARC, DEZ, SKB, KRN, MTX |
| 7/25/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Q2 2013 results preview: Capital in focus |
| 7/25/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Q2-Preview: Kapital im Fokus |
| 7/25/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Leverage ratio timeline of end 2014 would reinforce valuation at 6.1x '15 P/E |
| 7/25/2013 | UBS Equities | John-Paul Crutchley | Barclays "Q2 Results due 30 July, 7am" (Neutral) Crutchley |
| 7/26/2013 | Numis Securities | Mr. Mike Trippitt | Focus on gross leverage |
| 7/26/2013 | Numis Securities | Mr. Mike Trippitt | Restructuring, regulation and macro |
| 7/29/2013 | Numis Securities | Mr. Mike Trippitt | Potential capital raise |
| 7/29/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: Capital concerns to be put to bed |
| 7/29/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Media reports capital increase potentially in prospect |
| 7/29/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Running the numbers on capital options; redress costs a negative but already in capital plans |
| 7/30/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 7/30/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Jul. 30, 2013 / 10:00AM ET |
| 7/30/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Jul. 30, 2013 / 10:00AM ET |
| 7/30/2013 | Charles Stanley | Nic Clarke | Croesus - Barclays (Hold) |
| 7/30/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Laying balance sheet concerns to rest - ALERT |
| 7/30/2013 | Numis Securities | Mr. Mike Trippitt | H113 results and capital raising |
| 7/30/2013 | Citi | Andrew Coombs, Ronit Ghose | Results: Barclays PLC (BARC.L) - GBP6bn Rights Issue + GBP2bn Charges = 14% Hit To TBVPS |
| 7/30/2013 | Canaccord Genuity | Gareth Hunt | Sea change -- reiterate HOLD, target placed Under Review |
| 7/30/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays - Taking action on leverage |
| 7/30/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Jul. 30, 2013 / 4:30AM ET |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 7/30/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Jul. 30, 2013 / 4:30AM ET |
| 7/30/2013 | Daniel Stewart | Mr. Simon Willis, Mr. Michael E. Campbell, Mr. Austin McKelvie | Morning Meeting Comments 30/07/13 |
| 7/30/2013 | UBS Equities | John-Paul Crutchley | First Read: Barclays "Worse starting point, larger capital raise" (Neutral) |
| 7/31/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 1H13 review & capital strengthening measures |
| 7/31/2013 | Morgan Stanley | Mr. Chris R. Manners, Huw J. Van Steenis | Barclays Bank: Five key debates on the raise |
| 7/31/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Higher dilution drives lower upside but post recap 6.7x '15 P/E still attractive |
| 7/31/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Taking action on leverage |
| 7/31/2013 | UBS Equities | John-Paul Crutchley, Daniele Brupbacher | Barclays "Regulatory divergence and returns" (Neutral) Crutchley |
| 8/1/2013 | Numis Securities | Mr. Mike Trippitt | Regulatory risk reduced, but not eliminated |
| 8/1/2013 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): A Fresh Start |
| 8/2/2013 | Citi | Citi ADR Research | ADR -- BCS: A Fresh Start |
| 8/14/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 8/19/2013 | Bankhaus Lampe | Research Lampe | Daily 19/8/2013 (English) - SAN, BARC, HOT |
| 8/19/2013 | Bankhaus Lampe | Research Lampe | Daily 19/8/2013 - SAN, BARC, HOT |
| 8/19/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Q2 2013 results: Hindered by one-offs |
| 8/19/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Ergebnisse Q2 2013: Einmaleffekte hemmen |
| 9/3/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 9/11/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 9/12/2013 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: Barclaycard Meeting Feedback |
| 9/12/2013 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - Barclaycard Meeting Feedback |
| 9/13/2013 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: If You're Going Through Hell, Keep Going - Initiating BARC at Buy |
| 9/16/2013 | UBS Equities | John-Paul Crutchley, Daniele Brupbacher | Barclays "Not quite two peas in a pod" (Neutral) Crutchley |
| 9/17/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: Updating for weaker FICC and higher 2015e tax rate |
| 9/17/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Trading update |
| 9/17/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Adjusting estimates for Q3'13 trading update |
| 9/18/2013 | Charles Stanley | Nic Clarke | Barclays Right Issue |
| 9/19/2013 | Numis Securities | Mr. Mike Trippitt | "A very challenging summer" |
| 9/23/2013 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Is Barclays Losing Market Share in FICC? |
| 9/24/2013 | Citi | Citi ADR Research | ADR -- BCS: Is Barclays Losing Market Share in FICC? |
| 9/26/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/1/2013 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | Redburn/UK Banks (11/09) |
| 10/1/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 10/3/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/4/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/7/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/7/2013 | BofA Merrill Lynch | Michael F. Helsby, Mr. Martin G. Price, Alastair W. Ryan | Barclays: Rock Bottom |
| 10/7/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Further restructuring could unlock value, Reiterate OW with cheapest valuation within UK banks |
| 10/8/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Equity capital raise complete; CoE rally in view |
| 10/11/2013 | Plunkett Research, Ltd. | Jack W. Plunkett | Barclays plc (BCS) Profile and Financials, plus Banking Industry Trends Analysis, Operating Ratios and Financial Averages |
| 10/16/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: Steady state CET1 ratio up to 13% to constrain dividends? |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|------|--------|-----------|----------|
| 10/21/2013 | Citi | Ronit Ghose | Relative Call - Extending BARC.L and RBS.L |
| 10/21/2013 | Market Edge | | Market Edge Equity Research Report |
| 10/22/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/22/2013 | UBS Equities | John-Paul Crutchley, Daniele Brupbacher | Barclays "Results due 30 October, 7am" (Neutral) Crutchley |
| 10/23/2013 | Citi | Andrew Coombs, Ronit Ghose | UK Banks - Understanding The Upside: UK International Banks Offer Greater Long-Term Potential |
| 10/24/2013 | Numis Securities | Mr. Mike Trippitt | Gross leverage remains a concern |
| 10/24/2013 | Numis Securities | Mr. Mike Trippitt | Q3 - turning point |
| 10/28/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: 3Q results: Weak P+L expected, focus on B/S |
| 10/30/2013 | Citi | Andrew Coombs | Barclays PLC (BARC.L): Model Update |
| 10/30/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : 3Q13 results review - The In Tray |
| 10/30/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Steady Q3; Balance sheet focus to unlock value, Remain OW - ALERT |
| 10/30/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: 3Q: U/L PBT beat, progress on leverage ratio |
| 10/30/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 10/30/2013 | Citi | Andrew Coombs, Ronit Ghose | Results: Barclays PLC (BARC.L) - 3Q13 In-Line; Good Progress on Asset Reduction |
| 10/30/2013 | Numis Securities | Mr. Mike Trippitt | Q3 IMS - good costs/capital performance |
| 10/30/2013 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : 3Q13 results - first read |
| 10/30/2013 | Canaccord Genuity | Gareth Hunt | Q313 in line with lowered forecasts - reiterate HOLD, 280p target |
| 10/30/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Oct. 30, 2013 / 5:30AM ET |
| 10/30/2013 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Oct. 30, 2013 / 5:30AM ET |
| 10/30/2013 | Daniel Stewart | Mr. Simon Willis | Morning Meeting Comments 30/10/13 |
| 10/30/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - BARC - A start to deleveraging |
| 10/30/2013 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: Q3 IMS - Good Enough |
| 10/30/2013 | UBS Equities | John-Paul Crutchley | First Read: Barclays "Underlying in line, more improvements needed" (Neutral) |
| 10/31/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 10/31/2013 | Citi | Citi ADR Research | ADR -- BCS: Model Update |
| 10/31/2013 | Numis Securities | Mr. Mike Trippitt | Modest forecast revisions post Q3 IMS |
| 10/31/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: Back on the front foot |
| 10/31/2013 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: 3Q13: Encouraging signals on deleveraging, P&L in line |
| 10/31/2013 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - All eyes on the balance sheet plan |
| 10/31/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Balance sheet optimisation could unlock value, Remain OW |
| 10/31/2013 | UBS Equities | John-Paul Crutchley | Barclays "Waiting for the great leap forwards" (Neutral) Crutchley |
| 11/1/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/6/2013 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Read across from RBS 12%+ target - ALERT |
| 11/13/2013 | UBS Equities | John-Paul Crutchley | Barclays "UBS European Conference 2013" (Neutral) Crutchley |
| 11/18/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/19/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/19/2013 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | UK Banks - Nuance |
| 11/20/2013 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | ATTRACTIVE, BUT WITH LITIGATION HEADWINDS |
| 11/21/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/26/2013 | GlobalData | GlobalData | Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review |
| 11/27/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 11/27/2013 | RBC Capital Markets | Mr. Robert Noble | European Banks: German Coalition Agreement - Bank Regulation Rears Its Head |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 11/30/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 12/2/2013 | JPMorgan | Raul Sinha, Vivek Gautam | UK Banks : Regulatory clarity helpful, easing of leverage measure positive for Barclays - ALERT |
| 12/2/2013 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | UK Banks: Out of the capital mist…some good news for Barclays |
| 12/4/2013 | Plunkett Research, Ltd. | Jack W. Plunkett | Barclays plc (BCS) Profile and Financials, plus Investments Industry Trends Analysis, Operating Ratios and Financial Averages |
| 12/13/2013 | Numis Securities | Mr. Mike Trippitt | Risks partially discounted - upgrade to Hold |
| 12/16/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 12/16/2013 | RBC Capital Markets | Mr. Robert Noble | European Banks: Few conclusions from EBA transparency exercise |
| 12/16/2013 | UBS Equities | John-Paul Crutchley | Barclays "Rebasing dividend expectations" (Neutral) Crutchley |
| 12/16/2013 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: Meeting Leverage Targets Early? |
| 12/27/2013 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/1/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/2/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: Barclays is one of our best ideas in EMEA for 1Q14 |
| 1/8/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/8/2014 | JPMorgan | Kian Abouhossein, Amit Ranjan, Raul Sinha, Mr. Jaime J. Becerril, Ms. Delphine Lee, Ms. Sofie C. Peterzens, Marta Bastoni, Vivek Gautam, Mr. Paul Formanko, Rohit Nigam | European Banks : Outlook 1H 2014: OW IBs vs. credit geared banks as 50% implied CoE gap narrows: Buy UBS, DB, BARC |
| 1/9/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Leverage concerns to ease, cost discipline to underpin EPS growth; Top pick within UK |
| 1/13/2014 | JPMorgan | Kian Abouhossein, Amit Ranjan, Vivek Gautam, Ms. Delphine Lee, Raul Sinha | Global Investment Bank Tracker : 4Q13E IB revenue performance better than expected. OW IBs vs. credit geared banks: Buy UBS, DB, BARC |
| 1/14/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/14/2014 | JPMorgan | Kian Abouhossein, Amit Ranjan, Vivek Gautam, Ms. Delphine Lee, Raul Sinha | Global Investment Banks : Basel 3 Leverage Ratio potentially improving by up to 50bps: Retain OW of UBS, DB, BARC |
| 1/15/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 1/15/2014 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | CAPITAL AND LITIGATION IN FOCUS |
| 1/20/2014 | JPMorgan | Raul Sinha, Vivek Gautam | UK Banks : Recovery versus Regulation: Downgrade RBS to UW, prefer BARC |
| 1/22/2014 | Citi | Andrew Coombs, Ronit Ghose | Banking on London: Decoding UK Retail Banking: Buy Barclays & HSBC |
| 1/28/2014 | UBS Equities | John-Paul Crutchley | Barclays "Still fundamentally a work-in-progress" (Neutral) Crutchley |
| 1/29/2014 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays - sticking with cost targets |
| 1/29/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Press suggests more aggressive approach on costs than DBe |
| 1/30/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/4/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Balancing the Bank |
| 2/5/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: Focus on business model & capital |
| 2/10/2014 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - BARC - pre-release of two numbers |
| 2/11/2014 | Morgan Stanley | Mr. Chris R. Manners | Barclays Bank: 4Q13: Progress on leverage; but IB costs and TNAV miss |
| 2/11/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/11/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Sound and Fury |
| 2/11/2014 | Citi | Andrew Coombs | Barclays PLC (BARC.L): Model Update |
| 2/11/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Feb. 11, 2014 / 10:00AM ET |
| 2/11/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Feb. 11, 2014 / 10:00AM ET |
| 2/11/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Leverage concerns addressed decisively, focus to move to earnings - ALERT |
| 2/11/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan, Mr. Martin G. Price | Barclays: Better leverage reduction and 2% U/L P+L beat |
| 2/11/2014 | Citi | Andrew Coombs, Ronit Ghose | Results: Barclays PLC (BARC.L) - Strong Progress on Leverage Ratio; TNAV Weak |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|------|--------|-----------|----------|
| 2/11/2014 | Numis Securities | Mr. Mike Trippitt | 2013 results light. Good capital/leverage position |
| 2/11/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : 13% beat to DBe 4Q13; PRA leverage much better, TNAV, CT1 weaker |
| 2/11/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, Feb. 11, 2014 / 4:30AM ET |
| 2/11/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, Feb. 11, 2014 / 4:30AM ET |
| 2/11/2014 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays - Progress on leverage |
| 2/11/2014 | Daniel Stewart | Mr. Simon Willis | Morning Meeting Comments 11/02/14 |
| 2/11/2014 | Canaccord Genuity | Gareth Hunt | Heavy Lifting - maintain HOLD, target 280p |
| 2/11/2014 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: The Divi is Alright |
| 2/11/2014 | UBS Equities | John-Paul Crutchley | First Read: Barclays "Good on leverage, weak on profitability" (Neutral) |
| 2/12/2014 | Numis Securities | Mr. Mike Trippitt | Follow up meeting with CFO Tushar Morzaria. |
| 2/12/2014 | RBC Capital Markets | Fiona Swaffield, Claire Kane, ACA | Barclays PLC - Step forward on leverage ratio |
| 2/12/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Leverage concerns addressed, more action on costs and RWAs necessary to unwind valuation discount |
| 2/12/2014 | UBS Equities | John-Paul Crutchley | Barclays "Premature anticipation" (Neutral) Crutchley |
| 2/18/2014 | Canaccord Genuity | Mr. Arun Melmane | Transfer of coverage: BARC; HSBA; LLOY; RBS; STAN |
| 2/18/2014 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: Expect the I-Bank to Earn 16% RoTE in '15 |
| 2/20/2014 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | CAPITAL RATIOS PROGRESS |
| 2/24/2014 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | Redburn/Barclays Neutral reiterated (12/02) |
| 2/25/2014 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Seeking Credible Cost Containment |
| 2/26/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 2/26/2014 | Citi | Citi ADR Research | ADR -- BCS: Seeking Credible Cost Containment |
| 3/4/2014 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | Redburn/Barclays Neutral reiterated (24/02) |
| 3/7/2014 | Morgan Stanley | Mr. Chris R. Manners, Ms. Fiona Simpson | Barclays Bank: Cutting earnings on weaker 1Q14 IB trends / AT1 costs |
| 3/7/2014 | Citi | Elise Badoy, Anna Esposito, Jonathan Stubbs, Kinner Lakhani, Andrew Coombs, Ronit Ghose, Natalia Mamaeva, Klas Bergelind | Alert: Changes to Citi Focus List Europe - Adding Philips & Societe Generale, Removing Barclays |
| 3/13/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 3/13/2014 | Numis Securities | Mr. Mike Trippitt | Upgrading to Add and 280p target price |
| 3/13/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan | Barclays: Time to manage |
| 3/14/2014 | NBG Securities Greece | Research Department | NBG Securities Greece - International Market Daily Report March 14, 2014 |
| 3/18/2014 | Deutsche Bank Equity Research | Flora Benhakoun, Jason C. Napier, CFA | European banks : FICC & EM risk overdone - Prefer SocGen/BARC over BNP |
| 3/19/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Revolution versus Evolution: Restructuring of costs and RWAs most likely response to current issues |
| 3/20/2014 | Morgan Stanley | Mr. Chris R. Manners, Ms. Fiona Simpson | Barclays Bank: What could be done to unlock the 'value' at 0.8x TNAV? |
| 3/24/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan | Barclays: Afraid of the shadow |
| 3/27/2014 | RBC Capital Markets | Claire Kane, ACA | UK Banks - FPC statement in line |
| 3/28/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/1/2014 | MacroRisk Analytics | EconomicInvestor | "The Economy Matters" Report for BXDB: the economy's impact on BXDB's price and risk, featuring the powerful Economic Climate Rating |
| 4/3/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : FCA Credit card competition review: thoughts on Barclaycard |
| 4/10/2014 | Bankhaus Lampe | Hr. Neil D. Smith, ACA | Capital and leverage in focus |
| 4/14/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/18/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |
| 4/21/2014 | Zacks Investment Research Inc. | | BARCLAY PLC-ADR (BCS) Zacks Company Snapshot |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 4/23/2014 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: What if Tushar Throws in the Towel on the I-Bank? |
| 4/24/2014 | Citi | Andrew Coombs, Ronit Ghose | UK Banks Big Picture: Spring 2014: Volumes, Housing, Asset Quality and Margin Trends |
| 4/24/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : AGM update: in-line 1Q14 adj. PBT; more re-shaping to come |
| 4/24/2014 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays AGM statement - some indications on Q1 14 |
| 4/25/2014 | BofA Merrill Lynch | Richard Thomas, Mr. Maciej P. Pisarek, Jeroen Julius | Barclays PLC: Relative value update |
| 4/25/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan | Barclays: Now they manage |
| 4/29/2014 | RBC Capital Markets | Claire Kane, ACA | UK Banks Stress Test - net positive from lower hurdle rate |
| 4/30/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Another candidate for a bad bank strategy |
| 5/1/2014 | UBS Equities | Daniele Brupbacher, John-Paul Crutchley | European Banks "Adding Barclays to most preferred, adding Deutsche Bank to ..." |
| 5/1/2014 | UBS Equities | John-Paul Crutchley, Daniele Brupbacher, Mr. Ivan Jevremovic | Barclays "3rd time lucky or 3 strikes and out?" (Buy) Crutchley |
| 5/5/2014 | RBC Capital Markets | Fiona Swaffield | Global Investment Banks - Implications of JPMorgan's comments on Q2 14 |
| 5/6/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Lights, camera, (restructuring) action |
| 5/6/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan | Barclays: Half a story |
| 5/6/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Continued FICC weakness increases need for restructuring of costs and RWAs - ALERT |
| 5/6/2014 | Numis Securities | Mr. Mike Trippitt | Q114 results comment |
| 5/6/2014 | Citi | Andrew Coombs, Ronit Ghose | Results: Barclays PLC (BARC.L) - 1Q14 In-Line With Pre-Announcement; Weak IB |
| 5/6/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : 6% miss rel DBe; FICC down 41% YoY: Restructuring in prospect |
| 5/6/2014 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays Q1 2014 - Fixed income disappoints; waiting on Thursday's Strategy Update |
| 5/6/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, May 06, 2014 / 3:30AM ET |
| 5/6/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, May 06, 2014 / 3:30AM ET |
| 5/6/2014 | Jefferies | Joseph E. Dickerson | Barclays: BARC LN: BUY: Q1 IMS - Tushar Has His Work Cut Out |
| 5/6/2014 | UBS Equities | John-Paul Crutchley, Mr. Ivan Jevremovic | First Read: Barclays "Weak Q1 revenue, strong costs, waiting for strategy ... |
| 5/7/2014 | Bankhaus Lampe | Research Lampe | Q1 results below consensus (weak IB) |
| 5/7/2014 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Investor Day Preview |
| 5/8/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Radical shift in the strategy to improve returns; at 0.9x TNAV and 7.5x core P/E '16E, remain OW |
| 5/8/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays : Redrawing the Boundaries: Creation of Non-Core |
| 5/8/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan | Barclays: Boy are they managing |
| 5/8/2014 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: Strategic Update - Sensible; Not Sensational |
| 5/8/2014 | Numis Securities | Mr. Mike Trippitt | Strategy update - first reaction positive |
| 5/8/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Radical restructuring reduces IB to just 30% of group, expect higher ROE and lower COE - ALERT |
| 5/8/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | Barclays Alert : Redrawing the boundaries |
| 5/8/2014 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - Strategic Update - Sensible; Not Sensational |
| 5/8/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, May 08, 2014 / 5:00AM ET |
| 5/8/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Brief of Barclays PLC conference call, May 08, 2014 / 5:00AM ET |
| 5/8/2014 | Citi | Citi ADR Research | ADR -- BCS: Investor Day Preview |
| 5/8/2014 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays - Non-core run off supportive for capital |
| 5/8/2014 | UBS Equities | John-Paul Crutchley, Mr. Ivan Jevremovic | First Read: Barclays "Burying Bob's legacy" (Buy) Crutchley |
| 5/8/2014 | Jefferies | Joseph E. Dickerson | Barclays: BARC LN: BUY: Optics + Simplification = Re-rating |
| 5/9/2014 | Citi | Citi ADR Research | ADR -- BCS: Re-Rating Opportunity |

## Barclays PLC - Exhibit 6B

**List of Analyst Reports**

Source: Thomson Reuters

| Date | Source | Analyst/s | Headline |
|---|---|---|---|
| 5/9/2014 | Bankhaus Lampe | Research Lampe | Strategic update and new targets |
| 5/9/2014 | Morgan Stanley | Mr. Chris R. Manners, Ms. Fiona Simpson | Barclays Bank: Non-core exit showcases core potential; delivery key |
| 5/9/2014 | Citi | Andrew Coombs, Ronit Ghose | Barclays PLC (BARC.L): Re-Rating Opportunity |
| 5/9/2014 | UBS Equities | John-Paul Crutchley, Mr. Ivan Jevremovic | Barclays "Epiphany …" (Buy) Crutchley |
| 5/12/2014 | RBC Capital Markets | Fiona Swaffield, Claire Kane, ACA | Barclays PLC - Downgrade to Sector Perform |
| 5/15/2014 | Redburn (Europe) Limited | Fahed Kunwar, Jonathan M. Kirk | REDBURN/Barclays upgraded to Buy: Core Strength (09/05) |
| 5/15/2014 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: It's all about the Non-Core |
| 5/16/2014 | UBS Equities | Ignacio Sanz, John-Paul Crutchley | Spanish Banks "Who are the most likely buyers for Barclays Spain?" Sanz |
| 5/21/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan | Barclays: Out of the shadows |
| 5/22/2014 | JPMorgan | Raul Sinha, Vivek Gautam | Barclays : Remain OW; Feedback from sales briefing |
| 5/27/2014 | Thomson Reuters StreetEvents | Research Department | BARC.L - Event Transcript of Barclays PLC conference call, May 27, 2014 / 1:45PM ET |
| 6/5/2014 | Morgan Stanley | Mr. Chris R. Manners, Ms. Fiona Simpson | Barclays Bank: Addressing the three key debates – challenges remain |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-UBS SUGAR ETN (SGG) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-UBS COTTON ETN (BAL) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-UBS COFFEE ETN (JO) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-UBS COCO ETN (NIB) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-AIG NATURAL GAS TOT R (GAZ) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-AIG LIVESTOCK TOT RTN (COW) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-AIG GRAINS TOT RTN IN (JJG) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-AIG ENERGY TOT RTN IN (JJE) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | IPATH DJ-AIG AGRICULTURE TOT R (JJA) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | BARCLAYS PLC ADR (BCS) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | BARCLAYS LONG B LEVERAGED (BXUB) 2-weeks forecast |
| 6/21/2014 | Pechala's Reports | Lubomir Pechala | BARCLAYS GEMS INDEX ETN (JEM) 2-weeks forecast |
| 6/23/2014 | Canaccord Genuity | Mr. Arun Melmane | Restructuring to narrow valuation discount - raising rating to BUY (from Hold), 280p target price |
| 6/26/2014 | Citi | Andrew Coombs, Ronit Ghose | Alert: Barclays PLC (BARC.L) - NY AG Announces Fraud Charges on Dark Pools |
| 6/26/2014 | Deutsche Bank Equity Research | Jason C. Napier, CFA, David J. Lock | UK Banks : New York AG files dark pool lawsuit against Barclays |
| 6/26/2014 | Canaccord Genuity | Mr. Arun Melmane | 'Dark' Pools - the clue is in the title - maintain BUY, target 280p |
| 6/26/2014 | RBC Capital Markets | Fiona Swaffield | Barclays PLC - Barclays - Dark pool lawsuit from New York Attorney General |
| 6/27/2014 | Citi | Citi ADR Research | ADR -- Barclays PLC (BCS): Alert: NY AG Announces Fraud Charges on Dark Pools |
| 6/27/2014 | Morgan Stanley | Mr. Chris R. Manners, Ms. Fiona Simpson | Barclays Bank: Quick Comment: LIBOR non-prosecution agreement not impacted by dark pools suit |
| 6/27/2014 | BofA Merrill Lynch | Michael F. Helsby, Alastair W. Ryan | Barclays: "Unknown unknowns" |
| 6/27/2014 | Jefferies | Joseph E. Dickerson, Mr. Omar Fall | Barclays: BARC LN: BUY: An answer in 20 days? |
| 6/30/2014 | BofA Merrill Lynch | Richard Thomas, Mr. Maciej P. Pisarek, Jeroen Julius | Barclays PLC: Dark pools – or puddles- OW-70% new AT1s |