# EXHIBIT 9A

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1832 Asset Management L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | 125 | 125 |
| 1st Global Advisors, Inc. | 14,003 | 14,983 | 12,060 | 20,743 | 19,630 | 13,460 | 12,460 | 0 | 0 | 0 | 42,254 | 41,873 | 47,392 | 47,392 |
| A.R.T. Advisors, LLC | 0 | 0 | 0 | 36,018 | 0 | 0 | 0 | 0 | 0 | 0 | 26,300 | 0 | 0 | 0 |
| Advisor Partners, LLC | 1,039 | 1,039 | 1,039 | 0 | 11,509 | 10,489 | 10,489 | 0 | 10,338 | 10,676 | 12,132 | 11,565 | 10,528 | 10,528 |
| Advisors Asset Management, Inc. | 2,082 | 1,825 | 402 | 233 | 0 | 0 | 15,106 | 61,936 | 78,845 | 84,177 | 90,986 | 72,224 | 39,561 | 39,561 |
| Advisory Services Network, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 293 | 0 | 0 | 0 |
| Aft, Forsyth and Company, Inc | 3,200 | 3,200 | 3,050 | 2,950 | 2,950 | 2,950 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 | 2,675 |
| Aletheia Research and Management, Inc. | 108,607 | 117,060 | 115,641 | 115,927 | 112,407 | 107,706 | 107,706 | 107,706 | 107,706 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L.P. | 667,098 | 564,190 | 388,633 | 229,718 | 81,585 | 10,000 | 0 | 41,099 | 35,632 | 34,700 | 41,090 | 39,409 | 140 | 140 |
| Allianz Global Investors Europe GmbH | 112,804 | 112,804 | 112,804 | 112,804 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors U.S. LLC | 481,523 | 546,395 | 491,539 | 0 | 0 | 848,900 | 896,210 | 940,622 | 967,850 | 982,207 | 1,166,280 | 1,118,918 | 1,105,874 | 1,105,874 |
| Alpha Cubed Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85,789 | 85,789 |
| American Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 740,000 | 800,000 | 800,000 |
| American National Insurance Co | 0 | 35,500 | 35,500 | 35,500 | 35,500 | 35,500 | 35,500 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Amida Capital Management II, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,442 | 0 | 0 |
| AMP Capital Investors Limited | 0 | 0 | 0 | 0 | 0 | 0 | 52,411 | 213,744 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anchorage Capital Group, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 501,754 | 0 | 0 | 0 | 0 |
| Antonetti Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 1,200 | 1,200 | 1,200 | 1,500 | 1,500 | 1,500 | 1,500 |
| Aperio Group, LLC | 108,084 | 110,438 | 180,098 | 222,861 | 244,049 | 227,227 | 259,304 | 282,666 | 340,516 | 392,794 | 403,583 | 468,433 | 514,015 | 514,015 |
| Apex Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,400 | 16,400 | 19,000 | 18,300 |
| Archford Capital Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,832 | 1,832 | 1,832 |
| Arga Investment Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 38,400 | 38,400 | 38,400 | 36,134 | 33,193 | 33,645 | 25,780 | 25,780 |
| Aristotle Capital Management, LLC | 110,691 | 13,085 | 108,268 | 106,373 | 114,706 | 126,421 | 128,670 | 150,040 | 168,609 | 165,969 | 182,212 | 288,080 | 237,129 | 237,129 |
| Arrowstreet Capital, Limited Partnership | 0 | 0 | 0 | 0 | 695,814 | 114,091 | 2,318,636 | 1,482,657 | 205,772 | 0 | 0 | 0 | 0 | 0 |
| Ascend Capital, LLC | 0 | 0 | 0 | 375,000 | 200,000 | 200,000 | 200,000 | 200,000 | 227,100 | 0 | 0 | 0 | 0 | 0 |
| AT Financial Advisors Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,231 | 267,246 | 239,870 |
| ATB Investment Management Inc. | 328,015 | 439,428 | 443,253 | 473,023 | 537,913 | 706,763 | 675,518 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atlanta Capital Management Company, L.L.C. | 4,600 | 6,200 | 520 | 440 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atlantic Trust Private Wealth Management | 730 | 730 | 730 | 0 | 0 | 293 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atria Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,286 | 36,313 | 39,101 | 0 | 0 |
| Attara Capital LP | 79,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors London Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AZA Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,750 | 0 | 0 | 0 | 0 | 0 |
| Baker Avenue Asset Management, LP | 0 | 0 | 0 | 365,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baltimore-Washington Financial Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BancEd Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,595 | 12,797 | 26,059 | 20,442 |
| Bank of America Merrill Lynch (US) | 402,287 | 1,003,257 | 972,914 | 1,459,984 | 1,347,751 | 1,358,368 | 1,619,682 | 2,259,209 | 2,092,344 | 1,644,391 | 2,393,297 | 2,854,450 | 3,231,842 | 3,231,842 |
| Bank of Oklahoma, N.A. | 0 | 0 | 0 | 0 | 0 | 13,257 | 0 | 0 | 0 | 0 | 0 | 0 | 11,427 | 11,427 |
| BankPyme S.G.I.I.C., S.A. | 13,597 | 5,613 | 5,613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Bank (Suisse) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,421 | 0 | 0 |
| Barclays Capital Inc. | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 100 | 2 | 2 | 2 | 2 | 2 | 2 |
| Bartlett & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 |
| BB&T Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,224 | 14,297 | 23,397 | 23,397 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBVA Bancomer Gestión, S.A. de C.V. | 0 | 0 | 0 | 0 | 0 | 0 | 7,028 | 8,098 | 8,499 | 24,522 | 167,581 | 547,424 | 707,456 | 707,456 |
| BBVA Compass | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,657 | 39,736 | 44,847 | 47,101 | 47,101 |
| Bessemer Trust Company, N.A. (US) | 1,918 | 1,418 | 2,289,652 | 4,097,737 | 4,256,564 | 4,026 | 3,454 | 2,623 | 1,000 | 1,000 | 1,000 | 1,250 | 1,000 | 1,000 |
| Bishop Street Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 245 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Advisors (UK) Limited | 84,950 | 84,950 | 84,950 | 84,950 | 84,950 | 84,950 | 84,950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Financial Management, Inc. | 988,600 | 1,017,000 | 1,241,900 | 1,012,500 | 599,200 | 467,200 | 105,700 | 4,065,200 | 4,463,700 | 5,249,947 | 0 | 0 | 0 | 0 |
| BlackRock Institutional Trust Company, N.A. | 15,606 | 14,810 | 14,265 | 12,169 | 10,678 | 9,577 | 11,284 | 182,074 | 201,509 | 238,318 | 12,640 | 12,640 | 12,888 | 12,888 |
| BlackRock Investment Management, LLC | 66 | 63 | 198 | 101 | 0 | 0 | 201 | 32 | 144 | 144 | 144 | 90 | 1,860 | 1,860 |
| Bluefin Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,000 | 23,771 | 23,771 |
| BMO Asset Management Inc. | 6,520 | 6,520 | 6,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Asset Management U.S. | 0 | 200 | 0 | 1,250 | 1,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 49 |
| BMO Capital Markets (US) | 0 | 43,029 | 54,793 | 69,698 | 70,848 | 22,789 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BMO Harris Bank N.A. | 0 | 500 | 500 | 500 | 500 | 55,248 | 73,554 | 53,326 | 56,385 | 64,129 | 65,432 | 84,555 | 86,506 | 86,506 |
| BMO Harris Investment Management Inc. | 0 | 0 | 748 | 5,748 | 5,248 | 5,248 | 5,878 | 0 | 0 | 33,086 | 42,356 | 51,188 | 67,114 | 67,114 |
| BMO Nesbitt Burns Inc. | 84,743 | 96,878 | 31,467 | 36,967 | 35,857 | 42,167 | 42,467 | 41,917 | 38,010 | 60,792 | 78,369 | 80,287 | 70,797 | 70,797 |
| BNP Paribas Securities Corp. North America | 61,813 | 39,479 | 34,568 | 0 | 0 | 0 | 0 | 0 | 11,169 | 47,731 | 8,140 | 36,052 | 95,281 | 95,281 |
| BNY Mellon Asset Management | 25,876 | 28,876 | 27,476 | 27,476 | 90,776 | 90,776 | 54,476 | 31,776 | 31,776 | 39,720 | 30,020 | 31,407 | 32,724 | 32,724 |
| BNY Mellon Wealth Management | 92,675 | 89,782 | 87,268 | 87,813 | 105,373 | 75,854 | 59,867 | 56,466 | 55,998 | 153,830 | 180,480 | 262,306 | 239,973 | 239,973 |
| Bolton LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,300 | 0 | 0 | 0 | 0 |
| Boston Advisors, LLC | 0 | 0 | 0 | 318,470 | 12,660 | 18,215 | 18,923 | 12,182 | 12,957 | 11,409 | 0 | 0 | 0 | 0 |
| Boston Common Asset Management, LLC | 0 | 36,330 | 36,330 | 36,330 | 40,780 | 46,800 | 37,890 | 37,890 | 37,520 | 34,060 | 32,220 | 32,220 | 0 | 0 |
| Boston Private Bank & Trust Company | 21,150 | 21,150 | 21,334 | 21,984 | 21,484 | 21,300 | 21,300 | 21,300 | 21,300 | 21,300 | 20,000 | 0 | 0 | 0 |
| Boyd Watterson Asset Management, LLC | 15,059 | 15,243 | 15,353 | 15,170 | 14,630 | 14,926 | 16,446 | 16,577 | 17,411 | 19,297 | 27,279 | 29,893 | 36,014 | 36,014 |
| Brandes Investment Partners, L.P. | 2,703,857 | 2,676,125 | 2,460,541 | 2,642,343 | 2,519,183 | 0 | 2,079,901 | 1,810,541 | 1,748,125 | 1,967,086 | 2,569,370 | 2,748,872 | 3,208,332 | 3,208,332 |
| Bridgecreek Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown Brothers Harriman & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 110 | 110 |
| Caldwell & Orkin, Inc. | 0 | 0 | 151,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cambiar Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263,586 | 788,114 | 1,376,915 | 2,300,723 | 2,272,640 | 2,272,640 |
| Cambridge Investment Research Advisors, Inc. | 0 | 0 | 0 | 13,771 | 28,488 | 0 | 15,214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Campbell & Company, Inc. | 0 | 0 | 0 | 64,410 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153,389 | 153,389 |
| Capital Fund Management S.A. | 78,800 | 0 | 0 | 223,000 | 0 | 0 | 0 | 0 | 837,130 | 0 | 0 | 106,775 | 0 | 0 |
| Capital Guardian Trust Company | 0 | 0 | 0 | 0 | 430 | 2,494 | 6,833 | 30,050 | 73,959 | 87,876 | 392,443 | 479,283 | 501,023 | 501,023 |
| Capstone Asset Management Company | 156,785 | 151,115 | 150,355 | 161,061 | 165,306 | 164,426 | 162,856 | 159,146 | 152,861 | 170,137 | 230,487 | 241,847 | 248,351 | 250,317 |
| Carroll Financial Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | 0 | 117 | 327 | 327 | 327 | 327 |
| Causeway Capital Management LLC | 0 | 0 | 61,481 | 52,729 | 73,931 | 72,305 | 96,693 | 111,043 | 161,187 | 206,752 | 830,350 | 1,095,319 | 1,383,120 | 1,383,120 |
| Central Trust & Investment Company | 814 | 1,814 | 2,214 | 2,414 | 2,514 | 2,087 | 2,168 | 1,136 | 1,136 | 1,136 | 1,190 | 1,377 | 1,377 | 1,377 |
| Centurion Investment Group L.P. | 0 | 0 | 0 | 0 | 0 | 310,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checchi Capital Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,166 | 12,555 | 12,555 |
| Chesapeake Partners Management Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,096,734 | 1,121,734 | 1,121,734 |
| Chickasaw Capital Management, L.L.C. | 31,900 | 43,900 | 38,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 46,900 | 58,625 | 58,625 | 58,625 | 58,625 |
| CIBC World Markets Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,101 | 151,653 | 153,886 | 154,351 | 154,351 |
| Citadel Investment Group, L.L.C. | 116,158 | 193,307 | 39,145 | 0 | 720,164 | 429,457 | 203,399 | 229,843 | 67,115 | 0 | 147,802 | 398,051 | 228,285 | 228,285 |
| Citi Investment Research (US) | 494,840 | 776,658 | 2,192,551 | 2,132,920 | 2,246,284 | 2,778,376 | 3,247,183 | 2,013,257 | 230,485 | 1,255,566 | 321,087 | 558,759 | 909,957 | 909,957 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City National Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| City National Rochdale, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336,137 | 336,137 |
| CKW Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 794 | 0 | 0 | 0 |
| Clariden Leu | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc. | 22,792 | 27,998 | 15,169 | 23,504 | 22,874 | 10,691 | 9,858 | 9,615 | 9,022 | 9,219 | 10,159 | 10,930 | 8,971 | 8,971 |
| ClearBridge Investments, LLC | 746,271 | 930,152 | 801,862 | 703,004 | 664,604 | 648,022 | 616,059 | 743,436 | 1,261,659 | 1,248,794 | 1,371,237 | 1,397,509 | 1,402,972 | 1,402,972 |
| ClearBridge, LLC | 0 | 0 | 0 | 0 | 5,330 | 5,330 | 5,330 | 5,330 | 5,330 | 5,330 | 5,330 | 5,330 | 0 | 0 |
| Columbia Management Investment Advisers, LLC | 41,302 | 50,075 | 41,214 | 122,926 | 214,658 | 215,254 | 210,839 | 213,508 | 69,957 | 70,562 | 73,766 | 72,345 | 77,576 | 77,576 |
| Comerica, Inc. | 65,784 | 69,281 | 73,655 | 89,931 | 91,503 | 78,959 | 82,310 | 87,649 | 90,240 | 97,064 | 41,294 | 44,345 | 36,083 | 36,083 |
| COMMERZBANK AG | 53,395 | 204,349 | 212,568 | 180,281 | 165,261 | 174,721 | 165,021 | 143,421 | 143,421 | 17,121 | 21,401 | 21,401 | 21,401 | 21,401 |
| Commonwealth Financial Network | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concert Wealth Management Inc. | 220 | 57 | 0 | 1,000 | 0 | 57 | 149 | 174 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conning Asset Management Company | 0 | 142,170 | 142,170 | 142,170 | 297,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Constellation Wealth Advisors, LLC | 0 | 0 | 14,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 13,449 | 12,256 | 17,173 | 17,084 | 16,773 | 16,666 | 18,245 | 16,573 | 16,360 | 13,126 | 12,845 | 10,761 | 0 | 0 |
| Copia Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc. (WA) | 0 | 0 | 0 | 0 | 935 | 0 | 231 | 373 | 231 | 231 | 231 | 231 | 0 | 0 |
| Counsel Portfolio Services, Inc. | 65,900 | 65,900 | 65,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Planning, Inc. | 0 | 0 | 6,034 | 6,284 | 7,029 | 6,450 | 0 | 7,445 | 8,248 | 7,740 | 7,740 | 7,740 | 9,048 | 9,254 |
| Crédit Agricole Luxembourg Private Bank | 26,989 | 17,440 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 615 | 615 | 0 | 0 | 0 |
| Credit Suisse Asset Management, LLC (US) | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (USA) LLC | 448,931 | 488,830 | 426,256 | 383,883 | 378,802 | 375,269 | 326,585 | 198,700 | 20,836 | 32,060 | 150,782 | 110,682 | 113,010 | 113,010 |
| CSS, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,824 | 57,324 | 60,434 | 60,434 |
| D.A. Davidson & Co. | 14,649 | 14,959 | 12,001 | 11,527 | 5,727 | 7,553 | 7,443 | 6,568 | 6,747 | 6,824 | 38,424 | 40,988 | 39,962 | 39,962 |
| Davis Selected Advisers, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 284,685 | 284,685 |
| Deere & Company | 50,596 | 53,483 | 122,419 | 39,939 | 39,939 | 44,483 | 44,483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Mar Asset Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delaware Investments | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 305,100 | 351,300 | 363,273 | 0 | 0 | 0 | 0 |
| Deltec Asset Management, LLC | 0 | 0 | 0 | 294,720 | 228,320 | 741,320 | 32,000 | 0 | 0 | 75,000 | 10,000 | 10,000 | 0 | 0 |
| Deutsche Asset Management Americas | 337,110 | 460,463 | 415,232 | 47,240 | 100,962 | 279,130 | 12,900 | 17,032 | 560,208 | 18,303 | 20,900 | 61,920 | 1,234,016 | 1,234,016 |
| Deutsche Bank Securities Inc. | 393,456 | 804,516 | 86,500 | 122 | 4,095 | 11,950 | 0 | 0 | 0 | 1,103 | 0 | 0 | 50,278 | 50,278 |
| Diamond Capital Management (IN) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diamondback Capital Management, L.L.C. | 0 | 0 | 0 | 21,200 | 0 | 145,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dimensional Fund Advisors, L.P. | 7,621,859 | 8,199,108 | 8,770,015 | 9,630,007 | 9,962,831 | 10,477,503 | 10,885,355 | 11,748,452 | 11,684,910 | 11,634,509 | 13,872,675 | 13,234,333 | 11,987,213 | 11,987,213 |
| Diversified Trust Company | 87 | 0 | 1,228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Donaldson Capital Management, LLC | 18,175 | 12,012 | 11,987 | 11,987 | 11,987 | 11,987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dreman Value Management, L.L.C. | 184,652 | 279,555 | 265,890 | 213,725 | 224,194 | 239,562 | 212,674 | 191,307 | 224,386 | 292,856 | 292,856 | 255,758 | 251,078 | 251,078 |
| Dubuque Bank and Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,239 | 0 | 0 |
| E*TRADE Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 142 | 0 | 0 | 50,891 | 65,292 | 40,518 | 39,746 | 39,746 |
| Eagle Global Advisors, LLC | 429,461 | 380,495 | 334,722 | 619,743 | 557,614 | 238,782 | 228,515 | 236,086 | 233,354 | 226,813 | 269,722 | 240,609 | 236,522 | 236,522 |
| EARNEST Partners, LLC | 0 | 0 | 0 | 11,308 | 12,827 | 13,581 | 14,665 | 14,687 | 17,727 | 25,081 | 19,907 | 26,219 | 26,491 | 26,491 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eaton Vance Management | 233,469 | 168,008 | 138,088 | 211,941 | 152,172 | 48,149 | 46,071 | 44,273 | 40,588 | 47,250 | 44,404 | 41,726 | 40,780 | 40,780 |
| Echo Point Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 114 | 160 | 160 | 160 | 142 | 142 | 142 | 142 | 142 |
| Edge Asset Management, Inc. | 59,325 | 56,425 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edge Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Edward Jones Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 195 | 596 | 596 | 1,013 | 0 | 0 | 0 | 0 |
| EJF Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 604,762 | 0 | 0 |
| Ellington Management Group, L.L.C. | 0 | 0 | 40,100 | 16,700 | 0 | 0 | 0 | 61,000 | 0 | 0 | 0 | 0 | 20,400 | 20,400 |
| Emory University | 0 | 0 | 0 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 0 | 0 | 0 |
| Enterprise Financial Services Corp. | 244 | 220 | 1,090 | 1,250 | 1,230 | 1,417 | 1,417 | 1,477 | 1,417 | 1,417 | 1,417 | 1,417 | 1,548 | 1,548 |
| Envestnet Asset Management, Inc. | 27,702 | 27,837 | 24,779 | 24,719 | 23,438 | 22,380 | 47,521 | 44,549 | 71,017 | 72,953 | 111,240 | 85,217 | 62,163 | 62,163 |
| EOS Partners, L.P. | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Euclid Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 221,750 | 208,150 | 216,350 | 189,066 | 0 | 0 | 0 | 0 |
| Evercore Wealth Management, LLC | 0 | 0 | 0 | 590 | 1,408 | 590 | 590 | 0 | 0 | 442 | 0 | 0 | 0 | 0 |
| Exencial Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 818 | 0 | 0 | 0 | 0 | 0 | 0 |
| F&C Asset Management plc | 0 | 0 | 0 | 75,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F.N.B. Investment Advisors Inc. | 0 | 0 | 0 | 0 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 480 | 0 | 0 |
| Fairport Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 | 1,200 | 0 | 0 | 0 |
| FDX Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,243 | 14,647 | 20,887 | 37,909 | 29,973 | 29,973 |
| Federated Global Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 864 | 864 |
| Federated Investment Management Company | 0 | 185 | 163 | 128 | 0 | 105 | 0 | 0 | 0 | 0 | 301 | 715 | 0 | 0 |
| Fidelity Management & Research Company | 1,447,561 | 1,876,783 | 6,508,118 | 5,806,122 | 1,813,207 | 2,935,423 | 2,165,734 | 15,912,637 | 10,078,700 | 8,420,061 | 12,353,049 | 12,102,549 | 6,326,732 | 6,326,732 |
| Fidelity Worldwide Investment (UK) Ltd. | 0 | 0 | 0 | 0 | 274,600 | 442,400 | 636,000 | 737,400 | 702,000 | 755,439 | 16,700 | 181,344 | 318,211 | 318,211 |
| Financial Architects Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 400 | 400 | 0 | 0 | 0 | 400 | 400 |
| FineMark National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 116 | 116 | 116 | 248 | 248 | 248 | 248 |
| First Allied Asset Management | 222 | 307 | 249 | 339 | 526 | 526 | 526 | 526 | 526 | 526 | 526 | 526 | 0 | 0 |
| First Allied Securities Inc. | 4,882 | 4,882 | 4,882 | 4,882 | 4,882 | 4,882 | 4,882 | 4,882 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Citizens Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Heartland Consultants, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Mercantile Trust Company | 0 | 0 | 0 | 1,207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First National Bank of Omaha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First New York Capital Corp. | 0 | 17,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Trust Advisors L.P. | 1,579,013 | 1,145,322 | 1,278,247 | 1,962,739 | 1,858,718 | 2,198,669 | 2,214,397 | 524,665 | 505,127 | 492,075 | 474,394 | 496,257 | 0 | 0 |
| Fisher Investments | 0 | 0 | 0 | 15,579,841 | 16,077,791 | 80,006 | 33,059 | 19,858 | 11,766 | 0 | 0 | 0 | 30,135 | 30,135 |
| Flexible Plan Investments, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 848 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flow Traders U.S. LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 445,203 | 0 | 0 | 0 | 0 |
| Focused Wealth Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | 101 | 101 | 101 | 101 |
| Fore Research & Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 100,000 |
| Fort Washington Investment Advisors, Inc. | 1,201,530 | 1,224,521 | 1,219,580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forty4 Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,608 | 19,785 | 0 | 0 | 0 |
| Forward Management, LLC | 0 | 0 | 0 | 0 | 0 | 510 | 510 | 510 | 735 | 202,914 | 350,405 | 222,546 | 234,155 | 234,155 |
| Foxhall Capital Management, Inc. | 0 | 0 | 0 | 24,682 | 24,682 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Francés Administradora de Inversiones S.A.G.F.C.I. | 0 | 0 | 0 | 0 | 0 | 425 | 0 | 425 | 425 | 425 | 425 | 425 | 425 | 425 |
| Franklin Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479,267 | 479,267 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franklin Bissett Investment Management | 36,400 | 35,850 | 35,850 | 35,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Equity Group | 0 | 250 | 250 | 1,120 | 420 | 250 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Investments Corporation | 0 | 14,040 | 13,980 | 16,425 | 17,506 | 16,133 | 15,969 | 17,392 | 18,094 | 20,551 | 19,291 | 0 | 1,312 | 1,312 |
| Frost Investment Advisors, LLC | 258,822 | 254,715 | 249,905 | 247,428 | 245,919 | 244,533 | 243,064 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FTB Advisors, Inc. | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 260 | 260 | 0 | 0 |
| Galaxy Capital Trading Ltd | 31,600 | 0 | 0 | 81,100 | 0 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gamble Jones Investment Counsel | 10,000 | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General Re-New England Asset Management, Inc. | 0 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Genesee Valley Trust Co | 0 | 0 | 0 | 15,763 | 15,655 | 15,794 | 20,020 | 20,005 | 19,765 | 19,707 | 14,281 | 0 | 19,785 | 19,785 |
| GenSpring Family Offices, LLC | 0 | 0 | 13,124 | 13,255 | 14,759 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Genworth Financial Wealth Management, Inc. | 103,048 | 93,558 | 83,329 | 42 | 42 | 72,485 | 0 | 0 | 0 | 0 | 0 | 132,018 | 0 | 0 |
| Geode Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,342 | 34,017 | 34,478 | 34,478 |
| Gestión Santander Mexico S.A. de C.V. | 13,135 | 11,335 | 10,335 | 8,335 | 6,535 | 6,535 | 6,535 | 6,535 | 0 | 0 | 0 | 0 | 0 | 0 |
| Getco LLC | 0 | 0 | 0 | 0 | 0 | 548,961 | 386,386 | 30,997 | 0 | 0 | 0 | 0 | 0 | 0 |
| GHP Investment Advisors Inc | 11,313 | 11,351 | 11,381 | 10,236 | 10,065 | 10,094 | 10,196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glenmede Investment Management LP | 520 | 500 | 500 | 2,825 | 850 | 9,130 | 8,630 | 8,630 | 10,143 | 12,678 | 12,678 | 12,678 | 12,840 | 12,840 |
| Global Currents Investment Management, LLC | 478,460 | 448,830 | 839,737 | 840,687 | 868,121 | 634,614 | 575,107 | 526,059 | 526,059 | 0 | 0 | 0 | 0 | 0 |
| Golden Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 1,700 | 1,700 | 1,700 | 5 | 0 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc. | 348,310 | 624,745 | 345,535 | 503,258 | 311,985 | 240,777 | 488,097 | 83,009 | 52,191 | 41,272 | 25,559 | 120,633 | 203,312 | 203,312 |
| Goldman Sachs Asset Management (US) | 89,629 | 99,135 | 115,055 | 171,590 | 203,160 | 198,320 | 201,346 | 291,604 | 337,982 | 372,694 | 449,613 | 623,031 | 645,372 | 645,372 |
| Goldman Sachs International | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,870 | 0 | 39,028 | 0 | 0 | 43,847 | 43,847 |
| Graham Capital Management, L.P. | 0 | 0 | 51,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greylin Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 20,000 |
| Group One Trading, L.P. | 14,658 | 0 | 0 | 0 | 22,078 | 0 | 0 | 0 | 65,647 | 28,859 | 0 | 0 | 93,924 | 93,924 |
| Guardian Capital Advisors LP | 74,996 | 0 | 0 | 0 | 32,621 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guardian Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,500 | 0 | 0 |
| Guggenheim Funds Investment Advisors, LLC | 10,391 | 10,391 | 10,391 | 10,391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guggenheim Investments | 30,215 | 24,613 | 39,233 | 67,582 | 219,073 | 285,901 | 26,999 | 42,055 | 34,919 | 33,622 | 38,116 | 47,937 | 32,385 | 32,385 |
| Hansberger Global Investors, Inc. (US) | 20,147 | 22,677 | 95,018 | 79,719 | 79,719 | 78,326 | 80,971 | 72,768 | 70,465 | 75,351 | 0 | 0 | 0 | 0 |
| HAP Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 28,016 | 12,716 | 0 | 104,546 | 112,916 | 133,956 | 146,324 | 146,324 |
| Harris SBSB | 0 | 0 | 0 | 0 | 0 | 0 | 278 | 278 | 278 | 0 | 0 | 0 | 0 | 0 |
| Hartford Investment Management Company | 0 | 3,420 | 3,420 | 0 | 2,160 | 2,160 | 0 | 0 | 0 | 0 | 0 | 11,921 | 0 | 0 |
| HBK Investments, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,491 | 0 | 11,900 | 11,900 |
| Henderson Global Investors Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hexavest Inc. | 958 | 958 | 958 | 0 | 0 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| HFI Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,746 | 1,654 | 3,134 | 0 | 0 | 0 |
| High Point Bank & Trust Company | 67 | 67 | 67 | 67 | 67 | 67 | 0 | 0 | 67 | 67 | 0 | 0 | 0 | 0 |
| High Pointe Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,300 | 32,300 | 32,300 | 32,300 |
| HighMark Capital Management Inc. | 685 | 685 | 500 | 0 | 0 | 0 | 264 | 264 | 848 | 584 | 0 | 0 | 0 | 0 |
| Hightower Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,564 | 16,432 | 16,432 |
| Hillsdale Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,400 | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hollencrest Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,788 | 23,098 | 23,193 | 23,193 |
| Horizons ETFs Management (Canada) Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,800 | 33,800 | 33,800 | 23,400 | 25,400 | 25,400 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Horrell Capital Management, Inc. | 0 | 200 | 300 | 300 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| HSBC Administradora de Inversiones S.A. SGFCI | 1,143 | 1,143 | 0 | 1,143 | 1,143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Bank USA, N.A. | 21,210 | 15,530 | 19,881 | 13,050 | 7,962 | 12,093 | 0 | 0 | 0 | 1,297 | 1,639 | 0 | 0 | 0 |
| HSBC Global Asset Management (Canada) Limited | 19,728 | 11,604 | 7,282 | 7,282 | 7,282 | 7,282 | 7,282 | 7,282 | 7,282 | 7,282 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (Hong Kong) Limited | 2,942 | 2,942 | 2,942 | 2,942 | 2,942 | 2,942 | 2,942 | 2,942 | 2,942 | 2,942 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 5,246 | 652 | 674 | 4,318 | 53,841 | 854 | 19,604 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hudock Moyer Wealth Resources, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Huntington Private Financial Group | 0 | 164,000 | 201,600 | 142,000 | 162,800 | 162,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ING Investment Management Advisors B.V. | 0 | 53,846 | 0 | 0 | 0 | 1,800,000 | 0 | 0 | 1,767,822 | 2,331,758 | 0 | 0 | 0 | 0 |
| Inland Investment Advisors, Inc. | 63,700 | 63,700 | 63,700 | 63,700 | 63,700 | 63,700 | 63,700 | 63,700 | 63,700 | 0 | 63,700 | 63,700 | 63,700 | 63,700 |
| Integral Derivatives Llc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,450 | 0 |
| INTRUST Bank, N.A. | 0 | 0 | 11,273 | 16,419 | 23,714 | 0 | 11,810 | 11,670 | 12,663 | 17,235 | 18,304 | 28,663 | 30,787 | 30,787 |
| InverCaixa Gestión S.G.I.I.C., S.A. | 0 | 70,759 | 70,530 | 70,530 | 70,530 | 70,530 | 5,594 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc. | 804,574 | 769,245 | 685,409 | 687,990 | 688,902 | 638,759 | 274,080 | 214,564 | 122,235 | 112,050 | 124,768 | 0 | 76 | 76 |
| Invesco PowerShares Capital Management LLC | 79,466 | 73,566 | 68,328 | 62,444 | 60,212 | 52,123 | 47,245 | 44,438 | 44,265 | 54,928 | 62,454 | 65,428 | 66,619 | 66,619 |
| Investment Management of Virginia, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 12,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invictus RG Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,129 | 0 | 0 | 1,688 | 1,688 |
| IONIC Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.P. Morgan Private Investments Inc. (JPMPI) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65,000 | 69,985 | 73,385 | 37,085 | 35,085 |
| J.P. Morgan Securities LLC | 291,014 | 301,512 | 2,939 | 12,670 | 9,407 | 5,390 | 5,390 | 990 | 29,662 | 39,017 | 112,850 | 160,520 | 53,870 | 53,870 |
| J.P. Morgan Securities plc | 0 | 0 | 0 | 0 | 0 | 2,298,963 | 1,050,000 | 0 | 0 | 0 | 0 | 0 | 712,500 | 712,500 |
| Jane Street Capital, L.L.C. | 146,853 | 2,439,927 | 176,805 | 112,521 | 112,612 | 3,275,762 | 81,899 | 88,222 | 0 | 0 | 99,989 | 0 | 0 | 0 |
| Janney Montgomery Scott LLC | 0 | 0 | 11,964 | 12,196 | 11,794 | 17,097 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jefferies LLC | 0 | 7,000 | 0 | 12,000 | 20,978 | 22,454 | 0 | 0 | 0 | 17,868 | 0 | 0 | 11,361 | 11,361 |
| JFS Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,785 | 2,785 |
| Johnson Financial Group Inc. | 165 | 0 | 49,774 | 49,774 | 115 | 0 | 0 | 290 | 290 | 12,295 | 290 | 290 | 290 | 290 |
| Johnson Investment Counsel, Inc. | 3,750 | 6,350 | 6,350 | 6,350 | 6,350 | 6,350 | 6,350 | 6,350 | 6,350 | 6,372 | 6,372 | 6,372 | 6,398 | 6,398 |
| JP Morgan Asset Management | 1,724,417 | 1,114,141 | 1,164,814 | 1,225,010 | 1,198,550 | 1,152,400 | 1,129,884 | 1,053,341 | 1,132,695 | 1,074,884 | 1,783,051 | 1,406,604 | 1,811,358 | 1,811,358 |
| JPMorgan Private Bank (United States) | 30,052 | 30,620 | 34,188 | 48,890 | 47,383 | 19,650 | 6,902 | 13,158 | 8,620 | 8,599 | 10,249 | 16,493 | 17,835 | 17,835 |
| K. J. Harrison & Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Kanaly Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 895 | 1,496 | 1,914 | 1,914 |
| KBC Group NV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KCG Americas LLC | 41,926 | 26,644 | 16,496 | 38,000 | 201,834 | 16,695 | 17,609 | 30,624 | 26,532 | 274,050 | 54,367 | 54,367 | 54,367 | 54,367 |
| KCG Holdings, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,418 | 29,474 | 29,474 |
| Kempner Capital Management Inc. | 247,025 | 243,925 | 240,625 | 240,625 | 240,625 | 240,625 | 239,535 | 239,535 | 216,875 | 216,875 | 205,575 | 204,675 | 204,675 | 197,375 |
| Kentucky Teachers' Retirement System | 0 | 0 | 0 | 0 | 550,000 | 0 | 225,000 | 425,000 | 560,000 | 645,000 | 645,000 | 560,000 | 0 | 0 |
| Kessler Investment Group, LLC | 0 | 0 | 108 | 108 | 127 | 131 | 120 | 120 | 0 | 0 | 0 | 0 | 0 | 0 |
| KeyBanc Capital Markets | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,843 | 13,944 | 14,414 | 13,899 | 13,899 |
| Kistler-Tiffany Advisors | 0 | 0 | 1,483 | 1,491 | 1,180 | 788 | 790 | 944 | 809 | 1,125 | 1,127 | 142 | 6 | 0 |
| Korea Investment Management Co., Ltd. | 45,900 | 0 | 51,500 | 44,500 | 44,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 0 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 0 | 0 | 0 | 0 | 0 |
| Ladenburg Thalmann Financial Services Inc. | 0 | 0 | 6,393 | 5,651 | 5,330 | 4,146 | 3,579 | 1,100 | 3,759 | 4,534 | 10,868 | 13,011 | 15,240 | 15,240 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,500 | 13,500 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lazard Asset Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legg Mason Investment Counsel, LLC | 68,162 | 75,137 | 132,823 | 135,743 | 134,853 | 104,863 | 103,958 | 105,753 | 100,912 | 108,434 | 117,334 | 115,759 | 114,889 | 114,889 |
| Lenox Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 289 | 289 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lincluden Management Ltd. | 585,495 | 913,465 | 894,115 | 856,523 | 917,548 | 1,140,633 | 1,137,113 | 278,870 | 172,225 | 166,758 | 180,593 | 186,712 | 210,132 | 210,132 |
| Loomis, Sayles & Company, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 405,900 | 0 | 0 | 0 |
| Lord, Abbett & Co. LLC | 708,446 | 592,095 | 522,092 | 394,749 | 446,153 | 795,686 | 776,209 | 764,873 | 730,603 | 862,180 | 967,491 | 603,041 | 322,061 | 322,061 |
| LPL Financial Services | 18,089 | 18,627 | 16,773 | 0 | 19,375 | 18,770 | 0 | 17,958 | 13,641 | 16,094 | 25,377 | 16,470 | 16,835 | 16,835 |
| LS Investment Advisors, LLC | 0 | 0 | 1,410 | 1,410 | 1,410 | 1,410 | 1,410 | 1,410 | 1,410 | 1,414 | 1,773 | 1,797 | 1,804 | 1,804 |
| M&I Investment Management Corp. | 43,051 | 43,051 | 43,051 | 43,051 | 43,051 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mackenzie Financial Corporation | 0 | 0 | 0 | 0 | 0 | 25,000 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management Ltd. | 3,035 | 0 | 26,500 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Private Wealth Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,148 | 38,387 | 38,518 | 38,518 | 38,518 | 38,518 | 38,518 |
| Madrona Funds, LLC | 828 | 4,968 | 6,556 | 6,256 | 6,669 | 6,604 | 0 | 5,075 | 5,525 | 6,448 | 0 | 0 | 4,836 | 5,148 |
| Mainstream Investment Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 3,077,940 | 3,185,969 | 2,967,081 | 2,415,666 | 2,387,902 | 3,471,781 | 3,310,796 | 3,284,959 | 3,338,572 | 3,085,219 | 3,883,205 | 3,420,390 | 3,788,989 | 3,788,989 |
| Manchester Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,564 | 6,003 | 6,003 |
| Manning & Napier Advisors, LLC | 99,210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manulife Asset Management (US) LLC | 97,216 | 0 | 60,315 | 0 | 169,898 | 48,254 | 42,311 | 15,244 | 25,816 | 637,166 | 1,053,587 | 1,067,924 | 1,943,770 | 1,943,770 |
| Maple Securities USA Inc. | 10,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 | 12,000 |
| Marathon Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 500,000 | 624,995 | 624,995 | 624,995 | 624,995 |
| Marietta Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 67,293 | 237,809 | 241,641 | 235,561 | 0 | 0 | 0 | 0 |
| Marshall Wace LLP | 28,564 | 0 | 0 | 8,093 | 0 | 0 | 0 | 0 | 0 | 156,990 | 0 | 0 | 0 | 0 |
| Mawer Investment Management Ltd. | 888,140 | 884,000 | 1,125,745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MB Financial Bank, N.A. | 0 | 0 | 0 | 342 | 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McKinley Capital Management, LLC | 0 | 0 | 0 | 29,244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mellon Capital Management Corporation | 338,302 | 303,303 | 309,204 | 347,954 | 357,894 | 346,200 | 326,522 | 234,782 | 225,092 | 244,470 | 212,896 | 59,032 | 59,031 | 59,031 |
| Menora Mivtachim Holdings Ltd | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 345 | 0 | 0 | 0 | 0 |
| Mesirow Financial Investment Mgmt International | 20 | 20 | 46 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metropolitan Life Insurance Co. (US) | 509 | 509 | 0 | 0 | 3,095 | 4,160 | 1,900 | 1,900 | 1,500 | 1,500 | 2,200 | 3,137 | 1,172 | 1,172 |
| Metropolitan West Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,925 | 68,260 | 68,360 | 88,217 | 86,477 | 92,589 | 92,589 |
| MF Global Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFS Investment Management | 231,506 | 217,091 | 149,401 | 377,036 | 364,270 | 388,965 | 379,829 | 372,757 | 364,479 | 360,643 | 264,320 | 0 | 0 | 0 |
| MFS Investment Management Canada Limited | 0 | 0 | 0 | 0 | 0 | 70,373 | 60,512 | 58,729 | 58,729 | 58,729 | 227 | 0 | 0 | 0 |
| Millennium Management LLC | 370,812 | 32,654 | 141,850 | 116,945 | 317,166 | 0 | 0 | 0 | 19,298 | 0 | 0 | 746,270 | 874,510 | 874,510 |
| Mirae Asset Global Investments (USA) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,800 | 33,800 | 29,500 | 25,100 | 50,900 | 23,900 | 23,900 |
| Morgan Stanley & Co. LLC | 579,340 | 414,015 | 504,471 | 359,084 | 569,665 | 377,096 | 309,363 | 195,896 | 287,531 | 166,233 | 72,126 | 36,462 | 177,735 | 177,735 |
| Morgan Stanley Investment Management Inc. (US) | 31,155 | 1,055 | 23 | 0 | 0 | 672,664 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley NLE, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 384,734 | 384,734 | 384,734 | 384,734 | 384,734 | 384,734 | 384,734 | 384,734 |
| Morgan Stanley Wealth Management | 467,411 | 462,358 | 871,805 | 906,632 | 676,342 | 547,185 | 600,493 | 801,933 | 1,033,541 | 1,061,435 | 1,469,578 | 1,568,522 | 838,467 | 838,467 |
| MOTCO | 1,350 | 750 | 750 | 1,200 | 1,200 | 700 | 300 | 300 | 300 | 300 | 375 | 375 | 375 | 375 |
| Munder Capital Management | 56,850 | 52,550 | 51,500 | 44,275 | 44,275 | 44,275 | 44,275 | 44,275 | 44,275 | 44,275 | 44,275 | 44,275 | 0 | 0 |
| Natcan Investment Management Inc. | 0 | 78,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Natixis Asset Management | 77,565 | 0 | 101,356 | 112,056 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson Capital Management | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 597 | 441 | 441 | 441 | 441 |
| Neuberger Berman, LLC | 209,800 | 0 | 0 | 292,763 | 292,770 | 292,500 | 292,500 | 262,778 | 262,500 | 763,360 | 1,873,531 | 2,052,195 | 1,280,883 | 1,280,883 |
| New England Securities Corp | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 440 | 440 | 440 | 240 | 240 | 300 | 300 |
| Newgate Capital Management LLC | 885 | 990 | 990 | 485 | 485 | 485 | 485 | 441 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newton Investment Management Ltd. | 423,700 | 627,324 | 425,670 | 0 | 0 | 0 | 0 | 0 | 0 | 174,207 | 362,030 | 394,921 | 392,590 | 392,590 |
| NEXT Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,861 | 7,861 |
| NFJ Investment Group LLC | 1,810,500 | 1,821,600 | 1,821,600 | 0 | 0 | 73,800 | 73,800 | 73,800 | 59,500 | 56,200 | 70,250 | 68,750 | 67,150 | 67,150 |
| Nine Chapters Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,700 | 24,400 | 0 | 0 | 33,000 | 0 | 0 |
| Nomura Securities Co., Ltd. | 33,784 | 101,504 | 16,476 | 166,888 | 172,944 | 33,520 | 60,346 | 77,962 | 44,467 | 66,365 | 43,073 | 256,406 | 344,779 | 344,779 |
| NorthCoast Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,248 | 0 | 0 | 0 | 224,081 | 251,463 | 251,463 |
| Northeast Investment Management, Inc. | 157,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Trust Global Investments Ltd. | 1,315,324 | 1,461,226 | 1,141,937 | 1,107,518 | 891,111 | 914,212 | 835,251 | 817,995 | 967,225 | 1,132,494 | 1,833,488 | 2,188,636 | 2,511,846 | 2,511,846 |
| Northern Trust Investments, Inc. | 181,297 | 178,859 | 178,579 | 167,884 | 169,279 | 189,204 | 171,525 | 171,765 | 161,393 | 170,804 | 224,725 | 234,338 | 228,036 | 228,036 |
| Northwestern Mutual Capital, LLC | 299 | 317 | 2,105 | 2,105 | 5,811 | 2,720 | 2,354 | 3,237 | 3,421 | 3,421 | 3,377 | 3,737 | 3,325 | 3,325 |
| Nuveen Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124,405 | 0 | 0 |
| Oak Hill Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900,000 | 2,889,000 | 2,889,000 |
| Oarsman Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,037 | 0 | 0 | 0 |
| Oppenheimer Asset Management Inc. | 0 | 0 | 0 | 0 | 56,802 | 56,802 | 56,802 | 56,802 | 56,802 | 56,802 | 56,802 | 56,802 | 0 | 0 |
| Optimum Growth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optimum Investment Advisors, LLC | 0 | 0 | 0 | 400 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optique Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Opus Trading Fund, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,600 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OxFORD Asset Management | 0 | 0 | 90,135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paradigm Asset Management Company, L.L.C. | 0 | 3,600 | 3,600 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 | 0 |
| Parallax Volatility Advisers, LLC | 162,732 | 124,032 | 101,200 | 469,605 | 300,458 | 313,955 | 386,986 | 0 | 0 | 107,255 | 83,871 | 763 | 1,332 | 1,332 |
| Parameter Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parametric Portfolio Associates LLC | 690,922 | 768,132 | 748,531 | 870,734 | 993,775 | 799,769 | 782,203 | 805,347 | 891,651 | 934,109 | 1,232,441 | 1,325,747 | 1,486,899 | 1,486,899 |
| Partnervest Advisory Services LLC | 0 | 0 | 125 | 125 | 125 | 0 | 125 | 130 | 0 | 169 | 737 | 737 | 786 | 786 |
| PDT Partners Fusion Fund, LLC | 0 | 0 | 2,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners GP, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 167,554 | 167,554 | 167,554 | 167,554 | 167,554 | 167,554 | 167,554 | 167,554 |
| Peak 6 Capital Management, LLC | 302,430 | 1,060,189 | 931,146 | 931,146 | 425,028 | 52,100 | 0 | 24,073 | 46,016 | 138,142 | 62,794 | 206,747 | 340,258 | 340,258 |
| Pennsylvania Public School Employees Retirement System | 0 | 0 | 0 | 74,000 | 74,000 | 74,000 | 59,000 | 59,000 | 59,000 | 73,750 | 0 | 0 | 0 | 0 |
| People's United Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,745 | 74,230 | 109,763 | 113,902 | 113,902 |
| Pershing, L.L.C. | 2,475 | 186 | 294 | 0 | 6,907 | 0 | 1 | 457 | 457 | 457 | 457 | 457 | 457 | 457 |
| Philadelphia International Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 493,482 | 468,967 | 437,610 | 504,326 | 468,843 | 543,404 | 544,111 | 502,197 | 502,197 |
| Picton Mahoney Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,000 | 55,000 |
| PineBridge Investments LLC | 700 | 700 | 725 | 925 | 760 | 660 | 400 | 400 | 400 | 400 | 300 | 200 | 200 | 200 |
| Pinnacle Associates Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,978 | 30,288 | 0 | 41,700 | 41,800 | 48,380 | 48,380 |
| Placemark Investments, Inc. | 106,838 | 110,578 | 100,154 | 127,018 | 120,528 | 85,713 | 82,727 | 88,392 | 90,535 | 98,644 | 113,252 | 116,157 | 160,274 | 160,274 |
| Plante Moran Financial Advisors, LLC | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Wealth Management | 4,575 | 5,026 | 4,320 | 4,434 | 3,583 | 2,872 | 2,980 | 2,282 | 16,738 | 28,371 | 35,690 | 43,244 | 48,281 | 48,281 |
| Point72 Asset Management, L.P. | 18,562 | 22,815 | 24,634 | 153,754 | 132,987 | 10,318 | 0 | 18,939 | 0 | 0 | 0 | 0 | 0 | 0 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Portland Investment Counsel Inc. | 252,455 | 265,640 | 259,640 | 244,640 | 263,140 | 146,900 | 146,900 | 144,775 | 144,775 | 168,093 | 168,093 | 168,093 | 89,343 | 89,343 |
| Princeton Alpha Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,635 | 12,635 |
| Principal Global Investors (Equity) | 1,981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Privat Bank Patrimonio, S.A.U., S.G.I.I.C. | 0 | 0 | 0 | 7,992 | 7,992 | 7,992 | 7,992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pro-Financial Asset Management, Inc. | 15,300 | 15,300 | 19,000 | 19,000 | 15,500 | 15,500 | 14,500 | 14,500 | 2,600 | 2,600 | 1,600 | 1,600 | 1,600 | 1,600 |
| ProFund Advisors LLC | 92,690 | 50,220 | 47,275 | 66,960 | 46,810 | 66,805 | 149,885 | 76,105 | 53,785 | 97,495 | 111,428 | 105,732 | 128,160 | 128,160 |
| Provident Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Putnam Investment Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145,610 | 0 | 0 |
| Pyramis Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89,400 | 224,400 | 159,600 | 0 | 0 | 0 | 0 |
| QA3 Financial LLC | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QCI Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 646 | 646 | 646 | 646 | 0 | 0 |
| QFA, LLC | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantbot Technologies, LP | 0 | 0 | 4,000 | 0 | 4,400 | 4,399 | 11,800 | 9,870 | 8,100 | 0 | 0 | 0 | 27,189 | 23,007 |
| Quantitative Investment Management LLC | 0 | 117,300 | 31,800 | 0 | 123,900 | 136,200 | 35,900 | 24,800 | 0 | 39,000 | 0 | 0 | 0 | 0 |
| Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 22,839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quants Vermögensmanagement AG | 0 | 0 | 0 | 0 | 19,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R. H. Bluestein & Company | 50,500 | 10,300 | 10,300 | 10,300 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Rabobank Nederland | 0 | 0 | 51,141 | 101,024 | 319,491 | 21,371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rafferty Asset Management LLC | 0 | 0 | 0 | 2,882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raymond James & Associates, Inc. | 41,176 | 50,131 | 50,776 | 110,019 | 116,868 | 136,004 | 137,245 | 116,317 | 120,790 | 136,907 | 270,950 | 205,418 | 347,488 | 347,488 |
| Raymond James Trust N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,045 |
| RBC Capital Markets Wealth Management | 252,946 | 215,646 | 219,251 | 193,710 | 261,205 | 63,299 | 42,862 | 102,350 | 175,745 | 181,918 | 91,548 | 104,678 | 97,475 | 97,475 |
| RBC Capital Partners | 13,756 | 0 | 5,569 | 66,811 | 403,413 | 403,413 | 403,413 | 403,413 | 44,477 | 32,255 | 0 | 155,756 | 79,802 | 79,802 |
| RBC Dominion Securities, Inc. | 12,831 | 61 | 10,604 | 9,077 | 10,250 | 18,033 | 18,315 | 28,136 | 34,067 | 40,438 | 48,310 | 89,670 | 68,262 | 68,262 |
| RBC Phillips, Hager & North Investment Counsel Inc. | 400 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 450 | 450 |
| RBC Private Counsel (USA) Inc. | 0 | 0 | 1,310 | 1,310 | 1,310 | 1,310 | 1,310 | 0 | 0 | 0 | 0 | 6,334 | 6,334 | 6,334 |
| RBC Trust Co (International) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,200 | 42,200 | 0 | 0 | 0 |
| RBS Citizens Financial Group, Inc. | 35,905 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regions Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,211 | 36,525 | 48,528 | 81,007 | 93,985 | 107,910 | 107,910 |
| Reilly Financial Advisors, LLC | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 70 | 0 | 0 | 0 | 0 | 0 |
| Reliance Trust Company of Delaware | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69,259 | 69,259 | 61,178 | 58,773 | 57,586 | 57,586 |
| Renaissance Technologies Corp. | 0 | 88,706 | 272,400 | 0 | 135,900 | 825,100 | 0 | 0 | 544,300 | 0 | 0 | 0 | 0 | 0 |
| Reynolds Capital Management, LLC | 0 | 3,000 | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RHG Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhumbline Advisers Ltd. Partnership | 20,090 | 18,290 | 14,390 | 16,890 | 10,690 | 11,290 | 10,290 | 10,590 | 10,590 | 18,986 | 40,945 | 51,145 | 59,984 | 59,984 |
| Rima Senvest Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 29,100 | 0 | 0 | 0 | 72,710 | 0 | 0 | 0 |
| Riverhead Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77,200 | 77,517 | 77,517 |
| RMB Capital Management, LLC | 14,337 | 12,929 | 17,846 | 17,757 | 16,807 | 16,865 | 18,048 | 15,906 | 15,474 | 11,633 | 11,627 | 0 | 0 | 0 |
| Robeco Investment Management, Inc. | 3,111,753 | 27,154 | 29,824 | 36,169 | 72,784 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robshaw & Julian Associates, Inc. | 25,275 | 24,675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Roc Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ronald Blue & Co LLC | 10,435 | 12,719 | 12,511 | 12,511 | 18,456 | 35,543 | 25,688 | 24,099 | 24,111 | 25,737 | 29,546 | 23,902 | 0 | 0 |
| Royal Alliance Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 75 | 194 | 194 | 194 | 194 | 194 | 194 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Royal Bank of Canada | 145,306 | 157,321 | 114,764 | 176,889 | 178,604 | 224,147 | 125,942 | 164,604 | 125,512 | 120,840 | 20,181 | 34,979 | 43,339 | 43,339 |
| Royal Bank of Canada Trust Co (Bahamas) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,400 | 152,400 |
| Russell Trust Company | 0 | 0 | 0 | 0 | 2,358 | 0 | 0 | 0 | 0 | 0 | 39,011 | 120,775 | 109,995 | 109,995 |
| S & T Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Saiers Capital LLC | 75,180 | 344,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| San Francisco Sentry Investment Group | 0 | 0 | 0 | 200 | 350 | 350 | 350 | 350 | 150 | 150 | 150 | 150 | 150 | 150 |
| Sanders Capital, LLC | 218,600 | 227,400 | 235,800 | 235,800 | 235,800 | 235,800 | 185,400 | 194,700 | 212,500 | 212,500 | 270,125 | 272,225 | 304,825 | 304,825 |
| Sanders Morris Harris Inc. | 1,433 | 1,433 | 207 | 226 | 226 | 121 | 18 | 18 | 770 | 770 | 770 | 0 | 0 | 0 |
| Sandy Spring Bank | 0 | 0 | 0 | 0 | 20,164 | 2,971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Barbara Asset Management, LLC | 0 | 0 | 0 | 4,881 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santa Fe Partners LLC | 0 | 0 | 0 | 0 | 0 | 12,595 | 0 | 0 | 12,470 | 0 | 11,966 | 0 | 0 | 0 |
| Santander Asset Management | 81,406 | 81,755 | 81,630 | 81,630 | 81,630 | 81,630 | 81,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schafer Cullen Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,260 | 41,550 | 41,550 |
| Schneider Capital Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198,143 | 735,327 | 584,254 | 584,254 |
| Schroder Investment Management Ltd. (SIM) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 897 | 897 | 1,084 | 1,355 | 0 | 0 | 0 |
| Schroder Investment Management North America Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,355 | 1,355 | 1,355 |
| Schwartz Investment Counsel, Inc. | 12,000 | 16,000 | 16,000 | 20,000 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scotia Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56,239 | 61,432 | 61,432 |
| Scout Investments, Inc. | 5,302,091 | 5,303,163 | 9,453,451 | 9,459,724 | 9,485,671 | 10,339,951 | 11,625,844 | 8,298,631 | 8,641,644 | 8,684,788 | 8,945,019 | 10,569,740 | 10,129,586 | 10,129,586 |
| SEAMARK Asset Management (2013) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Securities Management and Research, Inc. | 38,300 | 38,300 | 38,300 | 38,300 | 38,300 | 38,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seminole Management Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 318,642 | 2,369,598 | 1,015,735 | 0 | 0 | 0 |
| Seven Eight Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,767 | 8,767 |
| SG Americas Securities, L.L.C. | 0 | 51,610 | 96,925 | 0 | 0 | 0 | 22,500 | 35,125 | 11,225 | 0 | 61,150 | 240,647 | 261,308 | 261,308 |
| Shelton Capital Management | 8,751 | 8,751 | 8,751 | 8,751 | 0 | 0 | 0 | 0 | 0 | 10,939 | 10,938 | 10,938 | 10,938 | 10,938 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 59 | 59 | 80 | 208 | 98 | 98 |
| Silvercrest Asset Management Group LLC | 15,058 | 15,708 | 15,058 | 15,058 | 15,112 | 15,058 | 15,058 | 15,058 | 15,058 | 0 | 0 | 0 | 0 | 0 |
| Sit Investment Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,495 | 22,495 |
| Smithfield Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,632 | 6,312 | 8,877 | 10,447 | 9,732 | 8,953 | 8,953 |
| SpiderRock Trading LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 |
| Spot Trading LLC | 173,826 | 320,675 | 0 | 160,263 | 318,690 | 137,777 | 129,433 | 42,781 | 127,625 | 25,656 | 38,551 | 79,649 | 214,732 | 214,732 |
| Springbok Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103,168 | 0 | 0 |
| SSI Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,665 | 73,283 | 42,222 | 46,775 | 46,775 |
| Standard Life Investments (USA) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 201,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stanton Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,000 | 28,000 | 28,000 | 28,000 |
| State Teachers Retirement System of Ohio | 0 | 0 | 0 | 0 | 202,195 | 0 | 129,315 | 318,071 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterling Capital Management, LLC | 95,018 | 104,277 | 110,097 | 129,372 | 132,039 | 132,149 | 137,092 | 129,935 | 134,788 | 209,370 | 268,100 | 313,751 | 288,110 | 288,110 |
| Stevens Capital Management LP | 0 | 0 | 43,463 | 0 | 48,464 | 40,569 | 129,696 | 0 | 30,504 | 88,504 | 14,874 | 197,192 | 110,715 | 110,715 |
| Stifel Nicolaus Investment Advisors | 0 | 0 | 0 | 18,487 | 0 | 393,940 | 28,414 | 13,564 | 16,326 | 17,235 | 17,235 | 21,910 | 32,376 | 32,376 |
| Strategic Capital Group LLC | 0 | 0 | 64,574 | 841 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Strathbridge Asset Management Inc. | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 95,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| SunTrust Bank | 0 | 0 | 5,250 | 11,404 | 35 | 0 | 0 | 0 | 0 | 0 | 19,311 | 29,033 | 42,368 | 42,368 |
| Susquehanna Financial Group, LLLP | 169,053 | 597,986 | 1,282,562 | 528,906 | 703,136 | 293,711 | 306,501 | 36,044 | 92,950 | 652,339 | 479,718 | 758,329 | 1,139,362 | 1,139,362 |

## Barclays PLC - Exhibit 9A

### Quarterly Institutional Holdings of ADSs (BCS)

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symphonia SGR Spa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,895 | 51,001 | 51,001 |
| Symphony Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 77,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Synovus Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 489 | 489 | 489 |
| Systematic Financial Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 59,800 | 59,800 | 59,800 | 0 | 0 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 6,909,639 | 8,480,838 | 9,104,738 | 10,271,938 | 13,064,288 | 11,322,088 | 11,777,588 | 12,426,588 | 13,076,310 | 14,177,410 | 17,099,267 | 18,574,560 | 15,413,040 | 15,413,040 |
| T. Rowe Price International (UK) Ltd. | 3,003,953 | 3,528,252 | 3,646,452 | 3,599,052 | 3,800,352 | 3,535,052 | 4,076,652 | 4,358,752 | 4,664,252 | 5,492,052 | 7,383,265 | 8,311,266 | 9,325,366 | 9,325,366 |
| TD Asset Management USA, Inc. | 10,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Securities, Inc. | 30,167 | 44,785 | 2,423 | 40,530 | 1,500 | 1,500 | 1,500 | 1,500 | 3,162 | 7,512 | 2,140 | 9,418 | 3,036 | 3,036 |
| TD Waterhouse Private Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 26,367 | 92,831 | 107,303 | 125,551 | 159,248 | 39,992 | 35,249 | 35,249 |
| Tesseract Capital LLC | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Capital Bancshares | 21,729 | 26,775 | 35,398 | 33,325 | 37,141 | 44,499 | 31,523 | 19,276 | 20,206 | 19,449 | 19,506 | 22,255 | 21,521 | 17,806 |
| The Bollard Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 50,000 |
| The Boston Company Asset Management, LLC | 69,444 | 69,444 | 63,844 | 63,844 | 53,444 | 25,644 | 33,044 | 33,044 | 33,044 | 41,305 | 41,305 | 41,305 | 41,305 | 41,305 |
| The Colony Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 32 | 32 |
| The Connable Office, Inc. | 12,296 | 12,803 | 12,803 | 20,081 | 17,573 | 22,914 | 26,755 | 26,755 | 26,755 | 26,755 | 20,599 | 0 | 0 | 0 |
| The Private Trust Company, N.A. | 656 | 686 | 686 | 686 | 686 | 686 | 686 | 686 | 363 | 454 | 452 | 645 | 921 | 364 |
| Thomas White International, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217,783 | 214,397 | 221,381 | 273,384 | 280,486 | 262,961 | 262,961 |
| Three Zero Three Capital Partners LLC | 0 | 7,800 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thrivent Asset Management, LLC | 9,800 | 13,500 | 0 | 13,200 | 13,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Timber Hill LLC | 30,774 | 0 | 63,308 | 65,163 | 64,738 | 0 | 0 | 0 | 29,466 | 15,779 | 22,752 | 81,828 | 73,974 | 73,974 |
| TIS Group, Inc. | 0 | 0 | 0 | 32,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tocqueville Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 537 | 537 |
| Todd Asset Management LLC | 0 | 0 | 0 | 0 | 557,602 | 0 | 227,990 | 430,959 | 567,578 | 654,330 | 659,001 | 576,684 | 0 | 0 |
| Tower Research Capital LLC | 14,455 | 14,455 | 19,093 | 0 | 21,779 | 0 | 20,022 | 12,488 | 0 | 26,040 | 0 | 300 | 15,898 | 15,898 |
| Tradeworx Inc. | 0 | 0 | 0 | 37,045 | 14,859 | 0 | 0 | 0 | 0 | 23,681 | 0 | 0 | 0 | 0 |
| Transamerica Financial Advisors, Inc. | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trillium Asset Management, LLC | 184,514 | 77,867 | 0 | 0 | 0 | 0 | 64,245 | 58,258 | 43,355 | 0 | 0 | 0 | 0 | 0 |
| Twin Focus Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,531 | 17,603 | 17,603 |
| Twin Tree Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,884 | 46,261 | 0 |
| Two Sigma Investments, LLC | 42,696 | 192,338 | 129,092 | 1,118,322 | 311,288 | 165,983 | 1,147,842 | 33,183 | 989,852 | 0 | 690,642 | 0 | 0 | 0 |
| U.S. Bancorp Asset Management, Inc. | 130,432 | 117,708 | 110,944 | 138,731 | 121,789 | 83,778 | 68,173 | 58,000 | 55,147 | 86,552 | 103,742 | 225,274 | 135,453 | 135,453 |
| UBS Global Asset Management (Americas), Inc. | 485,226 | 572,970 | 531,248 | 377,862 | 97,118 | 248,967 | 288,750 | 290,208 | 284,684 | 269,062 | 337,067 | 355,148 | 383,720 | 383,720 |
| UBS Securities LLC | 1,185,172 | 1,222,588 | 1,165,357 | 612,412 | 529,946 | 638,345 | 165,347 | 340,968 | 196,451 | 154,337 | 410,256 | 320,638 | 474,730 | 474,730 |
| Union Bank & Trust Company (Nebraska) | 643 | 643 | 643 | 1,148 | 1,148 | 564 | 564 | 564 | 564 | 468 | 468 | 468 | 0 | 0 |
| United Capital Financial Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,630 | 35,584 | 32,011 | 19,512 | 144,727 | 174,010 | 174,010 |
| Validea Capital Management, LLC | 0 | 78,100 | 78,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Van Eck Associates Corporation | 0 | 0 | 37,587 | 66,833 | 37,080 | 60,511 | 68,981 | 37,989 | 22,676 | 30,030 | 26,907 | 28,227 | 34,338 | 34,338 |
| Verition Fund Management LLC | 49,500 | 74,800 | 11,819 | 11,803 | 0 | 0 | 0 | 14,390 | 0 | 0 | 0 | 0 | 17,369 | 17,369 |
| Victory Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,623 | 10,396 | 0 | 0 | 0 | 0 | 0 |
| Virtu Financial BD LLC | 0 | 0 | 0 | 58,881 | 0 | 10,726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtu Financial Capital Markets LLC | 23,464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtu Financial Ireland Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 1,801,879 | 11,070 | 0 | 0 | 0 | 0 | 0 | 0 |
| Visionary Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 737 | 737 |

## Barclays PLC - Exhibit 9A

**Quarterly Institutional Holdings of ADSs (BCS)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 68.6% | 69.6% | 72.3% | 90.2% | 80.8% | 66.4% | 63.7% | 73.5% | 73.1% | 76.4% | 87.3% | 81.0% | 79.5% | 70.4% |
| Short Interest | 6,722,083 | 12,475,092 | 13,359,066 | 8,006,073 | 9,868,148 | 8,981,148 | 8,279,928 | 7,774,550 | 3,896,020 | 6,667,155 | 5,860,319 | 9,012,944 | 5,181,532 | 6,420,354 |
| Shares Outstanding | 87,076,600 | 87,076,600 | 96,889,100 | 98,663,200 | 109,910,600 | 116,040,700 | 122,493,600 | 116,224,500 | 116,224,500 | 113,631,400 | 113,524,300 | 133,392,400 | 133,392,400 | 149,908,800 |
| Shares Held by Insiders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Held by Institutions | 64,321,688 | 69,294,119 | 79,733,706 | 96,265,661 | 96,726,890 | 83,053,402 | 83,319,354 | 91,189,149 | 87,782,202 | 91,915,241 | 104,243,457 | 115,368,343 | 110,143,465 | 110,101,655 |
| Number of Institutions With Holdings | 205 | 211 | 227 | 237 | 232 | 219 | 232 | 231 | 228 | 238 | 235 | 252 | 256 | 256 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VNB Wealth Management | 60 | 60 | 60 | 60 | 285 | 0 | 0 | 0 | 12,705 | 12,705 | 15,881 | 16,781 | 15,881 | 15,881 |
| Voya Investment Management LLC | 0 | 0 | 0 | 636 | 1,075 | 1,075 | 1,514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vtrader Pro, LLC | 0 | 0 | 14,357 | 1,852 | 9,788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waddell & Reed Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 11,017 | 9,383 | 0 | 20,153 | 0 | 0 | 0 | 55,025 | 0 | 5,738 | 756 | 2,300 | 2,300 |
| Warren Averett Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 231 | 231 | 231 |
| WBI Investments Inc | 0 | 178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WealthTrust-Arizona, LLC | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC | 0 | 0 | 0 | 550,000 | 200,000 | 200,000 | 200,000 | 200,000 | 250,000 | 0 | 0 | 0 | 0 | 0 |
| Wells Capital Management Inc. | 51 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wells Fargo Advisors | 87,627 | 75,434 | 35,245 | 38,806 | 48,817 | 117,425 | 605,849 | 499,002 | 220,720 | 442,699 | 848,338 | 1,040,042 | 1,202,128 | 1,202,128 |
| Wells Fargo Bank, N.A. | 16,375 | 14,919 | 18,270 | 16,420 | 13,056 | 40,012 | 41,482 | 39,532 | 34,316 | 32,352 | 32,826 | 29,363 | 18,936 | 18,936 |
| Western Asset Management Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,000 | 43,000 | 43,000 |
| Westport Resources Management, Inc. | 0 | 0 | 0 | 43 | 0 | 43 | 0 | 0 | 0 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 |
| Wetherby Asset Management, Inc. | 0 | 0 | 13,268 | 14,497 | 15,093 | 15,067 | 21,762 | 23,337 | 25,042 | 27,089 | 26,291 | 24,881 | 26,170 | 26,170 |
| Wexford Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,500 | 0 | 0 | 0 | 0 |
| WFG Advisors LP | 0 | 1,191 | 1,090 | 3,385 | 1,756 | 0 | 189 | 191 | 191 | 191 | 0 | 193 | 193 | 193 |
| White Bay PT, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 1,400 | 0 | 1,000 | 1,000 | 1,000 |
| Whitebox Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 89,768 | 75,061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company | 0 | 0 | 3,575 | 3,245 | 3,845 | 515 | 699 | 699 | 699 | 699 | 699 | 699 | 699 | 699 |
| Whittier Trust Company of Nevada, Inc. | 0 | 0 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 | 1,190 |
| William Blair & Company, L.L.C. | 160,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Willow Street Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilmington Funds Management Corporation | 0 | 0 | 0 | 56,612 | 56,612 | 56,612 | 60,074 | 62,281 | 62,686 | 62,686 | 71,077 | 71,077 | 22,950 | 22,950 |
| Wilmington Trust Investment Advisors, Inc. | 1,119 | 1,327 | 1,093 | 1,077 | 1,077 | 1,075 | 2,512 | 1,175 | 919 | 919 | 1,107 | 1,219 | 1,293 | 1,293 |
| Wilmington Trust Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 20,153 | 25,725 | 33,148 | 40,964 | 42,918 | 58,588 | 62,444 | 62,248 | 62,248 |
| Winslow, Evans & Crocker, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,173 | 1,173 | 1,108 | 1,108 |
| Wolverine Asset Management, LLC | 0 | 0 | 0 | 3,800 | 8,900 | 15,400 | 54,600 | 72,500 | 53,500 | 0 | 52,375 | 0 | 0 | 0 |
| World Asset Management, Inc. | 650,014 | 606,562 | 485,901 | 462,483 | 462,733 | 537,742 | 536,423 | 519,768 | 516,512 | 476,038 | 503,176 | 436,814 | 386,832 | 386,832 |
| World Capital Partners LLC | 0 | 0 | 11,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wright Investors' Service Inc. | 0 | 71,690 | 71,270 | 106,690 | 97,095 | 95,735 | 95,335 | 75,465 | 46,820 | 0 | 0 | 0 | 0 | 0 |
| Yorktown Management & Research Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 4,000 | 4,000 | 4,000 |