# EXHIBIT 9B

# Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1798 Global Partners (Cayman Islands) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 Asset Management L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Abante Asesores Gestión, S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,552 | 23,295 | 23,295 | 23,295 | 23,295 | 23,295 | 23,295 |
| Abax Investments (Pty) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 75,000 | 75,000 | 76,056 | 76,056 | 76,056 | 76,056 | 76,056 | 0 |
| Aberdeen Asset Investments Limited | 240,837,879 | 227,578,997 | 194,963,212 | 207,490,842 | 209,721,393 | 137,274,898 | 219,924,178 | 207,042,603 | 214,608,951 | 215,499,784 | 228,221,138 | 218,857,539 | 207,651,888 | 204,544,337 |
| Aberdeen Asset Management (Edinburgh) | 1,924,065 | 1,924,065 | 1,924,065 | 1,912,565 | 1,961,265 | 1,961,265 | 1,961,265 | 1,973,165 | 1,973,165 | 2,067,665 | 2,563,381 | 2,563,381 | 2,612,181 | 2,612,181 |
| Aberdeen Asset Managers Ltd. | 32,212,289 | 17,469,414 | 17,287,014 | 2,544,139 | 16,790,514 | 32,472,746 | 32,285,946 | 2,275,339 | 2,013,639 | 2,013,639 | 2,504,948 | 40,155,364 | 40,155,364 | 40,201,764 |
| Aberforth Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 15,485,432 | 15,485,432 | 15,485,432 | 15,485,432 | 15,485,432 | 15,485,432 | 15,485,432 | 15,485,432 |
| Abu Dhabi Investment Authority | 7,528,680 | 7,608,580 | 7,642,604 | 7,685,256 | 7,806,992 | 7,910,891 | 16,603,146 | 18,723,053 | 26,245,925 | 26,302,225 | 35,611,810 | 72,623,586 | 43,148,970 | 43,148,970 |
| Acacia Inversion S.G.I.I.C., S.A.U. | 492,977 | 472,277 | 472,291 | 472,291 | 472,291 | 472,291 | 624,238 | 652,467 | 640,748 | 612,734 | 735,907 | 737,303 | 624,055 | 620,348 |
| Acadian Asset Management LLC | 216,971 | 683,540 | 585,821 | 579,186 | 579,186 | 2,014,801 | 2,242,227 | 2,230,700 | 2,230,700 | 2,230,700 | 2,230,700 | 2,230,700 | 2,230,700 | 3,081,394 |
| Achmea Beleggingsfondsen Beheer B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,203 | 0 | 0 | 0 | 0 | 0 | 0 |
| AcomeA SGR S.p.A. | 187,000 | 190,434 | 190,434 | 201,434 | 201,434 | 201,434 | 201,434 | 171,434 | 171,434 | 0 | 0 | 0 | 0 | 0 |
| ACTIAM N.V. | 3,148,801 | 3,148,801 | 3,148,801 | 3,148,801 | 4,548,016 | 4,548,016 | 4,548,016 | 4,548,016 | 0 | 17,428 | 17,428 | 68,939 | 84,002 | 83,010 |
| Acuity Investment Management Inc. | 0 | 0 | 0 | 79,300 | 336,562 | 31,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AEGON Investment Management B.V. | 254,755 | 4,919,314 | 5,123,226 | 5,181,764 | 7,303,637 | 7,066,193 | 8,936,416 | 4,708,243 | 4,708,243 | 4,762,900 | 5,489,203 | 5,489,203 | 5,474,522 | 5,654,496 |
| Aerion Fund Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AG Insurance | 94,353 | 94,353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGICAM | 0 | 0 | 0 | 112,854 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Agius (Marcus) | 116,584 | 232,244 | 232,244 | 232,244 | 232,244 | 232,244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ahorro Corporación Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124,261 | 0 | 0 | 0 |
| Aktia Asset Management Oy Ab | 0 | 0 | 700,000 | 700,000 | 260,000 | 1,710,000 | 1,710,000 | 1,710,000 | 1,510,000 | 760,000 | 1,810,000 | 1,820,000 | 1,820,000 | 1,820,000 |
| Al Nahyan (Sheikh Mansour Bin Zayed) | 758,437,618 | 758,437,618 | 758,437,618 | 758,437,618 | 758,437,618 | 758,437,618 | 758,437,618 | 758,437,618 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alberta Investment Management Corporation | 1,966,670 | 1,966,670 | 1,966,670 | 1,966,670 | 1,966,670 | 1,966,670 | 1,966,670 | 12,584,200 | 12,584,200 | 0 | 0 | 0 | 0 | 0 |
| Alder Investment Management Ltd. | 4,341,296 | 4,348,796 | 4,277,965 | 4,249,706 | 4,162,176 | 4,162,176 | 4,146,306 | 4,125,236 | 4,109,666 | 4,065,696 | 4,403,559 | 4,407,559 | 4,426,726 | 4,426,726 |
| Aletti Gestielle SGR S.p.A. | 1,500,000 | 1,450,000 | 500,000 | 900,000 | 532,377 | 782,377 | 682,377 | 577,377 | 540,072 | 540,072 | 675,090 | 567,500 | 1,901,500 | 2,813,000 |
| Alfred Berg Kapitalförvaltning AB | 0 | 0 | 0 | 0 | 0 | 394,075 | 400,065 | 390,379 | 385,949 | 385,949 | 468,620 | 468,620 | 464,121 | 464,121 |
| Alfred Berg Kapitalforvaltning AS | 228,878 | 44,571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aliénor Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,666 | 89,451 |
| Alliance Trust Plc. | 10,786,949 | 4,885,414 | 5,209,212 | 6,990,823 | 5,296,846 | 5,728,447 | 5,202,783 | 4,777,930 | 5,099,685 | 5,037,387 | 6,651,481 | 6,772,614 | 6,828,474 | 6,765,976 |
| AllianceBernstein Australia Ltd. (Growth) | 79,085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein Australia Ltd. (Value) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L.P. | 57,321,198 | 53,946,455 | 53,839,897 | 42,605,290 | 31,155,104 | 20,202,766 | 12,620,636 | 10,342,563 | 12,306,318 | 7,216,332 | 8,458,285 | 8,110,555 | 8,110,555 | 4,916,632 |
| AllianceBernstein Ltd. (Growth) | 1,985,537 | 1,985,537 | 1,985,537 | 1,985,537 | 0 | 0 | 0 | 3,856,012 | 3,892,399 | 3,892,399 | 4,882,571 | 4,882,571 | 4,780,208 | 4,780,208 |
| AllianceBernstein Ltd. (Value) | 8,818,068 | 8,818,068 | 4,483,200 | 3,962,140 | 3,260,650 | 14,999,200 | 15,072,076 | 8,572,146 | 8,692,862 | 8,692,862 | 10,904,207 | 10,946,898 | 12,825,937 | 14,657,379 |
| Allianz Global Investors Europe GmbH, UK Branch | 5,554,392 | 3,206,929 | 4,945,313 | 3,532,372 | 3,594,358 | 3,594,358 | 3,594,358 | 3,594,358 | 2,349,818 | 1,493,872 | 1,510,020 | 0 | 0 | 0 |
| Allianz Global Investors France | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 825,000 | 0 | 0 |
| Allianz Global Investors GmbH | 18,405,789 | 18,363,053 | 12,365,886 | 13,768,049 | 13,431,576 | 10,086,933 | 10,059,658 | 11,529,227 | 14,109,141 | 12,314,770 | 12,562,381 | 13,393,080 | 5,143,945 | 0 |
| Allianz Global Investors Italia SGR S.p.A. | 100,000 | 100,000 | 100,000 | 100,000 | 110,000 | 110,000 | 110,000 | 110,000 | 150,000 | 150,000 | 0 | 0 | 0 | 0 |
| Allianz Global Investors U.S. LLC | 437,101 | 437,101 | 437,101 | 437,101 | 437,101 | 148,852 | 148,852 | 148,852 | 148,852 | 148,852 | 148,852 | 2,120,933 | 2,052,553 | 68,380 |
| Allianz Invest Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 360,000 | 510,000 | 435,000 | 471,526 | 460,000 | 400,000 | 400,000 | 600,000 |
| Allianz Popular Asset Management, SGIIC, S.A. | 310,963 | 320,364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alm. Brand Invest | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 252,600 |
| Alpha Plus Gestora S.G.I.I.C. S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,079 | 20,068 | 22,815 | 148,259 | 125,466 |
| Alpine Woods Capital Investors, LLC | 13,428 | 13,428 | 13,428 | 13,428 | 13,428 | 13,428 | 13,428 | 13,428 | 13,428 | 13,428 | 16,785 | 36,785 | 116,785 | 116,785 |
| American Century Investment Management, Inc. | 2,363,425 | 2,363,425 | 2,363,425 | 2,363,425 | 2,363,425 | 2,363,425 | 2,545,300 | 2,727,753 | 2,727,753 | 2,276,069 | 2,276,069 | 2,276,069 | 2,276,069 | 7,250,851 |
| American Independence Financial Services, LLC | 7,210 | 7,210 | 7,210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMF Pensionsförsäkring AB | 10,874,692 | 11,468,917 | 12,976,246 | 9,560,112 | 9,560,112 | 9,560,112 | 9,414,000 | 7,414,000 | 7,414,000 | 7,367,292 | 10,709,115 | 10,709,115 | 7,677,138 | 6,586,344 |
| Amilton Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,000 | 50,000 | 0 | 0 | 0 | 0 |
| Ampega Investment GmbH | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AmTrea Capital S.G.I.I.C., S.A | 11,713 | 6,650 | 7,346 | 7,346 | 7,346 | 7,346 | 4,668 | 6,209 | 8,046 | 4,830 | 0 | 12,080 | 14,969 | 10,396 |
| Amundi (UK) | 149,730 | 148,900 | 97,400 | 1,890,682 | 1,890,682 | 1,890,682 | 1,890,682 | 2,766,590 | 2,766,590 | 2,017,983 | 2,017,983 | 2,017,983 | 2,017,983 | 2,017,983 |
| Amundi Asset Management | 26,028,022 | 47,936,363 | 44,533,548 | 21,268,710 | 24,077,438 | 30,978,191 | 30,978,191 | 5,242,818 | 5,242,818 | 5,242,818 | 0 | 0 | 0 | 0 |
| Amundi Hong Kong Limited | 16,400 | 16,400 | 16,400 | 16,400 | 0 | 0 | 213,951 | 213,951 | 84,147 | 84,147 | 136,541 | 136,541 | 59,931 | 96,015 |

# Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMUNDI IBERIA SGIIC SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,076 | 6,999 | 0 | 60,108 | 0 | 100,448 | 0 |
| Amundi Investment Solutions | 758,818 | 758,818 | 758,818 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andbank Wealth Management, SGIIC, S.A.U. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,995 | 0 | 30,660 | 30,601 |
| Anima SGR S.p.A. | 9,352,000 | 9,402,000 | 7,102,000 | 13,022,189 | 3,542,589 | 5,135,404 | 10,851,728 | 6,672,779 | 7,596,964 | 2,919,773 | 3,428,685 | 3,428,685 | 0 | 0 |
| Aperio Group, LLC | 31,837 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aperta SGR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,286 | 29,955 | 23,846 | 48,144 | 0 | 0 | 0 |
| APG Asset Management | 82,567,438 | 50,056,017 | 54,552,179 | 70,935,926 | 72,604,376 | 142,411,801 | 152,539,274 | 85,656,425 | 85,656,425 | 85,656,425 | 85,656,425 | 85,656,425 | 85,656,425 | 51,470,329 |
| Apo Asset Management GmbH | 0 | 23,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178,000 | 178,000 |
| Appaloosa Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,844,375 | 29,072,137 |
| AQR Capital Management, LLC | 3,850,914 | 3,850,914 | 264,423 | 1,144,363 | 681,606 | 9,004,976 | 21,924,666 | 10,106,232 | 10,106,232 | 11,722,880 | 11,722,880 | 11,722,880 | 11,722,880 | 11,722,880 |
| Aquila & Co. AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 540 | 540 | 540 | 540 | 540 |
| Aramea Asset Management AG | 0 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 60,000 | 210,000 | 210,000 | 210,000 | 60,000 | 60,000 | 90,000 | 90,000 |
| Arbarin SICAV, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300,132 | 298,125 |
| Arca SGR S.p.A. | 1,369,837 | 1,369,837 | 1,369,837 | 1,369,837 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ArcoGest, SGC, S.A. | 21,197 | 28,199 | 28,485 | 28,485 | 28,485 | 28,485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Argenta Fund | 149,377 | 166,942 | 166,942 | 167,503 | 167,503 | 182,806 | 182,806 | 182,806 | 182,806 | 182,806 | 182,806 | 60,917 | 0 | 0 |
| Armstrong Investment Managers LLP | 89,700 | 89,700 | 89,700 | 89,700 | 89,700 | 89,700 | 89,700 | 89,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowstreet Capital, Limited Partnership | 3,173,655 | 3,173,655 | 3,078,734 | 3,078,734 | 3,078,734 | 3,310,368 | 3,078,734 | 3,078,734 | 3,078,734 | 3,078,734 | 3,078,734 | 3,078,734 | 3,078,734 | 0 |
| Artemis Investment Management LLP | 3,580,000 | 0 | 2,710,000 | 6,446,610 | 7,452,810 | 9,953,610 | 10,143,610 | 8,813,610 | 4,503,610 | 5,303,610 | 61,838,527 | 81,534,282 | 90,678,792 | 99,077,764 |
| Artio Global Management, L.L.C. | 8,530,564 | 8,530,564 | 5,259,451 | 9,036,706 | 5,120,971 | 5,120,971 | 2,198,653 | 3,635,301 | 3,635,301 | 0 | 0 | 0 | 0 | 0 |
| Artisan Partners Limited Partnership | 90,381 | 75,924 | 75,924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asesores y Gestores Financieros Fondos, SGIIC, S.A. | 0 | 17,199 | 17,199 | 17,199 | 17,199 | 17,199 | 17,199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ashburton (Jersey) Ltd. | 0 | 0 | 0 | 398,466 | 342,146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ashcourt Rowan Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,969 | 38,969 | 38,969 | 38,969 | 38,969 |
| Ashley (Michael) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,049 | 13,986 | 13,986 | 17,541 |
| Assenagon Asset Management S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,465,855 | 14,149,597 | 10,584,532 |
| ATL 12 Capital Gestión SGIIC, S.A. | 15,141 | 24,999 | 25,057 | 25,057 | 25,057 | 25,057 | 125,216 | 253,710 | 236,672 | 48,590 | 55,991 | 58,723 | 142,839 | 142,571 |
| Augustum Opus SIM SpA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 |
| Auriga Global Investors Sociedad de Valores, S.A. | 0 | 199,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors France S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287,673 | 287,673 | 274,882 | 285,389 | 333,920 | 333,920 | 333,920 |
| Aviva Investors Global Services Limited | 81,529,324 | 113,675,354 | 111,359,115 | 117,230,582 | 132,353,035 | 127,060,847 | 99,078,696 | 106,407,944 | 95,060,406 | 108,328,333 | 134,169,434 | 110,301,096 | 106,625,383 | 106,587,180 |
| AXA Investment Managers Deutschland GmbH | 424,635 | 424,635 | 9,000 | 9,000 | 147,000 | 147,000 | 256,000 | 256,000 | 256,000 | 256,000 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Paris | 1,403,191 | 1,397,191 | 1,397,191 | 1,036,963 | 2,701,250 | 2,713,250 | 5,789,175 | 4,110,950 | 4,110,950 | 4,149,912 | 4,149,912 | 4,149,912 | 4,149,912 | 4,149,912 |
| AXA Investment Managers UK Ltd. | 72,143,158 | 68,476,976 | 70,203,582 | 66,164,445 | 66,707,388 | 67,552,351 | 66,535,160 | 66,135,276 | 65,665,798 | 65,848,798 | 66,099,198 | 62,024,098 | 63,827,756 | 63,689,522 |
| AXA Rosenberg Investment Management (Australia) | 344,070 | 344,070 | 344,070 | 344,070 | 344,070 | 344,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Rosenberg Investment Management LLC | 2,469,083 | 2,469,083 | 2,469,083 | 2,469,083 | 2,469,083 | 2,469,083 | 272,000 | 0 | 0 | 136,656 | 170,820 | 222,577 | 222,577 | 222,577 |
| AXA Rosenberg Investment Management Ltd. | 2,766,000 | 4,610,000 | 4,610,000 | 4,610,000 | 4,610,000 | 4,610,000 | 4,610,000 | 97,000 | 46,000 | 50,000 | 50,000 | 50,000 | 28,000 | 28,000 |
| Axiom International Investors LLC | 12,203,564 | 12,203,564 | 3,285,833 | 24,200,100 | 15,189,770 | 1,835,844 | 1,835,844 | 1,835,844 | 1,835,844 | 1,835,844 | 1,835,844 | 1,835,844 | 1,835,844 | 0 |
| AZ FUND Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 820,000 | 820,000 | 530,000 | 530,000 |
| Azimut Capital Management Sgr SpA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 410,000 | 410,000 | 410,000 | 410,000 |
| B. Madrid Gestión de Activos S.G.I.I.C., S.A. | 0 | 0 | 6,504 | 6,504 | 6,504 | 6,504 | 0 | 0 | 0 | 55,908 | 46,528 | 88,603 | 68,821 | 75,739 |
| BAE Systems Pension Funds Investment Management Ltd. | 25,117,619 | 24,988,615 | 24,988,615 | 29,732,829 | 26,723,792 | 212,797,972 | 21,535,155 | 22,466,269 | 22,466,269 | 3,914,299 | 27,891,343 | 27,891,343 | 27,069,261 | 27,069,261 |
| Bailard, Inc. | 335,638 | 300,000 | 300,000 | 300,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baillie Gifford & Co. | 9,620,119 | 0 | 0 | 0 | 3,840,918 | 3,840,918 | 3,840,918 | 3,840,918 | 3,840,918 | 3,840,918 | 3,840,918 | 3,840,918 | 3,840,918 | 3,840,918 |
| Bâloise Asset Management | 264,231 | 264,231 | 264,231 | 322,792 | 322,791 | 305,579 | 305,579 | 289,481 | 289,428 | 278,620 | 252,446 | 74,678 | 0 | 0 |
| Banca del Sempione SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 |
| Banca Finnat Euramerica S.p.A. | 0 | 254,577 | 200,577 | 56,677 | 56,677 | 0 | 0 | 7,000 | 7,000 | 13,000 | 13,000 | 0 | 0 | 0 |
| Banca Popolare di Sondrio (Suisse) S.A. | 140,000 | 140,000 | 140,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Banesto Banca Privada Gestión, SGIIC, S.A. | 25,616 | 25,622 | 25,432 | 25,432 | 25,432 | 25,432 | 25,432 | 25,736 | 25,454 | 25,544 | 25,445 | 25,436 | 25,515 | 25,345 |
| Bank CIC (Schweiz) AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Frick & Co. Aktiengesellschaft | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank of Bermuda (Hong Kong) | 3,120,708 | 6,646,165 | 6,220,361 | 6,531,567 | 2,833,398 | 3,739,675 | 7,487,496 | 8,310,953 | 7,180,198 | 9,852,211 | 12,604,841 | 12,857,659 | 11,956,381 | 12,385,667 |
| Bank of Communications Schroder Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,803 | 59,803 | 0 | 0 |
| Bank of Singapore Limited | 0 | 0 | 2,800,023 | 2,800,023 | 1,852,836 | 3,089,511 | 2,895,442 | 2,407,665 | 2,407,665 | 2,297,470 | 3,375,685 | 3,375,685 | 6,007,121 | 8,741,396 |

# Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Vontobel AG (Private Banking) | 1,245,580 | 1,244,990 | 1,221,700 | 1,243,700 | 1,202,000 | 1,045,307 | 1,045,307 | 775,307 | 275,307 | 275,307 | 1,107,307 | 0 | 0 | 0 |
| Bankia Banca Privada Gestion SGIIC S.A. | 23,211 | 42,985 | 42,999 | 42,999 | 42,999 | 42,999 | 0 | 0 | 20,096 | 20,096 | 20,096 | 0 | 0 | 0 |
| Bankia Fondos, S.G.I.I.C., S.A. | 139,333 | 116,152 | 163,727 | 163,727 | 163,727 | 163,727 | 24,280 | 24,822 | 24,601 | 24,823 | 20,354 | 252,248 | 269,555 | 212,761 |
| Bankinter Gestión de Activos, SGIIC S.A. | 412,314 | 410,206 | 125,459 | 125,459 | 125,459 | 125,459 | 486,683 | 681,477 | 617,084 | 658,921 | 978,366 | 1,412,528 | 1,108,798 | 1,301,129 |
| Banque Cantonale Vaudoise | 802,950 | 802,950 | 802,950 | 802,950 | 802,950 | 802,950 | 802,950 | 802,950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Carnegie Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 9,517,600 | 9,885,800 | 9,622,000 | 9,622,000 | 0 | 0 | 0 | 0 |
| Banque Morval S.A. | 100,000 | 100,000 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Privée Edmond de Rothschild S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74,500 | 70,470 |
| Banque SYZ S.A. | 176,099 | 176,099 | 176,099 | 7,142,600 | 142,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000,000 | 9,000,000 |
| BanSabadell Inversión, S.A., S.G.I.I.C., Sociedad Uniperson | 121,134 | 116,577 | 116,577 | 116,577 | 116,577 | 231,462 | 233,700 | 233,700 | 327,612 | 812,163 | 287,310 | 1,354,297 | 975,264 | 1,770,657 |
| Barclays Bank (Suisse) S.A. | 16,232,680 | 17,420,101 | 16,682,877 | 8,447,565 | 9,984,758 | 10,137,340 | 8,352,358 | 4,875,892 | 5,786,932 | 5,989,464 | 8,118,283 | 6,648,364 | 5,670,168 | 5,903,621 |
| Barclays Group Employee Benefit Trust | 247,373,721 | 247,373,721 | 3,900,000 | 3,900,000 | 3,900,000 | 3,900,000 | 6,800,000 | 6,800,000 | 6,800,000 | 6,800,000 | 3,200,000 | 3,200,000 | 3,200,000 | 3,200,000 |
| Barclays Wealth | 52,488,632 | 52,770,209 | 56,716,659 | 57,073,102 | 51,455,893 | 54,261,697 | 55,035,702 | 54,971,145 | 57,504,835 | 57,999,826 | 68,969,404 | 69,079,572 | 91,021,428 | 100,795,467 |
| Barclays Wealth Managers España, S.A., S.G.I.I.C. | 136,779 | 285,494 | 286,296 | 286,296 | 286,296 | 286,296 | 348,944 | 254,675 | 303,681 | 305,090 | 343,690 | 337,800 | 360,303 | 314,911 |
| Baring Asset Management (Asia) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,643 | 69,553 | 69,553 | 69,553 | 42,137 |
| Baring Asset Management Ltd. | 5,587,886 | 4,394,099 | 4,394,099 | 2,995,837 | 3,428,495 | 3,926,982 | 3,926,982 | 7,988,195 | 7,988,195 | 13,765,213 | 8,152,113 | 8,152,113 | 26,155,356 | 4,217,714 |
| Barmac Asset Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 723 | 723 | 723 | 0 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 4,873,390 | 4,873,390 | 1,996,051 | 1,996,051 | 23,900,122 | 6,518,105 | 9,600,052 | 3,234,088 | 3,234,088 | 11,743,667 | 12,382,848 | 12,382,848 | 6,750,080 | 6,109,292 |
| BAWAG P.S.K. Invest GmbH | 219,700 | 219,700 | 219,700 | 219,700 | 219,700 | 219,700 | 180,200 | 180,200 | 180,200 | 255,200 | 300,250 | 225,250 | 225,250 | 225,250 |
| BayernInvest Kapitalanlagegesellschaft mbH | 68,300 | 47,000 | 43,756 | 43,756 | 43,756 | 43,756 | 0 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| BBVA Asset Management, S.A., S.G.I.I.C. | 2,139,514 | 2,139,514 | 149,667 | 180,767 | 179,603 | 179,603 | 179,603 | 2,300,222 | 2,544,104 | 2,569,565 | 3,422,569 | 3,923,428 | 4,042,670 | 3,972,910 |
| BBVA Patrimonios Gestora S.G.I.I.C., S.A. | 29,289 | 29,289 | 28,817 | 28,817 | 50,539 | 50,539 | 753,528 | 930,277 | 262,914 | 262,914 | 262,914 | 262,914 | 262,914 | 262,914 |
| BCEE Asset Management | 788,508 | 1,012,910 | 1,018,000 | 1,220,948 | 1,010,335 | 621,403 | 399,385 | 298,180 | 298,180 | 172,926 | 172,926 | 727,000 | 727,000 | 272,214 |
| Belgrave Capital Management Ltd. | 1,296,088 | 1,041,788 | 1,041,788 | 1,384,594 | 711,784 | 1,241,745 | 1,197,945 | 1,155,623 | 636,124 | 1,174,525 | 576,615 | 626,151 | 578,519 | 468,044 |
| Belgravia Capital, S.G.I.I.C., S.A. | 0 | 0 | 0 | 91,346 | 91,346 | 91,346 | 86,410 | 361,515 | 0 | 381,689 | 0 | 0 | 0 | 0 |
| Bentley Capital Limited (Hong Kong) | 78,000 | 68,700 | 62,000 | 60,000 | 55,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beutel, Goodman & Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BG Fund Management Luxembourg S.A. | 266,147 | 75,110 | 0 | 0 | 0 | 217,574 | 197,761 | 197,761 | 197,761 | 197,761 | 0 | 0 | 0 | 0 |
| BHF Trust Management Gesellschaft für Vermögensverwaltung | 5,946,910 | 5,946,910 | 5,946,910 | 5,946,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BI Asset Management Fondsmæglerselskab A/S | 4,785,299 | 5,004,199 | 4,309,990 | 4,155,990 | 5,329,790 | 5,283,599 | 2,509,599 | 5,553,899 | 5,553,899 | 5,553,899 | 5,553,899 | 5,553,899 | 7,253,973 | 4,369,723 |
| BlackRock (Luxembourg) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,500 |
| BlackRock (Singapore) Limited | 0 | 0 | 0 | 0 | 4,980,967 | 5,181,043 | 4,810,838 | 4,474,793 | 4,474,793 | 4,639,677 | 0 | 0 | 0 | 0 |
| BlackRock Advisors (UK) Limited | 67,575,590 | 67,050,837 | 64,793,133 | 65,110,144 | 64,716,866 | 49,984,746 | 47,295,723 | 36,856,550 | 36,910,172 | 35,834,774 | 38,656,118 | 38,872,840 | 41,962,685 | 23,939,189 |
| BlackRock Asset Management Canada Limited | 0 | 0 | 0 | 0 | 0 | 0 | 239,282 | 222,040 | 251,075 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Deutschland AG | 8,667,932 | 7,085,041 | 7,944,069 | 9,377,311 | 8,711,856 | 8,969,690 | 10,621,874 | 12,111,314 | 11,269,100 | 10,923,682 | 15,566,454 | 15,753,200 | 16,332,005 | 15,851,377 |
| BlackRock Asset Management Ireland Limited | 35,856,469 | 35,734,750 | 35,335,408 | 35,247,876 | 35,652,755 | 37,215,079 | 37,755,886 | 38,364,571 | 39,747,719 | 41,112,447 | 53,580,958 | 56,421,151 | 55,891,269 | 59,428,547 |
| BlackRock Financial Management, Inc. | 5,014,690 | 5,087,339 | 4,999,128 | 4,873,828 | 4,041,200 | 2,727,500 | 2,177,800 | 3,289,523 | 3,289,523 | 3,289,523 | 3,289,523 | 3,289,523 | 3,289,523 | 0 |
| BlackRock Institutional Trust Company, N.A. | 59,988,911 | 64,160,765 | 66,036,945 | 21,751,026 | 62,114,875 | 62,000,316 | 63,914,287 | 65,790,046 | 71,288,655 | 2,766,590 | 2,766,590 | 2,766,590 | 2,766,590 | 17,915,801 |
| BlackRock International Ltd. | 20,279,813 | 20,279,813 | 11,844,385 | 14,530,324 | 14,386,666 | 26,055,205 | 49,178,227 | 44,762,234 | 40,332,488 | 51,138,850 | 34,917,553 | 0 | 3,014,339 | 28,450,903 |
| BlackRock Investment Management (UK) Ltd. | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 797,965,930 | 821,529,457 | 821,529,457 |
| BlackRock Investment Management, LLC | 35,110,254 | 30,909,711 | 34,114,793 | 42,201,046 | 41,085,927 | 22,968,584 | 21,380,543 | 25,368,985 | 25,368,985 | 8,192,984 | 8,192,984 | 8,192,984 | 8,192,984 | 8,192,984 |
| BlackRock Investments Canada Inc. | 211,779 | 211,779 | 204,217 | 204,217 | 204,217 | 239,282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Japan Co., Ltd. | 11,149,882 | 11,261,146 | 11,325,352 | 11,416,421 | 11,417,841 | 11,515,318 | 11,585,294 | 11,351,427 | 11,024,017 | 11,590,518 | 14,668,490 | 14,549,100 | 13,976,939 | 14,608,408 |
| Blanc (Robert M Le) | 0 | 0 | 2,662 | 6,113 | 8,428 | 8,428 | 10,217 | 10,220 | 11,909 | 11,909 | 14,504 | 14,504 | 90,670 | 162,358 |
| Blue Planet Investment Management Ltd. | 0 | 81,930 | 81,930 | 81,930 | 81,930 | 81,930 | 81,930 | 81,930 | 81,930 | 0 | 0 | 0 | 0 | 296,550 |
| BMO Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 454,963 | 863,563 | 942,663 | 789,863 | 789,863 |
| BNP Paribas (Suisse) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 321,930 | 214,050 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management, Inc. | 293,009 | 280,754 | 255,933 | 269,349 | 232,063 | 226,440 | 207,416 | 225,717 | 225,717 | 175,742 | 175,742 | 175,742 | 79,983 | 80,706 |
| BNP Paribas Investment Partners (France) | 4,110,798 | 4,096,012 | 4,415,039 | 2,786,407 | 2,666,234 | 2,784,229 | 3,722,056 | 3,816,452 | 3,857,046 | 4,185,649 | 3,330,895 | 2,573,975 | 2,606,690 | 4,086,300 |
| BNP Paribas Investment Partners Belgium S.A. | 710,439 | 435,732 | 444,084 | 329,118 | 559,293 | 347,306 | 99,342 | 94,282 | 104,861 | 131,076 | 0 | 67,878 | 33,794 | 0 |
| BNP Paribas Investment Partners España SA SGIIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 371,403 | 592,704 | 828,571 | 862,590 | 726,475 | 80,581 |
| BNP Paribas Investment Partners Netherlands N.V. | 746,585 | 657,340 | 657,340 | 765,330 | 895,976 | 0 | 0 | 0 | 0 | 0 | 0 | 6,547,438 | 132,100 | 132,100 |
| BNP Paribas Investment Partners UK Limited | 0 | 2,910,875 | 2,015,237 | 2,737,122 | 0 | 0 | 0 | 0 | 0 | 202,752 | 218,890 | 300,101 | 292,141 | 292,141 |
| BNP Paribas Luxembourg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 50,000 | 50,000 |

# Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY Mellon Wealth Management | 15,237,340 | 15,237,340 | 15,237,340 | 15,237,340 | 15,237,340 | 15,237,340 | 15,237,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BOCI-Prudential Asset Management Ltd. | 2,705,537 | 2,705,537 | 2,705,537 | 2,705,537 | 29,914 | 29,914 | 49,262 | 49,262 | 49,262 | 57,683 | 57,683 | 62,483 | 62,483 | 62,483 |
| Bommensath (Eric) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,970,038 | 1,970,038 | 1,970,038 |
| Booth (David Gordon) | 79,220 | 82,867 | 82,867 | 86,806 | 86,806 | 92,061 | 92,061 | 94,550 | 94,550 | 97,849 | 122,310 | 122,310 | 122,310 | 122,310 |
| Boston Common Asset Management, LLC | 0 | 2,886,393 | 3,008,173 | 3,283,738 | 3,051,696 | 4,246,220 | 4,767,655 | 5,626,270 | 5,507,960 | 5,458,228 | 6,845,074 | 6,789,725 | 6,989,139 | 7,058,624 |
| Botty Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,381 | 24,841 | 37,441 |
| Boyd Watterson Asset Management, LLC | 104,112 | 104,112 | 104,112 | 104,112 | 104,112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BP Investment Management Limited | 36,388,730 | 36,388,730 | 31,388,730 | 30,384,306 | 30,388,730 | 30,388,730 | 42,888,730 | 42,388,730 | 42,638,730 | 39,638,730 | 51,048,412 | 48,105,412 | 46,355,412 | 49,355,412 |
| BPI Gestão de Activos - S.G.F.I.M., S.A. | 0 | 0 | 0 | 0 | 218,021 | 205,612 | 249,065 | 199,307 | 223,501 | 0 | 0 | 0 | 0 | 0 |
| Brandes Investment Partners, L.P. | 17,917,880 | 17,939,552 | 26,391,139 | 28,208,571 | 23,154,039 | 23,795,739 | 21,488,125 | 20,194,077 | 18,045,370 | 19,170,331 | 23,370,088 | 23,382,271 | 27,107,071 | 25,457,449 |
| Breedon (Timothy James) | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,655 | 2,655 | 5,343 | 6,679 | 9,737 | 9,737 | 13,207 |
| Brewin Dolphin Limited | 5,129,860 | 5,216,344 | 5,094,259 | 4,830,861 | 4,890,336 | 4,773,869 | 4,575,581 | 4,213,956 | 4,302,905 | 4,283,045 | 4,868,566 | 4,725,864 | 4,634,562 | 4,584,480 |
| Brinker Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495,481 | 495,481 | 495,481 | 495,481 |
| British Airways Pension Investment Management Ltd. | 7,249,568 | 7,249,568 | 5,658,124 | 6,510,424 | 10,531,830 | 8,822,809 | 9,983,841 | 15,028,994 | 15,028,994 | 15,028,994 | 15,028,994 | 15,028,994 | 15,028,994 | 15,028,994 |
| British Columbia Investment Management Corp. | 5,059,514 | 5,059,514 | 5,089,723 | 5,234,423 | 5,448,123 | 5,608,123 | 3,693,592 | 5,124,749 | 5,124,749 | 5,124,749 | 5,124,749 | 5,487,023 | 5,487,023 | 5,487,023 |
| British Steel Pension Scheme | 2,741,482 | 2,741,482 | 2,917,299 | 2,917,299 | 2,937,731 | 2,937,731 | 2,858,408 | 2,781,752 | 2,768,115 | 2,768,115 | 5,726,461 | 5,726,461 | 5,739,846 | 5,739,846 |
| Brooks Macdonald International | 300,000 | 700,000 | 250,000 | 0 | 250,000 | 0 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 |
| Brown Brothers Harriman & Company | 60,022,443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown, Shipley & Company Limited | 220,000 | 160,000 | 0 | 0 | 0 | 0 | 0 | 60,000 | 130,000 | 130,000 | 162,500 | 162,500 | 162,500 | 162,500 |
| BSI S.A. | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 | 143,800 |
| Burgundy Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,344,095 | 3,344,095 | 3,344,095 | 3,344,095 | 3,344,095 | 3,344,095 | 3,344,095 |
| Butterfield Bank (Cayman) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,000 | 68,750 | 95,000 | 95,000 | 95,000 |
| Butterfield Private Bank | 0 | 68,700 | 62,000 | 60,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CA Indosuez Private Banking | 2,757,761 | 3,030,497 | 3,258,684 | 3,284,743 | 3,623,631 | 3,645,717 | 3,066,958 | 2,320,428 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 13,311,810 | 18,839,757 | 14,186,373 | 15,637,036 | 16,206,886 | 14,396,444 | 14,468,133 | 13,820,415 | 13,076,116 | 11,142,953 | 11,939,541 | 11,401,823 | 10,726,160 | 10,718,512 |
| Caixagest - Técnicas de Gestão de Fundos, S.A. | 58,307 | 58,307 | 78,475 | 93,830 | 56,196 | 59,938 | 85,194 | 86,229 | 71,198 | 88,015 | 103,176 | 142,487 | 0 | 0 |
| Caja España Fondos, S.A., S.G.I.I.C. | 0 | 0 | 0 | 0 | 0 | 0 | 20,439 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caja Ingenieros Gestión, SGIIC, SAU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,202 | 69,845 | 72,450 |
| California Public Employees' Retirement System | 0 | 0 | 3,371,713 | 3,371,713 | 4,226,941 | 5,942,076 | 8,134,792 | 9,472,051 | 9,472,051 | 0 | 51,169,891 | 51,169,891 | 8,409,923 | 8,409,923 |
| Cambiar Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 288,000 | 584,700 | 1,075,000 | 1,497,000 | 1,989,000 |
| CamGestion | 0 | 302,800 | 0 | 330,001 | 285,257 | 0 | 397,044 | 771,787 | 940,125 | 892,044 | 1,165,332 | 6,196 | 370,000 | 270,000 |
| Canada Life Investments | 2,784,200 | 2,085,703 | 2,494,457 | 2,494,457 | 2,505,146 | 3,900,654 | 4,205,291 | 4,737,160 | 4,737,160 | 4,737,160 | 4,737,160 | 3,960,012 | 3,960,012 | 3,960,012 |
| Candriam Belgium S.A. | 2,830,688 | 2,830,688 | 1,946,022 | 9,128,699 | 5,781,836 | 4,273,808 | 4,051,092 | 2,712,471 | 2,712,471 | 0 | 0 | 0 | 8,500,000 | 5,800,000 |
| Candriam Luxembourg S.A. | 2,125,749 | 2,125,749 | 2,125,749 | 2,125,749 | 2,125,749 | 3,104,110 | 2,323,772 | 2,323,772 | 2,323,772 | 2,323,772 | 2,323,772 | 173,393 | 173,393 | 287,919 |
| Capital Guardian Trust Company | 45,474,141 | 43,900,141 | 43,974,107 | 59,938,398 | 67,313,537 | 44,588,256 | 46,650,986 | 44,328,786 | 33,574,165 | 40,732,299 | 38,433,681 | 38,433,681 | 28,477,827 | 28,477,827 |
| Capital International Ltd. | 11,334,600 | 13,575,900 | 9,699,600 | 4,983,100 | 4,902,300 | 4,902,300 | 4,902,300 | 864,000 | 864,000 | 864,000 | 1,080,000 | 1,080,000 | 1,080,000 | 1,080,000 |
| Capital International Sarl | 4,139,535 | 4,139,535 | 5,070,635 | 5,768,985 | 7,228,285 | 7,228,285 | 7,228,285 | 7,228,285 | 7,228,285 | 7,228,285 | 7,228,285 | 7,228,285 | 7,228,285 | 7,228,285 |
| Capital Research Global Investors | 185,511,309 | 185,511,309 | 221,933,921 | 221,933,921 | 221,933,921 | 37,960,000 | 55,215,509 | 128,762,934 | 133,266,234 | 103,493,234 | 103,493,234 | 103,493,234 | 285,136,139 | 282,459,139 |
| Capital World Investors | 159,162,607 | 159,162,607 | 159,162,607 | 206,233,323 | 206,233,323 | 198,929,023 | 371,928,757 | 492,653,250 | 492,653,250 | 638,027,354 | 807,727,880 | 807,727,880 | 980,011,500 | 980,011,500 |
| Carige Asset Management SGR S.p.A. | 112,190 | 0 | 98,000 | 160,000 | 0 | 658,250 | 623,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carmignac Gestion | 1,912,500 | 1,912,500 | 1,912,500 | 1,912,500 | 0 | 0 | 0 | 1,177,611 | 3,132,728 | 3,132,728 | 2,280,772 | 5,443,902 | 0 | 3,163,130 |
| Carnegie Asset Management Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 9,575,500 | 2,708,300 | 2,623,800 | 2,495,300 | 2,495,300 | 2,495,300 | 2,495,300 | 0 | 0 |
| Carnwath (Alison J) | 41,358 | 44,503 | 44,738 | 48,303 | 48,556 | 48,556 | 48,556 | 48,556 | 48,556 | 48,556 | 48,556 | 48,556 | 0 | 0 |
| Cartesian Capital Partners LLP | 735,120 | 550,107 | 550,107 | 503,031 | 414,021 | 414,021 | 372,957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cartesio Inversiones, SGIIC, SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 909,945 | 1,421,626 | 1,799,156 |
| Casa4Funds Luxembourg European Asset Management S.A. | 0 | 0 | 39,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Castlefield Investments | 306,738 | 306,738 | 306,738 | 306,738 | 306,738 | 306,738 | 306,738 | 306,738 | 306,738 | 306,738 | 306,738 | 383,422 | 383,422 | 383,422 |
| CatalunyaCaixa Inversio S.G.I.I.C. S.A. | 733,671 | 703,771 | 598,498 | 598,498 | 598,498 | 598,498 | 74,925 | 17,642 | 17,642 | 132,748 | 298,077 | 309,187 | 127,602 | 84,375 |
| Catella Fondförvaltning AB | 0 | 0 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 46,000 | 0 | 0 |
| Causeway Capital Management LLC | 21,079,052 | 25,928,548 | 27,918,074 | 22,449,510 | 21,752,150 | 35,750,652 | 29,772,527 | 31,867,855 | 29,934,564 | 35,565,301 | 51,001,247 | 51,548,700 | 56,328,110 | 81,900,432 |
| Cavendish Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 300,000 | 250,000 | 0 | 0 | 0 | 150,000 | 187,500 | 187,500 | 187,500 |
| Cazenove Capital Management Limited | 21,702,268 | 21,974,059 | 26,096,233 | 20,544,371 | 18,171,548 | 20,719,210 | 19,312,741 | 13,539,879 | 9,823,250 | 10,435,398 | 10,050,108 | 9,777,481 | 15,412,646 | 10,776,250 |
| CB Asset Management AB | 0 | 0 | 0 | 0 | 0 | 0 | 22,622 | 22,622 | 22,622 | 45,800 | 45,800 | 45,800 | 45,800 | 45,800 |
| CCB Principal Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 35,144 | 35,144 | 0 | 0 | 0 | 0 | 0 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCLA Investment Management Ltd. | 591,536 | 591,536 | 591,536 | 591,536 | 192,432 | 192,432 | 213,022 | 213,022 | 213,022 | 5,086,570 | 6,709,495 | 6,709,495 | 6,759,495 | 3,182,875 |
| CCR Asset Management | 938,800 | 912,700 | 823,066 | 357,164 | 357,164 | 532,164 | 622,314 | 622,314 | 564,257 | 564,257 | 619,571 | 331,571 | 235,571 | 196,000 |
| Central Finance Board of the Methodist Church | 2,302,551 | 2,100,000 | 1,980,000 | 2,050,000 | 2,150,000 | 2,150,000 | 2,150,000 | 2,375,000 | 2,450,000 | 2,450,000 | 2,986,500 | 2,825,000 | 2,889,000 | 2,914,000 |
| Centre Asset Management, LLC | 0 | 0 | 0 | 83,000 | 0 | 0 | 26,300 | 0 | 0 | 156,600 | 205,780 | 176,990 | 156,990 | 0 |
| CEROS Vermögensverwaltung AG | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Certium Asset Management LLC | 199,908 | 196,015 | 196,015 | 172,057 | 164,546 | 1,517,637 | 1,508,410 | 1,351,183 | 157,942 | 156,991 | 141,786 | 27,117 | 29,829 | 29,591 |
| Changsheng Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc. | 1,910,729 | 1,910,729 | 1,869,537 | 0 | 0 | 0 | 0 | 3,311,950 | 3,311,950 | 3,311,950 | 2,548,168 | 2,660,853 | 3,039,145 | 3,180,544 |
| Charles Stanley & Co. Limited | 0 | 0 | 0 | 0 | 0 | 220,000 | 246,000 | 246,000 | 288,000 | 288,000 | 470,000 | 565,000 | 565,000 | 565,000 |
| Cheswold Lane Asset Management, LLC | 0 | 0 | 0 | 0 | 32,850 | 32,850 | 32,850 | 32,850 | 32,850 | 0 | 0 | 0 | 0 | 0 |
| China Development Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 248,872,808 | 248,872,808 | 248,872,808 | 248,872,808 | 248,872,808 |
| Cholet Dupont Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chuo Mitsui Asset Management Co., Ltd. | 2,060,315 | 2,060,315 | 2,060,315 | 2,060,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chuo Mitsui Asset Trust and Banking Company, Limited | 11,192,474 | 11,192,474 | 11,192,474 | 11,625,009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Church House Investments Limited | 390,000 | 390,000 | 575,000 | 575,000 | 575,000 | 495,000 | 395,000 | 395,000 | 395,000 | 395,000 | 395,000 | 395,000 | 395,000 | 395,000 |
| CI Investments Inc. | 18,960,519 | 21,752,536 | 25,783,153 | 24,997,278 | 3,682,521 | 3,155,271 | 2,354,221 | 10,150,050 | 14,855,750 | 223,950 | 0 | 7,537,700 | 11,627,500 | 2,019,900 |
| CIBC Asset Management Inc. | 281,629 | 246,325 | 246,325 | 231,031 | 231,031 | 278,723 | 278,723 | 280,667 | 280,667 | 356,652 | 333,252 | 344,352 | 344,352 | 337,781 |
| CIGNA Investments, Inc. | 2,386,543 | 2,386,543 | 2,386,543 | 2,386,543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citibank (Switzerland) | 15,080,322 | 15,080,322 | 15,080,322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citibank Channel Islands Limited | 39,014,575 | 39,014,575 | 39,014,575 | 39,014,575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| City Financial Investment Company Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500,000 |
| Clariden Leu | 354,121 | 166,935 | 167,320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc. | 65,476 | 192,392 | 139,753 | 173,740 | 199,217 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearBridge Investments, LLC | 537 | 537 | 537 | 0 | 0 | 6,393,694 | 6,393,694 | 6,393,694 | 6,393,694 | 6,393,694 | 200,270 | 192,270 | 192,319 | 192,319 |
| Clifford (Richard Leigh) | 39,073 | 39,073 | 39,073 | 39,073 | 39,073 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cogefi Gestion | 100,000 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cohen & Steers Capital Management, Inc. | 497,000 | 573,520 | 570,000 | 570,000 | 570,000 | 570,000 | 570,000 | 447,900 | 447,900 | 535,900 | 535,900 | 535,900 | 596,700 | 596,700 |
| Columbia Threadneedle Investments (UK) | 68,943,075 | 66,544,756 | 88,294,677 | 51,131,302 | 46,547,154 | 44,097,569 | 43,086,889 | 48,039,285 | 48,039,285 | 29,053,437 | 33,185,322 | 33,185,322 | 24,544,048 | 38,304,961 |
| Columbia Threadneedle Investments (US) | 18,021,791 | 18,021,791 | 8,364,236 | 6,035,771 | 5,002,705 | 3,367,736 | 3,298,389 | 3,298,389 | 3,298,389 | 3,298,389 | 3,298,389 | 2,227,984 | 0 | 0 |
| Columbia Wanger Asset Management, LLC | 2,055,000 | 2,055,000 | 2,055,000 | 2,055,000 | 2,055,000 | 2,055,000 | 2,055,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbus Hill Capital Management, L.P. | 0 | 0 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 6,300,000 | 0 | 0 | 0 | 0 |
| Compass Asset Management SA | 123,263 | 123,263 | 154,863 | 189,385 | 189,385 | 171,567 | 171,567 | 171,567 | 180,597 | 150,597 | 235,496 | 235,496 | 235,496 | 0 |
| Confederación Española de Cajas de Ahorros | 0 | 3,699,978 | 2,564,541 | 2,564,541 | 2,564,541 | 2,564,541 | 2,564,541 | 2,564,541 | 2,564,541 | 2,564,541 | 0 | 0 | 0 | 0 |
| Consultinvest Asset Management SGR S.p.A. | 150,575 | 150,575 | 150,575 | 150,575 | 150,575 | 150,575 | 150,575 | 150,575 | 150,575 | 150,575 | 188,217 | 188,217 | 245,000 | 245,000 |
| Conti (Fulvio) | 44,836 | 48,500 | 48,500 | 52,455 | 52,455 | 52,455 | 52,455 | 60,978 | 60,978 | 64,668 | 80,834 | 84,586 | 84,586 | 84,586 |
| Cornelian Asset Managers Limited | 0 | 0 | 0 | 0 | 0 | 521,000 | 535,000 | 279,991 | 296,919 | 197,691 | 0 | 0 | 0 | 0 |
| Cornèr Banca S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,140 | 55,140 | 55,140 |
| Cornerstone Capital Management Holdings LLC | 1,780,578 | 503,028 | 502,975 | 421,048 | 456,655 | 506,465 | 477,214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coutts & Co. | 9,363,761 | 9,363,761 | 9,363,761 | 9,363,761 | 9,363,761 | 9,363,761 | 9,363,761 | 9,363,761 | 0 | 0 | 0 | 0 | 0 | 0 |
| Covéa Finance S.A.S. | 601,737 | 601,707 | 601,707 | 601,707 | 639,397 | 857,707 | 2,174,389 | 2,524,389 | 3,043,639 | 619,844 | 1,420,000 | 1,437,533 | 1,437,533 | 1,444,419 |
| CPP Investment Board | 11,625,884 | 11,625,884 | 3,420,216 | 3,420,216 | 8,503,584 | 8,306,584 | 6,590,384 | 8,814,284 | 8,814,284 | 13,692,600 | 13,692,600 | 13,692,600 | 13,692,600 | 13,692,600 |
| CPR Asset Management | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 0 | 71,314 | 150,000 | 150,000 | 150,000 | 0 | 194,400 | 194,400 |
| Cramer Rosenthal McGlynn, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 308,200 | 473,700 | 364,925 | 210,250 | 154,700 |
| Crediges S.A.U. S.G.I.I.C. | 0 | 0 | 0 | 0 | 0 | 0 | 63,903 | 64,617 | 63,905 | 64,149 | 63,824 | 39,228 | 39,226 | 39,226 |
| Crédit Agricole Luxembourg Private Bank | 111,740 | 111,740 | 110,394 | 110,394 | 110,394 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161,540 | 161,540 |
| Credit Suisse Asset Management | 917,334 | 855,797 | 1,391,755 | 2,624,603 | 2,624,603 | 8,900,983 | 9,196,616 | 9,562,433 | 9,991,541 | 10,010,806 | 13,000,604 | 13,246,702 | 14,375,559 | 13,832,414 |
| Credit Suisse Asset Management Funds S.p.A. | 17,700 | 16,900 | 16,900 | 39,000 | 39,000 | 36,100 | 36,100 | 24,700 | 24,700 | 13,400 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management KAG mbH | 198,600 | 198,600 | 111,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,582 |
| Credit Suisse Asset Management, LLC (US) | 163,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crédit Suisse Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205,592 |
| Credit Suisse Private Banking (Switzerland) | 404,306 | 479,232 | 479,232 | 676,982 | 600,983 | 461,382 | 461,382 | 461,382 | 459,701 | 459,701 | 459,701 | 459,701 | 459,701 | 459,701 |
| Crédito Agrícola Gest-Sociedade Gest de Fundos de Invest. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 0 | 52,000 | 60,000 | 60,000 |
| CWCapital Investments LLC | 0 | 0 | 0 | 0 | 6,005,557 | 4,114,826 | 4,114,826 | 4,114,826 | 4,114,826 | 4,114,826 | 4,114,826 | 4,114,826 | 4,114,826 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daiwa Asset Management Co., Ltd. | 392,200 | 392,200 | 355,200 | 374,700 | 324,700 | 319,700 | 319,700 | 319,700 | 302,600 | 302,600 | 335,600 | 335,600 | 335,600 | 335,600 |
| Daiwa SB Investments Ltd. | 0 | 0 | 0 | 0 | 0 | 2,491,300 | 2,491,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dalton Strategic Partnership, L.L.P. | 83,141 | 1,641 | 3,448 | 0 | 0 | 0 | 0 | 0 | 0 | 73,445 | 204,691 | 184,129 | 187,157 | 192,131 |
| Danske Capital | 2,190,176 | 1,745,931 | 3,295,103 | 2,833,017 | 2,697,126 | 2,725,597 | 2,395,146 | 0 | 0 | 0 | 2,987,481 | 2,846,409 | 0 | 0 |
| Danske Capital (Sweden) | 124,196 | 204,604 | 204,604 | 204,604 | 217,443 | 137,035 | 137,035 | 137,035 | 137,035 | 137,035 | 137,035 | 137,035 | 137,035 | 0 |
| Davenport Vermogensbeheer NV | 6,767 | 6,767 | 6,767 | 6,767 | 6,767 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Davy Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 355,788 | 454,148 | 368,559 |
| DB Platinum Advisors | 3,429,126 | 3,359,718 | 3,368,361 | 3,511,309 | 1,249,490 | 3,661,265 | 3,665,432 | 8,053,501 | 11,335,975 | 15,207,005 | 14,839,650 | 15,098,233 | 15,264,554 | 16,112,514 |
| de Saint Victor (Diane) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 3,950 | 4,947 | 8,507 | 8,517 | 12,903 |
| Degroof Fund Management Company | 2,500,000 | 1,900,000 | 2,150,000 | 2,353,500 | 2,176,200 | 0 | 2,111,380 | 2,542,750 | 2,342,764 | 2,980,779 | 2,766,169 | 4,421,879 | 3,802,845 | 2,620,508 |
| Deka Investment GmbH | 19,226,913 | 18,178,673 | 17,989,662 | 10,428,965 | 14,986,370 | 15,041,489 | 19,296,623 | 12,055,794 | 11,083,581 | 6,874,490 | 19,936,064 | 6,787,873 | 8,632,102 | 10,890,913 |
| Delmore Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 30,000 | 37,500 | 37,500 | 37,500 | 37,500 |
| Delphi Fondene | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,361,000 | 1,366,500 | 0 | 0 | 0 | 0 | 0 |
| Delta Lloyd Asset Management N.V. | 328,232 | 328,232 | 292,767 | 274,483 | 274,483 | 274,483 | 274,483 | 274,483 | 640,458 | 640,458 | 462,333 | 462,333 | 2,183,275 | 7,588,880 |
| Derbyshire County Council Pension Fund | 4,925,000 | 4,925,000 | 4,925,000 | 4,925,000 | 4,925,000 | 4,925,000 | 4,925,000 | 4,750,000 | 4,750,000 | 4,750,000 | 4,750,000 | 4,750,000 | 4,750,000 | 5,937,500 |
| Deutsche Asset & Wealth Management Investment GmbH | 35,746,220 | 29,500,000 | 17,850,000 | 5,296,375 | 6,735,000 | 22,108,671 | 39,599,008 | 34,955,221 | 32,264,496 | 35,360,921 | 34,269,646 | 37,536,906 | 24,304,606 | 27,874,596 |
| Deutsche Asset Management (Asia) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,180,000 | 1,180,000 | 1,768,496 | 0 | 0 | 0 |
| Deutsche Asset Management (Japan) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130,000 | 130,000 | 130,000 | 130,000 | 96,000 | 96,000 |
| Deutsche Asset Management (Korea) Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 35,391 | 35,391 | 35,391 | 35,391 | 0 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 4,189,236 | 4,189,236 | 3,994,010 | 3,973,598 | 4,244,420 | 3,848,652 | 3,070,878 | 6,328,359 | 6,328,359 | 34,964,272 | 34,964,272 | 34,964,272 | 34,964,272 | 34,964,272 |
| Deutsche Asset Management Investmentgesellschaft mbH | 4,334,706 | 2,924,406 | 743,052 | 709,063 | 683,313 | 683,313 | 220,313 | 625,313 | 585,313 | 555,000 | 0 | 0 | 0 | 0 |
| Deutsche Bank AG (Germany) | 1,450,000 | 1,100,000 | 0 | 0 | 0 | 0 | 0 | 1,292,365 | 458,365 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Bank Private Wealth Management Limited | 2,630,270 | 2,630,270 | 6,272,624 | 0 | 2,224,782 | 2,217,255 | 1,993,279 | 1,993,279 | 1,993,279 | 1,993,279 | 2,882,522 | 3,440,961 | 6,285,743 | 10,732,403 |
| Deutsche Investment Management Americas, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,717 | 2,717 | 2,717 | 2,717 |
| Deutsche Oppenheim Family Office AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Postbank AG | 210,713 | 210,713 | 210,713 | 400,013 | 400,013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dexia Banque Internationale à Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIAM Co., Ltd. | 2,030,100 | 2,038,900 | 2,038,900 | 2,166,800 | 2,191,400 | 2,032,300 | 2,032,300 | 1,960,100 | 1,960,100 | 1,960,100 | 1,960,100 | 2,088,000 | 2,088,000 | 2,026,200 |
| Diamond (Robert E Jr) | 12,707,276 | 13,183,240 | 13,197,895 | 13,258,765 | 13,412,839 | 13,412,839 | 13,412,839 | 13,412,839 | 13,412,839 | 13,412,839 | 13,412,839 | 13,412,839 | 5,500,000 | 5,500,000 |
| Die Sparkasse Bremen AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171,000 | 171,000 |
| Dimensional Fund Advisors, L.P. | 4,572,416 | 8,427,369 | 5,531,940 | 12,085,316 | 30,543,151 | 29,539,697 | 23,715,084 | 26,545,943 | 22,234,762 | 24,599,147 | 28,856,462 | 28,856,462 | 19,780,227 | 17,646,573 |
| Dimensional Fund Advisors, Ltd. | 2,229,543 | 2,251,783 | 2,299,500 | 2,564,725 | 2,890,469 | 3,093,831 | 3,093,831 | 3,682,322 | 3,491,005 | 3,344,973 | 4,196,660 | 4,147,728 | 7,391,332 | 7,145,282 |
| DNB Asset Management AB | 1,959,136 | 1,309,317 | 1,248,763 | 1,248,763 | 361,536 | 0 | 0 | 0 | 0 | 0 | 0 | 92,241 | 92,241 | 112,145 |
| DNB Asset Management AS | 1,336,590 | 1,392,585 | 903,677 | 1,004,410 | 261,981 | 205,397 | 815,245 | 498,075 | 586,083 | 696,943 | 813,394 | 832,278 | 943,101 | 943,101 |
| Dodge & Cox | 6,518,900 | 6,518,900 | 11,003,400 | 11,003,400 | 11,003,400 | 11,565,700 | 11,632,600 | 11,592,600 | 11,592,600 | 0 | 0 | 0 | 0 | 0 |
| Dorset County Pension Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,987,270 | 2,980,270 | 2,968,270 | 2,968,270 |
| Dr. Kohlhase Vermögensverwaltungsgesellschaft mbH | 14,900 | 12,500 | 12,500 | 12,500 | 10,750 | 10,750 | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| DuPont Capital Management Corporation | 7,291,094 | 3,131,976 | 3,203,754 | 4,672,776 | 10,049,305 | 8,247,649 | 5,512,791 | 4,491,163 | 5,121,476 | 0 | 0 | 0 | 0 | 0 |
| DUX Inversores, SGIIC, S.A. | 11,572 | 11,466 | 11,466 | 11,466 | 11,466 | 11,466 | 11,458 | 11,617 | 36,546 | 36,581 | 45,742 | 41,246 | 41,362 | 41,288 |
| DWS Investments (Spain), S.G.I.I.C., S.A. | 264,559 | 266,680 | 28,178 | 28,178 | 28,178 | 28,178 | 34,008 | 34,341 | 40,986 | 48,495 | 58,992 | 73,107 | 71,127 | 82,202 |
| DZ PRIVATBANK S.A. | 1,846,180 | 9,869,648 | 2,931,655 | 4,867,948 | 7,671,148 | 3,733,325 | 10,053,899 | 4,076,960 | 4,076,960 | 0 | 2,723,465 | 2,723,465 | 13,369,049 | 3,041,585 |
| E.Öhman J:or Fonder AB | 93,826 | 106,826 | 119,826 | 119,826 | 119,826 | 119,826 | 213,926 | 223,926 | 225,926 | 240,926 | 324,157 | 303,157 | 358,157 | 358,157 |
| Eagle Global Advisors, LLC | 412,000 | 412,000 | 412,000 | 412,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| East Riding Pension Fund | 3,650,000 | 4,820,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 | 5,050,000 |
| Eastspring Securities Investment Trust Co. Ltd. | 239,095 | 0 | 0 | 229,705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eaton Vance Management | 5,157,617 | 6,939,904 | 5,432,401 | 5,432,401 | 5,432,401 | 5,432,401 | 5,432,401 | 7,758,215 | 7,758,215 | 7,028,763 | 7,028,763 | 7,028,763 | 7,028,763 | 7,028,763 |
| Ecclesiastical Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 530,000 | 380,000 | 760,483 | 760,483 | 1,000,603 | 1,150,603 | 1,300,603 | 1,300,603 |
| Echo Point Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,535,856 | 3,535,856 | 3,189,480 | 3,189,480 | 0 | 0 | 0 | 0 |
| Ecofi Investissements S.A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 330,000 | 330,097 | 550,060 | 508,979 | 303,886 | 0 | 0 |
| Eden Financial Limited (Asset Management) | 0 | 0 | 0 | 0 | 0 | 0 | 275,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edinburgh Partners Limited | 0 | 0 | 0 | 2,007,213 | 3,011,172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EFG Harris Allday | 0 | 3,472,284 | 3,377,342 | 3,032,570 | 3,232,681 | 3,041,759 | 2,908,494 | 2,817,842 | 2,766,412 | 2,857,354 | 3,154,256 | 3,119,903 | 3,003,362 | 2,915,410 |
| Egeria Activos SGIIC S.A.U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,018 | 30,157 | 50,171 | 683 | 0 | 0 |
| EGNS-INVEST Capital Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EII Capital Management, Inc. | 5,262,805 | 5,262,805 | 5,262,805 | 5,262,805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eika Kapitalforvaltning AS | 150,000 | 150,000 | 150,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Empire Life Investments Inc. | 386,684 | 386,684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,050,333 |
| Employees Provident Fund (EPF) | 7,204,382 | 7,204,382 | 7,204,382 | 7,204,382 | 7,204,382 | 7,204,382 | 7,204,382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 2,769,197 | 2,769,197 | 4,598,297 | 4,598,297 | 3,498,297 | 4,798,297 | 5,197,297 | 4,740,297 | 4,740,297 | 4,740,297 | 4,740,297 | 4,740,297 | 4,740,297 | 8,037,192 |
| Epoch Investment Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,817,002 | 8,149,036 | 7,966,180 | 7,966,180 | 0 | 0 |
| Epsilon SGR SpA | 0 | 0 | 0 | 146,949 | 142,606 | 233,470 | 233,470 | 235,793 | 243,583 | 245,479 | 219,922 | 194,686 | 170,915 | 167,846 |
| eQ Asset Management Oy | 0 | 300,000 | 216,000 | 200,000 | 200,000 | 200,000 | 170,000 | 170,000 | 170,000 | 170,000 | 170,000 | 170,000 | 170,000 | 170,000 |
| Ersel Asset Management SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 104,055 | 148,600 | 172,400 | 172,400 | 193,200 | 193,200 | 211,600 | 171,800 | 132,800 |
| ERSTE-SPARINVEST Kapitalanlagegesellschaft mbH | 272,283 | 242,694 | 234,950 | 234,950 | 264,950 | 234,950 | 75,700 | 239,159 | 75,700 | 221,229 | 275,436 | 75,700 | 75,700 | 75,700 |
| Esemplia Emerging Markets | 22,363,081 | 24,375,666 | 10,406,063 | 10,406,063 | 10,406,063 | 4,012,369 | 4,012,369 | 4,012,369 | 4,012,369 | 4,012,369 | 4,012,369 | 4,012,369 | 0 | 0 |
| Estlin (Peter) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 13,166 | 13,166 | 13,166 | 13,166 |
| ETFlab Investment GmbH | 361,754 | 357,034 | 357,166 | 132,405 | 132,299 | 186,776 | 186,451 | 208,601 | 97,162 | 0 | 0 | 0 | 0 | 0 |
| Ethenea Independent Investors S.A. | 0 | 0 | 0 | 0 | 0 | 5,000,000 | 13,250,000 | 0 | 0 | 0 | 160,000 | 12,000,000 | 1,000,000 | 0 |
| ETHENEA Independent Investors S.A. (Switzerland) | 0 | 0 | 0 | 0 | 0 | 5,000,000 | 13,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Étoile Gestion | 0 | 0 | 0 | 0 | 425,952 | 432,983 | 510,936 | 555,480 | 572,457 | 716,992 | 735,729 | 876,348 | 849,762 | 841,728 |
| Eurizon Capital S.A. | 2,311,346 | 2,327,309 | 2,323,603 | 2,320,171 | 2,320,171 | 218,071 | 2,132,561 | 2,125,098 | 1,890,629 | 1,895,669 | 2,365,302 | 2,342,197 | 2,060,557 | 2,060,557 |
| Eurizon Capital SGR S.p.A. | 0 | 3,554,751 | 3,506,751 | 3,506,751 | 5,062,743 | 5,133,743 | 3,577,751 | 3,577,751 | 937,420 | 937,420 | 1,827,991 | 1,827,991 | 1,827,991 | 1,827,991 |
| Eurobank Asset Management Mutual Fund Management Company S | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 0 | 30,000 | 0 | 0 | 0 | 0 | 0 |
| Euromobiliare Asset Management SGR S.p.A. | 175,000 | 175,000 | 175,000 | 175,000 | 175,925 | 175,925 | 175,925 | 175,925 | 175,925 | 175,925 | 327,500 | 327,500 | 327,500 | 327,500 |
| European Reliance Mutual Funds Management S.A. | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 13,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| European Value Partners Advisors S.à.r.l. | 5,269,500 | 5,269,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exane Asset Management | 0 | 2,838,575 | 7,464,718 | 3,055,501 | 0 | 0 | 0 | 0 | 0 | 0 | 1,638,523 | 1,638,523 | 1,638,523 | 1,638,523 |
| F&C Asset Management plc | 34,440,170 | 35,498,980 | 32,530,985 | 29,729,709 | 29,083,183 | 28,975,752 | 41,812,544 | 37,161,437 | 37,025,705 | 36,173,551 | 41,639,275 | 41,444,358 | 47,966,505 | 47,976,453 |
| Falcon Private Bank Ltd | 93,500 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal Finance Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,958 | 1,235,362 | 3,378,803 | 1,978,803 | 1,828,803 |
| Federated Global Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 756,152 | 0 |
| Federated Investment Management Company | 267,200 | 900,300 | 951,800 | 900,800 | 600,100 | 1,073,100 | 846,400 | 234,200 | 127,622 | 0 | 2,499,325 | 4,468,700 | 4,409,125 | 4,409,125 |
| Fédéris Gestion d'Actifs | 263,900 | 164,000 | 164,000 | 53,500 | 53,500 | 53,500 | 53,500 | 53,500 | 53,500 | 53,500 | 66,875 | 61,500 | 61,500 | 61,500 |
| FIBI Investment House Limited | 1,895,188 | 1,955,377 | 1,955,377 | 1,955,377 | 1,955,377 | 1,955,377 | 1,955,377 | 1,955,377 | 1,955,377 | 1,955,377 | 0 | 0 | 0 | 0 |
| Fidelity Management & Research (UK) Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,897,117 | 30,957,336 | 11,419,947 | 29,061,196 | 7,214,008 |
| Fidelity Management & Research Company | 66,706,220 | 59,965,218 | 63,387,510 | 63,387,510 | 23,717,181 | 18,599,884 | 30,329,522 | 18,499,354 | 18,499,354 | 25,408,485 | 65,631,792 | 65,392,972 | 56,900,877 | 16,964,408 |
| Fidelity Worldwide Investment (UK) Ltd. | 95,713,463 | 85,674,006 | 117,761,020 | 149,871,591 | 154,830,709 | 103,472,689 | 120,134,494 | 113,485,740 | 105,225,757 | 70,453,710 | 65,304,870 | 78,602,347 | 72,595,075 | 76,980,799 |
| Fideuram Asset Management (Ireland) Limited | 7,008,951 | 8,762,001 | 4,541,566 | 3,710,863 | 916,193 | 772,106 | 2,098,445 | 1,801,576 | 3,449,945 | 4,175,016 | 7,299,947 | 11,559,861 | 13,176,591 | 14,000,807 |
| Fideuram Investimenti SGR S.p.A. | 7,015,767 | 14,250,767 | 10,755,767 | 3,650,767 | 0 | 0 | 3,470,400 | 0 | 0 | 3,149,603 | 9,951,416 | 7,812,972 | 10,851,277 | 14,257,157 |
| Fiduka Depotverwaltung GmbH | 0 | 0 | 0 | 0 | 49,700 | 49,700 | 59,400 | 125,400 | 81,000 | 0 | 0 | 0 | 0 | 0 |
| Fiera Capital Corporation | 0 | 0 | 0 | 180,836 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,805 | 92,805 | 92,805 |
| FIL Investment Management (Hong Kong) Limited | 517,008 | 527,707 | 526,505 | 549,334 | 436,105 | 2,464,841 | 2,509,036 | 282,711 | 218,193 | 218,193 | 347,597 | 379,470 | 320,275 | 328,210 |
| FIL Investment Management (Singapore) Ltd. | 819,172 | 839,333 | 888,479 | 913,506 | 844,935 | 432,862 | 558,970 | 560,025 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIM Asset Management Ltd. | 0 | 0 | 0 | 45,000 | 775,000 | 775,000 | 775,000 | 775,000 | 775,000 | 775,000 | 775,000 | 775,000 | 0 | 0 |
| Fineco Patrimonios, S.G.I.I.C., S.A. | 21,763 | 14,299 | 13,996 | 13,996 | 13,996 | 13,996 | 14,008 | 0 | 27,836 | 36,038 | 35,316 | 303,879 | 314,406 | 149,829 |
| First Private Investment Management KAG mbH | 5,745 | 5,745 | 5,745 | 5,745 | 5,745 | 5,745 | 3,278,603 | 3,278,603 | 3,278,603 | 0 | 0 | 0 | 0 | 0 |
| First State Investment Management (UK) Limited | 2,460,953 | 2,460,953 | 2,460,953 | 2,460,953 | 2,460,953 | 2,460,953 | 2,460,953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First State Superannuation Scheme | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,327,186 | 9,327,186 | 0 | 0 |
| First Trust Advisors L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 30,297 | 76,881 | 57,389 | 0 | 0 | 0 | 0 | 0 |
| Fisher Investments | 0 | 0 | 0 | 0 | 933,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Five Oceans Asset Management Pty Ltd. | 402,045 | 684,523 | 554,905 | 507,306 | 0 | 0 | 0 | 0 | 0 | 0 | 191,525 | 0 | 0 | 0 |
| Fjärde AP-Fonden | 4,480,583 | 4,587,466 | 4,618,595 | 4,619,421 | 4,626,190 | 4,480,304 | 4,519,712 | 4,681,653 | 4,681,653 | 5,087,399 | 5,996,426 | 5,996,426 | 6,138,597 | 5,866,056 |
| Fondsforvaltning A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101,558 | 101,558 | 140,339 | 140,339 |
| Fondsmæglerselskabet Maj Invest A/S | 144,701 | 144,701 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 268,411 | 268,411 |
| Forester Life Limited | 0 | 0 | 0 | 0 | 0 | 3,330,000 | 3,330,000 | 3,330,000 | 3,330,000 | 3,330,000 | 3,787,500 | 3,787,500 | 3,787,500 | 3,787,500 |
| Första AP-Fonden | 5,825,222 | 0 | 0 | 0 | 0 | 0 | 11,527,517 | 11,527,517 | 11,527,517 | 11,527,517 | 17,328,090 | 17,328,090 | 17,328,090 | 17,328,090 |
| Forward Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165,000 | 165,000 | 126,960 | 126,960 |
| Frankfurter Bankgesellschaft (Schweiz) AG | 0 | 0 | 0 | 100,000 | 120,000 | 120,000 | 66,000 | 66,000 | 60,000 | 54,000 | 51,000 | 51,000 | 201,000 | 190,701 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankfurt-Trust Investment-Gesellschaft mbH | 21,000 | 0 | 0 | 0 | 0 | 0 | 0 | 14,000 | 294,000 | 317,531 | 325,531 | 31,000 | 31,000 | 94,000 |
| Franklin Advisers, Inc. | 31,000,000 | 31,000,000 | 31,000,000 | 39,636,890 | 17,354,590 | 45,411,934 | 48,228,014 | 44,030,578 | 45,199,666 | 45,199,666 | 44,792,256 | 44,792,256 | 61,356,487 | 61,356,487 |
| Franklin Advisory Services, LLC | 14,190,994 | 14,190,994 | 14,190,994 | 14,190,994 | | | | | | | | | | |
| Franklin Mutual Advisers, LLC | 19,264,281 | 19,264,281 | 19,264,281 | 19,264,281 | 19,264,281 | 19,264,281 | 19,032,051 | 19,032,051 | 19,032,051 | 19,032,051 | 23,790,063 | 39,399,178 | 42,019,113 | 42,066,611 |
| Franklin Templeton Fund Management Limited | 3,600,000 | 1,100,000 | 150,000 | 125,000 | 625,000 | 625,000 | 500,000 | 850,000 | 100,000 | 85,000 | 106,250 | 106,250 | 122,500 | 122,500 |
| Franklin Templeton Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,665,700 | 4,080,850 |
| Franklin Templeton Investments Australia Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 363,414 | 651,989 | 1,224,064 |
| Franklin Templeton Investments Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 493,670 | 1,690,010 |
| Fraser (Simon John) | 51,583 | 79,514 | 79,514 | 83,144 | 83,144 | 83,144 | 83,144 | 90,637 | 90,637 | 93,395 | 116,744 | 120,041 | 120,041 | 120,041 |
| Fred Alger Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 522,800 | 0 | 0 | 0 | 0 | 0 |
| FundQuest France | 273,623 | 122,494 | 123,728 | 86,383 | 71,814 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G.I.I.C. Fineco S.G.I.I.C, S.A.U. | 377,937 | 55,272 | 8,851 | 8,851 | 8,851 | 8,851 | 4,358 | 0 | 377,353 | 388,923 | 431,566 | 818,031 | 913,655 | 886,944 |
| GAM London Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,217,981 | 4,085,850 | |
| Gartmore Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gateway Investment Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 37,546 | 37,546 | 37,546 | 37,546 | 52,029 | 26,523 | 26,523 | 26,523 |
| GE Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,492,937 | 8,075,040 | 2,246,588 | 2,246,588 | 2,246,588 | 2,246,588 | 2,246,588 |
| GE Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,118,335 | 14,341,893 | 23,150,487 | 34,301,595 | 32,606,035 | 36,936,782 | 36,936,782 |
| Generali Investments Europe S.p.A. SGR | 0 | 0 | 0 | 1,450,000 | 1,950,000 | 0 | 0 | 419,900 | 1,414,747 | 435,384 | 0 | 0 | 0 | 0 |
| Generali Investments France S.A. | 80,411 | 355,911 | 355,911 | 362,500 | 40,000 | 40,000 | 522,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L.L.C. | 9,834,239 | 9,919,291 | 9,760,441 | 10,130,293 | 10,443,952 | 10,650,427 | 10,690,206 | 11,225,481 | 12,216,647 | 20,276,287 | 24,012,798 | 24,963,936 | 26,958,024 | 30,036,390 |
| George V Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 200,000 | 200,000 | 0 | 0 | 305,000 | 305,000 | 305,000 | 305,000 |
| Gesnorte, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gestifonsa S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,997 | 15,997 | 0 | 14,978 | 15,006 |
| GIC Private Limited | 61,327,683 | 59,351,849 | 56,620,380 | 48,623,274 | 56,977,807 | 52,600,051 | 49,101,104 | 51,723,359 | 55,555,288 | 56,178,791 | 36,824,819 | 14,970,987 | 121,063,393 | 148,020,870 |
| Gillies (Crawford Scott) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,041 | 51,896 |
| GLG Partners LP | 524,282 | 0 | 720,333 | 0 | 0 | 0 | 0 | 0 | 2,015,017 | 2,115,017 | 3,278,771 | 4,894,934 | 5,594,934 | 6,101,771 |
| Global Currents Investment Management, LLC | 1,936,698 | 622,789 | 1,435,939 | 2,155,103 | 4,211,163 | 1,836,083 | 2,021,493 | 2,144,868 | 2,144,868 | 0 | 0 | 0 | 0 | 0 |
| Global Index Advisors, Inc. | 770,928 | 852,783 | 934,837 | 981,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GlobeFlex Capital, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,541,684 | 7,541,684 | 7,541,684 | 7,541,684 | 7,541,684 |
| GMO LLC | 6,701,300 | 6,701,300 | 35,563,126 | 50,912,919 | 59,436,163 | 75,156,738 | 77,274,849 | 82,202,643 | 80,614,242 | 72,609,650 | 69,567,233 | 36,534,951 | 27,358,351 | 27,358,351 |
| GMO UK Limited | 8,376,481 | 6,073,940 | 3,391,319 | 3,374,894 | 2,018,490 | 2,250,920 | 2,340,174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GNB Gestão de Ativos | 109,620 | 185,066 | 165,701 | 160,496 | 150,496 | 52,996 | 183,496 | 596,692 | 651,755 | 481,897 | 553,183 | 1,183,393 | 544,393 | 765,571 |
| Goldman Sachs Asset Management (US) | 1,231,500 | 1,805,409 | 2,508,796 | 3,056,424 | 2,211,768 | 2,254,481 | 2,503,857 | 3,718,798 | 1,424,114 | 643,636 | 643,636 | 380,193 | 531,830 | 531,830 |
| Goldman Sachs Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 5,919,013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs Asset Management International | 1,864,793 | 1,864,793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,472,100 | 12,472,100 | 7,933,064 | 0 |
| Grossbötzl, Schmitz & Partner Vermögensverwaltersozietät | 130,000 | 90,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Groupama Asset Management | 724,000 | 589,200 | 602,164 | 1,050,737 | 1,049,481 | 2,446,650 | 1,342,704 | 333,867 | 288,554 | 168,884 | 152,482 | 103,941 | 87,656 | 59,481 |
| Gryphon International Investment Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,902,610 | 10,902,610 | 13,367,411 | 13,367,411 | 13,367,411 | 13,367,411 | 8,769,485 |
| GS&P Kapitalanlagegesellschaft S.A. | 20,610 | 20,610 | 20,856 | 20,856 | 21,213 | 21,316 | 61,558 | 62,223 | 62,425 | 62,644 | 78,612 | 78,612 | 78,612 | 78,612 |
| Gudme Raaschou Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 100,000 | 100,000 |
| Guggenheim Funds Investment Advisors, LLC | 177,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guggenheim Investment Management, L.L.C. | 0 | 0 | 4,858 | 3,564 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guggenheim Investments | 62,805 | 300,759 | 493,732 | 494,133 | 280,060 | 265,058 | 395,829 | 389,100 | 201,283 | 1,079,664 | 924,789 | 791,258 | 0 | 0 |
| Gulf International Bank (UK) Limited | 21,273,886 | 19,836,528 | 8,328,526 | 2,955,607 | 4,427,322 | 4,427,322 | 4,427,322 | 3,084,889 | 4,035,319 | 4,035,319 | 4,977,048 | 4,977,048 | 4,461,384 | 4,461,384 |
| Guoco Management Company Ltd. | 15,254,173 | 15,254,173 | 15,254,173 | 15,254,173 | 15,254,173 | 15,254,173 | 15,254,173 | 0 | 0 | 0 | 0 | 0 | 0 | 16,671,353 |
| Gutmann Kapitalanlage Aktiengesellschaft | 0 | 26,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GVC Gaesco Gestión SGIIC S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,980 | 0 | 0 | 0 |
| GWL Investment Management Ltd. | 665,507 | 665,507 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Halbis Capital Management (France) | 3,814,964 | 3,814,964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Handelsbanken Asset Management | 19,832,600 | 23,832,600 | 23,832,600 | 10,360,812 | 10,360,812 | 10,360,812 | 10,360,812 | 10,360,812 | 10,360,812 | 10,360,812 | 10,360,812 | 2,934,466 | 2,500,000 | 2,500,000 |
| Hansberger Global Investors, Inc. (Canada) | 0 | 0 | 74,000 | 62,900 | 62,900 | 62,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hansberger Global Investors, Inc. (US) | 715,993 | 758,695 | 672,109 | 633,755 | 499,409 | 499,409 | 634,751 | 583,190 | 499,409 | 499,409 | 499,409 | 499,409 | 499,409 | 499,409 |
| Harding (Mark) | 42,001 | 42,014 | 42,201 | 42,618 | 43,778 | 43,958 | 43,971 | 87,627 | 88,501 | 88,672 | 99,973 | 99,973 | 99,973 | 99,973 |
| Harte (Michael) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,228 |

# Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hauck & Aufhäuser Privatbankiers KGaA | 0 | 1,050,000 | 320,000 | 320,000 | 200,000 | 200,000 | 0 | 0 | 450,000 | 450,000 | 240,000 | 240,000 | 240,000 | 240,000 |
| Helaba Invest Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,979,353 | 1,979,353 | 0 | 0 | 0 | 0 | 0 |
| Helvetia Versicherungen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,181,250 | 1,281,250 | 1,281,250 | 1,161,250 | 1,161,250 |
| Henderson Global Investors Ltd. | 19,519,829 | 16,822,773 | 24,018,931 | 18,070,746 | 10,198,182 | 10,356,690 | 2,236,231 | 5,322,246 | 3,097,145 | 5,181,781 | 6,477,226 | 11,077,226 | 25,227,226 | 26,477,226 |
| Hexavest Inc. | 0 | 0 | 2,075,253 | 2,075,253 | 2,075,253 | 2,075,253 | 2,075,253 | 14,255 | 51,683 | 4,267,293 | 4,267,293 | 8,953,422 | 8,953,422 | 8,953,422 |
| HIM Capital Limited | 99,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hof Hoorneman Bankiers N.V. | 100,000 | 60,659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holberg Fondsforvaltning AS | 160,000 | 160,000 | 160,000 | 100,000 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hollencrest Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,150 | 11,150 |
| Hotchkis and Wiley Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,014 | 8,389 | 12,137 | 12,747 | 18,489 |
| Hoyt (Robert) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,866 | 193,241 | 231,434 | 266,890 |
| HSBC Global Asset Management (Canada) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (France) | 11,594,632 | 11,801,121 | 8,706,561 | 8,236,677 | 9,135,342 | 2,648,241 | 2,986,257 | 1,579,767 | 1,529,589 | 1,302,553 | 1,704,282 | 1,514,691 | 1,207,072 | 1,237,171 |
| HSBC Global Asset Management (Hong Kong) Limited | 3,346,925 | 4,063,525 | 4,307,119 | 7,411,662 | 6,652,450 | 7,435,379 | 7,122,180 | 7,122,180 | 7,358,568 | 7,835,653 | 9,771,779 | 9,822,126 | 5,125,375 | 4,036,777 |
| HSBC Global Asset Management (India) Private Limited | 0 | 1,539,500 | 1,539,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (International) Limited | 2,830,233 | 3,396,828 | 0 | 2,519,097 | 2,314,529 | 3,064,346 | 0 | 0 | 0 | 0 | 2,305,102 | 2,417,539 | 0 | 0 |
| HSBC Global Asset Management (Taiwan) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 60,497 | 60,497 | 60,497 | 60,497 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 29,383,121 | 30,001,410 | 29,951,966 | 25,018,548 | 27,481,610 | 32,036,592 | 33,978,074 | 31,181,945 | 32,215,304 | 31,997,118 | 37,334,799 | 32,866,518 | 32,977,400 | 32,516,294 |
| HSBC Global Asset Management (USA) Inc. | 0 | 0 | 275,101 | 83,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management Deutschland GmbH | 1,155,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Private Bank (Singapore) | 2,425,539 | 2,425,539 | 3,230,304 | 3,230,304 | 3,230,304 | 3,230,304 | 3,230,304 | 3,230,304 | 3,230,304 | 3,230,304 | 0 | 0 | 0 | 0 |
| HSBC Private Bank (Suisse) S.A. | 2,276,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Private Bank (Suisse) S.A. Hong Kong | 0 | 0 | 6,021,866 | 8,310,532 | 8,310,532 | 8,310,532 | 8,310,532 | 8,310,532 | 8,310,532 | 8,310,532 | 0 | 0 | 0 | 0 |
| HSBC Private Wealth Managers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800,000 | 1,200,000 | 700,000 | 250,000 | 275,000 | 300,000 | 301,391 |
| HSBC Trinkaus Investment Managers SA | 0 | 0 | 0 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 0 | 0 | 0 | 0 | 0 |
| Hugau Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51,000 |
| Huntington Private Financial Group | 1,253,000 | 1,605,000 | 1,605,000 | 1,605,000 | 1,605,000 | 1,605,000 | 2,048,000 | 2,048,000 | 1,448,000 | 0 | 0 | 13,300 | 13,300 | 13,300 |
| I.G. International Management Ltd. | 2,417,380 | 2,417,380 | 2,417,380 | 2,417,380 | 2,417,380 | 2,255,808 | 2,272,168 | 1,989,763 | 1,989,763 | 1,989,763 | 1,989,763 | 1,989,763 | 1,989,763 | 0 |
| I.G. Investment Management, Ltd. | 2,288,380 | 2,288,380 | 2,452,917 | 2,452,917 | 2,802,126 | 2,080,725 | 2,080,725 | 2,080,725 | 2,080,725 | 2,080,725 | 2,080,725 | 2,080,725 | 2,080,725 | 0 |
| IAM Independent Asset Management S.A. | 0 | 0 | 0 | 0 | 500,000 | 1,007,494 | 1,011,461 | 425,871 | 427,223 | 428,713 | 0 | 0 | 0 | 0 |
| Ibercaja Gestión S.G.I.I.C., S.A. | 559,720 | 559,720 | 562,996 | 562,996 | 562,996 | 562,996 | 351,653 | 443,179 | 545,320 | 620,445 | 659,094 | 774,605 | 976,728 | 965,675 |
| IBM Retirement Fund | 6,084,417 | 6,084,417 | 2,066,979 | 2,488,282 | 2,488,282 | 2,129,969 | 2,023,668 | 2,023,668 | 2,884,974 | 2,884,974 | 2,884,974 | 2,884,974 | 2,837,483 | 2,910,645 |
| ICBC (Asia) Investment Management Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ignis Investment Services Limited | 31,623,761 | 34,155,773 | 24,803,369 | 29,194,226 | 28,422,285 | 18,372,425 | 41,419,144 | 32,658,544 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ilmarinen Mutual Pension Insurance Company | 4,195,000 | 4,190,000 | 5,190,000 | 5,140,000 | 5,140,000 | 5,840,000 | 5,845,500 | 3,945,000 | 3,945,000 | 3,945,000 | 3,945,000 | 3,945,000 | 3,945,000 | 10,181,250 |
| Industrial Alliance Investment Management Inc. | 80,000 | 238,000 | 238,000 | 238,000 | 238,000 | 338,000 | 338,000 | 115,000 | 115,000 | 115,000 | 115,000 | 232,454 | 232,454 | 0 |
| Informed Portfolio Management AB | 261,159 | 261,159 | 0 | 0 | 333,261 | 333,261 | 501,691 | 501,691 | 501,691 | 501,691 | 501,691 | 501,691 | 501,691 | 501,691 |
| Insight Investment Management (Global) Limited | 2,846,790 | 3,431,653 | 3,431,653 | 3,431,653 | 3,431,653 | 3,431,653 | 2,010,000 | 5,607,895 | 5,607,895 | 5,607,895 | 5,607,895 | 5,607,895 | 5,607,895 | 3,582,818 |
| Insinger de Beaufort Asset Management N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335,000 | 662,510 | 662,510 | 1,080,000 | 1,158,000 | 1,158,000 | 981,900 |
| INTECH Investment Management LLC | 0 | 0 | 18,726 | 0 | 0 | 0 | 0 | 121,271 | 121,271 | 121,271 | 121,271 | 121,271 | 121,271 | 121,271 |
| InverCaixa Gestión S.G.I.I.C., S.A. | 133,180 | 128,773 | 3,175 | 3,175 | 3,175 | 3,175 | 1,285,888 | 3,631,715 | 3,906,835 | 4,324,008 | 4,334,323 | 4,632,678 | 1,411,031 | 1,400,981 |
| Inversis Gestión, S.A., SGIIC | 0 | 8,096 | 8,096 | 8,096 | 8,096 | 8,096 | 0 | 0 | 0 | 0 | 30,104 | 30,576 | 30,576 | 30,576 |
| Invesco Advisers, Inc. | 7,616,917 | 6,990,770 | 6,407,874 | 6,431,363 | 6,064,386 | 5,595,814 | 7,787,476 | 5,469,122 | 5,111,577 | 140,000 | 154,200 | 169,600 | 169,600 | 169,600 |
| INVESCO Asset Management (Japan) Ltd. | 0 | 0 | 0 | 0 | 0 | 1,164,900 | 1,164,901 | 1,164,900 | 1,164,900 | 2,500 | 988,200 | 988,200 | 988,200 | 988,200 |
| INVESCO Asset Management Deutschland GmbH | 455,839 | 335,271 | 335,271 | 0 | 0 | 0 | 37,007 | 16,576 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVESCO Asset Management Limited | 12,717,698 | 12,717,698 | 11,805,880 | 11,805,880 | 9,512,269 | 3,272,742 | 6,242,587 | 4,253,402 | 4,253,402 | 4,253,402 | 4,253,402 | 4,253,402 | 4,253,402 | 0 |
| Invesco PowerShares Capital Management LLC | 509,069 | 555,806 | 855,481 | 1,549,921 | 1,560,217 | 1,696,911 | 1,687,660 | 1,898,140 | 2,233,722 | 2,442,398 | 2,559,378 | 2,692,395 | 2,573,888 | 2,643,368 |
| Invest AD | 4,465,532 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invest Gestão de Activos, S.G.F.I.M., S.A. | 10,182 | 10,182 | 10,182 | 10,301 | 10,354 | 10,354 | 10,394 | 10,394 | 10,505 | 10,539 | 0 | 0 | 0 | 0 |
| Investec Asset Management Ltd. | 4,636,794 | 4,636,794 | 4,636,794 | 4,636,794 | 4,636,794 | 4,636,794 | 1,844,493 | 1,844,493 | 1,844,493 | 1,844,493 | 1,844,493 | 181,488 | 181,488 | 186,409 |
| Investec Wealth & Investment Limited | 7,655,609 | 7,624,545 | 7,688,601 | 6,728,796 | 6,682,010 | 7,375,677 | 7,355,165 | 7,131,103 | 7,259,362 | 7,758,231 | 9,280,729 | 9,895,295 | 11,952,022 | 14,716,598 |
| IPConcept (Luxemburg) S.A. | 0 | 0 | 0 | 0 | 0 | 66,450 | 66,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Irish Life Investment Managers Ltd. | 12,240,658 | 12,073,636 | 12,117,694 | 11,635,993 | 11,472,109 | 10,943,343 | 13,363,022 | 10,538,859 | 10,554,681 | 8,889,568 | 10,882,685 | 10,380,696 | 10,357,903 | 9,947,350 |
| Ironbark Asset Management (Fund Services) Limited | 0 | 0 | 0 | 0 | 0 | 2,210,000 | 1,850,000 | 2,200,000 | 2,200,000 | 2,200,000 | 2,200,000 | 2,200,000 | 2,200,000 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J O Hambro Capital Management Limited | 2,900,000 | 2,900,000 | 2,600,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 4,978,056 | 4,978,056 | 2,565,519 | 0 | 0 | 0 | 3,942,291 |
| J. M. Finn & Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,667,615 | 2,901,901 | 3,112,361 | 3,145,292 |
| J.P. Morgan Asset Management (Hong Kong) Ltd. | 2,376,280 | 2,762,890 | 2,962,890 | 2,962,890 | 2,962,890 | 2,840,890 | 2,664,890 | 2,664,890 | 3,441,480 | 3,441,480 | 4,301,850 | 4,771,550 | 5,135,050 | 6,284,050 |
| J.P. Morgan Fleming Asset Management (Private) | 1,467,996 | 1,467,996 | 1,815,946 | 1,815,946 | 1,815,946 | 1,815,946 | 1,755,906 | 1,755,906 | 1,985,966 | 1,985,966 | 2,482,457 | 2,482,457 | 2,445,757 | 2,445,757 |
| J.P. Morgan Private Investments Inc. (JPMPI) | 136,500 | 80,500 | 0 | 35,200 | 35,200 | 35,200 | 40,600 | 46,200 | 59,200 | 59,200 | 190,700 | 190,700 | 127,295 | 0 |
| Janus Capital Management LLC | 3,752 | 3,752 | 3,752 | 7,850,114 | 10,275,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jeffery (Reuben III) | 67,691 | 72,174 | 72,174 | 77,183 | 77,183 | 124,468 | 124,468 | 128,148 | 128,148 | 132,660 | 165,822 | 170,370 | 170,370 | 176,230 |
| Jenkins (Antony P) | 412,427 | 413,024 | 413,491 | 383,171 | 383,484 | 1,581,619 | 1,580,856 | 2,452,083 | 2,452,289 | 2,452,518 | 3,065,675 | 3,935,236 | 4,052,544 | 4,107,670 |
| Jenkins (Brian) | 503,851 | 503,851 | 503,851 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jennison Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 88,505 | 172,952 | 186,259 | 7,876,562 | 0 | 0 | 0 | 0 |
| Johnson Financial Group Inc. | 0 | 0 | 0 | 0 | 0 | 15,495 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 5,106,022 | 2,879,595 | 3,778,297 | 6,119,203 | 8,635,817 | 8,635,817 | 7,577,960 | 6,725,655 | 18,877,775 | 25,408,759 | 20,295,372 | 20,203,057 | 24,710,746 | 26,422,712 |
| JPMorgan Asset Management (Europe) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,541 | 14,541 | 101,483 | 101,483 | 101,483 | 101,483 |
| JPMorgan Asset Management (Taiwan) Limited | 115,002 | 115,002 | 0 | 239,965 | 234,581 | 234,581 | 535,926 | 535,926 | 535,926 | 535,926 | 296,074 | 296,074 | 296,074 | 296,074 |
| JPMorgan Asset Management U.K. Limited | 80,206,663 | 72,265,033 | 96,383,307 | 115,809,657 | 114,135,322 | 92,224,614 | 93,020,296 | 101,924,498 | 57,604,566 | 45,800,950 | 48,709,938 | 48,709,938 | 51,163,541 | 60,766,692 |
| Julius Baer Gestión, S.G.I.I.C., S.A. | 181,418 | 181,418 | 205,238 | 205,238 | 205,238 | 205,238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Julius Baer International Ltd. | 4,194,754 | 4,194,754 | 4,194,754 | 4,194,754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jupiter Asset Management Ltd. | 24,736,200 | 24,901,436 | 29,204,744 | 28,277,121 | 23,180,204 | 20,044,529 | 20,044,529 | 22,123,189 | 22,123,189 | 20,938,081 | 26,830,933 | 26,830,933 | 35,647,865 | 32,888,642 |
| Jyske Invest Fund Management A/S | | 190,322 | 190,322 | 121,832 | 187,636 | 229,919 | 292,756 | 6,598,738 | 4,443,289 | | | | | |
| Kalaris (Thomas L) | 2,616,751 | 2,653,578 | 2,679,035 | 3,171,136 | 3,204,596 | 3,237,906 | 3,265,069 | 3,285,447 | 3,285,447 | 3,285,447 | 3,285,447 | 3,285,447 | 3,285,447 | 3,285,447 |
| Kames Capital | 27,343,181 | 7,522,025 | 7,522,025 | 7,522,025 | 14,022,025 | 20,646,125 | 26,325,369 | 56,743,195 | 69,721,724 | 69,739,382 | 70,691,625 | 56,976,657 | 43,430,080 | 28,470,499 |
| Kathrein Privatbank Aktiengesellschaft | 153,400 | 153,400 | 239,723 | 0 | 99,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Asset Management N.V. | 3,140,297 | 2,563,990 | 2,145,632 | 1,873,753 | 3,567,611 | 4,255,181 | 4,378,101 | 4,348,819 | 3,952,123 | 5,548,562 | 6,401,438 | 2,865,686 | 12,189,729 | 9,468,093 |
| KBC Fund Management Limited | 306,824 | 134,092 | 121,619 | 160,669 | 108,858 | 62,176 | 101,138 | 98,246 | 100,743 | 112,401 | 94,742 | 72,712 | 57,215 | 57,215 |
| KBL European Private Bankers S.A. | 113,564 | 122,190 | 122,190 | 122,190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBL Richelieu Gestion | 0 | 500,000 | 360,000 | 200,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 977,500 | 0 |
| Keating (Valerie Soranno) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,140 | 55,593 | 56,101 | 92,315 | 305,415 | 346,403 | 382,734 |
| Kempen Capital Management N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 413,000 | 454,650 | 454,650 | 5,374,500 | 5,448,100 |
| KEPLER-FONDS Kapitalanlagegesellschaft m.b.H. | 0 | 0 | 0 | 0 | 0 | 23,410 | 55,363 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keppler Asset Management, Inc. | 284,000 | 38,000 | 38,000 | 38,000 | 38,000 | 103,000 | 103,000 | 103,000 | 103,000 | 103,000 | 103,000 | 103,000 | 103,000 | 103,000 |
| Keskinäinen eläkevakuutusyhtiö Varma | 0 | 0 | 0 | 0 | 2,512,868 | 2,512,868 | 2,512,868 | 2,226,375 | 2,226,375 | 2,614,375 | 0 | 0 | 0 | 0 |
| Keva | 5,910,073 | 5,910,073 | 5,910,073 | 5,910,073 | 4,043,095 | 4,043,095 | 4,486,780 | 4,486,780 | 4,486,780 | 4,486,780 | 4,486,780 | 4,486,780 | 4,486,780 | 4,486,780 |
| Kheradpir (S) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78,500 | 79,071 | 79,714 | 124,540 | 124,540 | 124,540 | 124,540 |
| King (Tom) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 793,318 | 925,358 | 1,055,647 |
| Kleinwort Benson Bank Ltd. | 150,000 | 127,386 | 127,386 | 127,386 | 127,386 | 200,148 | 200,148 | 200,148 | 200,148 | 779,148 | 973,935 | 973,935 | 973,935 | 973,935 |
| Kleinwort Benson Investors Dublin Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KLP Forsikring | 1,195,236 | 1,091,921 | 1,035,915 | 1,035,915 | 1,035,915 | 1,035,915 | 1,035,915 | 1,035,915 | 1,035,915 | 1,035,915 | 1,035,915 | 0 | 0 | 0 |
| Kokusai Asset Management Co., Ltd. | 0 | 0 | 1,050,000 | 1,050,000 | 623,900 | 623,900 | 552,800 | 544,100 | 480,300 | 455,500 | 384,300 | 384,300 | 343,600 | 343,600 |
| Korea Investment Corporation | 2,102,662 | 2,102,662 | 2,685,397 | 2,685,397 | 2,741,683 | 2,828,167 | 2,452,176 | 2,174,006 | 2,174,006 | 0 | 0 | 0 | 0 | 0 |
| Korea Investment Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 182,520 | 182,520 | 136,360 | 195,480 | 0 | 0 | 0 | 0 |
| Kutxabank Gestion, SGIIC, S.A.U. | 0 | 0 | 0 | 0 | 0 | 309 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 |
| KutxaGest S.G.I.I.C., S.A. | 312 | 309 | 309 | 309 | 309 | 309 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kuwait Investment Authority | 12,050,273 | 12,604,001 | 12,650,656 | 12,682,442 | 12,715,826 | 8,699,026 | 8,695,052 | 3,877,165 | 3,877,165 | 3,877,165 | 3,877,165 | 3,877,165 | 3,877,165 | 3,877,165 |
| Kuwait Investment Office | 28,450,000 | 28,000,000 | 29,000,000 | 29,600,000 | 31,600,000 | 29,520,942 | 27,500,000 | 27,500,000 | 45,477,165 | 53,215,181 | 64,249,320 | 72,249,320 | 95,843,110 | 11,815,983 |
| La Banque Postale Asset Management | 3,493,613 | 4,067,687 | 4,903,697 | 5,424,928 | 5,424,928 | 5,424,928 | 5,518,676 | 4,766,159 | 5,125,663 | 4,906,997 | 5,944,343 | 5,559,319 | 5,578,021 | 5,416,292 |
| La Française AM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,875 | 243,196 | 243,196 | 169,265 |
| Lafarge Investment Management Limited | 3,320,000 | 3,100,000 | 2,800,000 | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | 0 |
| Lampe Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lån & Spar Bank A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180,000 | 180,000 | 150,000 |
| Landesbank Baden-Württemberg | 4,093,053 | 2,421,328 | 2,398,886 | 0 | 0 | 1,888,551 | 2,388,551 | 2,790,627 | 2,245,101 | 0 | 0 | 0 | 0 | 0 |
| Landry Investment Management Inc. | 0 | 0 | 0 | 9,600 | 0 | 0 | 0 | 0 | 5,700 | 16,500 | 16,500 | 12,000 | 0 | 0 |
| Lansförsäkringar Fondförvaltning AB | 289,473 | 87,722 | 537,303 | 632,363 | 576,417 | 675,685 | 509,541 | 628,217 | 418,783 | 418,783 | 1,700,690 | 1,785,815 | 1,189,824 | 1,143,434 |
| Lazard Asset Management Limited | 4,287,039 | 4,287,039 | 2,464,410 | 5,928,710 | 5,928,710 | 5,727,680 | 2,793,212 | 6,153,104 | 6,153,104 | 6,153,104 | 6,153,104 | 6,153,104 | 9,725,096 | 3,918,772 |
| Lazard Asset Management, L.L.C. | 4,004,942 | 5,337,244 | 5,372,366 | 5,372,366 | 5,372,366 | 5,977,878 | 5,280,214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lazard Gestión (Spain) SGIIC, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LBB-Invest | 194,000 | 140,000 | 92,000 | 146,000 | 186,000 | 363,250 | 228,650 | 223,650 | 223,650 | 223,650 | 273,650 | 293,650 | 293,650 | 293,650 |
| LBBW Asset Management Investmentgesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Le-Blanc (Robert M) | 485,685 | 488,456 | 488,456 | 488,456 | 488,456 | 490,611 | 490,611 | 567,547 | 567,547 | 569,447 | 701,772 | 289,342 | 600,993 | 600,993 |
| Legal & General Investment Management Ltd. | 480,805,132 | 480,805,132 | 480,805,132 | 480,805,132 | 480,805,132 | 480,805,132 | 480,805,132 | 480,805,132 | 480,805,132 | 392,337,406 | 479,884,547 | 465,656,656 | 464,533,674 | 445,659,456 |
| Legg Mason International Equities (Hong Kong) Ltd | 255,058,278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lemanik S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,116 |
| Lenox Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,633 | 11,433 | 0 |
| Leumi Private Bank Ltd. | 0 | 0 | 25,000 | 25,000 | 83,000 | 83,000 | 89,000 | 89,000 | 90,000 | 90,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| LGT Capital Partners Ltd. | 3,297,224 | 3,297,224 | 4,259,346 | 15,073,199 | 6,411,109 | 6,824,549 | 5,669,496 | 4,689,301 | 4,988,218 | 4,988,218 | 4,988,218 | 4,988,218 | 4,988,218 | |
| Likierman (Sir John Andrew) | 29,001 | 32,329 | 32,329 | 35,686 | 35,686 | 40,320 | 40,320 | 42,835 | 42,835 | 42,835 | 42,835 | 42,835 | 42,835 | 42,835 |
| Liontrust Asset Management PLC | 0 | 434,643 | 418,171 | 409,441 | 410,451 | 410,451 | 410,451 | 404,890 | 422,632 | 414,811 | 518,513 | 524,783 | 527,563 | 534,008 |
| LLB Asset Management AG | 430,167 | 430,167 | 547,770 | 547,770 | 515,714 | 505,630 | 505,630 | 476,319 | 476,550 | 445,492 | 472,553 | 473,372 | 458,372 | 453,372 |
| Lombard Odier & Cie (Nederland) N.V. | 18,344,160 | 18,344,160 | 18,344,160 | 18,344,160 | 18,344,160 | 18,344,160 | 18,344,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Darier Hentsch & Cie | 13,348,023 | 13,348,023 | 11,477,602 | 9,273,559 | 9,370,878 | 9,296,293 | 9,036,282 | 9,908,600 | 9,908,600 | 10,813,228 | 13,442,752 | 13,442,752 | 11,934,051 | 12,677,604 |
| Lombardia Capital Partners, LLC | 104,700 | 116,700 | 116,700 | 149,830 | 166,530 | 166,530 | 290,830 | 133,224 | 103,430 | 103,430 | 103,430 | 170,190 | 170,190 | 337,592 |
| London Capital Management Ltd. | 307,720 | 307,720 | 526,850 | 526,850 | 526,850 | 526,850 | 526,850 | 496,850 | 632,770 | 632,770 | 470,962 | 470,962 | 562,362 | 562,362 |
| Loomis, Sayles & Company, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 3,235,815 | 3,402,887 | 3,741,206 | 2,540,282 | 2,541,370 | 2,541,370 | 2,541,370 | 2,535,930 |
| Lord, Abbett & Co. LLC | 3,120,558 | 3,120,558 | 2,903,435 | 2,903,435 | 1,915,194 | 1,915,194 | 3,112,025 | 6,954,809 | 6,954,809 | 7,992,537 | 7,992,537 | 7,992,537 | 7,992,537 | 7,992,537 |
| Loudwater Investment Partners Limited | 159,650 | 159,650 | 190,400 | 248,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LRI Invest S.A. | 0 | 0 | 0 | 42,000 | 42,000 | 69,000 | 0 | 0 | 48,000 | 48,000 | 48,000 | 48,000 | 23,300 | 23,300 |
| LSV Asset Management | 10,869,354 | 10,869,354 | 10,644,254 | 10,644,254 | 16,128,554 | 17,590,700 | 17,359,800 | 15,613,300 | 15,613,300 | 17,523,609 | 12,470,109 | 12,470,109 | 11,998,609 | 4,999,909 |
| Lucas (Christopher George) | 294,323 | 295,907 | 297,467 | 867,319 | 904,851 | 904,851 | 912,830 | 912,830 | 912,830 | 912,830 | 912,830 | 1,155,178 | 1,155,178 | 1,155,178 |
| Lucas-Bull (Wendy E) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 4,793 | 4,793 | 8,365 |
| Lundmark & Co Fondförvaltning | 0 | 0 | 75,000 | 100,000 | 175,000 | 175,000 | 200,000 | 200,000 | 135,900 | 120,000 | 49,500 | 49,500 | 49,500 | 49,500 |
| Lyxor Asset Management | 11,990,381 | 11,812,909 | 11,754,407 | 11,939,535 | 12,036,068 | 10,299,178 | 11,624,268 | 10,679,433 | 10,454,598 | 13,125,230 | 13,857,905 | 18,193,720 | 22,150,939 | 21,307,911 |
| M & G Investment Management Ltd. | 73,300,361 | 68,539,042 | 77,984,053 | 69,401,697 | 68,038,456 | 71,586,456 | 79,387,353 | 75,873,692 | 76,007,872 | 75,761,881 | 90,432,082 | 91,505,542 | 91,505,542 | 92,159,261 |
| M&R Capital Management Inc. | 37,456 | 18,728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M1 Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 66,640,631 | 76,640,631 | 76,640,631 | 76,640,631 | 76,640,631 | 95,800,788 | 95,800,788 | 95,800,788 | 95,800,788 |
| MacKay Shields LLC | 2,588,900 | 2,588,900 | 2,588,900 | 2,588,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mackenzie Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,354,200 | 3,165,100 | 3,327,000 | 868,200 |
| MainFirst Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197,000 | 197,000 | 156,000 | 129,000 | 0 | 0 | 0 |
| Majedie Asset Management Limited | 1,972,194 | 1,969,194 | 1,953,779 | 64,647,742 | 84,120,842 | 83,553,332 | 87,511,679 | 59,526,269 | 59,526,269 | 45,870,305 | 46,255,862 | 46,255,862 | 41,628,973 | 38,220,402 |
| Majedie Investments PLC | 0 | 623,705 | 623,705 | 623,705 | 623,705 | 623,705 | 623,705 | 623,705 | 623,705 | 0 | 0 | 0 | 0 | 0 |
| Mandarine Gestion | 4,474,351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manning & Napier Advisors, LLC | 0 | 0 | 692,860 | 1,197,350 | 1,292,330 | 1,292,330 | 1,292,330 | 1,308,030 | 934,260 | 934,260 | 934,260 | 934,260 | 934,260 | 934,260 |
| Manulife Asset Management (Europe) Limited | 2,186,185 | 2,186,185 | 2,322,941 | 2,322,941 | 2,322,941 | 2,322,941 | 2,322,941 | 2,322,941 | 378,580 | 383,182 | 776,851 | 776,572 | 955,870 | 952,946 |
| Manulife Asset Management (US) LLC | 6,500 | 6,500 | 330,446 | 330,446 | 330,446 | 771,732 | 771,732 | 771,732 | 1,513,178 | 1,513,178 | 1,588,927 | 1,670,909 | 1,562,971 | 1,562,971 |
| Manulife Asset Management Limited | 2,186,185 | 2,233,036 | 2,322,941 | 2,322,190 | 499,667 | 228,817 | 57,358 | 2,956,341 | 2,956,341 | 2,956,341 | 2,956,341 | 2,956,341 | 2,956,341 | 602,149 |
| Mapfre Inversión Dos, S.G.I.I.C., S.A. | 202,763 | 217,879 | 167,306 | 167,306 | 167,306 | 167,306 | 59,221 | 58,129 | 40,321 | 99,095 | 74,950 | 110,194 | 110,252 | 235,073 |
| Marathon Asset Management LLP | 13,472,758 | 26,001,043 | 29,561,133 | 29,755,786 | 30,192,124 | 29,283,475 | 26,924,764 | 26,185,087 | 26,185,087 | 26,034,717 | 30,906,974 | 30,906,974 | 31,422,405 | 32,572,164 |
| Marfin Global Asset Management S.A. | 18,800 | 18,800 | 18,800 | 18,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketfield Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,012,749 | 30,847,724 | 42,807,912 | 608,470 | 597,608 | 0 |
| Marlborough Fund Managers Ltd. | 216,016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mars Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marsico Capital Management, L.L.C. | 13,772,805 | 13,772,805 | 13,772,805 | 13,772,805 | 13,772,805 | 13,772,805 | 3,202,692 | 3,066,264 | 3,066,264 | 0 | 0 | 0 | 0 | 0 |
| Martin Currie Investment Management Ltd. | 4,912,377 | 4,912,377 | 4,912,377 | 4,912,377 | 4,912,377 | 4,912,377 | 4,912,377 | 4,912,377 | 0 | 0 | 127,957 | 152,946 | 163,557 | 184,008 |
| Marvin & Palmer Associates, Inc. | 2,405,000 | 2,405,000 | 3,500,000 | 3,500,000 | 1,907,600 | 1,907,600 | 1,907,600 | 1,907,600 | 1,907,600 | 1,907,600 | 1,907,600 | 1,907,600 | 0 | 0 |
| Mason Street Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,967,820 |
| Mastholm Asset Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Matterley Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 272,000 | 272,000 | 404,508 | 659,552 | 690,419 | 695,125 | 800,685 |
| MC Gestioni SGR pA | 0 | 0 | 0 | 0 | 0 | 39,225 | 39,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McDermott Brown (Irene) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,673 | 73,222 | 85,023 |
| Mc-Gee (Skip) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,026 | 363,408 | 2,048,896 | 2,075,232 | 2,075,232 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 133,604 | 133,604 | 133,604 | 727,636 | 183,604 | 183,604 | 183,604 | 183,604 | 171,723 | 171,723 | 188,553 | 209,591 | 104,400 | 104,400 |
| Mellon Capital Management Corporation | 16,213,902 | 17,544,926 | 22,315,495 | 20,579,942 | 21,263,067 | 2,833,624 | 22,746,593 | 17,634,779 | 19,596,477 | 19,518,666 | 23,471,878 | 23,471,878 | 20,421,885 | 20,315,645 |
| Meriten Investment Management GmbH | 89,000 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Merrill Lynch International Bank Ltd. | 181,484 | 181,418 | 205,238 | 205,238 | 205,238 | 205,238 | 0 | | 0 | | 0 | | 0 | 0 |
| Merseyside Pension Fund | 1,950,000 | 1,950,000 | 1,950,000 | 1,950,000 | 1,950,000 | 1,950,000 | 1,950,000 | 1,950,000 | 0 | | 0 | | 0 | 0 |
| Mesirow Financial Investment Mgmt International | 62,915 | 115,212 | 93,095 | 93,095 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Messieurs Hottinguer & Cie Gestion Privée S.A. | 0 | | 50,000 | 40,000 | 40,000 | | 0 | | 0 | 190,000 | 237,500 | 237,500 | 115,000 | 115,000 |
| MetLife Advisers, L.L.C. | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 168,705 |
| METROPOLE Gestion | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 0 | | 0 | | 0 | 0 |
| Metropolitan Life Insurance Co. (US) | 791,050 | 791,050 | 828,767 | 828,767 | 828,767 | 828,767 | 828,767 | 828,767 | 833,393 | 833,393 | 833,393 | 1,090,392 | 1,147,454 | 1,147,454 |
| Metropolitan West Capital Management, LLC | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 904,428 | 908,620 |
| Metzler Asset Management GmbH | 2,533,155 | 0 | | 0 | | 0 | | 0 | 294,400 | 243,900 | 171,500 | 214,375 | 214,375 | 214,375 | 214,375 |
| MFC Asset Management Public Company, Ltd. | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 32,901 | 32,901 |
| MFS International (U.K.) Limited | 0 | | 0 | | 0 | | 1,990,630 | 1,990,630 | 1,990,630 | 0 | | 0 | 2,493,112 | 0 |
| MFS Investment Management | 46,191,309 | 46,150,668 | 62,173,944 | 81,513,609 | 88,761,810 | 94,895,646 | 105,895,649 | 86,478,149 | 93,657,920 | 109,970,320 | 101,536,602 | 82,800,275 | 75,781,681 | 74,181,833 |
| Middlesbrough Borough Council | 5,520,168 | 5,820,168 | 5,820,168 | 5,820,168 | 6,020,168 | 6,020,168 | 6,020,168 | 0 | | 0 | | 0 | | 0 |
| Migros Bank Asset Management | 211,119 | 211,119 | 211,119 | 0 | | 96,236 | 96,236 | 341,612 | 96,236 | 343,006 | 421,219 | 422,978 | 414,159 | 414,755 |
| Millennium BCP Gestão de Activos - S.G.F.I., S.A. | 0 | | 0 | | 0 | | 0 | 564,907 | 520,425 | 520,425 | 887,335 | 816,369 | 816,369 | 816,369 |
| MIRABAUD Gestión, S.G.I.I.C., S.A. | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 15,012 | 0 | 0 |
| Mirabaud Investment Management Ltd. | 2,131,683 | 2,131,683 | 4,340,100 | 4,340,100 | 4,340,100 | 4,340,100 | 4,340,100 | 4,340,100 | 4,340,100 | 4,340,100 | 437,550 | 266,539 | 2,552,841 | 2,552,841 |
| Mirae Asset Global Investments Co. Ltd. | 0 | | 14,789 | 14,789 | 14,789 | 14,789 | 10,475 | 10,558 | 10,558 | 10,558 | 18,063 | 22,903 | 29,156 | 67,182 |
| Mirae Asset MAPS Global Investments Co., Ltd. | 21,096 | 21,096 | 18,266 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Missier (J Del) | 8,900,451 | 8,908,021 | 8,913,929 | 8,422,420 | 8,425,818 | 8,425,818 | 8,425,818 | 8,425,818 | 8,425,818 | 8,425,818 | 8,425,818 | 8,425,818 | 0 | 0 |
| Miton Asset Management Limited | 0 | | 0 | | 0 | | 0 | | 0 | 1,300,000 | 1,539,000 | 0 | 0 | 0 |
| Mitsubishi UFJ Asset Management Co., Ltd. | 861,300 | 828,500 | 1,136,600 | 3,511,700 | 2,228,600 | 2,139,000 | 2,139,000 | 865,300 | 865,300 | 865,300 | 865,300 | 24,255 | 24,255 | 24,255 |
| Mitsubishi UFJ Trust and Banking Corporation | 15,282,720 | 16,689,289 | 16,795,962 | 16,710,886 | 16,691,631 | 14,192,872 | 11,793,691 | 11,742,249 | 10,847,153 | 11,407,654 | 18,085,924 | 18,492,659 | 18,684,707 | 14,248,023 |
| Mizuho Asset Management Co., Ltd. | 134,900 | 138,700 | 371,200 | 371,200 | 95,600 | 86,400 | 21,300 | 21,300 | 108,800 | 108,800 | 108,800 | 127,500 | 127,500 | 127,500 |
| Mizuho Trust & Banking (Luxembourg) S.A. | 7,434,124 | 7,799,976 | 7,797,527 | 6,710,807 | 6,468,983 | 5,271,552 | 6,742,595 | 5,509,458 | 5,495,214 | 5,553,569 | 7,642,060 | 7,377,054 | 7,281,990 | 6,227,856 |
| Mizuho Trust & Banking Co., Ltd. | 18,957,592 | 18,809,489 | 17,651,790 | 19,770,541 | 19,451,856 | 19,950,469 | 19,851,500 | 18,155,973 | 16,951,422 | 17,935,480 | 22,121,386 | 21,282,223 | 22,979,801 | 22,584,086 |
| MN Services N.V. | 3,299,151 | 6,625,335 | 6,715,664 | 7,183,265 | 6,763,019 | 3,509,972 | 3,694,765 | 3,694,765 | 3,694,765 | 4,434,936 | 5,586,356 | 5,586,356 | 9,341,345 | 10,541,924 |
| MNF Gestão de Activos - SGFIM, S.A. | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Momentum Asset Management (Pty) Ltd. | 229,560 | 229,560 | 229,560 | 229,560 | 229,560 | 102,214 | 102,214 | 102,214 | 102,214 | 102,214 | 129,655 | 129,655 | 129,655 | 129,655 |
| Montepio Gestão de Activos - SGFI, S.A. | 63,484 | 59,284 | 59,284 | 59,284 | 59,284 | 59,284 | 50,000 | 50,000 | 50,000 | 50,000 | 62,500 | 62,500 | 62,500 | 60,000 |
| Montrusco Bolton Investments Inc. | 23,550 | 0 | | 0 | | 0 | | 0 | 61,900 | 59,600 | 59,600 | 0 | | 0 | 0 |
| Monyx Asset Management | 0 | | 0 | | 0 | | 0 | | 0 | | 27,361 | 27,361 | 27,361 | 27,361 |
| Morgan Stanley Investment Management (Japan) Co., Ltd. | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 0 | | 0 | | 0 | 0 |
| Morgan Stanley Investment Management Inc. (US) | 17,412,224 | 17,703,789 | 22,975,030 | 15,364,380 | 15,082,136 | 15,280,568 | 0 | | 0 | | 0 | | 1,177,095 | 679,176 |
| Morgan Stanley Investment Management Ltd. (UK) | 29,324,678 | 32,240,161 | 37,344,743 | 32,502,232 | 16,323,909 | 15,812,434 | 12,550,268 | 4,789,075 | 4,779,979 | 4,779,979 | 6,442,802 | 6,442,802 | 15,359,628 | 17,860,048 |
| Morzaria (Tushar) | 0 | | 0 | | 0 | | 0 | | 0 | | 10,000 | 255,722 | 349,324 | 393,846 |
| Moyo (Dambisa F) | 4,630 | 7,798 | 7,798 | 11,429 | 11,429 | 16,566 | 16,566 | 19,232 | 19,232 | 22,251 | 27,814 | 31,112 | 31,112 | 34,608 |
| Munder Capital Management | 0 | | 18,534 | 24,510 | 24,510 | 27,001 | 104,439 | 84,077 | 77,041 | 44,942 | 27,961 | 27,961 | 22,237 | 22,237 |
| Mutuactivos S.A., S.G.I.I.C. | 644,555 | 305,905 | 407,788 | 0 | | 0 | | 0 | | 0 | | 0 | | 1,351,892 | 1,351,892 |
| Natcan Investment Management Inc. | 156,877 | 0 | 150,301 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| National Bank of Canada | 5,746,143 | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| National Pensions Reserve Fund | 0 | | 1,092,771 | 1,092,771 | 1,092,771 | 1,092,771 | 2,031,931 | 2,031,931 | 2,031,931 | 2,031,931 | 1,352,775 | 1,352,775 | 1,352,775 | 1,352,775 |
| Natixis Asset Management | 2,475,158 | 0 | | 0 | | 0 | | 5,157,401 | 4,715,643 | 4,301,533 | 7,435,122 | 7,435,122 | 7,331,269 | 0 |
| NBG Asset Management Mutual Funds Management Company S.A. | 65,234 | 65,234 | 146,515 | 146,515 | 146,515 | 146,515 | 146,515 | 146,515 | 146,515 | 0 | | 0 | 91,275 | 91,275 |
| Neptune Investment Management Ltd. | 0 | | 11,000 | 0 | 45,000 | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Nestle Capital Advisors S.A. | 0 | | 0 | | 0 | | 4,963,567 | 4,036,704 | 4,036,704 | 0 | 3,336,397 | 3,336,397 | 0 | 0 |
| Nestlé Capital Management Limited | 2,876,781 | 4,973,805 | 4,973,805 | 4,973,805 | 4,973,805 | 4,973,805 | 4,973,805 | 4,973,805 | 4,973,805 | 0 | | 0 | | 0 | 0 |
| Netols Asset Management, Inc. | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Neuberger Berman, LLC | 3,939,265 | 0 | | 0 | | 0 | | 0 | | 0 | 5,217,442 | 5,217,442 | 5,217,442 | 5,217,442 | 5,217,442 |
| Neuflize OBC Investissements | 0 | | 0 | | 0 | | 0 | | 436,516 | 774,778 | 774,778 | 774,778 | 988,718 | 988,718 |
| New Jersey Division of Investment | 30,000,000 | 30,000,000 | 10,542,922 | 10,542,922 | 15,160,722 | 15,160,722 | 7,521,704 | 7,521,704 | 7,521,704 | 0 | | 0 | | 0 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York State Common Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,062,251 | 8,062,251 | 14,811,367 | 14,811,367 | 9,902,760 | 14,284,414 |
| NewSmith Asset Management LLP | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,357,055 | 2,357,055 | 2,553,000 | 4,862,232 | 4,862,232 | 0 | 0 |
| Newton Investment Management Ltd. | 22,826,772 | 29,881,112 | 73,847,939 | 10,063,780 | 10,063,780 | 21,465,698 | 120,331 | 120,331 | 120,331 | 2,384,050 | 14,089,231 | 15,561,844 | 16,003,192 | 16,890,862 |
| Nextam Partners SGR S.p.A. | 16,539 | 16,546 | 16,546 | 16,569 | 16,593 | 2,124 | 11,142 | 19,625 | 35,573 | 38,818 | 47,937 | 62,094 | 45,916 | 38,714 |
| NFJ Investment Group LLC | 0 | 0 | 0 | 0 | 0 | 7,428,200 | 7,428,200 | 7,428,200 | 7,428,200 | 0 | 0 | 0 | 0 | 0 |
| NHP Asset Management AG | 0 | 0 | 0 | 0 | 0 | 60,000 | 60,000 | 48,518 | 66,518 | 0 | 0 | 0 | 0 | 0 |
| Nicholas-Applegate Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nikko Asset Management Asia Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,516 | 23,516 | 15,616 | 15,616 | 15,616 | 15,616 |
| Nikko Asset Management Co., Ltd. | 450,000 | 429,300 | 456,300 | 442,000 | 7,400 | 7,400 | 395,600 | 405,779 | 371,679 | 371,679 | 437,079 | 433,181 | 415,481 | 415,481 |
| Nils Taube Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143,000 | 190,000 | 0 | 0 |
| Nippon Life Insurance Company | 1,851,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nissay Asset Management Corp. | 115,100 | 56,000 | 50,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,700 | 2,485,986 | 2,485,986 | 2,485,986 | 2,485,986 | 2,485,986 |
| Nmás1 SYZ, SGIIC, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,751 | 4,751 | 4,751 | 4,751 | 4,751 | 4,751 | 4,751 |
| NN Investment Partners (Singapore) Ltd. | 0 | 0 | 0 | 1,949,429 | 1,949,429 | 1,949,429 | 1,949,429 | 1,949,429 | 1,949,429 | 1,949,429 | 1,949,429 | 0 | 0 | 0 |
| NNIP Advisors B.V. | 10,218,018 | 10,218,018 | 10,218,018 | 10,218,018 | 5,460,442 | 3,740,585 | 2,611,480 | 5,045,044 | 5,045,044 | 7,577,789 | 13,113,511 | 13,113,511 | 2,769,613 | 3,324,713 |
| NNIP Asset Management B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 92,546 | 137,839 | 170,061 | 1,582,847 | 4,510,731 | 5,205,157 | 6,021,106 | 0 |
| Noble Funds Towarzystwo Funduszy Inwestycyjnych S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100,000 | 100,000 | 803,000 | 803,000 | 0 | 0 |
| Nomura Asset Management (UK) Ltd. | 14,794 | 14,794 | 14,794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Asset Management Co., Ltd. | 1,449,031 | 1,449,031 | 1,467,531 | 1,467,531 | 1,514,231 | 1,459,969 | 1,413,569 | 1,341,269 | 1,233,047 | 1,232,047 | 1,232,047 | 546,071 | 1,399,518 | 1,508,518 |
| Nomura Asset Management Deutschland KAG mbH | 73,102 | 17,779 | 17,779 | 17,779 | 17,779 | 17,779 | 17,779 | 17,779 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Asset Management Taiwan Limited | 0 | 0 | 0 | 0 | 22,410 | 22,410 | 33,083 | 113,907 | 113,907 | 113,907 | 241,849 | 241,849 | 241,849 | 5,864,214 |
| NORD/LB Asset Management AG | 370,434 | 370,434 | 0 | 38,864 | 38,864 | 44,034 | 44,034 | 36,314 | 36,314 | 36,314 | 36,314 | 36,314 | 36,314 | 57,720 |
| Nordea Funds Oy | 9,844,094 | 9,844,094 | 7,520,510 | 3,172,036 | 3,112,159 | 1,925,639 | 5,598,130 | 16,875,985 | 5,812,257 | 5,812,257 | 23,934,360 | 23,934,360 | 5,769,907 | 5,769,907 |
| Nordea Invest Fund Management A/S | 1,424,000 | 1,424,000 | 1,424,000 | 1,424,000 | 1,424,000 | 1,424,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nordea Investment Funds S.A. | 7,639,434 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,580,449 | 2,711,821 | 3,583,193 | 3,382,332 |
| Nordea Investment Management (Denmark) | 4,597,960 | 3,377,006 | 3,324,791 | 3,136,787 | 3,274,221 | 1,714,767 | 4,656,099 | 14,669,002 | 16,478,713 | 18,375,989 | 21,553,355 | 21,553,355 | 0 | 0 |
| Nordea Investment Management AB (Sweden) | 6,577,365 | 7,078,511 | 5,038,175 | 3,035,856 | 3,050,251 | 770,299 | 1,991,410 | 2,098,477 | 2,098,477 | 2,098,477 | 2,098,477 | 2,098,477 | 0 | 0 |
| Nordkapp Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Norges Bank Investment Management (NBIM) | 243,999,488 | 243,999,488 | 266,318,683 | 316,953,482 | 278,432,353 | 284,232,353 | 290,512,216 | 280,849,997 | 281,756,683 | 281,756,683 | 326,634,990 | 326,634,990 | 338,670,042 | 338,670,042 |
| Northern Cross LLC | 2,012,192 | 2,012,192 | 2,012,192 | 2,012,192 | 2,012,192 | 2,012,192 | 2,012,192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Trust Global Investments Japan, KK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Trust Global Investments Limited | 50,637,448 | 47,970,237 | 55,507,073 | 57,085,036 | 59,784,553 | 61,356,201 | 58,112,513 | 61,430,427 | 61,430,427 | 61,585,365 | 69,923,190 | 69,923,190 | 78,952,678 | 78,798,601 |
| Northern Trust Global Investments Ltd. | 2,590,773 | 2,790,444 | 2,714,712 | 2,695,571 | 2,682,384 | 2,625,164 | 3,130,434 | 2,995,432 | 3,488,754 | 4,104,785 | 5,996,482 | 6,413,292 | 7,120,891 | 7,575,376 |
| Northern Trust Investments, Inc. | 99,100 | 99,100 | 94,000 | 90,600 | 90,000 | 90,000 | 90,000 | 90,000 | 79,900 | 79,900 | 6,300 | 6,300 | 5,300 | 5,300 |
| Northern Trust Value Investors | 1,112,861 | 2,871,388 | 2,535,512 | 2,466,862 | 2,353,242 | 2,742,618 | 2,174,898 | 1,580,282 | 1,492,612 | 1,428,012 | 1,331,706 | 1,275,695 | 1,275,695 | 1,281,609 |
| NorthRoad Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 608,385 |
| Nottinghamshire County Council Pension Fund | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 | 3,459,700 |
| Novo Banco Gestion, SGIIC, S.A. | 185,963 | 417,354 | 134,354 | 134,354 | 134,354 | 134,354 | 89,424 | 110,724 | 89,463 | 89,804 | 329,461 | 344,542 | 0 | 208,571 |
| NS Partners Ltd. | 141,395 | 141,395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,042,525 | 6,042,525 | 6,042,525 | 6,042,525 | 6,042,525 | 6,042,525 | 0 |
| Nuveen Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,200 | 0 | 0 | 0 | 484,180 | 0 | 0 |
| NWQ Investment Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,625 |
| Nykredit Bank AS | 39,694 | 39,694 | 39,694 | 39,694 | 39,694 | 39,694 | 39,694 | 39,694 | 0 | 0 | 0 | 0 | 0 | 92,316 |
| Oasis Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 401,413 | 401,413 | 401,413 | 300,496 | 300,496 | 300,496 | 300,496 | 300,496 |
| Oddo Asset Management | 0 | 0 | 0 | 0 | 370,024 | 934,748 | 915,975 | 1,999,717 | 1,999,717 | 2,820,798 | 2,863,250 | 2,863,250 | 1,220,243 | 1,114,705 |
| Odey Asset Management LLP | 32,277,688 | 32,496,804 | 23,623,605 | 25,241,950 | 18,897,574 | 22,641,067 | 22,641,067 | 20,848,522 | 20,848,522 | 0 | 2,500,000 | 2,500,000 | 0 | |
| Oechsle International Advisors Ltd. | 6,765,290 | 6,765,290 | 11,138,918 | 11,138,918 | 8,250,087 | 8,250,087 | 8,250,087 | 20,381,707 | 20,381,707 | 20,381,707 | 27,657,383 | 32,837,623 | 33,476,140 | 25,477,008 |
| Ofi Asset Management | 0 | 0 | 0 | 0 | 0 | 1,400,000 | 1,400,000 | 2,068,000 | 1,660,500 | 1,441,700 | 281,700 | 0 | 0 | 0 |
| Ofi Patrimoine | 0 | 0 | 0 | 0 | 0 | 0 | 63,000 | 63,000 | 63,000 | 63,221 | 79,026 | 79,026 | 79,026 | 79,026 |
| Okasan Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 21,000 | 21,000 | 0 |
| Old Mutual Global Investors (UK) Limited | 1,066,821 | 1,318,343 | 1,866,041 | 1,761,059 | 1,030,129 | 566,414 | 1,595,968 | 1,054,988 | 3,078,837 | 3,679,742 | 16,597,099 | 20,670,845 | 28,732,170 | 9,028,726 |
| Old Mutual Investment Management Limited | 2,207,239 | 2,207,239 | 2,267,607 | 2,111,407 | 2,111,407 | 2,111,407 | 2,111,407 | 2,111,407 | 2,111,407 | 2,111,407 | 1,449,546 | 1,449,546 | 0 | 24,917,379 |
| OMERS Administration Corporation | 12,819,850 | 12,819,850 | 7,335,360 | 7,335,360 | 10,210,540 | 11,079,820 | 11,079,820 | 7,930,080 | 7,930,080 | 0 | 0 | 0 | 0 | 0 |
| One Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,605 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ontario Teachers' Pension Plan Board | 27,050,400 | 24,621,023 | 20,000,000 | 10,000,000 | 9,000,000 | 9,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,084,168 |
| Oppenheim Kapitalanlagegesellschaft mbH | 1,906,354 | 1,838,447 | 414,819 | 480,019 | 706,490 | 551,324 | 72,093 | 66,474 | 66,474 | 63,045 | 54,691 | 54,691 | 54,691 | 54,691 |
| OppenheimerFunds, Inc. | 0 | 0 | 0 | 7,000,000 | 7,000,000 | 0 | 0 | 6,000,000 | 6,000,000 | 6,000,000 | 7,500,000 | 0 | 0 | 0 |
| Optimix Vermogensbeheer N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400,000 | 400,000 | 700,000 | 700,000 | 700,000 |
| Optimize Investment Partners | 0 | 0 | 42,622 | 42,622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 |
| Optimum Investment Advisors, LLC | 13,000 | 13,000 | 13,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optique Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Orbis Investment Management Ltd. | 0 | 0 | 756,251 | 756,251 | 16,866,137 | 16,866,137 | 18,343,658 | 18,343,658 | 18,343,658 | 84,684,280 | 112,260,003 | 112,260,003 | 75,810,979 | 51,909,446 |
| Origin Asset Management LLP | 2,626,215 | 2,626,215 | 2,626,215 | 1,364,370 | 1,364,370 | 1,364,370 | 1,364,370 | 1,364,370 | 1,364,370 | 1,364,370 | 1,364,370 | 0 | 0 | 507,832 |
| Ossiam | 0 | 0 | 0 | 13,625 | 15,129 | 15,598 | 14,006 | 28,505 | 28,971 | 32,622 | 32,622 | 45,882 | 57,451 | 56,380 |
| Palatine Asset Management | 530,000 | 737,500 | 503 | 503 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PanAgora Asset Management Inc. | 1,857,744 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,955,681 | 5,955,681 | 5,955,681 | 5,955,681 | 5,955,681 |
| Paradigm Asset Management Company, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,800 | 6,800 | 6,800 | 11,100 |
| Parametric Portfolio Associates LLC | 3,553,436 | 3,553,436 | 3,553,436 | 3,553,436 | 3,553,436 | 3,553,436 | 3,553,436 | 7,511,757 | 7,511,757 | 11,117,488 | 11,117,488 | 11,117,488 | 11,117,488 | 11,117,488 |
| Parametric Risk Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 |
| Parsons Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,695 | 18,695 |
| Patris Gestão de Activos - S.G.F.I.M., S.A. | 26,757 | 26,757 | 37,970 | 37,970 | 37,970 | 37,970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pax World Management LLC | 3,077 | 11,097 | 17,077 | 17,877 | 20,541 | 2,589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 3,253,610 | 3,253,610 | 3,253,610 | 3,253,610 | 2,864,812 | 2,444,357 | 2,046,217 | 2,046,217 | 2,046,217 | 2,046,217 | 2,046,217 | 2,046,217 | 2,046,217 | 2,046,217 |
| Peregrine Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 570,638 | 672,566 | 672,956 | 0 | 0 | 0 | 0 | 0 | 0 |
| Petercam S.A. | 235,000 | 235,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Petty (James) | 2,997,119 | 2,997,119 | 2,232,354 | 2,232,354 | 2,232,354 | 2,144,492 | 2,144,492 | 2,144,492 | 2,144,492 | 2,144,492 | 2,144,492 | 2,144,492 | 2,144,492 | 2,144,492 |
| PFA Pension Forsikringsaktieselskab | 2,075,324 | 2,075,324 | 2,616,371 | 1,996,328 | 1,996,169 | 2,281,169 | 2,721,231 | 2,250,620 | 2,754,869 | 2,754,869 | 2,754,869 | 0 | 0 | 0 |
| PGGM Vermogensbeheer B.V. | 11,976,982 | 12,294,282 | 12,476,665 | 18,141,395 | 18,141,395 | 17,199,286 | 9,799,840 | 7,603,974 | 7,603,974 | 15,412,068 | 18,528,355 | 18,528,355 | 0 | 0 |
| Philadelphia International Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 569,668 | 661,672 | 759,178 | 564,103 | 428,460 | 408,585 | 369,244 | 146,150 |
| Pictet Asset Management Ltd. | 18,323,566 | 18,323,566 | 18,323,566 | 18,323,566 | 5,895,719 | 5,680,618 | 10,837,026 | 8,219,607 | 9,844,494 | 10,157,410 | 15,133,248 | 18,113,339 | 18,385,513 | 18,355,720 |
| Pictet Asset Management S.A. | 4,625,178 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Picton Mahoney Asset Management | 0 | 0 | 0 | 114,500 | 114,500 | 1,632,000 | 1,983,400 | 1,989,600 | 1,989,600 | 1,989,600 | 1,989,600 | 0 | 0 | 0 |
| Pilling & Co. Stockbrokers | 0 | 1,875,852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIMCO (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205,346 | 0 | 12,114,800 | 11,262,572 |
| PIMCO Europe Ltd. | 4,111,164 | 4,111,164 | 4,761,197 | 4,761,197 | 4,761,197 | 4,761,197 | 4,761,197 | 4,761,197 | 4,761,197 | 4,761,197 | 4,005,097 | 5,869,737 | 13,582,879 | 13,582,879 |
| PineBridge Investments Europe Limited | 65,761 | 65,761 | 43,259 | 43,259 | 81,201 | 81,201 | 136,302 | 136,302 | 52,090 | 52,090 | 143,326 | 143,326 | 152,610 | 152,610 |
| PineBridge Investments LLC | 733,544 | 1,554,185 | 601,749 | 557,264 | 1,586,235 | 1,454,910 | 1,622,808 | 882,063 | 913,849 | 906,468 | 1,284,366 | 1,316,306 | 787,150 | 1,348,458 |
| Pinnacle Associates Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pioneer Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 127,524 | 5,338,587 | 157,273 | 0 | 0 | 17,165,571 | 3,264,083 | 0 | 0 |
| Pioneer Investment Management SGRpA | 178,091 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,453,020 | 1,046,136 | 1,833,561 | 2,182,972 |
| Pioneer Investment Management, Inc. | 914,838 | 801,680 | 798,828 | 688,727 | 677,158 | 571,984 | 620,599 | 615,734 | 447,510 | 396,757 | 396,757 | 458,555 | 481,045 | 481,045 |
| Pioneer Investments Austria GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,600 | 130,750 | 130,750 | 130,750 | 130,750 |
| Pioneer Investments Kapitalanlagegesellschaft mbH | 145,450 | 280,313 | 280,313 | 380,006 | 315,064 | 608,907 | 1,413,557 | 1,285,587 | 1,285,587 | 1,244,202 | 1,243,844 | 1,177,186 | 119,892 | 162,178 |
| PKB Privat Bank AG | 0 | 0 | 0 | 0 | 0 | 100,000 | 115,000 | 112,000 | 412,000 | 392,000 | 587,000 | 737,000 | 737,000 | 737,000 |
| PKO Towarzystwo Funduszy Inwestycyjnych S.A. | 568,269 | 568,269 | 568,269 | 568,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Platinum Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107,145 | 0 | 0 | 0 | 0 | 0 |
| Pohjola Asset Management Limited | 2,090,000 | 2,090,000 | 2,090,000 | 2,090,000 | 2,090,000 | 2,524,043 | 2,612,899 | 2,727,186 | 2,727,186 | 0 | 0 | 0 | 0 | 0 |
| Polar Capital LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123,214 | 111,214 | 111,214 | 139,017 | 481,217 | 521,917 | 521,917 |
| Popular Gestión Privada S.G.I.I.C., S.A. | 176,590 | 174,941 | 174,946 | 174,946 | 174,946 | 174,946 | 119,597 | 0 | 47,099 | 68,402 | 69,624 | 96,410 | 30,569 | 195,500 |
| Portland Investment Counsel Inc. | 3,348,000 | 3,220,000 | 925,000 | 925,000 | 1,915,000 | 1,485,000 | 1,485,000 | 1,485,000 | 1,485,000 | 1,330,000 | 1,330,000 | 1,182,000 | 346,000 | 182,000 |
| Powszechne Towarzystwo Emerytalne PZU SA | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Praktikertjänst AB Pensionsstiftelse | 0 | 0 | 0 | 0 | 2,033,785 | 3,038,785 | 3,038,785 | 3,038,785 | 3,038,785 | 3,038,785 | 3,038,785 | 3,038,785 | 3,038,785 | 0 |
| Premier Asset Management Ltd | 555,000 | 434,841 | 781,541 | 781,541 | 313,516 | 2,863,516 | 2,284,706 | 0 | 0 | 187,686 | 0 | 779,748 | 1,254,897 | 1,401,190 |
| Prescient Investment Managers (Ireland) Limited | 16,050,584 | 16,050,584 | 8,200,908 | 8,200,908 | 8,200,908 | 8,200,908 | 8,200,908 | 351,528 | 268,575 | 239,797 | 254,001 | 254,001 | 0 | 0 |
| Prima sgr S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Asset Management Company (Asia) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 110,390 | 110,390 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Global Investors (Equity) | 2,326,192 | 3,988,323 | 6,161,163 | 5,536,033 | 5,658,127 | 2,810,904 | 5,268,671 | 8,393,718 | 8,393,718 | 3,714,671 | 0 | 0 | 0 | 0 |
| Principal Global Investors (Japan) Ltd. | 0 | 0 | 0 | 44,251 | 0 | 59,093 | 23,349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Privat Bank Patrimonio, S.A.U., S.G.I.I.C. | 12,421 | 16,347 | 16,347 | 40,475 | 40,475 | 33,971 | 20,553 | 6,793 | 6,713 | 0 | 0 | 322,255 | 237,086 | 342,643 |
| Profilgest S.A. | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prudential Investment Management Japan Co., Ltd. | 39,500 | 39,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,100 | 24,100 | 24,100 | 24,100 |
| PSigma Asset Management Holdings Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,300,000 | 0 | 0 | 0 | 0 |
| PSP Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,963,931 |
| Public Employees' Retirement Association of CO | 0 | 0 | 0 | 0 | 3,604,943 | 3,604,943 | 3,604,943 | 3,604,943 | 3,604,943 | 3,604,943 | 3,604,943 | 3,604,943 | 3,604,943 | 3,604,943 |
| Puilaetco Dewaay Private Bankers SA | 280,000 | 280,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Putnam Investment Management, L.L.C. | 7,635,257 | 5,905,670 | 5,147,649 | 5,236,963 | 4,210,686 | 7,875,590 | 9,849,270 | 10,803,237 | 12,547,660 | 2,072,863 | 2,072,863 | 2,072,863 | 2,072,863 | 2,072,863 |
| Putnam Investments Limited | 10,376,918 | 10,376,918 | 9,301,629 | 9,301,629 | 9,815,733 | 7,323,956 | 7,696,504 | 11,891,934 | 11,891,934 | 7,344,634 | 7,344,634 | 7,344,634 | 7,344,634 | 7,344,634 |
| Pyramis Global Advisors, LLC | 2,718,400 | 2,718,400 | 5,113,165 | 5,113,165 | 2,550,900 | 7,785,172 | 7,827,893 | 7,753,223 | 10,685,073 | 19,366,850 | 26,998,927 | 31,332,063 | 31,802,784 | 31,802,784 |
| Pzena Investment Management, LLC | 6,550,475 | 6,550,475 | 6,810,544 | 10,183,494 | 9,576,234 | 10,138,084 | 13,511,034 | 10,138,084 | 10,138,084 | 10,801,150 | 10,801,150 | 10,801,150 | 14,174,100 | 10,186,825 |
| Q7 Fund Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 |
| Qatar Investment Authority | 813,964,552 | 813,964,552 | 813,964,552 | 813,964,552 | 813,964,552 | 813,964,552 | 813,964,552 | 813,964,552 | 813,964,552 | 813,964,552 | 1,017,455,690 | 813,964,552 | 813,964,552 | 813,964,552 |
| QIC Limited | 0 | 0 | 0 | 3,822,113 | 3,822,113 | 3,822,113 | 3,822,113 | 3,822,113 | 3,822,113 | 3,822,113 | 3,822,113 | 0 | 0 | 0 |
| QS Batterymarch Financial Management, Inc. | 307,113 | 468,038 | 468,038 | 1,184,649 | 1,210,763 | 1,184,649 | 630,958 | 314,421 | 288,489 | 288,489 | 288,489 | 288,489 | 0 | 0 |
| QS Investors, LLC | 26,148 | 26,148 | 26,148 | 26,148 | 26,148 | 26,148 | 19,708 | 19,708 | 11,484 | 3,017 | 3,017 | 3,017 | 0 | 0 |
| Quantitative Management Associates LLC | 421,627 | 401,500 | 1,056,704 | 1,161,004 | 1,152,783 | 1,169,006 | 529,206 | 16,223 | 16,223 | 16,223 | 16,223 | 16,223 | 16,223 | 16,223 |
| Quilter Cheviot Limited | 5,843,346 | 5,855,808 | 4,808,013 | 4,648,428 | 4,844,692 | 5,225,982 | 4,976,647 | 5,206,877 | 5,425,409 | 5,835,579 | 7,549,267 | 7,890,497 | 8,512,080 | 8,746,827 |
| Quilvest Gestion Privée | 90,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quoniam Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485,000 | 462,000 | 637,306 | 450,649 | 275,446 | 0 | 0 |
| Quorus Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 | 35,000 | 35,000 | 35,000 | 35,000 | 43,750 | 43,750 | 43,750 | 43,750 |
| Rabobank Nederland | 2,331,165 | 2,331,165 | 2,331,165 | 2,331,165 | 2,331,165 | 2,331,165 | 2,331,165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 721,538 | 737,600 | 752,658 | 729,127 | 926,695 | 751,867 | 2,119,140 | 697,500 | 1,357,659 | 1,901,661 | 2,142,000 | 1,880,768 | 1,883,342 | 1,831,742 |
| Rake (Michael Derek Vaughan) | 20,845 | 29,299 | 35,213 | 38,378 | 38,378 | 42,825 | 42,825 | 45,211 | 45,211 | 48,445 | 48,445 | 63,960 | 63,960 | 68,462 |
| Rathbone Investment Management Ltd. | 2,714,879 | 2,734,616 | 2,462,703 | 2,760,102 | 2,854,445 | 2,745,873 | 3,710,730 | 4,557,710 | 4,782,292 | 5,090,671 | 6,627,643 | 6,684,278 | 7,165,422 | 7,255,877 |
| Rathbone Unit Trust Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600,000 | 5,500,000 | 7,500,000 | 0 | 0 |
| RBC Global Asset Management (UK) Limited | 0 | 0 | 0 | 12,502,974 | 7,589,172 | 7,485,221 | 7,260,995 | 8,766,339 | 8,766,339 | 8,766,339 | 8,766,339 | 0 | 0 | 0 |
| RBC Global Asset Management Inc. | 8,147,300 | 8,147,300 | 6,253,700 | 6,253,700 | 2,625,000 | 2,625,000 | 7,390,938 | 7,390,938 | 7,390,938 | 7,390,938 | 7,390,938 | 5,097,600 | 5,097,600 | 5,097,600 |
| RBS Collective Investment Funds Limited | 0 | 0 | 0 | 0 | 0 | 1,796,030 | 1,745,930 | 1,745,930 | 1,745,930 | 1,745,930 | 1,745,930 | 1,745,930 | 1,745,930 | 1,745,930 |
| RCM Capital Management LLC | 3,482,705 | 3,482,705 | 3,482,705 | 3,482,705 | 3,482,705 | 3,482,705 | 3,482,705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reed Elsevier Pension Investment Management Ltd. | 4,541,387 | 4,195,359 | 4,195,359 | 4,025,938 | 3,930,027 | 3,930,027 | 3,759,020 | 3,759,020 | 3,759,020 | 3,759,020 | 4,698,775 | 4,463,295 | 4,467,903 | 4,447,188 |
| Reliance Mutual Insurance Society Ltd. | 2,300,000 | 2,300,000 | 2,300,000 | 2,300,000 | 2,300,000 | 2,300,000 | 2,870,000 | 2,300,000 | 2,300,000 | 2,300,000 | 2,300,000 | 2,300,000 | 2,300,000 | 2,300,000 |
| Renta 4 Gestora, S.G.I.I.C., S.A. | 0 | 0 | 12,027 | 12,027 | 12,027 | 12,027 | 72,163 | 60,797 | 48,101 | 156,925 | 273,634 | 412,620 | 400,310 | 308,659 |
| Resona Bank, Ltd. | 11,318,741 | 11,318,741 | 11,450,451 | 11,566,396 | 11,566,396 | 11,566,396 | 11,694,657 | 11,665,778 | 10,806,761 | 11,400,115 | 14,483,889 | 14,396,660 | 15,708,432 | 14,293,615 |
| Reyl & Cie S.A. | 3,004,680 | 3,004,680 | 3,057,316 | 3,028,658 | 2,928,658 | 2,718,658 | 2,718,658 | 2,718,658 | 2,718,658 | 2,718,658 | 2,718,658 | 2,718,658 | 2,718,658 | 2,718,658 |
| Ricci (Rich) | 6,429,960 | 6,432,324 | 6,434,168 | 6,305,314 | 6,306,507 | 6,307,594 | 6,308,498 | 6,311,164 | 6,311,164 | 6,311,164 | 6,311,164 | 6,311,164 | 6,311,164 | 6,311,164 |
| Ringturm Kapitalanlagegesellschaft mbH | 0 | 0 | 390,000 | 783,000 | 783,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| River and Mercantile Asset Management LLP | 2,508,632 | 2,508,632 | 2,374,745 | 3,445,070 | 7,199,440 | 7,199,440 | 7,199,440 | 7,199,440 | 7,199,440 | 3,648,370 | 3,700,422 | 3,700,422 | 4,123,222 | 3,966,322 |
| Robeco Institutional Asset Management B.V. | 9,900,000 | 0 | 0 | 0 | 0 | 0 | 0 | 150,000 | 0 | 0 | 0 | 0 | 853,908 | 823,090 |
| Robeco Investment Management, Inc. | 0 | 0 | 0 | 93,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RobecoSAM AG | 2,670,000 | 2,670,000 | 2,521,386 | 2,521,386 | 2,521,386 | 4,000,000 | 4,019,434 | 3,160,000 | 3,160,000 | 0 | 0 | 0 | 0 | 0 |
| Roemer (Michael) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105,947 | 129,546 | 156,161 |
| Rothschild Bank AG | 0 | 2,621,805 | 2,565,380 | 4,220,285 | 4,135,285 | 4,150,732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rothschild et Cie Gestion | 1,040,000 | 1,000,000 | 1,000,000 | 2,962,045 | 2,962,045 | 2,962,045 | 2,962,045 | 2,962,045 | 2,962,045 | 1,170,000 | 1,743,520 | 1,743,520 | 1,743,520 | 1,743,520 |
| Rothschild Wealth Management (UK) Limited | 2,676,617 | 2,676,617 | 2,676,617 | 2,676,617 | 2,676,617 | 2,676,617 | 2,676,617 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal London Asset Management (CIS) Limited | 23,444,634 | 23,444,634 | 5,590,000 | 5,590,000 | 5,590,000 | 5,590,000 | 9,590,000 | 12,941,000 | 12,631,000 | 12,381,000 | 7,590,000 | 7,590,000 | 0 | 0 |
| Royal London Asset Management Ltd. | 13,802,382 | 15,385,597 | 16,497,285 | 17,362,000 | 9,977,453 | 12,539,522 | 12,576,976 | 12,642,030 | 14,347,152 | 18,132,796 | 22,265,591 | 21,992,377 | 22,197,083 | 21,399,512 |
| RS Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 291,791 | 452,690 | 332,978 | 0 | 0 |
| Russell Investments | 0 | 0 | 0 | 0 | 0 | 7,659,249 | 6,930,449 | 6,930,449 | 6,930,449 | 3,564,523 | 3,564,523 | 3,564,523 | 3,564,523 | 3,564,523 |
| Russell Investments Limited | 0 | 0 | 2,703,074 | 2,703,074 | 2,076,200 | 2,444,503 | 4,927,432 | 4,927,432 | 4,927,432 | 4,927,432 | 4,927,432 | 4,927,432 | 4,927,432 | 4,927,432 |
| RWC Partners Limited | 8,798,261 | 8,798,261 | 8,798,261 | 8,798,261 | 8,798,261 | 8,798,261 | 8,798,261 | 8,798,261 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAFE Investment Company Limited | 118,608,918 | 118,608,918 | 116,743,918 | 116,743,918 | 121,933,642 | 126,501,642 | 126,542,402 | 164,812,568 | 164,812,568 | 164,812,568 | 164,812,568 | 164,812,568 | 164,812,568 | 164,812,568 |
| Salmann Investment Management AG | 186,108 | 186,108 | 186,108 | 186,108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Samsung Asset Management Co., Ltd. | 21,000 | 21,000 | 21,000 | 21,000 | 21,000 | 33,000 | 33,000 | 33,000 | 23,000 | 23,000 | 28,750 | 34,750 | 24,750 | 18,750 |

# Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanders Capital, LLC | 3,216,187 | 3,216,187 | 8,122,148 | 8,122,148 | 2,915,417 | 5,977,251 | 5,424,243 | 60,273,120 | 55,472,302 | 19,656,304 | 24,919,533 | 24,919,533 | 27,200,905 | 28,086,131 |
| Sanderson Asset Management LLP | 0 | 0 | 0 | 4,350,700 | 16,956,789 | 6,224,357 | 5,584,500 | 5,584,500 | 5,584,500 | 5,584,500 | 5,584,500 | 5,584,500 | 5,584,500 | 5,584,500 |
| Sanlam Four Investments UK Limited | 6,771,246 | 6,771,246 | 6,841,188 | 8,013,164 | 8,281,031 | 8,327,826 | 6,156,779 | 7,763,879 | 7,763,879 | 7,763,879 | 7,763,879 | 7,763,879 | 9,120,748 | 8,982,383 |
| Sanlam Investment Management (Pty) Ltd. | 3,400,584 | 93,934 | 2,835,251 | 135,607 | 1,934,423 | 2,564,704 | 240,050 | 242,319 | 1,258,255 | 2,054,752 | 4,541,933 | 4,343,328 | 5,764,025 | 5,764,025 |
| Sanlam Life & Pensions UK Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,845,922 | 3,845,922 | 5,056,446 | 5,056,446 | 5,351,183 | 5,351,183 |
| Sanlam Private Wealth | 0 | 0 | 0 | 10,234,632 | 10,234,632 | 10,234,632 | 10,234,632 | 10,234,632 | 10,234,632 | 10,234,632 | 10,234,632 | 0 | 0 | 0 |
| Sanpaolo Bank S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,101,771 |
| Santa Barbara Asset Management, LLC | 0 | 0 | 0 | 64,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management | 4,732,994 | 4,922,514 | 4,384,721 | 4,084,721 | 3,929,721 | 3,929,721 | 635,787 | 645,844 | 251,008 | 289,991 | 1,163,806 | 1,163,837 | 5,116,321 | 5,116,321 |
| Santander Asset Management - S.G.F.I.M., S.A | 350,960 | 50,960 | 93,932 | 43,915 | 43,915 | 43,915 | 43,915 | 43,915 | 0 | 0 | 0 | 0 | 700,000 | 700,000 |
| Santander Asset Management UK Limited | 11,835,597 | 11,835,597 | 9,943,919 | 15,010,605 | 7,433,229 | 9,004,756 | 9,004,756 | 6,235,534 | 6,235,534 | 6,417,529 | 8,333,111 | 8,333,111 | 10,199,383 | 10,325,863 |
| Santander Private Banking Gestion, S.A., S.G.I.I.C. | 1,111,500 | 728,522 | 575,039 | 575,039 | 575,039 | 575,039 | 437,305 | 723,799 | 695,158 | 949,839 | 924,096 | 977,138 | 960,874 | 935,588 |
| Sants (Hector) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 723 | 725 | 785 | 785 | 785 | 785 |
| Sarasin & Partners LLP | 8,453,527 | 9,535,318 | 11,856,061 | 10,491,497 | 10,763,146 | 10,763,146 | 10,692,524 | 13,257,239 | 13,257,239 | 11,846,251 | 18,108,423 | 18,108,423 | 17,090,598 | 14,564,030 |
| SBC Master Pension Trust | 6,120,842 | 6,120,842 | 6,120,842 | 6,120,842 | 6,120,842 | 6,120,842 | 6,120,842 | 6,120,842 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schiketanz Capital Advisors GmbH | 0 | 0 | 0 | 0 | 0 | 3,700 | 3,700 | 3,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management Ltd. (SIM) | 101,099,372 | 98,821,904 | 92,118,861 | 90,431,721 | 94,664,817 | 121,579,610 | 125,789,018 | 127,055,518 | 60,476,226 | 63,543,529 | 86,428,256 | 84,122,881 | 94,838,515 | 123,684,257 |
| Scientia Fund Management AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83,326 | 82,456 | 1,670 | 1,670 | 0 | 0 |
| Scout Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,540,191 | 0 | 0 | 0 | 0 |
| SEB Investment GmbH | 0 | 0 | 0 | 1,005,200 | 1,468,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEB Investment Management AB | 1,439,405 | 1,257,271 | 530,084 | 701,847 | 2,409,147 | 3,399,640 | 5,955,886 | 2,828,442 | 3,499,502 | 4,626,203 | 7,515,201 | 9,657,627 | 10,608,375 | 10,519,053 |
| SEB Varahaldus | 2,016,439 | 2,006,008 | 0 | 0 | 0 | 0 | 4,384,111 | 0 | 2,590,177 | 2,195,758 | 47,374,466 | 6,577,757 | 8,860,042 | 6,792,722 |
| SEB Wealth Management Finland | 0 | 0 | 0 | 0 | 497,500 | 497,500 | 497,500 | 497,500 | 497,500 | 497,500 | 497,500 | 497,500 | 0 | 0 |
| Security Kapitalanlage AG | 66,857 | 66,857 | 66,857 | 66,857 | 66,857 | 66,857 | 66,857 | 66,857 | 80,365 | 80,365 | 80,365 | 87,498 | 103,515 | 103,515 |
| Seligson & Co Rahastoyhtiö Oyj | 249,670 | 249,670 | 249,670 | 251,673 | 242,673 | 250,841 | 256,208 | 267,203 | 258,915 | 274,078 | 387,749 | 404,181 | 435,430 | 465,484 |
| Sella Gestioni SGR SpA | 237,500 | 282,500 | 234,400 | 204,400 | 324,400 | 183,900 | 195,900 | 258,900 | 202,000 | 129,300 | 228,800 | 394,800 | 303,800 | 102,000 |
| Semper Constantia Invest GmbH | 0 | 0 | 0 | 7,300 | 0 | 0 | 8,500 | 8,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seneca Investment Managers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 955,000 | 890,000 | 890,000 | 740,000 | 725,000 | 740,000 | 0 |
| Sentinel Asset Management, Inc. | 445,000 | 445,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Investment Management LLP | 997,131 | 1,143,086 | 1,286,585 | 1,258,840 | 1,434,940 | 1,493,240 | 1,651,199 | 1,651,199 | 1,694,124 | 1,871,495 | 2,162,512 | 2,314,110 | 2,199,836 | 1,019,435 |
| Shell Asset Management Company B.V. | 3,222,446 | 3,222,446 | 4,258,864 | 4,437,064 | 4,521,464 | 3,829,350 | 3,597,203 | 3,170,004 | 2,873,168 | 2,873,168 | 3,058,936 | 3,058,936 | 3,065,536 | 3,065,536 |
| Shin Kong Investment Trust Co., Ltd. | 1,832,291 | 1,832,291 | 1,832,291 | 1,832,291 | 1,832,291 | 1,832,291 | 1,832,291 | 1,832,291 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shinko Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 17,400 | 17,400 | 17,400 | 17,400 | 0 | 0 | 0 | 0 | 0 |
| Shumway Capital Partners, L.L.C. | 14,368,105 | 14,368,105 | 14,368,105 | 14,368,105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Siemens Fonds Invest GmbH | 1,040,352 | 1,040,352 | 967,009 | 1,001,379 | 1,001,379 | 779,103 | 767,487 | 801,942 | 801,942 | 786,482 | 1,025,919 | 956,090 | 969,169 | 1,013,584 |
| Signal Iduna Asset Management GmbH | 0 | 0 | 0 | 0 | 500,000 | 900,000 | 624,660 | 454,860 | 500,000 | 0 | 0 | 740,000 | 740,000 | 0 |
| Signature Estate & Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,666,050 | 8,666,050 | 8,666,050 | 8,666,050 | 0 | 0 | 0 |
| SINOPIA Asset Management | 7,887,393 | 7,779,668 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sit Investment Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139,500 | 191,100 |
| Skandia UK Group | 3,562,963 | 3,864,765 | 3,844,261 | 3,032,148 | 3,076,491 | 3,237,791 | 3,486,981 | 2,715,473 | 2,622,422 | 2,630,005 | 3,101,878 | 3,114,649 | 3,158,646 | 2,965,325 |
| Sky Investment Counsel Inc. | 8,471,700 | 6,490,700 | 6,490,700 | 6,490,700 | 155,100 | 155,100 | 133,700 | 110,272 | 110,272 | 110,272 | 110,272 | 110,272 | 110,272 | 110,272 |
| Sloane Robinson LLP | 249,329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Smith & Pinching Portfolio Management Ltd. | 0 | 0 | 0 | 0 | 0 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Smith & Williamson Investment Management LLP | 1,944,187 | 1,944,187 | 1,564,350 | 864,350 | 1,114,350 | 832,000 | 752,000 | 1,798,462 | 932,000 | 722,000 | 743,000 | 783,800 | 662,000 | 662,000 |
| Société Générale Gestion | 7,804,772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Societe Generale Private Banking Belgium | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 160,519 | 170,563 | 271,017 | 0 | 0 | 0 |
| Somerset County Council Pension Fund | 0 | 1,911,841 | 1,911,841 | 1,911,841 | 1,911,841 | 1,911,841 | 1,911,841 | 1,911,841 | 1,911,841 | 0 | 0 | 0 | 0 | 0 |
| Soranno-Keating (V) | 0 | 0 | 0 | 0 | 0 | 0 | 343 | 343 | 343 | 343 | 343 | 343 | 343 | 343 |
| South Dakota Investment Council | 4,743,609 | 4,743,609 | 6,994,637 | 6,994,637 | 5,310,787 | 5,475,787 | 5,475,787 | 3,969,167 | 3,969,167 | 3,969,167 | 3,969,167 | 3,969,167 | 3,969,167 | 0 |
| South Yorkshire Pensions Authority | 5,830,000 | 5,330,000 | 6,650,000 | 6,313,262 | 6,400,000 | 6,700,000 | 6,700,000 | 6,920,000 | 7,250,000 | 7,330,000 | 7,762,500 | 9,112,500 | 9,362,500 | 9,462,500 |
| SP Fund Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 940,000 | 0 |
| Sparinvest Fondsmæglerselskab A/S | 121,257 | 121,257 | 121,257 | 121,257 | 121,257 | 121,257 | 121,257 | 121,257 | 151,257 | 151,257 | 151,257 | 193,257 | 193,257 | 193,257 |
| Sparkasse Oberösterreich Kapitalanlagegesellschaft mbH | 40,000 | 40,000 | 40,000 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Springbok Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138,661 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St. James's Place Wealth Management Group | 10,766,106 | 12,666,106 | 12,666,106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stadtsparkasse Düsseldorf | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,200 | 90,200 | 0 | 0 | 0 | 0 |
| Standard Life Investments (USA) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72,295 | 309,737 | 382,215 | 961,555 | 450,534 |
| Standard Life Investments Ltd. | 167,070,031 | 172,372,004 | 175,749,870 | 196,749,210 | 195,750,999 | 221,441,782 | 223,312,785 | 214,910,046 | 161,558,550 | 165,352,891 | 254,457,698 | 252,355,353 | 254,544,819 | 231,334,292 |
| Standish Mellon Asset Management (UK) Limited | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 2,247,700 | 0 | 0 | 0 |
| STANLIB Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 284,502 | 432,061 | 411,073 | 411,073 | 411,073 | 767,859 | 1,004,233 | 1,004,233 |
| Stanton Asset Management Inc. | 0 | 0 | 0 | 0 | 59,460 | 59,460 | 61,358 | 61,358 | 69,851 | 69,851 | 43,813 | 43,813 | 61,973 | 61,973 |
| State Farm Insurance Companies | 0 | 0 | 0 | 2,901,456 | 2,671,200 | 1,929,600 | 1,929,600 | 1,929,600 | 1,929,600 | 1,929,600 | 1,929,600 | 1,929,600 | 1,929,600 | 1,929,600 |
| State of Wisconsin Investment Board | 14,717,356 | 14,717,356 | 17,896,908 | 17,896,908 | 14,793,955 | 11,062,102 | 12,005,761 | 11,693,151 | 11,693,151 | 11,693,151 | 11,693,151 | 11,693,151 | 11,693,151 | 23,278,176 |
| State Street Global Advisors (France) S.A. | 6,671,444 | 6,383,399 | 5,705,451 | 6,749,990 | 6,645,842 | 6,287,520 | 7,354,981 | 7,637,521 | 7,645,890 | 7,772,686 | 10,719,827 | 10,937,502 | 12,386,676 | 12,137,635 |
| State Street Global Advisors (Japan) Co., Ltd. | 11,330,449 | 11,330,449 | 13,382,345 | 11,617,778 | 11,542,247 | 11,651,980 | 13,566,611 | 11,258,727 | 10,991,296 | 11,450,561 | 14,454,525 | 14,374,140 | 14,587,057 | 14,398,590 |
| State Street Global Advisors (UK) Ltd. | 150,488,365 | 165,642,945 | 203,245,220 | 186,624,971 | 203,060,711 | 206,713,778 | 137,640,402 | 173,708,253 | 176,102,097 | 157,614,429 | 197,684,501 | 193,140,638 | 191,224,959 | 163,713,352 |
| State Street Global Advisors (US) | 38,152,336 | 34,022,410 | 40,511,765 | 37,742,096 | 39,904,040 | 40,931,776 | 41,938,064 | 41,655,794 | 44,056,990 | 46,793,158 | 52,990,527 | 52,101,616 | 54,582,816 | 67,671,067 |
| State Street Global Advisors Asia Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,493,959 |
| State Street Global Advisors Ireland Limited | 15,260,545 | 4,262,806 | 4,262,806 | 4,262,806 | 4,262,806 | 4,262,806 | 4,262,806 | 4,262,806 | 4,262,806 | 0 | 3,133,696 | 2,802,849 | 2,971,530 | 3,266,702 |
| State Street Global Advisors Ltd. (Canada) | 100,930 | 129,678 | 128,890 | 157,249 | 156,781 | 129,748 | 129,748 | 129,748 | 129,748 | 0 | 101,244 | 101,244 | 101,244 | 148,110 |
| State Street Global Advisors Singapore Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,288,925 | 5,288,925 | 5,288,925 | 5,288,925 | 5,288,925 |
| State Teachers Retirement System of Ohio | 0 | 0 | 3,987,860 | 3,987,860 | 3,987,860 | 3,987,860 | 3,987,860 | 3,580,931 | 3,580,931 | 0 | 5,956,430 | 5,956,430 | 2,744,006 | 2,744,006 |
| Stichting Pensioenfonds Ahold | 2,000,000 | 2,000,000 | 2,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stonehage Fleming Family and Partners | 0 | 0 | 1,381,138 | 1,381,138 | 1,381,138 | 1,407,680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Storebrand Kapitalforvaltning AS | 4,271,313 | 4,271,313 | 3,916,604 | 4,182,639 | 4,468,711 | 3,587,811 | 3,509,255 | 2,744,533 | 2,744,533 | 2,744,533 | 2,744,533 | 2,744,533 | 2,744,533 | 4,417,516 |
| Strategic Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,870,248 | 10,870,248 | 10,870,248 | 10,870,248 | 10,870,248 |
| Sumitomo Mitsui Asset Management Company, Limited | 1,690,600 | 1,657,700 | 1,657,700 | 1,773,900 | 1,650,600 | 1,561,500 | 219,913 | 259,114 | 1,558,900 | 1,558,900 | 272,829 | 1,371,600 | 1,371,600 | 1,371,600 |
| Sumitomo Mitsui Banking Corp (Trust) | 168,918,918 | 168,918,918 | 168,918,918 | 168,918,918 | 168,918,918 | 168,918,918 | 168,918,918 | 168,918,918 | 84,459,459 | 84,459,459 | 84,459,459 | 84,459,459 | 84,459,459 | 84,459,459 |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | 748,700 | 759,600 | 821,900 | 2,767,100 | 2,698,900 | 2,518,300 | 2,473,800 | 2,271,200 | 2,256,900 | 2,237,300 | 2,334,900 | 2,119,700 | 1,312,561 | 2,169,200 |
| Sumitomo Mitsui Trust Bank, Limited | 5,064,167 | 5,017,329 | 4,945,191 | 3,199,160 | 4,487,635 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sunderland (John Michael) | 85,107 | 88,058 | 88,058 | 91,187 | 91,187 | 95,815 | 95,815 | 98,302 | 98,302 | 101,598 | 126,997 | 130,435 | 130,435 | 135,038 |
| SVM Asset Management Limited | 0 | 0 | 305,000 | 305,000 | 231,000 | 0 | 0 | 215,000 | 0 | 0 | 0 | 275,000 | 575,000 | 0 |
| Swedbank Robur AB | 18,889,576 | 18,889,576 | 11,321,677 | 13,011,504 | 14,264,044 | 13,702,485 | 14,926,604 | 18,765,258 | 18,765,258 | 18,765,258 | 2,984,466 | 2,984,466 | 3,065,197 | 5,792,697 |
| Swiss & Global Asset Management Ltd. | 1,960,000 | 1,960,000 | 2,315,000 | 2,164,000 | 2,164,000 | 2,480,000 | 2,480,000 | 2,112,000 | 2,112,000 | 0 | 0 | 0 | 0 | 0 |
| Swiss Life Asset Management (France) | 0 | 35,489 | 35,489 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swiss Rock Asset Management AG | 92,677 | 150,038 | 63,038 | 63,567 | 63,567 | 63,567 | 63,567 | 63,567 | 63,567 | 63,567 | 71,817 | 71,817 | 71,817 | 71,817 |
| Swisscanto Asset Management AG | 4,648,073 | 4,160,670 | 2,261,617 | 2,043,053 | 2,114,349 | 1,747,895 | 1,274,349 | 2,112,007 | 2,196,414 | 2,641,787 | 3,501,595 | 3,375,995 | 4,694,373 | 6,421,369 |
| Sydinvest | 0 | 0 | 0 | 53,540 | 67,100 | 110,900 | 110,900 | 110,900 | 110,900 | 152,410 | 169,010 | 285,920 | 307,436 | 323,861 |
| Symphonia SGR Spa | 621,854 | 621,854 | 638,612 | 653,545 | 508,786 | 1,065,458 | 1,066,778 | 527,444 | 270,170 | 544,243 | 1,523,363 | 1,501,934 | 2,104,650 | 2,090,740 |
| SYZ & CO Asset Management LLP | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 7,000,000 | 0 | 0 |
| T&D Asset Management Co., Ltd. | 45,520 | 45,520 | 45,520 | 45,520 | 51,020 | 51,020 | 51,020 | 51,020 | 51,020 | 51,020 | 51,020 | 51,020 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 3,985,012 | 3,985,012 | 2,710,084 | 2,715,791 | 3,253,589 | 3,253,589 | 3,253,589 | 3,068,061 | 3,068,061 | 3,068,061 | 3,068,061 | 3,068,061 | 33,651,321 | 35,830,035 |
| T. Rowe Price International (UK) Ltd. | 0 | 0 | 2,375,365 | 2,915,706 | 2,916,699 | 0 | 2,253,469 | 2,433,708 | 5,212,495 | 4,973,166 | 37,549,409 | 37,549,409 | 39,236,873 | 38,424,883 |
| TARENO (Luxembourg) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140,000 |
| Taylor Young Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200,000 | 120,000 | 120,000 | 0 | 0 | 0 | 0 |
| TCW Asset Management Company | 0 | 96,970 | 96,970 | 96,970 | 96,970 | 56,480 | 56,480 | 56,480 | 56,480 | 8,712 | 8,712 | 8,712 | 8,712 | 15,270 |
| TD Asset Management Inc. | 3,037,692 | 3,037,692 | 3,278,463 | 3,278,463 | 7,588,969 | 8,955,706 | 13,266,597 | 13,612,289 | 13,612,289 | 13,612,289 | 13,612,289 | 13,612,289 | 13,612,289 | 5,959,830 |
| TD Securities, Inc. | 1,670,781 | 1,652,765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Teacher Retirement System of Texas | 9,309,881 | 9,309,881 | 4,738,206 | 4,738,206 | 12,332,285 | 4,040,170 | 3,638,606 | 2,589,520 | 2,589,520 | 0 | 0 | 0 | 0 | 0 |
| Tellco Asset Management Ltd | 0 | 0 | 0 | 55,000 | 55,000 | 55,558 | 55,777 | 28,477 | 28,477 | 28,477 | 28,477 | 28,477 | 28,477 | 28,477 |
| Templeton Investment Counsel, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,156,840 | 15,515,430 | 42,793,867 |
| Tetrem Capital Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Education Agency | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,532,539 |
| The Boston Company Asset Management, LLC | 1,237,210 | 1,212,960 | 1,688,060 | 1,951,610 | 1,944,500 | 1,760,170 | 1,521,380 | 2,014,012 | 2,610,220 | 3,130,225 | 3,130,225 | 3,130,225 | 3,130,225 | 3,130,225 |
| The Compound Interest Investment Management AG | 289,442 | 289,442 | 0 | 0 | 0 | 0 | 310,676 | 310,676 | 310,676 | 310,676 | 337,450 | 337,450 | 337,450 | 0 |
| The National Farmers Union Mutual Insurance Society Limited | 29,316,110 | 29,316,110 | 27,716,110 | 26,016,410 | 28,716,410 | 28,716,410 | 28,888,955 | 28,378,955 | 27,818,955 | 30,018,955 | 39,511,193 | 39,511,193 | 39,646,193 | 39,660,525 |
| The Northern Trust Company of Connecticut | 290,626 | 78,000 | 3,268,321 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Retirement Systems of Alabama | 3,172,199 | 3,172,199 | 3,172,199 | 3,172,199 | 2,481,328 | 2,530,933 | 2,530,933 | 2,382,506 | 2,382,506 | 0 | 0 | 0 | 0 | 0 |

# Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Vanguard Group, Inc. | 76,959,210 | 86,932,058 | 79,428,845 | 82,861,863 | 88,304,551 | 99,270,353 | 105,168,459 | 114,237,061 | 131,653,021 | 135,524,902 | 180,860,931 | 193,497,925 | 207,382,712 | 216,013,441 |
| Thieke (Stephen G) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 | 12,000 | 16,392 |
| ThinkCapital Asset Management B.V. | 5,420 | 5,420 | 12,195 | 21,273 | 21,273 | 28,091 | 38,006 | 45,256 | 72,358 | 88,940 | 132,299 | 191,368 | 216,715 | 301,419 |
| Thomas White International, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,020,000 | 1,194,100 | 1,194,100 | 1,492,625 | 1,492,625 | 42,808,361 | 42,808,361 |
| Thompson, Siegel & Walmsley LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,518 | 0 | 0 | 0 | 3,454,500 | 4,916,700 |
| Thrivent Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89,600 | 98,349 | 0 | 0 | 0 |
| TIAA-CREF | 38,301,185 | 38,301,185 | 80,140,999 | 80,140,999 | 74,065,092 | 68,473,925 | 75,779,560 | 69,065,046 | 69,065,046 | 25,081,010 | 25,081,010 | 25,081,010 | 25,081,010 | 25,081,010 |
| TIFF Advisory Services, Inc. | 241,496 | 241,496 | 186,828 | 186,828 | 186,828 | 186,828 | 186,828 | 186,828 | 225,718 | 304,613 | 453,941 | 349,480 | 349,480 | 424,590 |
| Timeos | 0 | 0 | 0 | 2,425,309 | 2,425,309 | 2,425,309 | 2,561,463 | 2,561,463 | 2,561,463 | 2,561,463 | 2,561,463 | 2,561,463 | 0 | 0 |
| Tirolinvest Kapitalanlagegesellschaft mbH | 213,351 | 213,351 | 426,702 | 426,702 | 213,351 | 283,351 | 218,351 | 213,351 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,346 | 211,740 |
| Tocqueville Finance S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200,000 | 800,000 | 400,000 | 400,000 |
| Tokio Marine Asset Management Co., Ltd. | 267,000 | 267,000 | 267,000 | 267,000 | 467,000 | 467,000 | 467,000 | 467,000 | 1,395,600 | 1,395,600 | 1,395,600 | 1,395,600 | 1,395,600 | 1,395,600 |
| Tradewinds Global Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,728 | 57,028 |
| Transatlantique Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280,000 | 280,000 | 274,500 | 274,500 | 274,500 |
| Trea Capital Partners, S.V., S.A. | 39,019 | 39,019 | 39,246 | 39,246 | 39,246 | 39,246 | 10,689 | 0 | 0 | 3,731 | 3,731 | 47,490 | 57,211 | 67,607 |
| Tredje AP Fonden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,747,812 | 3,747,812 | 0 | 0 | 0 | 0 | 0 |
| Treetop Asset Management S.A. | 0 | 0 | 0 | 511,500 | 577,700 | 758,200 | 909,200 | 1,187,400 | 1,334,100 | 1,804,500 | 2,548,050 | 2,748,050 | 2,176,050 | 2,488,700 |
| Tressis Gestion, S.G.I.I.C., S.A. | 18,000 | 17,933 | 50,341 | 50,341 | 50,341 | 50,341 | 54,234 | 55,567 | 65,168 | 65,794 | 92,308 | 93,438 | 98,784 | 98,530 |
| TT International | 2,055,880 | 2,055,880 | 0 | 2,240,473 | 6,873,523 | 6,211,646 | 5,279,248 | 5,279,248 | 5,279,248 | 2,025,269 | 0 | 0 | 0 | 0 |
| Twin Focus Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,913 | 0 | 0 | 0 | 17,684 |
| UBI Pramerica SGR S.p.A. | 108,900 | 108,900 | 129,950 | 129,950 | 129,950 | 129,950 | 129,950 | 129,950 | 129,950 | 129,950 | 0 | 0 | 0 | 0 |
| UBS (Luxembourg) S.A. | 18,188,230 | 15,070,974 | 21,340,006 | 13,208,458 | 7,429,210 | 6,191,674 | 6,031,322 | 6,043,501 | 7,193,295 | 6,751,205 | 14,915,458 | 13,571,490 | 7,654,958 | 0 |
| UBS Gestión, S.G.I.I.C., S.A. | 253,284 | 130,284 | 111,643 | 111,643 | 111,643 | 111,643 | 35,112 | 5,044 | 0 | 0 | 0 | 0 | 0 | 110,244 |
| UBS Global Asset Management (Americas), Inc. | 225,982 | 225,982 | 276,995 | 276,995 | 253,627 | 245,047 | 0 | 35,544 | 35,544 | 35,544 | 0 | 0 | 7,235 | 299,775 |
| UBS Global Asset Management (Canada) Inc. | 549,011 | 520,398 | 520,398 | 366,088 | 0 | 0 | 0 | 0 | 318,010 | 318,010 | 501,719 | 296,431 | 435,151 | 435,151 |
| UBS Global Asset Management (Deutschland) GmbH | 1,019,630 | 1,019,630 | 1,019,630 | 977,551 | 775,551 | 775,551 | 0 | 0 | 0 | 0 | 321,900 | 321,900 | 0 | 0 |
| UBS Global Asset Management (Switzerland) | 8,917,713 | 16,154,381 | 13,365,190 | 8,884,890 | 8,494,940 | 10,478,965 | 10,344,588 | 8,482,329 | 10,353,113 | 8,077,536 | 6,927,342 | 6,927,342 | 3,995,039 | 0 |
| UBS Global Asset Management (UK) Ltd. | 99,428,738 | 114,740,534 | 130,918,869 | 106,392,323 | 95,507,241 | 93,723,220 | 89,232,401 | 89,142,276 | 82,843,178 | 67,803,359 | 80,966,257 | 84,091,309 | 89,897,246 | 94,084,223 |
| UBS Hana Asset Management Company Ltd. | 175,354 | 166,372 | 143,850 | 106,852 | 0 | 0 | 0 | 0 | 0 | 0 | 69,617 | 34,639 | 16,773 | 0 |
| Union Investment Privatfonds GmbH | 21,122,420 | 21,521,320 | 16,158,620 | 17,513,020 | 17,513,020 | 6,006,520 | 6,006,520 | 2,809,420 | 2,809,420 | 3,120,477 | 3,120,477 | 9,302,984 | 9,302,984 | 9,991,433 |
| United Nations Joint Staff Pension Fund | 23,957,464 | 29,457,464 | 22,957,464 | 21,457,464 | 30,457,464 | 17,533,284 | 12,933,284 | 21,333,284 | 21,333,284 | 21,333,284 | 31,141,605 | 31,141,605 | 22,541,605 | 23,341,605 |
| Universal-Investment-Gesellschaft mbH | 9,250,409 | 8,242,928 | 11,356,553 | 10,558,722 | 10,913,653 | 2,144,246 | 2,144,246 | 2,144,246 | 2,130,629 | 2,130,629 | 4,655,513 | 4,664,313 | 2,545,765 | 2,661,464 |
| Urquijo Gestión, S.A., S.G.I.I.C., Sociedad Unipersonal | 6,453 | 37,234 | 41,477 | 41,477 | 41,477 | 41,477 | 59,424 | 32,588 | 32,318 | 54,455 | 54,147 | 97,085 | 145,999 | 101,037 |
| USS Investment Management Ltd | 50,312,338 | 52,583,544 | 45,083,544 | 38,814,476 | 34,487,824 | 32,435,557 | 34,687,681 | 37,427,500 | 29,498,078 | 38,874,082 | 46,213,620 | 46,213,620 | 47,958,870 | 47,958,870 |
| Valiant Bank AG | 0 | 0 | 118,000 | 139,000 | 160,000 | 153,635 | 130,335 | 157,335 | 134,400 | 137,400 | 142,335 | 142,335 | 142,335 | 0 |
| van Paasschen (Frits D) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,032 | 6,355 | 6,395 | 10,527 |
| Vanguard Investments Australia Ltd. | 4,508,692 | 4,508,692 | 4,358,694 | 3,855,923 | 3,855,923 | 3,785,519 | 3,785,519 | 3,991,956 | 4,135,513 | 4,135,513 | 4,135,513 | 4,135,513 | 5,788,605 | 5,795,573 |
| Vanguard Investments Singapore Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,517,447 | 4,517,447 | 4,517,447 | 4,517,447 | 4,517,447 |
| Varley (John Silvester) | 981,476 | 981,476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vaswani (Ashok) | 0 | 0 | 0 | 0 | 0 | 0 | 522 | 1,391 | 2,289 | 2,440 | 12,450 | 202,502 | 241,039 | 266,839 |
| Vega Investment Managers | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68,551 | 68,551 | 68,551 | 68,551 | 68,551 | 68,551 | 68,551 |
| Veritas Investment GmbH | 0 | 0 | 0 | 578,000 | 443,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Victory Capital Management Inc. | 70,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,237 |
| Virginia Retirement System | 3,766,745 | 3,766,745 | 4,487,148 | 4,487,148 | 4,605,857 | 4,287,312 | 4,275,285 | 4,043,184 | 4,043,184 | 4,043,184 | 4,043,184 | 4,043,184 | 4,043,184 | 0 |
| Volksbank Invest Kapitalanlagegesellschaft mbH | 400,000 | 400,000 | 400,000 | 250,000 | 250,000 | 250,000 | 0 | 0 | 0 | 0 | 0 | 260,000 | 0 | 0 |
| Voya Investment Management LLC | 2,817,961 | 2,817,961 | 2,817,961 | 2,803,035 | 2,772,559 | 2,912,773 | 2,782,811 | 2,658,273 | 2,658,273 | 2,250,060 | 2,591,151 | 2,591,151 | 2,510,768 | 2,492,691 |
| VP Bank (Schweiz) AG | 188,793 | 336,571 | 337,836 | 340,667 | 244,614 | 151,346 | 151,942 | 151,942 | 133,380 | 104,848 | 110,560 | 110,560 | 56,890 | 56,890 |
| VPB Finance S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,875 | 15,875 | 15,875 |
| W & W Asset Management GmbH | 55,523 | 172,030 | 58,000 | 111,000 | 327,037 | 341,000 | 305,000 | 193,000 | 441,630 | 373,630 | 425,630 | 425,630 | 425,630 | 439,630 |
| W&P Financial Services GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 43,000 | 43,000 | 94,500 | 94,500 | 94,500 | 0 | 0 | 0 |
| Waddell & Reed Investment Management Company | 10,135,313 | 16,341,730 | 16,341,730 | 16,446,480 | 14,199,080 | 1,356,210 | 1,856,210 | 900,000 | 1,000,000 | 1,000,000 | 0 | 252,000 | 0 | 0 |
| Walker (Sir David Alan) | 0 | 0 | 0 | 0 | 0 | 27,000 | 77,303 | 82,738 | 82,991 | 92,014 | 98,715 | 126,335 | 126,335 | 138,321 |
| Walker Crips Stockbrokers Ltd. | 3,583,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Barclays PLC - Exhibit 9B

**Quarterly Institutional Holdings Ordinary Shares (BARC)**

Source: Thomson Financial

| | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 67.9% | 65.3% | 65.1% | 65.1% | 64.0% | 63.6% | 65.3% | 62.7% | 55.6% | 48.9% | 57.9% | 54.9% | 57.7% | 57.0% |
| Short Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shares Outstanding | 13,195,577,000 | 13,199,898,000 | 13,206,539,000 | 13,208,998,000 | 13,244,885,000 | 13,248,164,000 | 13,253,261,000 | 13,922,309,000 | 13,927,368,000 | 16,095,552,000 | 16,111,876,000 | 16,360,190,000 | 16,415,076,000 | 16,450,135,000 |
| Shares Held by Insiders | 36,951,248 | 37,655,369 | 35,968,017 | 35,973,554 | 36,207,252 | 37,413,570 | 37,271,579 | 38,461,283 | 38,466,950 | 38,513,249 | 39,938,166 | 46,259,392 | 30,833,729 | 31,357,394 |
| Shares Held by Institutions | 8,940,856,821 | 8,598,771,718 | 8,574,091,224 | 8,569,433,519 | 8,454,941,221 | 8,396,949,887 | 8,630,080,245 | 8,709,976,010 | 7,726,588,332 | 7,859,693,962 | 9,305,241,776 | 8,963,285,547 | 9,451,403,612 | 9,355,347,738 |
| Number of Institutions With Holdings | 595 | 582 | 579 | 589 | 567 | 566 | 583 | 591 | 585 | 578 | 576 | 576 | 556 | 546 |

| Institution | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 | 12/31/2012 | 3/31/2013 | 6/30/2013 | 9/30/2013 | 12/31/2013 | 3/31/2014 | 6/30/2014 | 9/30/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker Crips Wealth Management Limited | 1,800,000 | 3,926,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walser Privatbank AG | 0 | 0 | 0 | 0 | 0 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 6,250 | 6,250 |
| Walter Scott & Partners Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Warburg Invest Kapitalanlagegesellschaft mbH | 140,000 | 109,138 | 109,138 | 95,638 | 75,638 | 0 | 0 | 60,000 | 60,000 | 0 | 0 | 0 | 0 | 0 |
| Washington State Investment Board | 8,178,546 | 8,178,546 | 8,178,546 | 8,178,546 | 8,178,546 | 8,178,546 | 8,178,546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waverton Investment Management Ltd. | 800,000 | 800,000 | 800,000 | 800,000 | 500,000 | 450,000 | 400,000 | 400,000 | 320,000 | 230,000 | 0 | 0 | 0 | 0 |
| WAY Fund Managers Limited | 0 | 0 | 49,834 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellcome Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,180,000 | 4,180,000 | 2,472,500 | 2,472,500 | 0 | 0 |
| Wellington Management Company, LLP | 64,243,084 | 67,602,473 | 81,495,104 | 67,043,730 | 72,211,720 | 5,658,207 | 2,300,200 | 2,759,243 | 2,759,243 | 2,759,243 | 2,759,243 | 2,759,243 | 5,459,354 | 0 |
| Wells Capital Management Inc. | 2,377,223 | 2,377,223 | 2,377,223 | 2,377,223 | 2,377,223 | 108,443 | 108,443 | 108,443 | 65,322 | 68,427 | 60,078 | 55,920 | 56,557 | 49,513 |
| Welzia Management SGIIC S.A. | 8,415 | 4,212 | 4,184 | 4,184 | 4,184 | 4,184 | 4,184 | 17,909 | 17,712 | 17,780 | 17,712 | 17,688 | 17,681 | 17,555 |
| Wesleyan Assurance Society | 10,550,396 | 11,940,396 | 11,940,396 | 10,240,061 | 10,440,061 | 10,840,061 | 10,840,061 | 10,840,061 | 10,840,061 | 10,840,061 | 13,550,076 | 13,550,076 | 14,188,076 | 14,188,076 |
| West (D) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114,895 | 115,385 | 115,385 |
| West Midlands Pension Fund | 6,550,000 | 6,550,000 | 6,550,000 | 6,124,000 | 5,965,000 | 6,110,000 | 6,110,000 | 6,110,000 | 6,375,000 | 6,375,000 | 7,968,750 | 7,865,000 | 7,865,000 | 8,310,000 |
| West Yorkshire Pension Fund | 18,288,659 | 18,288,659 | 15,678,659 | 18,288,659 | 18,288,659 | 18,288,659 | 17,863,659 | 16,648,659 | 19,488,659 | 19,488,659 | 28,660,823 | 28,660,823 | 0 | 28,660,823 |
| Westpeak Global Advisors, LLC. | 177,690 | 177,690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WGZ Bank AG | 16,974,720 | 16,974,720 | 9,526,862 | 9,947,349 | 2,691,856 | 2,691,856 | 2,691,856 | 2,691,856 | 2,691,856 | 2,691,856 | 2,691,856 | 2,691,856 | 0 | 0 |
| WGZ Bank Luxembourg S.A. | 6,668,000 | 6,668,000 | 6,668,000 | 6,668,000 | 6,668,000 | 6,668,000 | 6,668,000 | 6,668,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| William Blair & Company, L.L.C. | 4,813,651 | 511,062 | 67,727,451 | 7,291,393 | 3,463,683 | 0 | 0 | 8,660,850 | 8,660,850 | 0 | 0 | 0 | 0 | 0 |
| Williams de Broë Limited | 17,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Williams de Broë Private Investment Management Limited | 1,884,845 | 1,884,845 | 1,884,845 | 1,884,845 | 1,884,845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilshire Associates Incorporated | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 249,364 | 291,646 | 285,881 | 284,662 | 277,390 |
| Wise Investments Ltd. | 100,000 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WMR Portfolio Consulting GmbH | 32,000 | 0 | 0 | 35,000 | 35,000 | 35,000 | 30,000 | 30,000 | 30,000 | 30,000 | 20,000 | 20,000 | 0 | 0 |
| World Asset Management, Inc. | 176,395 | 175,909 | 153,763 | 154,123 | 152,191 | 146,638 | 151,313 | 147,125 | 151,512 | 4,007,900 | 4,007,900 | 4,007,900 | 4,007,900 | 4,007,900 |
| Wright Investors' Service Inc. | 89,657 | 88,324 | 84,173 | 101,708 | 95,255 | 71,322 | 69,904 | 35,023 | 32,334 | 0 | 0 | 0 | 0 | 0 |
| Yuanta Securities Investment Trust Co., Ltd. | 107,774 | 0 | 230,653 | 230,653 | 230,653 | 211,882 | 171,575 | 171,575 | 171,575 | 171,575 | 0 | 0 | 0 | 0 |
| Zarifi Gestion | 2,105 | 2,105 | 3,176 | 3,176 | 3,176 | 3,176 | 3,176 | 3,176 | 3,176 | 4,747 | 4,747 | 4,747 | 4,747 | 0 |
| Zenit SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 120,000 | 121,296 | 0 | 78,000 | 0 | 0 | 0 | 0 |
| Zions Direct, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,223 |
| Zürcher Kantonalbank (Asset Management) | 3,064,808 | 2,877,508 | 2,868,200 | 2,117,502 | 1,775,967 | 766,889 | 493,589 | 1,034,356 | 428,589 | 55,000 | 1,265,055 | 2,068,819 | 2,143,943 | 1,911,646 |
| Zurich Life Assurance plc | 2,863,538 | 2,731,876 | 2,835,065 | 4,260,656 | 4,429,908 | 2,642,508 | 3,035,718 | 3,842,002 | 3,842,002 | 2,966,452 | 5,382,694 | 5,382,694 | 3,433,078 | 3,486,497 |