# EXHIBIT 10

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/2/2011 | $14.00 | $14.01 | $0.01 | 0.07% |
| 8/3/2011 | $14.29 | $14.29 | $0.00 | 0.00% |
| 8/4/2011 | $12.60 | $12.60 | $0.00 | 0.00% |
| 8/5/2011 | $12.46 | $12.47 | $0.01 | 0.08% |
| 8/8/2011 | $10.83 | $10.84 | $0.01 | 0.09% |
| 8/9/2011 | $12.03 | $12.04 | $0.01 | 0.08% |
| 8/10/2011 | $10.60 | $10.61 | $0.01 | 0.09% |
| 8/11/2011 | $11.99 | $12.00 | $0.01 | 0.08% |
| 8/12/2011 | $12.10 | $12.11 | $0.01 | 0.08% |
| 8/15/2011 | $12.23 | $12.25 | $0.02 | 0.16% |
| 8/16/2011 | $11.83 | $11.84 | $0.01 | 0.08% |
| 8/17/2011 | $11.56 | $11.57 | $0.01 | 0.09% |
| 8/18/2011 | $10.25 | $10.26 | $0.01 | 0.10% |
| 8/19/2011 | $9.88 | $9.89 | $0.01 | 0.10% |
| 8/22/2011 | $9.62 | $9.63 | $0.01 | 0.10% |
| 8/23/2011 | $9.93 | $9.94 | $0.01 | 0.10% |
| 8/24/2011 | $10.05 | $10.05 | $0.00 | 0.00% |
| 8/25/2011 | $10.26 | $10.27 | $0.01 | 0.10% |
| 8/26/2011 | $10.19 | $10.20 | $0.01 | 0.10% |
| 8/29/2011 | $10.86 | $10.87 | $0.01 | 0.09% |
| 8/30/2011 | $10.81 | $10.82 | $0.01 | 0.09% |
| 8/31/2011 | $11.16 | $11.17 | $0.01 | 0.09% |
| 9/1/2011 | $11.47 | $11.48 | $0.01 | 0.09% |
| 9/2/2011 | $10.60 | $10.60 | $0.00 | 0.00% |
| 9/6/2011 | $9.88 | $9.89 | $0.01 | 0.10% |
| 9/7/2011 | $10.40 | $10.41 | $0.01 | 0.10% |
| 9/8/2011 | $9.99 | $10.00 | $0.01 | 0.10% |
| 9/9/2011 | $9.10 | $9.10 | $0.00 | 0.00% |
| 9/12/2011 | $9.17 | $9.17 | $0.00 | 0.00% |
| 9/13/2011 | $9.47 | $9.48 | $0.01 | 0.11% |
| 9/14/2011 | $9.86 | $9.86 | $0.00 | 0.00% |
| 9/15/2011 | $10.19 | $10.20 | $0.01 | 0.10% |
| 9/16/2011 | $10.40 | $10.41 | $0.01 | 0.10% |
| 9/19/2011 | $9.66 | $9.67 | $0.01 | 0.10% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/20/2011 | $9.61 | $9.61 | $0.00 | 0.00% |
| 9/21/2011 | $9.23 | $9.24 | $0.01 | 0.11% |
| 9/22/2011 | $8.66 | $8.56 | -$0.10 | -1.16% |
| 9/23/2011 | $9.07 | $9.08 | $0.01 | 0.11% |
| 9/26/2011 | $9.99 | $10.00 | $0.01 | 0.10% |
| 9/27/2011 | $10.40 | $10.34 | -$0.06 | -0.58% |
| 9/28/2011 | $10.14 | $10.15 | $0.01 | 0.10% |
| 9/29/2011 | $10.60 | $10.61 | $0.01 | 0.09% |
| 9/30/2011 | $9.77 | $9.78 | $0.01 | 0.10% |
| 10/3/2011 | $9.29 | $9.30 | $0.01 | 0.11% |
| 10/4/2011 | $9.47 | $9.48 | $0.01 | 0.11% |
| 10/5/2011 | $9.84 | $9.85 | $0.01 | 0.10% |
| 10/6/2011 | $10.59 | $10.60 | $0.01 | 0.09% |
| 10/7/2011 | $10.14 | $10.15 | $0.01 | 0.10% |
| 10/10/2011 | $10.92 | $10.93 | $0.01 | 0.09% |
| 10/11/2011 | $10.94 | $10.95 | $0.01 | 0.09% |
| 10/12/2011 | $11.72 | $11.72 | $0.00 | 0.00% |
| 10/13/2011 | $11.09 | $11.10 | $0.01 | 0.09% |
| 10/14/2011 | $11.26 | $11.27 | $0.01 | 0.09% |
| 10/17/2011 | $10.97 | $10.98 | $0.01 | 0.09% |
| 10/18/2011 | $11.54 | $11.55 | $0.01 | 0.09% |
| 10/19/2011 | $11.14 | $11.15 | $0.01 | 0.09% |
| 10/20/2011 | $11.11 | $11.12 | $0.01 | 0.09% |
| 10/21/2011 | $11.67 | $11.68 | $0.01 | 0.09% |
| 10/24/2011 | $12.01 | $12.02 | $0.01 | 0.08% |
| 10/25/2011 | $11.45 | $11.45 | $0.00 | 0.00% |
| 10/26/2011 | $11.79 | $11.80 | $0.01 | 0.08% |
| 10/27/2011 | $13.83 | $13.75 | -$0.08 | -0.58% |
| 10/28/2011 | $13.11 | $13.12 | $0.01 | 0.08% |
| 10/31/2011 | $12.51 | $12.52 | $0.01 | 0.08% |
| 11/1/2011 | $11.35 | $11.36 | $0.01 | 0.09% |
| 11/2/2011 | $11.65 | $11.66 | $0.01 | 0.09% |
| 11/3/2011 | $12.00 | $12.01 | $0.01 | 0.08% |
| 11/4/2011 | $11.88 | $11.89 | $0.01 | 0.08% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/7/2011 | $11.79 | $11.80 | $0.01 | 0.08% |
| 11/8/2011 | $12.04 | $12.04 | $0.00 | 0.00% |
| 11/9/2011 | $10.70 | $10.71 | $0.01 | 0.09% |
| 11/10/2011 | $10.95 | $10.96 | $0.01 | 0.09% |
| 11/11/2011 | $11.43 | $11.44 | $0.01 | 0.09% |
| 11/14/2011 | $10.97 | $10.98 | $0.01 | 0.09% |
| 11/15/2011 | $11.02 | $11.03 | $0.01 | 0.09% |
| 11/16/2011 | $10.67 | $10.68 | $0.01 | 0.09% |
| 11/17/2011 | $10.32 | $10.33 | $0.01 | 0.10% |
| 11/18/2011 | $10.53 | $10.54 | $0.01 | 0.09% |
| 11/21/2011 | $10.05 | $10.06 | $0.01 | 0.10% |
| 11/22/2011 | $9.61 | $9.62 | $0.01 | 0.10% |
| 11/23/2011 | $9.23 | $9.24 | $0.01 | 0.11% |
| 11/25/2011 | $9.61 | $9.62 | $0.01 | 0.10% |
| 11/28/2011 | $10.44 | $10.45 | $0.01 | 0.10% |
| 11/29/2011 | $10.51 | $10.52 | $0.01 | 0.10% |
| 11/30/2011 | $11.64 | $11.64 | $0.00 | 0.00% |
| 12/1/2011 | $11.22 | $11.23 | $0.01 | 0.09% |
| 12/2/2011 | $11.85 | $11.85 | $0.00 | 0.00% |
| 12/5/2011 | $11.92 | $11.93 | $0.01 | 0.08% |
| 12/6/2011 | $11.84 | $11.85 | $0.01 | 0.08% |
| 12/7/2011 | $12.02 | $12.03 | $0.01 | 0.08% |
| 12/8/2011 | $11.19 | $11.20 | $0.01 | 0.09% |
| 12/9/2011 | $11.98 | $11.99 | $0.01 | 0.08% |
| 12/12/2011 | $11.42 | $11.42 | $0.00 | 0.00% |
| 12/13/2011 | $10.81 | $10.82 | $0.01 | 0.09% |
| 12/14/2011 | $10.63 | $10.64 | $0.01 | 0.09% |
| 12/15/2011 | $10.60 | $10.61 | $0.01 | 0.09% |
| 12/16/2011 | $10.54 | $10.55 | $0.01 | 0.09% |
| 12/19/2011 | $10.16 | $10.17 | $0.01 | 0.10% |
| 12/20/2011 | $10.89 | $10.90 | $0.01 | 0.09% |
| 12/21/2011 | $10.93 | $10.94 | $0.01 | 0.09% |
| 12/22/2011 | $11.25 | $11.26 | $0.01 | 0.09% |
| 12/23/2011 | $11.33 | $11.34 | $0.01 | 0.09% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | BCS | NYSE Sample |
|---|---|---|
| | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/27/2011 | $11.13 | $11.14 | $0.01 | 0.09% |
| 12/28/2011 | $10.72 | $10.73 | $0.01 | 0.09% |
| 12/29/2011 | $10.90 | $10.91 | $0.01 | 0.09% |
| 12/30/2011 | $10.99 | $11.00 | $0.01 | 0.09% |
| 1/3/2012 | $11.57 | $11.58 | $0.01 | 0.09% |
| 1/4/2012 | $11.80 | $11.81 | $0.01 | 0.08% |
| 1/5/2012 | $11.57 | $11.58 | $0.01 | 0.09% |
| 1/6/2012 | $11.46 | $11.47 | $0.01 | 0.09% |
| 1/9/2012 | $11.16 | $11.17 | $0.01 | 0.09% |
| 1/10/2012 | $11.84 | $11.85 | $0.01 | 0.08% |
| 1/11/2012 | $11.80 | $11.79 | -$0.01 | -0.08% |
| 1/12/2012 | $12.15 | $12.16 | $0.01 | 0.08% |
| 1/13/2012 | $12.36 | $12.37 | $0.01 | 0.08% |
| 1/17/2012 | $12.13 | $12.14 | $0.01 | 0.08% |
| 1/18/2012 | $12.53 | $12.54 | $0.01 | 0.08% |
| 1/19/2012 | $13.51 | $13.52 | $0.01 | 0.07% |
| 1/20/2012 | $13.94 | $13.95 | $0.01 | 0.07% |
| 1/23/2012 | $13.91 | $13.92 | $0.01 | 0.07% |
| 1/24/2012 | $13.65 | $13.66 | $0.01 | 0.07% |
| 1/25/2012 | $13.79 | $13.80 | $0.01 | 0.07% |
| 1/26/2012 | $13.91 | $13.92 | $0.01 | 0.07% |
| 1/27/2012 | $14.09 | $14.10 | $0.01 | 0.07% |
| 1/30/2012 | $13.40 | $13.41 | $0.01 | 0.07% |
| 1/31/2012 | $13.53 | $13.54 | $0.01 | 0.07% |
| 2/1/2012 | $14.24 | $14.25 | $0.01 | 0.07% |
| 2/2/2012 | $14.41 | $14.42 | $0.01 | 0.07% |
| 2/3/2012 | $15.10 | $15.10 | $0.00 | 0.00% |
| 2/6/2012 | $14.73 | $14.74 | $0.01 | 0.07% |
| 2/7/2012 | $14.98 | $14.99 | $0.01 | 0.07% |
| 2/8/2012 | $15.02 | $15.03 | $0.01 | 0.07% |
| 2/9/2012 | $14.59 | $14.60 | $0.01 | 0.07% |
| 2/10/2012 | $14.80 | $14.81 | $0.01 | 0.07% |
| 2/13/2012 | $14.94 | $14.94 | $0.00 | 0.00% |
| 2/14/2012 | $14.75 | $14.76 | $0.01 | 0.07% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | **BCS** | **NYSE Sample** |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/15/2012 | $15.02 | $15.03 | $0.01 | 0.07% |
| 2/16/2012 | $15.64 | $15.65 | $0.01 | 0.06% |
| 2/17/2012 | $15.85 | $15.85 | $0.00 | 0.00% |
| 2/21/2012 | $15.59 | $15.61 | $0.02 | 0.13% |
| 2/22/2012 | $14.97 | $14.98 | $0.01 | 0.07% |
| 2/23/2012 | $15.23 | $15.24 | $0.01 | 0.07% |
| 2/24/2012 | $15.65 | $15.66 | $0.01 | 0.06% |
| 2/27/2012 | $15.48 | $15.49 | $0.01 | 0.06% |
| 2/28/2012 | $15.54 | $15.55 | $0.01 | 0.06% |
| 2/29/2012 | $15.58 | $15.59 | $0.01 | 0.06% |
| 3/1/2012 | $16.04 | $16.05 | $0.01 | 0.06% |
| 3/2/2012 | $16.15 | $16.16 | $0.01 | 0.06% |
| 3/5/2012 | $16.10 | $16.11 | $0.01 | 0.06% |
| 3/6/2012 | $14.82 | $14.83 | $0.01 | 0.07% |
| 3/7/2012 | $15.14 | $15.15 | $0.01 | 0.07% |
| 3/8/2012 | $15.35 | $15.37 | $0.02 | 0.13% |
| 3/9/2012 | $15.14 | $15.15 | $0.01 | 0.07% |
| 3/12/2012 | $14.84 | $14.85 | $0.01 | 0.07% |
| 3/13/2012 | $15.50 | $15.51 | $0.01 | 0.06% |
| 3/14/2012 | $15.76 | $15.76 | $0.00 | 0.00% |
| 3/15/2012 | $15.79 | $15.80 | $0.01 | 0.06% |
| 3/16/2012 | $16.16 | $16.17 | $0.01 | 0.06% |
| 3/19/2012 | $16.05 | $16.06 | $0.01 | 0.06% |
| 3/20/2012 | $15.76 | $15.77 | $0.01 | 0.06% |
| 3/21/2012 | $15.58 | $15.59 | $0.01 | 0.06% |
| 3/22/2012 | $15.15 | $15.16 | $0.01 | 0.07% |
| 3/23/2012 | $15.81 | $15.82 | $0.01 | 0.06% |
| 3/26/2012 | $16.24 | $16.25 | $0.01 | 0.06% |
| 3/27/2012 | $15.98 | $15.99 | $0.01 | 0.06% |
| 3/28/2012 | $15.65 | $15.66 | $0.01 | 0.06% |
| 3/29/2012 | $15.09 | $15.10 | $0.01 | 0.07% |
| 3/30/2012 | $15.15 | $15.14 | -$0.01 | -0.07% |
| 4/2/2012 | $15.23 | $15.24 | $0.01 | 0.07% |
| 4/3/2012 | $14.77 | $14.78 | $0.01 | 0.07% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | BCS | NYSE Sample |
|---|---|---|
| | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 4/4/2012 | $14.06 | $14.07 | $0.01 | 0.07% |
| 4/5/2012 | $13.90 | $13.90 | $0.00 | 0.00% |
| 4/9/2012 | $13.73 | $13.74 | $0.01 | 0.07% |
| 4/10/2012 | $13.01 | $13.01 | $0.00 | 0.00% |
| 4/11/2012 | $13.48 | $13.49 | $0.01 | 0.07% |
| 4/12/2012 | $14.33 | $14.34 | $0.01 | 0.07% |
| 4/13/2012 | $13.41 | $13.59 | $0.18 | 1.33% |
| 4/16/2012 | $13.25 | $13.82 | $0.57 | 4.21% |
| 4/17/2012 | $14.09 | $14.09 | $0.00 | 0.00% |
| 4/18/2012 | $13.77 | $13.78 | $0.01 | 0.07% |
| 4/19/2012 | $13.31 | $13.66 | $0.35 | 2.60% |
| 4/20/2012 | $13.61 | $13.92 | $0.31 | 2.25% |
| 4/23/2012 | $13.20 | $13.32 | $0.12 | 0.90% |
| 4/24/2012 | $13.59 | $13.60 | $0.01 | 0.07% |
| 4/25/2012 | $13.71 | $13.73 | $0.02 | 0.15% |
| 4/26/2012 | $13.88 | $13.89 | $0.01 | 0.07% |
| 4/27/2012 | $14.52 | $14.53 | $0.01 | 0.07% |
| 4/30/2012 | $14.23 | $14.24 | $0.01 | 0.07% |
| 5/1/2012 | $14.57 | $14.58 | $0.01 | 0.07% |
| 5/2/2012 | $13.96 | $13.97 | $0.01 | 0.07% |
| 5/3/2012 | $13.68 | $13.69 | $0.01 | 0.07% |
| 5/4/2012 | $13.45 | $13.44 | -$0.01 | -0.07% |
| 5/7/2012 | $13.65 | $13.66 | $0.01 | 0.07% |
| 5/8/2012 | $13.30 | $13.31 | $0.01 | 0.08% |
| 5/9/2012 | $13.05 | $13.06 | $0.01 | 0.08% |
| 5/10/2012 | $13.47 | $13.48 | $0.01 | 0.07% |
| 5/11/2012 | $12.89 | $12.90 | $0.01 | 0.08% |
| 5/14/2012 | $12.21 | $12.22 | $0.01 | 0.08% |
| 5/15/2012 | $11.85 | $11.86 | $0.01 | 0.08% |
| 5/16/2012 | $11.94 | $11.95 | $0.01 | 0.08% |
| 5/17/2012 | $11.37 | $11.38 | $0.01 | 0.09% |
| 5/18/2012 | $11.17 | $11.17 | $0.00 | 0.00% |
| 5/21/2012 | $11.57 | $11.58 | $0.01 | 0.09% |
| 5/22/2012 | $11.78 | $11.79 | $0.01 | 0.08% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/23/2012 | $11.65 | $11.65 | $0.00 | 0.00% |
| 5/24/2012 | $11.65 | $11.66 | $0.01 | 0.09% |
| 5/25/2012 | $11.43 | $11.44 | $0.01 | 0.09% |
| 5/29/2012 | $11.55 | $11.56 | $0.01 | 0.09% |
| 5/30/2012 | $11.16 | $11.17 | $0.01 | 0.09% |
| 5/31/2012 | $11.04 | $11.03 | -$0.01 | -0.09% |
| 6/1/2012 | $10.71 | $10.72 | $0.01 | 0.09% |
| 6/4/2012 | $10.79 | $10.80 | $0.01 | 0.09% |
| 6/5/2012 | $10.95 | $10.96 | $0.01 | 0.09% |
| 6/6/2012 | $11.82 | $11.83 | $0.01 | 0.08% |
| 6/7/2012 | $11.99 | $12.00 | $0.01 | 0.08% |
| 6/8/2012 | $11.92 | $11.93 | $0.01 | 0.08% |
| 6/11/2012 | $11.67 | $11.68 | $0.01 | 0.09% |
| 6/12/2012 | $11.95 | $11.96 | $0.01 | 0.08% |
| 6/13/2012 | $11.65 | $11.66 | $0.01 | 0.09% |
| 6/14/2012 | $12.11 | $12.12 | $0.01 | 0.08% |
| 6/15/2012 | $12.70 | $12.70 | $0.00 | 0.00% |
| 6/18/2012 | $12.29 | $12.30 | $0.01 | 0.08% |
| 6/19/2012 | $12.66 | $12.67 | $0.01 | 0.08% |
| 6/20/2012 | $12.94 | $12.95 | $0.01 | 0.08% |
| 6/21/2012 | $12.44 | $12.45 | $0.01 | 0.08% |
| 6/22/2012 | $12.60 | $12.61 | $0.01 | 0.08% |
| 6/25/2012 | $12.07 | $12.08 | $0.01 | 0.08% |
| 6/26/2012 | $12.17 | $12.18 | $0.01 | 0.08% |
| 6/27/2012 | $12.32 | $12.33 | $0.01 | 0.08% |
| 6/28/2012 | $10.83 | $10.81 | -$0.02 | -0.18% |
| 6/29/2012 | $10.29 | $10.30 | $0.01 | 0.10% |
| 7/2/2012 | $10.76 | $10.77 | $0.01 | 0.09% |
| 7/3/2012 | $10.54 | $10.54 | $0.00 | 0.00% |
| 7/5/2012 | $10.44 | $10.45 | $0.01 | 0.10% |
| 7/6/2012 | $10.27 | $10.28 | $0.01 | 0.10% |
| 7/9/2012 | $10.22 | $10.23 | $0.01 | 0.10% |
| 7/10/2012 | $10.26 | $10.27 | $0.01 | 0.10% |
| 7/11/2012 | $10.24 | $10.25 | $0.01 | 0.10% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | **BCS** | **NYSE Sample** |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| **Barclays PLC ADS (BCS)** | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 7/12/2012 | $10.13 | $10.14 | $0.01 | 0.10% |
| 7/13/2012 | $10.23 | $10.24 | $0.01 | 0.10% |
| 7/16/2012 | $9.93 | $9.94 | $0.01 | 0.10% |
| 7/17/2012 | $10.04 | $10.05 | $0.01 | 0.10% |
| 7/18/2012 | $10.06 | $10.07 | $0.01 | 0.10% |
| 7/19/2012 | $10.27 | $10.28 | $0.01 | 0.10% |
| 7/20/2012 | $9.90 | $9.91 | $0.01 | 0.10% |
| 7/23/2012 | $9.58 | $9.56 | -$0.02 | -0.21% |
| 7/24/2012 | $9.34 | $9.35 | $0.01 | 0.11% |
| 7/25/2012 | $9.30 | $9.31 | $0.01 | 0.11% |
| 7/26/2012 | $9.68 | $9.69 | $0.01 | 0.10% |
| 7/27/2012 | $10.55 | $10.56 | $0.01 | 0.09% |
| 7/30/2012 | $10.61 | $10.62 | $0.01 | 0.09% |
| 7/31/2012 | $10.46 | $10.47 | $0.01 | 0.10% |
| 8/1/2012 | $10.43 | $10.44 | $0.01 | 0.10% |
| 8/2/2012 | $10.04 | $10.05 | $0.01 | 0.10% |
| 8/3/2012 | $10.66 | $10.67 | $0.01 | 0.09% |
| 8/6/2012 | $10.95 | $10.96 | $0.01 | 0.09% |
| 8/7/2012 | $11.14 | $11.15 | $0.01 | 0.09% |
| 8/8/2012 | $11.19 | $11.20 | $0.01 | 0.09% |
| 8/9/2012 | $11.21 | $11.22 | $0.01 | 0.09% |
| 8/10/2012 | $11.52 | $11.53 | $0.01 | 0.09% |
| 8/13/2012 | $11.48 | $11.49 | $0.01 | 0.09% |
| 8/14/2012 | $11.53 | $11.54 | $0.01 | 0.09% |
| 8/15/2012 | $11.46 | $11.47 | $0.01 | 0.09% |
| 8/16/2012 | $11.74 | $11.75 | $0.01 | 0.09% |
| 8/17/2012 | $12.06 | $12.07 | $0.01 | 0.08% |
| 8/20/2012 | $11.98 | $11.99 | $0.01 | 0.08% |
| 8/21/2012 | $12.30 | $12.31 | $0.01 | 0.08% |
| 8/22/2012 | $12.34 | $12.35 | $0.01 | 0.08% |
| 8/23/2012 | $12.04 | $12.05 | $0.01 | 0.08% |
| 8/24/2012 | $11.85 | $11.86 | $0.01 | 0.08% |
| 8/27/2012 | $11.90 | $11.91 | $0.01 | 0.08% |
| 8/28/2012 | $11.87 | $11.88 | $0.01 | 0.08% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/29/2012 | $11.74 | $11.75 | $0.01 | 0.09% |
| 8/30/2012 | $11.53 | $11.54 | $0.01 | 0.09% |
| 8/31/2012 | $11.63 | $11.64 | $0.01 | 0.09% |
| 9/4/2012 | $11.48 | $11.49 | $0.01 | 0.09% |
| 9/5/2012 | $11.52 | $11.53 | $0.01 | 0.09% |
| 9/6/2012 | $12.30 | $12.31 | $0.01 | 0.08% |
| 9/7/2012 | $13.17 | $13.18 | $0.01 | 0.08% |
| 9/10/2012 | $13.09 | $13.10 | $0.01 | 0.08% |
| 9/11/2012 | $13.72 | $13.73 | $0.01 | 0.07% |
| 9/12/2012 | $13.89 | $13.90 | $0.01 | 0.07% |
| 9/13/2012 | $14.35 | $14.35 | $0.00 | 0.00% |
| 9/14/2012 | $14.81 | $14.82 | $0.01 | 0.07% |
| 9/17/2012 | $14.74 | $14.76 | $0.02 | 0.14% |
| 9/18/2012 | $14.57 | $14.57 | $0.00 | 0.00% |
| 9/19/2012 | $14.73 | $14.74 | $0.01 | 0.07% |
| 9/20/2012 | $14.47 | $14.48 | $0.01 | 0.07% |
| 9/21/2012 | $14.42 | $14.43 | $0.01 | 0.07% |
| 9/24/2012 | $14.25 | $14.27 | $0.02 | 0.14% |
| 9/25/2012 | $14.11 | $14.12 | $0.01 | 0.07% |
| 9/26/2012 | $13.83 | $13.85 | $0.02 | 0.14% |
| 9/27/2012 | $14.18 | $14.19 | $0.01 | 0.07% |
| 9/28/2012 | $13.86 | $13.87 | $0.01 | 0.07% |
| 10/1/2012 | $14.14 | $14.15 | $0.01 | 0.07% |
| 10/2/2012 | $14.14 | $14.15 | $0.01 | 0.07% |
| 10/3/2012 | $14.14 | $14.15 | $0.01 | 0.07% |
| 10/4/2012 | $14.41 | $14.42 | $0.01 | 0.07% |
| 10/5/2012 | $14.51 | $14.52 | $0.01 | 0.07% |
| 10/8/2012 | $14.24 | $14.25 | $0.01 | 0.07% |
| 10/9/2012 | $14.09 | $14.10 | $0.01 | 0.07% |
| 10/10/2012 | $14.29 | $14.30 | $0.01 | 0.07% |
| 10/11/2012 | $14.81 | $14.81 | $0.00 | 0.00% |
| 10/12/2012 | $14.78 | $14.79 | $0.01 | 0.07% |
| 10/15/2012 | $15.31 | $15.32 | $0.01 | 0.07% |
| 10/16/2012 | $15.79 | $15.80 | $0.01 | 0.06% |
| 10/17/2012 | $15.77 | $15.78 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | BCS | NYSE Sample |
|---|---|---|
| | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/18/2012 | $15.44 | $15.45 | $0.01 | 0.06% |
| 10/19/2012 | $14.90 | $14.91 | $0.01 | 0.07% |
| 10/22/2012 | $15.16 | $15.17 | $0.01 | 0.07% |
| 10/23/2012 | $14.88 | $14.89 | $0.01 | 0.07% |
| 10/24/2012 | $14.70 | $14.71 | $0.01 | 0.07% |
| 10/25/2012 | $15.01 | $15.02 | $0.01 | 0.07% |
| 10/26/2012 | $14.91 | $14.92 | $0.01 | 0.07% |
| 10/31/2012 | $14.80 | $14.81 | $0.01 | 0.07% |
| 11/1/2012 | $15.44 | $15.44 | $0.00 | 0.00% |
| 11/2/2012 | $15.30 | $15.31 | $0.01 | 0.07% |
| 11/5/2012 | $15.21 | $15.22 | $0.01 | 0.07% |
| 11/6/2012 | $15.59 | $15.60 | $0.01 | 0.06% |
| 11/7/2012 | $15.06 | $15.08 | $0.02 | 0.13% |
| 11/8/2012 | $14.90 | $14.91 | $0.01 | 0.07% |
| 11/9/2012 | $14.53 | $14.54 | $0.01 | 0.07% |
| 11/12/2012 | $14.84 | $14.85 | $0.01 | 0.07% |
| 11/13/2012 | $14.79 | $14.80 | $0.01 | 0.07% |
| 11/14/2012 | $14.74 | $14.75 | $0.01 | 0.07% |
| 11/15/2012 | $15.10 | $15.11 | $0.01 | 0.07% |
| 11/16/2012 | $14.98 | $14.99 | $0.01 | 0.07% |
| 11/19/2012 | $15.85 | $15.87 | $0.02 | 0.13% |
| 11/20/2012 | $15.69 | $15.70 | $0.01 | 0.06% |
| 11/21/2012 | $15.88 | $15.89 | $0.01 | 0.06% |
| 11/23/2012 | $16.28 | $16.29 | $0.01 | 0.06% |
| 11/26/2012 | $15.50 | $15.51 | $0.01 | 0.06% |
| 11/27/2012 | $15.50 | $15.51 | $0.01 | 0.06% |
| 11/28/2012 | $15.60 | $15.61 | $0.01 | 0.06% |
| 11/29/2012 | $15.64 | $15.65 | $0.01 | 0.06% |
| 11/30/2012 | $15.82 | $15.83 | $0.01 | 0.06% |
| 12/3/2012 | $15.65 | $15.66 | $0.01 | 0.06% |
| 12/4/2012 | $15.71 | $15.72 | $0.01 | 0.06% |
| 12/5/2012 | $15.91 | $15.93 | $0.02 | 0.13% |
| 12/6/2012 | $16.09 | $16.10 | $0.01 | 0.06% |
| 12/7/2012 | $16.14 | $16.15 | $0.01 | 0.06% |
| 12/10/2012 | $16.01 | $16.02 | $0.01 | 0.06% |
| 12/11/2012 | $16.04 | $16.05 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | **BCS** | **NYSE Sample** |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/12/2012 | $16.18 | $16.19 | $0.01 | 0.06% |
| 12/13/2012 | $16.29 | $16.30 | $0.01 | 0.06% |
| 12/14/2012 | $16.48 | $16.49 | $0.01 | 0.06% |
| 12/17/2012 | $16.66 | $16.67 | $0.01 | 0.06% |
| 12/18/2012 | $17.06 | $17.07 | $0.01 | 0.06% |
| 12/19/2012 | $17.21 | $17.22 | $0.01 | 0.06% |
| 12/20/2012 | $17.46 | $17.47 | $0.01 | 0.06% |
| 12/21/2012 | $17.07 | $17.08 | $0.01 | 0.06% |
| 12/24/2012 | $17.04 | $17.05 | $0.01 | 0.06% |
| 12/26/2012 | $17.00 | $17.00 | $0.00 | 0.00% |
| 12/27/2012 | $17.20 | $17.21 | $0.01 | 0.06% |
| 12/28/2012 | $16.75 | $16.76 | $0.01 | 0.06% |
| 12/31/2012 | $17.32 | $17.33 | $0.01 | 0.06% |
| 1/2/2013 | $17.96 | $17.97 | $0.01 | 0.06% |
| 1/3/2013 | $17.70 | $17.71 | $0.01 | 0.06% |
| 1/4/2013 | $17.85 | $17.85 | $0.00 | 0.00% |
| 1/7/2013 | $18.46 | $18.47 | $0.01 | 0.05% |
| 1/8/2013 | $18.48 | $18.49 | $0.01 | 0.05% |
| 1/9/2013 | $18.73 | $18.74 | $0.01 | 0.05% |
| 1/10/2013 | $19.08 | $19.09 | $0.01 | 0.05% |
| 1/11/2013 | $19.28 | $19.29 | $0.01 | 0.05% |
| 1/14/2013 | $19.21 | $19.22 | $0.01 | 0.05% |
| 1/15/2013 | $19.07 | $19.08 | $0.01 | 0.05% |
| 1/16/2013 | $18.76 | $18.75 | -$0.01 | -0.05% |
| 1/17/2013 | $18.91 | $18.92 | $0.01 | 0.05% |
| 1/18/2013 | $18.96 | $18.97 | $0.01 | 0.05% |
| 1/22/2013 | $18.97 | $18.99 | $0.02 | 0.11% |
| 1/23/2013 | $18.81 | $18.82 | $0.01 | 0.05% |
| 1/24/2013 | $18.87 | $18.88 | $0.01 | 0.05% |
| 1/25/2013 | $19.09 | $19.10 | $0.01 | 0.05% |
| 1/28/2013 | $19.15 | $19.16 | $0.01 | 0.05% |
| 1/29/2013 | $18.94 | $18.95 | $0.01 | 0.05% |
| 1/30/2013 | $19.02 | $19.03 | $0.01 | 0.05% |
| 1/31/2013 | $19.16 | $19.17 | $0.01 | 0.05% |
| 2/1/2013 | $18.87 | $18.88 | $0.01 | 0.05% |
| 2/4/2013 | $18.29 | $18.30 | $0.01 | 0.05% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/5/2013 | $18.51 | $18.52 | $0.01 | 0.05% |
| 2/6/2013 | $18.53 | $18.54 | $0.01 | 0.05% |
| 2/7/2013 | $18.41 | $18.42 | $0.01 | 0.05% |
| 2/8/2013 | $18.82 | $18.89 | $0.07 | 0.37% |
| 2/11/2013 | $18.83 | $18.84 | $0.01 | 0.05% |
| 2/12/2013 | $20.57 | $20.56 | -$0.01 | -0.05% |
| 2/13/2013 | $20.20 | $20.21 | $0.01 | 0.05% |
| 2/14/2013 | $19.81 | $19.91 | $0.10 | 0.50% |
| 2/15/2013 | $19.84 | $19.85 | $0.01 | 0.05% |
| 2/19/2013 | $20.00 | $20.01 | $0.01 | 0.05% |
| 2/20/2013 | $19.18 | $19.28 | $0.10 | 0.52% |
| 2/21/2013 | $18.70 | $18.77 | $0.07 | 0.37% |
| 2/22/2013 | $18.81 | $18.82 | $0.01 | 0.05% |
| 2/25/2013 | $18.13 | $18.12 | -$0.01 | -0.06% |
| 2/26/2013 | $18.11 | $18.12 | $0.01 | 0.06% |
| 2/27/2013 | $18.47 | $18.48 | $0.01 | 0.05% |
| 2/28/2013 | $18.56 | $18.57 | $0.01 | 0.05% |
| 3/1/2013 | $18.20 | $18.21 | $0.01 | 0.05% |
| 3/4/2013 | $18.29 | $18.30 | $0.01 | 0.05% |
| 3/5/2013 | $18.43 | $18.44 | $0.01 | 0.05% |
| 3/6/2013 | $18.33 | $18.42 | $0.09 | 0.49% |
| 3/7/2013 | $18.80 | $18.81 | $0.01 | 0.05% |
| 3/8/2013 | $19.05 | $19.06 | $0.01 | 0.05% |
| 3/11/2013 | $18.77 | $18.78 | $0.01 | 0.05% |
| 3/12/2013 | $18.65 | $18.66 | $0.01 | 0.05% |
| 3/13/2013 | $18.81 | $18.86 | $0.05 | 0.27% |
| 3/14/2013 | $19.25 | $19.33 | $0.08 | 0.41% |
| 3/15/2013 | $19.23 | $19.24 | $0.01 | 0.05% |
| 3/18/2013 | $18.45 | $18.52 | $0.07 | 0.38% |
| 3/19/2013 | $17.99 | $18.00 | $0.01 | 0.06% |
| 3/20/2013 | $17.94 | $17.95 | $0.01 | 0.06% |
| 3/21/2013 | $17.75 | $17.86 | $0.11 | 0.62% |
| 3/22/2013 | $17.90 | $17.91 | $0.01 | 0.06% |
| 3/25/2013 | $17.25 | $17.26 | $0.01 | 0.06% |
| 3/26/2013 | $17.48 | $17.49 | $0.01 | 0.06% |
| 3/27/2013 | $17.50 | $17.51 | $0.01 | 0.06% |

## Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/28/2013 | $17.72 | $17.79 | $0.07 | 0.39% |
| 4/1/2013 | $17.52 | $17.60 | $0.08 | 0.46% |
| 4/2/2013 | $17.92 | $17.93 | $0.01 | 0.06% |
| 4/3/2013 | $17.39 | $17.40 | $0.01 | 0.06% |
| 4/4/2013 | $17.46 | $17.47 | $0.01 | 0.06% |
| 4/5/2013 | $17.37 | $17.38 | $0.01 | 0.06% |
| 4/8/2013 | $17.15 | $17.16 | $0.01 | 0.06% |
| 4/9/2013 | $17.64 | $17.65 | $0.01 | 0.06% |
| 4/10/2013 | $18.37 | $18.38 | $0.01 | 0.05% |
| 4/11/2013 | $18.62 | $18.68 | $0.06 | 0.32% |
| 4/12/2013 | $18.50 | $18.51 | $0.01 | 0.05% |
| 4/15/2013 | $17.84 | $17.85 | $0.01 | 0.06% |
| 4/16/2013 | $18.35 | $18.36 | $0.01 | 0.05% |
| 4/17/2013 | $17.79 | $17.80 | $0.01 | 0.06% |
| 4/18/2013 | $17.33 | $17.34 | $0.01 | 0.06% |
| 4/19/2013 | $17.62 | $17.63 | $0.01 | 0.06% |
| 4/22/2013 | $17.93 | $17.93 | $0.00 | 0.00% |
| 4/23/2013 | $18.31 | $18.32 | $0.01 | 0.05% |
| 4/24/2013 | $18.07 | $18.08 | $0.01 | 0.06% |
| 4/25/2013 | $18.08 | $18.09 | $0.01 | 0.06% |
| 4/26/2013 | $18.05 | $18.13 | $0.08 | 0.44% |
| 4/29/2013 | $17.85 | $17.86 | $0.01 | 0.06% |
| 4/30/2013 | $17.97 | $17.98 | $0.01 | 0.06% |
| 5/1/2013 | $17.88 | $17.89 | $0.01 | 0.06% |
| 5/2/2013 | $18.07 | $18.08 | $0.01 | 0.06% |
| 5/3/2013 | $18.56 | $18.57 | $0.01 | 0.05% |
| 5/6/2013 | $18.68 | $18.69 | $0.01 | 0.05% |
| 5/7/2013 | $19.03 | $19.04 | $0.01 | 0.05% |
| 5/8/2013 | $19.29 | $19.30 | $0.01 | 0.05% |
| 5/9/2013 | $19.11 | $19.11 | $0.00 | 0.00% |
| 5/10/2013 | $19.47 | $19.48 | $0.01 | 0.05% |
| 5/13/2013 | $19.21 | $19.22 | $0.01 | 0.05% |
| 5/14/2013 | $19.20 | $19.21 | $0.01 | 0.05% |
| 5/15/2013 | $19.51 | $19.52 | $0.01 | 0.05% |
| 5/16/2013 | $19.52 | $19.53 | $0.01 | 0.05% |
| 5/17/2013 | $20.02 | $20.03 | $0.01 | 0.05% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/20/2013 | $19.91 | $19.92 | $0.01 | 0.05% |
| 5/21/2013 | $19.65 | $19.66 | $0.01 | 0.05% |
| 5/22/2013 | $19.73 | $19.74 | $0.01 | 0.05% |
| 5/23/2013 | $19.47 | $19.48 | $0.01 | 0.05% |
| 5/24/2013 | $19.37 | $19.43 | $0.06 | 0.31% |
| 5/28/2013 | $19.62 | $19.63 | $0.01 | 0.05% |
| 5/29/2013 | $19.45 | $19.46 | $0.01 | 0.05% |
| 5/30/2013 | $19.61 | $19.62 | $0.01 | 0.05% |
| 5/31/2013 | $19.19 | $19.20 | $0.01 | 0.05% |
| 6/3/2013 | $19.58 | $19.59 | $0.01 | 0.05% |
| 6/4/2013 | $19.38 | $19.39 | $0.01 | 0.05% |
| 6/5/2013 | $19.15 | $19.18 | $0.03 | 0.16% |
| 6/6/2013 | $19.00 | $19.01 | $0.01 | 0.05% |
| 6/7/2013 | $19.17 | $19.18 | $0.01 | 0.05% |
| 6/10/2013 | $19.20 | $19.21 | $0.01 | 0.05% |
| 6/11/2013 | $18.76 | $18.77 | $0.01 | 0.05% |
| 6/12/2013 | $18.35 | $18.36 | $0.01 | 0.05% |
| 6/13/2013 | $18.87 | $18.88 | $0.01 | 0.05% |
| 6/14/2013 | $18.52 | $18.53 | $0.01 | 0.05% |
| 6/17/2013 | $18.56 | $18.57 | $0.01 | 0.05% |
| 6/18/2013 | $18.75 | $18.76 | $0.01 | 0.05% |
| 6/19/2013 | $18.44 | $18.45 | $0.01 | 0.05% |
| 6/20/2013 | $17.66 | $17.67 | $0.01 | 0.06% |
| 6/21/2013 | $17.51 | $17.52 | $0.01 | 0.06% |
| 6/24/2013 | $17.30 | $17.31 | $0.01 | 0.06% |
| 6/25/2013 | $17.60 | $17.61 | $0.01 | 0.06% |
| 6/26/2013 | $17.75 | $17.76 | $0.01 | 0.06% |
| 6/27/2013 | $17.49 | $17.50 | $0.01 | 0.06% |
| 6/28/2013 | $17.11 | $17.12 | $0.01 | 0.06% |
| 7/1/2013 | $17.25 | $17.26 | $0.01 | 0.06% |
| 7/2/2013 | $17.03 | $17.04 | $0.01 | 0.06% |
| 7/3/2013 | $17.22 | $17.23 | $0.01 | 0.06% |
| 7/5/2013 | $17.55 | $17.56 | $0.01 | 0.06% |
| 7/8/2013 | $17.80 | $17.81 | $0.01 | 0.06% |
| 7/9/2013 | $18.00 | $18.01 | $0.01 | 0.06% |
| 7/10/2013 | $18.05 | $18.06 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | BCS | NYSE Sample |
|---|---|---|
| | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 7/11/2013 | $18.50 | $18.51 | $0.01 | 0.05% |
| 7/12/2013 | $18.50 | $18.51 | $0.01 | 0.05% |
| 7/15/2013 | $18.71 | $18.72 | $0.01 | 0.05% |
| 7/16/2013 | $18.64 | $18.65 | $0.01 | 0.05% |
| 7/17/2013 | $18.87 | $18.88 | $0.01 | 0.05% |
| 7/18/2013 | $19.31 | $19.32 | $0.01 | 0.05% |
| 7/19/2013 | $19.44 | $19.45 | $0.01 | 0.05% |
| 7/22/2013 | $19.82 | $19.83 | $0.01 | 0.05% |
| 7/23/2013 | $19.79 | $19.80 | $0.01 | 0.05% |
| 7/24/2013 | $19.62 | $19.63 | $0.01 | 0.05% |
| 7/25/2013 | $19.90 | $19.91 | $0.01 | 0.05% |
| 7/26/2013 | $19.65 | $19.66 | $0.01 | 0.05% |
| 7/29/2013 | $19.04 | $19.05 | $0.01 | 0.05% |
| 7/30/2013 | $17.73 | $17.74 | $0.01 | 0.06% |
| 7/31/2013 | $17.47 | $17.48 | $0.01 | 0.06% |
| 8/1/2013 | $17.70 | $17.71 | $0.01 | 0.06% |
| 8/2/2013 | $17.45 | $17.46 | $0.01 | 0.06% |
| 8/5/2013 | $17.45 | $17.46 | $0.01 | 0.06% |
| 8/6/2013 | $17.38 | $17.39 | $0.01 | 0.06% |
| 8/7/2013 | $17.44 | $17.45 | $0.01 | 0.06% |
| 8/8/2013 | $17.94 | $17.96 | $0.02 | 0.11% |
| 8/9/2013 | $17.88 | $17.89 | $0.01 | 0.06% |
| 8/12/2013 | $17.67 | $17.68 | $0.01 | 0.06% |
| 8/13/2013 | $17.70 | $17.71 | $0.01 | 0.06% |
| 8/14/2013 | $17.72 | $17.73 | $0.01 | 0.06% |
| 8/15/2013 | $17.74 | $17.74 | $0.00 | 0.00% |
| 8/16/2013 | $18.02 | $18.03 | $0.01 | 0.06% |
| 8/19/2013 | $17.87 | $17.88 | $0.01 | 0.06% |
| 8/20/2013 | $17.91 | $17.92 | $0.01 | 0.06% |
| 8/21/2013 | $17.74 | $17.75 | $0.01 | 0.06% |
| 8/22/2013 | $17.75 | $17.76 | $0.01 | 0.06% |
| 8/23/2013 | $17.93 | $17.94 | $0.01 | 0.06% |
| 8/26/2013 | $17.77 | $17.78 | $0.01 | 0.06% |
| 8/27/2013 | $17.17 | $17.18 | $0.01 | 0.06% |
| 8/28/2013 | $17.63 | $17.64 | $0.01 | 0.06% |
| 8/29/2013 | $17.53 | $17.54 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | BCS | NYSE Sample |
|---|---|---|
| | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/30/2013 | $17.46 | $17.47 | $0.01 | 0.06% |
| 9/3/2013 | $17.69 | $17.70 | $0.01 | 0.06% |
| 9/4/2013 | $18.16 | $18.17 | $0.01 | 0.06% |
| 9/5/2013 | $18.46 | $18.47 | $0.01 | 0.05% |
| 9/6/2013 | $18.51 | $18.52 | $0.01 | 0.05% |
| 9/9/2013 | $18.90 | $18.91 | $0.01 | 0.05% |
| 9/10/2013 | $19.26 | $19.27 | $0.01 | 0.05% |
| 9/11/2013 | $19.30 | $19.31 | $0.01 | 0.05% |
| 9/12/2013 | $19.26 | $19.27 | $0.01 | 0.05% |
| 9/13/2013 | $19.22 | $19.23 | $0.01 | 0.05% |
| 9/16/2013 | $19.40 | $19.41 | $0.01 | 0.05% |
| 9/17/2013 | $19.06 | $19.07 | $0.01 | 0.05% |
| 9/18/2013 | $19.58 | $19.59 | $0.01 | 0.05% |
| 9/19/2013 | $17.88 | $17.89 | $0.01 | 0.06% |
| 9/20/2013 | $17.45 | $17.46 | $0.01 | 0.06% |
| 9/23/2013 | $17.09 | $17.10 | $0.01 | 0.06% |
| 9/24/2013 | $17.36 | $17.37 | $0.01 | 0.06% |
| 9/25/2013 | $17.34 | $17.35 | $0.01 | 0.06% |
| 9/26/2013 | $17.25 | $17.26 | $0.01 | 0.06% |
| 9/27/2013 | $17.14 | $17.15 | $0.01 | 0.06% |
| 9/30/2013 | $17.04 | $17.05 | $0.01 | 0.06% |
| 10/1/2013 | $17.42 | $17.43 | $0.01 | 0.06% |
| 10/2/2013 | $17.71 | $17.72 | $0.01 | 0.06% |
| 10/3/2013 | $17.63 | $17.64 | $0.01 | 0.06% |
| 10/4/2013 | $17.48 | $17.49 | $0.01 | 0.06% |
| 10/7/2013 | $17.47 | $17.48 | $0.01 | 0.06% |
| 10/8/2013 | $17.06 | $17.07 | $0.01 | 0.06% |
| 10/9/2013 | $17.16 | $17.17 | $0.01 | 0.06% |
| 10/10/2013 | $17.71 | $17.73 | $0.02 | 0.11% |
| 10/11/2013 | $17.83 | $17.84 | $0.01 | 0.06% |
| 10/14/2013 | $17.84 | $17.85 | $0.01 | 0.06% |
| 10/15/2013 | $17.78 | $17.79 | $0.01 | 0.06% |
| 10/16/2013 | $18.09 | $18.10 | $0.01 | 0.06% |
| 10/17/2013 | $18.02 | $18.03 | $0.01 | 0.06% |
| 10/18/2013 | $17.89 | $17.90 | $0.01 | 0.06% |
| 10/21/2013 | $17.75 | $17.76 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/22/2013 | $17.72 | $17.73 | $0.01 | 0.06% |
| 10/23/2013 | $17.31 | $17.32 | $0.01 | 0.06% |
| 10/24/2013 | $17.27 | $17.28 | $0.01 | 0.06% |
| 10/25/2013 | $17.38 | $17.39 | $0.01 | 0.06% |
| 10/28/2013 | $16.96 | $16.97 | $0.01 | 0.06% |
| 10/29/2013 | $17.12 | $17.13 | $0.01 | 0.06% |
| 10/30/2013 | $17.17 | $17.18 | $0.01 | 0.06% |
| 10/31/2013 | $16.80 | $16.81 | $0.01 | 0.06% |
| 11/1/2013 | $16.38 | $16.39 | $0.01 | 0.06% |
| 11/4/2013 | $16.38 | $16.39 | $0.01 | 0.06% |
| 11/5/2013 | $16.02 | $16.03 | $0.01 | 0.06% |
| 11/6/2013 | $16.37 | $16.38 | $0.01 | 0.06% |
| 11/7/2013 | $16.09 | $16.10 | $0.01 | 0.06% |
| 11/8/2013 | $16.44 | $16.45 | $0.01 | 0.06% |
| 11/11/2013 | $16.46 | $16.46 | $0.00 | 0.00% |
| 11/12/2013 | $16.27 | $16.28 | $0.01 | 0.06% |
| 11/13/2013 | $16.19 | $16.20 | $0.01 | 0.06% |
| 11/14/2013 | $16.16 | $16.17 | $0.01 | 0.06% |
| 11/15/2013 | $16.13 | $16.14 | $0.01 | 0.06% |
| 11/18/2013 | $16.14 | $16.15 | $0.01 | 0.06% |
| 11/19/2013 | $16.17 | $16.18 | $0.01 | 0.06% |
| 11/20/2013 | $16.27 | $16.28 | $0.01 | 0.06% |
| 11/21/2013 | $16.77 | $16.78 | $0.01 | 0.06% |
| 11/22/2013 | $16.77 | $16.78 | $0.01 | 0.06% |
| 11/25/2013 | $16.70 | $16.71 | $0.01 | 0.06% |
| 11/26/2013 | $16.90 | $16.91 | $0.01 | 0.06% |
| 11/27/2013 | $17.18 | $17.19 | $0.01 | 0.06% |
| 11/29/2013 | $17.78 | $17.79 | $0.01 | 0.06% |
| 12/2/2013 | $17.57 | $17.58 | $0.01 | 0.06% |
| 12/3/2013 | $17.46 | $17.47 | $0.01 | 0.06% |
| 12/4/2013 | $17.27 | $17.28 | $0.01 | 0.06% |
| 12/5/2013 | $17.15 | $17.16 | $0.01 | 0.06% |
| 12/6/2013 | $17.47 | $17.48 | $0.01 | 0.06% |
| 12/9/2013 | $17.42 | $17.43 | $0.01 | 0.06% |
| 12/10/2013 | $17.34 | $17.35 | $0.01 | 0.06% |
| 12/11/2013 | $16.95 | $16.96 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/12/2013 | $16.64 | $16.65 | $0.01 | 0.06% |
| 12/13/2013 | $16.49 | $16.50 | $0.01 | 0.06% |
| 12/16/2013 | $16.72 | $16.73 | $0.01 | 0.06% |
| 12/17/2013 | $16.41 | $16.42 | $0.01 | 0.06% |
| 12/18/2013 | $16.84 | $16.85 | $0.01 | 0.06% |
| 12/19/2013 | $16.97 | $16.98 | $0.01 | 0.06% |
| 12/20/2013 | $17.04 | $17.05 | $0.01 | 0.06% |
| 12/23/2013 | $17.43 | $17.44 | $0.01 | 0.06% |
| 12/24/2013 | $17.71 | $17.72 | $0.01 | 0.06% |
| 12/26/2013 | $17.81 | $17.82 | $0.01 | 0.06% |
| 12/27/2013 | $18.02 | $18.03 | $0.01 | 0.06% |
| 12/30/2013 | $17.97 | $17.98 | $0.01 | 0.06% |
| 12/31/2013 | $18.13 | $18.14 | $0.01 | 0.06% |
| 1/2/2014 | $17.93 | $17.94 | $0.01 | 0.06% |
| 1/3/2014 | $18.02 | $18.03 | $0.01 | 0.06% |
| 1/6/2014 | $18.21 | $18.22 | $0.01 | 0.05% |
| 1/7/2014 | $18.44 | $18.45 | $0.01 | 0.05% |
| 1/8/2014 | $18.79 | $18.82 | $0.03 | 0.16% |
| 1/9/2014 | $18.90 | $18.91 | $0.01 | 0.05% |
| 1/10/2014 | $18.85 | $18.86 | $0.01 | 0.05% |
| 1/13/2014 | $18.92 | $18.93 | $0.01 | 0.05% |
| 1/14/2014 | $19.27 | $19.28 | $0.01 | 0.05% |
| 1/15/2014 | $19.57 | $19.58 | $0.01 | 0.05% |
| 1/16/2014 | $19.16 | $19.17 | $0.01 | 0.05% |
| 1/17/2014 | $18.98 | $18.95 | -$0.03 | -0.16% |
| 1/21/2014 | $18.68 | $18.69 | $0.01 | 0.05% |
| 1/22/2014 | $18.63 | $18.64 | $0.01 | 0.05% |
| 1/23/2014 | $18.70 | $18.69 | -$0.01 | -0.05% |
| 1/24/2014 | $17.94 | $17.95 | $0.01 | 0.06% |
| 1/27/2014 | $17.85 | $17.86 | $0.01 | 0.06% |
| 1/28/2014 | $18.31 | $18.32 | $0.01 | 0.05% |
| 1/29/2014 | $18.15 | $18.24 | $0.09 | 0.49% |
| 1/30/2014 | $18.28 | $18.29 | $0.01 | 0.05% |
| 1/31/2014 | $17.90 | $17.91 | $0.01 | 0.06% |
| 2/3/2014 | $17.24 | $17.25 | $0.01 | 0.06% |
| 2/4/2014 | $17.41 | $17.42 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/5/2014 | $17.41 | $17.42 | $0.01 | 0.06% |
| 2/6/2014 | $17.86 | $17.87 | $0.01 | 0.06% |
| 2/7/2014 | $18.04 | $18.05 | $0.01 | 0.06% |
| 2/10/2014 | $18.20 | $18.21 | $0.01 | 0.05% |
| 2/11/2014 | $17.60 | $17.61 | $0.01 | 0.06% |
| 2/12/2014 | $17.41 | $17.42 | $0.01 | 0.06% |
| 2/13/2014 | $17.27 | $17.28 | $0.01 | 0.06% |
| 2/14/2014 | $17.06 | $17.08 | $0.02 | 0.12% |
| 2/18/2014 | $17.57 | $17.58 | $0.01 | 0.06% |
| 2/19/2014 | $17.03 | $17.04 | $0.01 | 0.06% |
| 2/20/2014 | $17.10 | $17.18 | $0.08 | 0.47% |
| 2/21/2014 | $17.15 | $17.16 | $0.01 | 0.06% |
| 2/24/2014 | $17.31 | $17.32 | $0.01 | 0.06% |
| 2/25/2014 | $17.24 | $17.22 | -$0.02 | -0.12% |
| 2/26/2014 | $16.97 | $16.98 | $0.01 | 0.06% |
| 2/27/2014 | $17.05 | $17.06 | $0.01 | 0.06% |
| 2/28/2014 | $16.99 | $17.00 | $0.01 | 0.06% |
| 3/3/2014 | $16.67 | $16.68 | $0.01 | 0.06% |
| 3/4/2014 | $17.00 | $17.01 | $0.01 | 0.06% |
| 3/5/2014 | $16.98 | $16.99 | $0.01 | 0.06% |
| 3/6/2014 | $17.06 | $17.07 | $0.01 | 0.06% |
| 3/7/2014 | $16.78 | $16.79 | $0.01 | 0.06% |
| 3/10/2014 | $16.30 | $16.31 | $0.01 | 0.06% |
| 3/11/2014 | $15.72 | $15.73 | $0.01 | 0.06% |
| 3/12/2014 | $15.61 | $15.62 | $0.01 | 0.06% |
| 3/13/2014 | $15.66 | $15.67 | $0.01 | 0.06% |
| 3/14/2014 | $15.46 | $15.47 | $0.01 | 0.06% |
| 3/17/2014 | $15.53 | $15.54 | $0.01 | 0.06% |
| 3/18/2014 | $15.84 | $15.85 | $0.01 | 0.06% |
| 3/19/2014 | $16.02 | $16.03 | $0.01 | 0.06% |
| 3/20/2014 | $15.83 | $15.84 | $0.01 | 0.06% |
| 3/21/2014 | $15.60 | $15.61 | $0.01 | 0.06% |
| 3/24/2014 | $15.61 | $15.66 | $0.05 | 0.32% |
| 3/25/2014 | $15.74 | $15.75 | $0.01 | 0.06% |
| 3/26/2014 | $15.45 | $15.46 | $0.01 | 0.06% |
| 3/27/2014 | $15.41 | $15.42 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 3/28/2014 | $15.47 | $15.48 | $0.01 | 0.06% |
| 3/31/2014 | $15.68 | $15.69 | $0.01 | 0.06% |
| 4/1/2014 | $15.51 | $15.91 | $0.40 | 2.55% |
| 4/2/2014 | $16.00 | $16.39 | $0.39 | 2.41% |
| 4/3/2014 | $16.22 | $16.23 | $0.01 | 0.06% |
| 4/4/2014 | $16.31 | $16.32 | $0.01 | 0.06% |
| 4/7/2014 | $16.00 | $16.05 | $0.05 | 0.31% |
| 4/8/2014 | $16.08 | $16.09 | $0.01 | 0.06% |
| 4/9/2014 | $16.13 | $16.19 | $0.06 | 0.37% |
| 4/10/2014 | $15.92 | $15.99 | $0.07 | 0.44% |
| 4/11/2014 | $15.66 | $15.76 | $0.10 | 0.64% |
| 4/14/2014 | $15.90 | $15.91 | $0.01 | 0.06% |
| 4/15/2014 | $15.72 | $15.73 | $0.01 | 0.06% |
| 4/16/2014 | $15.94 | $16.14 | $0.20 | 1.25% |
| 4/17/2014 | $16.61 | $16.66 | $0.05 | 0.30% |
| 4/21/2014 | $16.61 | $16.62 | $0.01 | 0.06% |
| 4/22/2014 | $16.69 | $16.70 | $0.01 | 0.06% |
| 4/23/2014 | $16.71 | $16.85 | $0.14 | 0.83% |
| 4/24/2014 | $16.91 | $16.92 | $0.01 | 0.06% |
| 4/25/2014 | $16.71 | $16.79 | $0.08 | 0.48% |
| 4/28/2014 | $16.68 | $16.69 | $0.01 | 0.06% |
| 4/29/2014 | $16.90 | $16.91 | $0.01 | 0.06% |
| 4/30/2014 | $17.10 | $17.11 | $0.01 | 0.06% |
| 5/1/2014 | $17.36 | $17.36 | $0.00 | 0.00% |
| 5/2/2014 | $17.35 | $17.41 | $0.06 | 0.35% |
| 5/5/2014 | $17.27 | $17.28 | $0.01 | 0.06% |
| 5/6/2014 | $16.58 | $16.59 | $0.01 | 0.06% |
| 5/7/2014 | $16.50 | $16.51 | $0.01 | 0.06% |
| 5/8/2014 | $17.73 | $17.74 | $0.01 | 0.06% |
| 5/9/2014 | $17.49 | $17.58 | $0.09 | 0.51% |
| 5/12/2014 | $17.27 | $17.26 | -$0.01 | -0.06% |
| 5/13/2014 | $17.13 | $17.14 | $0.01 | 0.06% |
| 5/14/2014 | $16.75 | $16.80 | $0.05 | 0.30% |
| 5/15/2014 | $16.51 | $16.52 | $0.01 | 0.06% |
| 5/16/2014 | $16.35 | $16.36 | $0.01 | 0.06% |
| 5/19/2014 | $16.16 | $16.17 | $0.01 | 0.06% |

# Barclays PLC - Exhibit 10A

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | BCS | NYSE Sample |
|---|---|---|
|  | Spread ($) | Spread ($) |
| **Average** | $0.02 | $0.02 |
| **Median** | $0.01 | $0.01 |

| Barclays PLC ADS (BCS) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 5/20/2014 | $16.08 | $16.07 | -$0.01 | -0.06% |
| 5/21/2014 | $16.25 | $16.75 | $0.50 | 3.03% |
| 5/22/2014 | $16.42 | $16.47 | $0.05 | 0.30% |
| 5/23/2014 | $16.58 | $16.59 | $0.01 | 0.06% |
| 5/27/2014 | $16.44 | $16.46 | $0.02 | 0.12% |
| 5/28/2014 | $16.36 | $16.37 | $0.01 | 0.06% |
| 5/29/2014 | $16.44 | $16.50 | $0.06 | 0.36% |
| 5/30/2014 | $16.51 | $16.52 | $0.01 | 0.06% |
| 6/2/2014 | $16.49 | $16.50 | $0.01 | 0.06% |
| 6/3/2014 | $16.35 | $16.36 | $0.01 | 0.06% |
| 6/4/2014 | $16.23 | $16.26 | $0.03 | 0.18% |
| 6/5/2014 | $16.18 | $16.19 | $0.01 | 0.06% |
| 6/6/2014 | $16.37 | $16.38 | $0.01 | 0.06% |
| 6/9/2014 | $16.50 | $16.51 | $0.01 | 0.06% |
| 6/10/2014 | $16.35 | $16.36 | $0.01 | 0.06% |
| 6/11/2014 | $16.14 | $16.20 | $0.06 | 0.37% |
| 6/12/2014 | $16.14 | $16.15 | $0.01 | 0.06% |
| 6/13/2014 | $16.18 | $16.23 | $0.05 | 0.31% |
| 6/16/2014 | $16.12 | $16.40 | $0.28 | 1.72% |
| 6/17/2014 | $16.10 | $16.15 | $0.05 | 0.31% |
| 6/18/2014 | $16.20 | $16.21 | $0.01 | 0.06% |
| 6/19/2014 | $16.14 | $16.20 | $0.06 | 0.37% |
| 6/20/2014 | $16.01 | $16.02 | $0.01 | 0.06% |
| 6/23/2014 | $15.93 | $16.11 | $0.18 | 1.12% |
| 6/24/2014 | $15.84 | $16.00 | $0.16 | 1.01% |
| 6/25/2014 | $15.59 | $15.66 | $0.07 | 0.45% |

**Notes:**

1) The NYSE sample consists of those firms listed in Exhibit 10B.

21 of 21

# Barclays PLC - Exhibit 10B

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company | Exchange | Average Spread ($) | Median Spread ($) |
|---|---|---|---|---|
| BMI US Equity | BADGER METER INC | New York | $0.05 | $0.03 |
| RGC US Equity | REGAL ENTERTAI-A | New York | $0.03 | $0.01 |
| STZ US Equity | CONSTELLATION-A | New York | $0.01 | $0.01 |
| SMG US Equity | SCOTTS MIRACLE-A | New York | $0.02 | $0.02 |
| WAIR US Equity | WESCO AIRCRAFT H | New York | $0.02 | $0.01 |
| ROP US Equity | ROPER TECHNOLOGI | New York | $0.05 | $0.01 |
| FDX US Equity | FEDEX CORP | New York | $0.01 | $0.01 |
| LCI US Equity | LANNETT CO INC | New York | $0.03 | $0.02 |
| MMM US Equity | 3M CO | New York | $0.01 | $0.01 |
| TGH US Equity | TEXTAINER GROUP | New York | $0.02 | $0.02 |
| EL US Equity | ESTEE LAUDER | New York | $0.02 | $0.01 |
| CRL US Equity | CHARLES RIVER LA | New York | $0.01 | $0.01 |
| CR US Equity | CRANE CO | New York | $0.03 | $0.02 |
| LB US Equity | L BRANDS INC | New York | $0.01 | $0.01 |
| CRM US Equity | SALESFORCE.COM | New York | $0.00 | $0.00 |
| AXLL US Equity | AXIALL CORP | New York | $0.02 | $0.01 |
| UGI US Equity | UGI CORP | New York | $0.01 | $0.01 |
| NFG US Equity | NATL FUEL GAS CO | New York | $0.02 | $0.02 |
| GNW US Equity | GENWORTH FINANCI | New York | $0.02 | $0.01 |
| HNR US Equity | HARVEST NATURAL | New York | $0.01 | $0.01 |
| LEG US Equity | LEGGETT & PLATT | New York | $0.01 | $0.01 |
| POWR US Equity | POWERSECURE INTE | New York | $0.02 | $0.02 |
| MCO US Equity | MOODY'S CORP | New York | $0.01 | $0.01 |
| LO US Equity | LORILLARD INC | New York | $0.01 | $0.01 |
| MTH US Equity | MERITAGE HOMES C | New York | $0.02 | $0.01 |
| HGR US Equity | HANGER INC | New York | $0.02 | $0.01 |
| PRU US Equity | PRUDENTL FINL | New York | $0.01 | $0.01 |
| ARC US Equity | ARC DOCUMENT SOL | New York | $0.02 | $0.01 |
| POM US Equity | PEPCO HOLDINGS | New York | $0.02 | $0.01 |
| AWH US Equity | ALLIED WORLD ASS | New York | $0.01 | $0.01 |
| KND US Equity | KINDRED HEALTHCA | New York | $0.02 | $0.01 |
| WTI US Equity | W&T OFFSHORE INC | New York | $0.02 | $0.01 |
| NOC US Equity | NORTHROP GRUMMAN | New York | $0.01 | $0.01 |
| HTZ US Equity | HERTZ GLOBAL HOL | New York | $0.01 | $0.01 |
| EVC US Equity | ENTRAVISION CO-A | New York | $0.02 | $0.01 |
| VMI US Equity | VALMONT INDS | New York | $0.10 | $0.05 |
| SUNE US Equity | SUNEDISON INC | New York | $0.01 | $0.01 |
| KATE US Equity | KATE SPADE & CO | New York | $0.02 | $0.01 |
| UAL US Equity | UNITED CONTINENT | New York | $0.01 | $0.01 |
| FAF US Equity | FIRST AMERICAN F | New York | $0.01 | $0.01 |
| RPM US Equity | RPM INTL INC | New York | $0.01 | $0.01 |
| TBI US Equity | TRUEBLUE INC | New York | $0.02 | $0.01 |

# Barclays PLC - Exhibit 10B

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company | Exchange | Average Spread ($) | Median Spread ($) |
|---|---|---|---|---|
| AGCO US Equity | AGCO CORP | New York | $0.01 | $0.01 |
| WTS US Equity | WATTS WATER TE-A | New York | $0.02 | $0.02 |
| ETH US Equity | ETHAN ALLEN | New York | $0.02 | $0.01 |
| RSG US Equity | REPUBLIC SVCS | New York | $0.02 | $0.01 |
| CRY US Equity | CRYOLIFE INC | New York | $0.01 | $0.01 |
| UFI US Equity | UNIFI INC | New York | $0.03 | $0.02 |
| CRK US Equity | COMSTOCK RES INC | New York | $0.01 | $0.01 |
| YUM US Equity | YUM! BRANDS INC | New York | $0.01 | $0.01 |
| RDC US Equity | ROWAN COMPANIE-A | New York | $0.01 | $0.01 |
| GCAP US Equity | GAIN CAPITAL HOL | New York | $0.03 | $0.01 |
| CPN US Equity | CALPINE CORP | New York | $0.03 | $0.01 |
| TEX US Equity | TEREX CORP | New York | $0.01 | $0.01 |
| GES US Equity | GUESS? INC | New York | $0.00 | $0.01 |
| RDN US Equity | RADIAN GROUP INC | New York | $0.01 | $0.01 |
| SPR US Equity | SPIRIT AEROSYS-A | New York | $0.02 | $0.01 |
| LOW US Equity | LOWE'S COS INC | New York | $0.01 | $0.01 |
| CNA US Equity | CNA FINL CORP | New York | $0.02 | $0.02 |
| UIS US Equity | UNISYS CORP | New York | $0.01 | $0.01 |
| CNS US Equity | COHEN & STEERS | New York | $0.03 | $0.02 |
| BHI US Equity | BAKER HUGHES INC | New York | $0.01 | $0.01 |
| FUL US Equity | HB FULLER CO | New York | $0.02 | $0.01 |
| LUK US Equity | LEUCADIA NATL | New York | $0.01 | $0.01 |
| GB US Equity | GREATBATCH INC | New York | $0.02 | $0.01 |
| TRK US Equity | SPEEDWAY MOTORSP | New York | $0.03 | $0.02 |
| CWT US Equity | CALIF WATER SRVC | New York | $0.01 | $0.01 |
| HZO US Equity | MARINEMAX INC | New York | $0.02 | $0.01 |
| RHT US Equity | RED HAT INC | New York | $0.01 | $0.01 |
| AOL US Equity | AOL INC | New York | $0.01 | $0.01 |
| MRO US Equity | MARATHON OIL | New York | $0.01 | $0.01 |
| AMP US Equity | AMERIPRISE FINAN | New York | $0.01 | $0.01 |
| PES US Equity | PIONEER ENERGY S | New York | $0.01 | $0.01 |
| AKS US Equity | AK STEEL HLDG | New York | $0.01 | $0.01 |
| ECL US Equity | ECOLAB INC | New York | $0.02 | $0.01 |
| BYD US Equity | BOYD GAMING CORP | New York | $0.01 | $0.01 |
| STRI US Equity | STR HOLDINGS INC | New York | $0.11 | $0.03 |
| COL US Equity | ROCKWELL COLLINS | New York | $0.01 | $0.01 |
| OMN US Equity | OMNOVA SOLUTIONS | New York | $0.02 | $0.01 |
| IOC US Equity | INTEROIL CORP | New York | $0.04 | $0.02 |
| AWK US Equity | AMERICAN WATER W | New York | $0.02 | $0.01 |
| IEX US Equity | IDEX CORP | New York | $0.03 | $0.01 |
| ACN US Equity | ACCENTURE PLC-A | New York | $0.01 | $0.01 |
| WU US Equity | WESTERN UNION | New York | $0.02 | $0.01 |

# Barclays PLC - Exhibit 10B

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company | Exchange | Average Spread ($) | Median Spread ($) |
|---|---|---|---|---|
| PKD US Equity | PARKER DRILLING | New York | $0.03 | $0.01 |
| SYK US Equity | STRYKER CORP | New York | $0.01 | $0.01 |
| ZQK US Equity | QUIKSILVER INC | New York | $0.05 | $0.01 |
| DNR US Equity | DENBURY RESOURCE | New York | $0.02 | $0.01 |
| VLO US Equity | VALERO ENERGY | New York | $0.01 | $0.01 |
| LAD US Equity | LITHIA MOTORS-A | New York | $0.02 | $0.02 |
| CNP US Equity | CENTERPOINT ENER | New York | $0.01 | $0.01 |
| HOV US Equity | HOVNANIAN ENT-A | New York | $0.01 | $0.01 |
| IL US Equity | INTRALINKS HOLDI | New York | $0.03 | $0.01 |
| AWR US Equity | AMER STATES WATE | New York | $0.01 | $0.01 |
| SB US Equity | SAFE BULKERS INC | New York | $0.02 | $0.01 |
| TYL US Equity | TYLER TECHNOLOG | New York | $0.03 | $0.02 |
| SPA US Equity | SPARTON CORP | New York | $0.06 | $0.04 |
| BC US Equity | BRUNSWICK CORP | New York | $0.01 | $0.01 |
| ORN US Equity | ORION MARINE | New York | $0.02 | $0.01 |
| COF US Equity | CAPITAL ONE FINA | New York | $0.01 | $0.01 |
| BCS US Equity | BARCLAYS PLC | New York | $0.02 | $0.01 |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 8/2/2011 | 216.75 p | 216.85 p | 0.10 p | 0.05% |
| 8/3/2011 | 212.50 p | 212.75 p | 0.25 p | 0.12% |
| 8/4/2011 | 196.00 p | 196.05 p | 0.05 p | 0.03% |
| 8/5/2011 | 186.00 p | 186.05 p | 0.05 p | 0.03% |
| 8/8/2011 | 175.40 p | 175.50 p | 0.10 p | 0.06% |
| 8/9/2011 | 179.20 p | 179.30 p | 0.10 p | 0.06% |
| 8/10/2011 | 163.60 p | 163.70 p | 0.10 p | 0.06% |
| 8/11/2011 | 177.85 p | 177.90 p | 0.05 p | 0.03% |
| 8/12/2011 | 187.15 p | 187.20 p | 0.05 p | 0.03% |
| 8/15/2011 | 183.30 p | 183.35 p | 0.05 p | 0.03% |
| 8/16/2011 | 181.55 p | 181.60 p | 0.05 p | 0.03% |
| 8/17/2011 | 173.80 p | 173.95 p | 0.15 p | 0.09% |
| 8/18/2011 | 154.00 p | 154.10 p | 0.10 p | 0.06% |
| 8/19/2011 | 150.50 p | 150.60 p | 0.10 p | 0.07% |
| 8/22/2011 | 146.20 p | 146.25 p | 0.05 p | 0.03% |
| 8/23/2011 | 145.45 p | 145.50 p | 0.05 p | 0.03% |
| 8/24/2011 | 149.60 p | 149.65 p | 0.05 p | 0.03% |
| 8/25/2011 | 157.80 p | 157.90 p | 0.10 p | 0.06% |
| 8/26/2011 | 155.00 p | 155.25 p | 0.25 p | 0.16% |
| 8/30/2011 | 165.30 p | 165.40 p | 0.10 p | 0.06% |
| 8/31/2011 | 170.70 p | 170.75 p | 0.05 p | 0.03% |
| 9/1/2011 | 180.35 p | 180.40 p | 0.05 p | 0.03% |
| 9/2/2011 | 165.20 p | 165.35 p | 0.15 p | 0.09% |
| 9/5/2011 | 154.15 p | 154.25 p | 0.10 p | 0.06% |
| 9/6/2011 | 150.70 p | 150.75 p | 0.05 p | 0.03% |
| 9/7/2011 | 159.85 p | 159.95 p | 0.10 p | 0.06% |
| 9/8/2011 | 158.95 p | 159.00 p | 0.05 p | 0.03% |
| 9/9/2011 | 143.95 p | 144.00 p | 0.05 p | 0.03% |
| 9/12/2011 | 141.65 p | 141.75 p | 0.10 p | 0.07% |
| 9/13/2011 | 148.05 p | 148.30 p | 0.25 p | 0.17% |
| 9/14/2011 | 152.00 p | 152.05 p | 0.05 p | 0.03% |
| 9/15/2011 | 157.75 p | 158.00 p | 0.25 p | 0.16% |
| 9/16/2011 | 163.30 p | 163.40 p | 0.10 p | 0.06% |
| 9/19/2011 | 152.70 p | 152.85 p | 0.15 p | 0.10% |
| 9/20/2011 | 154.25 p | 154.40 p | 0.15 p | 0.10% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

| | BARC | London Sample |
|---|---|---|
| | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 9/21/2011 | 153.25 p | 153.30 p | 0.05 p | 0.03% |
| 9/22/2011 | 138.85 p | 138.95 p | 0.10 p | 0.07% |
| 9/23/2011 | 145.85 p | 146.00 p | 0.15 p | 0.10% |
| 9/26/2011 | 155.95 p | 156.00 p | 0.05 p | 0.03% |
| 9/27/2011 | 168.20 p | 168.45 p | 0.25 p | 0.15% |
| 9/28/2011 | 166.25 p | 166.40 p | 0.15 p | 0.09% |
| 9/29/2011 | 169.15 p | 169.25 p | 0.10 p | 0.06% |
| 9/30/2011 | 161.25 p | 161.35 p | 0.10 p | 0.06% |
| 10/3/2011 | 156.25 p | 156.30 p | 0.05 p | 0.03% |
| 10/4/2011 | 144.35 p | 144.45 p | 0.10 p | 0.07% |
| 10/5/2011 | 155.40 p | 155.45 p | 0.05 p | 0.03% |
| 10/6/2011 | 167.85 p | 167.90 p | 0.05 p | 0.03% |
| 10/7/2011 | 164.60 p | 164.70 p | 0.10 p | 0.06% |
| 10/10/2011 | 172.00 p | 172.10 p | 0.10 p | 0.06% |
| 10/11/2011 | 175.70 p | 175.75 p | 0.05 p | 0.03% |
| 10/12/2011 | 187.00 p | 187.05 p | 0.05 p | 0.03% |
| 10/13/2011 | 173.20 p | 173.25 p | 0.05 p | 0.03% |
| 10/14/2011 | 176.00 p | 176.05 p | 0.05 p | 0.03% |
| 10/17/2011 | 176.25 p | 176.35 p | 0.10 p | 0.06% |
| 10/18/2011 | 175.10 p | 175.20 p | 0.10 p | 0.06% |
| 10/19/2011 | 179.25 p | 179.45 p | 0.20 p | 0.11% |
| 10/20/2011 | 171.95 p | 172.00 p | 0.05 p | 0.03% |
| 10/21/2011 | 181.85 p | 181.95 p | 0.10 p | 0.05% |
| 10/24/2011 | 186.60 p | 186.70 p | 0.10 p | 0.05% |
| 10/25/2011 | 179.95 p | 180.00 p | 0.05 p | 0.03% |
| 10/26/2011 | 178.55 p | 178.60 p | 0.05 p | 0.03% |
| 10/27/2011 | 209.95 p | 210.05 p | 0.10 p | 0.05% |
| 10/28/2011 | 201.20 p | 201.50 p | 0.30 p | 0.15% |
| 10/31/2011 | 195.30 p | 195.35 p | 0.05 p | 0.03% |
| 11/1/2011 | 176.75 p | 176.85 p | 0.10 p | 0.06% |
| 11/2/2011 | 181.00 p | 181.10 p | 0.10 p | 0.06% |
| 11/3/2011 | 184.55 p | 184.60 p | 0.05 p | 0.03% |
| 11/4/2011 | 183.55 p | 183.70 p | 0.15 p | 0.08% |
| 11/7/2011 | 179.30 p | 179.35 p | 0.05 p | 0.03% |
| 11/8/2011 | 182.00 p | 182.10 p | 0.10 p | 0.05% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
|---|---|---|---|---|
| 11/9/2011 | 172.00 p | 172.05 p | 0.05 p | 0.03% |
| 11/10/2011 | 169.95 p | 170.00 p | 0.05 p | 0.03% |
| 11/11/2011 | 178.90 p | 178.95 p | 0.05 p | 0.03% |
| 11/14/2011 | 174.05 p | 174.15 p | 0.10 p | 0.06% |
| 11/15/2011 | 171.20 p | 171.25 p | 0.05 p | 0.03% |
| 11/16/2011 | 172.50 p | 172.55 p | 0.05 p | 0.03% |
| 11/17/2011 | 168.00 p | 168.05 p | 0.05 p | 0.03% |
| 11/18/2011 | 166.40 p | 166.45 p | 0.05 p | 0.03% |
| 11/21/2011 | 157.50 p | 157.55 p | 0.05 p | 0.03% |
| 11/22/2011 | 152.60 p | 152.70 p | 0.10 p | 0.07% |
| 11/23/2011 | 147.90 p | 148.00 p | 0.10 p | 0.07% |
| 11/24/2011 | 152.50 p | 152.55 p | 0.05 p | 0.03% |
| 11/25/2011 | 155.60 p | 155.65 p | 0.05 p | 0.03% |
| 11/28/2011 | 167.70 p | 167.85 p | 0.15 p | 0.09% |
| 11/29/2011 | 169.00 p | 169.10 p | 0.10 p | 0.06% |
| 11/30/2011 | 180.25 p | 180.30 p | 0.05 p | 0.03% |
| 12/1/2011 | 177.05 p | 177.15 p | 0.10 p | 0.06% |
| 12/2/2011 | 190.60 p | 190.65 p | 0.05 p | 0.03% |
| 12/5/2011 | 191.65 p | 191.70 p | 0.05 p | 0.03% |
| 12/6/2011 | 187.95 p | 188.00 p | 0.05 p | 0.03% |
| 12/7/2011 | 187.30 p | 187.35 p | 0.05 p | 0.03% |
| 12/8/2011 | 180.40 p | 180.45 p | 0.05 p | 0.03% |
| 12/9/2011 | 190.20 p | 190.25 p | 0.05 p | 0.03% |
| 12/12/2011 | 181.45 p | 181.50 p | 0.05 p | 0.03% |
| 12/13/2011 | 178.60 p | 178.65 p | 0.05 p | 0.03% |
| 12/14/2011 | 170.30 p | 170.45 p | 0.15 p | 0.09% |
| 12/15/2011 | 170.50 p | 170.55 p | 0.05 p | 0.03% |
| 12/16/2011 | 171.30 p | 171.45 p | 0.15 p | 0.09% |
| 12/19/2011 | 165.85 p | 165.95 p | 0.10 p | 0.06% |
| 12/20/2011 | 171.25 p | 171.40 p | 0.15 p | 0.09% |
| 12/21/2011 | 171.95 p | 172.00 p | 0.05 p | 0.03% |
| 12/22/2011 | 176.10 p | 176.25 p | 0.15 p | 0.09% |
| 12/23/2011 | 178.45 p | 179.00 p | 0.55 p | 0.31% |
| 12/28/2011 | 172.20 p | 172.25 p | 0.05 p | 0.03% |
| 12/29/2011 | 174.50 p | 174.55 p | 0.05 p | 0.03% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 12/30/2011 | 175.95 p | 176.05 p | 0.10 p | 0.06% |
| 1/3/2012 | 186.30 p | 186.35 p | 0.05 p | 0.03% |
| 1/4/2012 | 188.20 p | 188.35 p | 0.15 p | 0.08% |
| 1/5/2012 | 183.60 p | 183.70 p | 0.10 p | 0.05% |
| 1/6/2012 | 186.40 p | 186.45 p | 0.05 p | 0.03% |
| 1/9/2012 | 178.10 p | 178.15 p | 0.05 p | 0.03% |
| 1/10/2012 | 188.30 p | 188.35 p | 0.05 p | 0.03% |
| 1/11/2012 | 190.10 p | 190.30 p | 0.20 p | 0.11% |
| 1/12/2012 | 193.00 p | 193.45 p | 0.45 p | 0.23% |
| 1/13/2012 | 201.20 p | 201.25 p | 0.05 p | 0.02% |
| 1/16/2012 | 199.05 p | 199.10 p | 0.05 p | 0.03% |
| 1/17/2012 | 199.10 p | 199.25 p | 0.15 p | 0.08% |
| 1/18/2012 | 201.05 p | 201.10 p | 0.05 p | 0.02% |
| 1/19/2012 | 221.25 p | 221.35 p | 0.10 p | 0.05% |
| 1/20/2012 | 222.65 p | 222.70 p | 0.05 p | 0.02% |
| 1/23/2012 | 222.65 p | 222.75 p | 0.10 p | 0.04% |
| 1/24/2012 | 218.50 p | 218.55 p | 0.05 p | 0.02% |
| 1/25/2012 | 217.25 p | 217.35 p | 0.10 p | 0.05% |
| 1/26/2012 | 222.75 p | 222.85 p | 0.10 p | 0.04% |
| 1/27/2012 | 222.85 p | 222.90 p | 0.05 p | 0.02% |
| 1/30/2012 | 213.50 p | 213.55 p | 0.05 p | 0.02% |
| 1/31/2012 | 212.50 p | 212.55 p | 0.05 p | 0.02% |
| 2/1/2012 | 224.10 p | 224.15 p | 0.05 p | 0.02% |
| 2/2/2012 | 227.75 p | 227.90 p | 0.15 p | 0.07% |
| 2/3/2012 | 237.40 p | 237.45 p | 0.05 p | 0.02% |
| 2/6/2012 | 231.40 p | 231.45 p | 0.05 p | 0.02% |
| 2/7/2012 | 236.70 p | 236.80 p | 0.10 p | 0.04% |
| 2/8/2012 | 233.50 p | 233.60 p | 0.10 p | 0.04% |
| 2/9/2012 | 233.10 p | 233.20 p | 0.10 p | 0.04% |
| 2/10/2012 | 234.05 p | 234.15 p | 0.10 p | 0.04% |
| 2/13/2012 | 236.60 p | 236.95 p | 0.35 p | 0.15% |
| 2/14/2012 | 234.85 p | 234.90 p | 0.05 p | 0.02% |
| 2/15/2012 | 241.60 p | 241.65 p | 0.05 p | 0.02% |
| 2/16/2012 | 244.85 p | 244.90 p | 0.05 p | 0.02% |
| 2/17/2012 | 248.35 p | 248.45 p | 0.10 p | 0.04% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
|---|---|---|---|---|
| 2/20/2012 | 250.85 p | 250.90 p | 0.05 p | 0.02% |
| 2/21/2012 | 247.75 p | 247.80 p | 0.05 p | 0.02% |
| 2/22/2012 | 239.20 p | 239.35 p | 0.15 p | 0.06% |
| 2/23/2012 | 240.95 p | 241.00 p | 0.05 p | 0.02% |
| 2/24/2012 | 247.65 p | 247.70 p | 0.05 p | 0.02% |
| 2/27/2012 | 243.75 p | 243.80 p | 0.05 p | 0.02% |
| 2/28/2012 | 243.90 p | 243.95 p | 0.05 p | 0.02% |
| 2/29/2012 | 245.00 p | 245.05 p | 0.05 p | 0.02% |
| 3/1/2012 | 251.00 p | 251.15 p | 0.15 p | 0.06% |
| 3/2/2012 | 256.60 p | 256.75 p | 0.15 p | 0.06% |
| 3/5/2012 | 252.90 p | 252.95 p | 0.05 p | 0.02% |
| 3/6/2012 | 238.90 p | 238.95 p | 0.05 p | 0.02% |
| 3/7/2012 | 238.95 p | 239.00 p | 0.05 p | 0.02% |
| 3/8/2012 | 240.65 p | 240.70 p | 0.05 p | 0.02% |
| 3/9/2012 | 240.70 p | 240.75 p | 0.05 p | 0.02% |
| 3/12/2012 | 235.80 p | 235.85 p | 0.05 p | 0.02% |
| 3/13/2012 | 239.55 p | 239.65 p | 0.10 p | 0.04% |
| 3/14/2012 | 248.75 p | 248.80 p | 0.05 p | 0.02% |
| 3/15/2012 | 249.15 p | 249.20 p | 0.05 p | 0.02% |
| 3/16/2012 | 253.95 p | 254.00 p | 0.05 p | 0.02% |
| 3/19/2012 | 251.30 p | 251.35 p | 0.05 p | 0.02% |
| 3/20/2012 | 245.45 p | 245.50 p | 0.05 p | 0.02% |
| 3/21/2012 | 244.70 p | 244.90 p | 0.20 p | 0.08% |
| 3/22/2012 | 239.55 p | 239.60 p | 0.05 p | 0.02% |
| 3/23/2012 | 244.35 p | 244.50 p | 0.15 p | 0.06% |
| 3/26/2012 | 247.50 p | 247.65 p | 0.15 p | 0.06% |
| 3/27/2012 | 251.10 p | 251.35 p | 0.25 p | 0.10% |
| 3/28/2012 | 245.60 p | 245.70 p | 0.10 p | 0.04% |
| 3/29/2012 | 234.15 p | 234.35 p | 0.20 p | 0.09% |
| 3/30/2012 | 235.25 p | 235.40 p | 0.15 p | 0.06% |
| 4/2/2012 | 236.45 p | 236.50 p | 0.05 p | 0.02% |
| 4/3/2012 | 230.30 p | 230.35 p | 0.05 p | 0.02% |
| 4/4/2012 | 218.50 p | 218.85 p | 0.35 p | 0.16% |
| 4/5/2012 | 219.30 p | 219.35 p | 0.05 p | 0.02% |
| 4/10/2012 | 206.30 p | 206.55 p | 0.25 p | 0.12% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| **Barclays PLC Common Stock (BARC)** | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 4/11/2012 | 212.05 p | 212.10 p | 0.05 p | 0.02% |
| 4/12/2012 | 223.20 p | 223.45 p | 0.25 p | 0.11% |
| 4/13/2012 | 214.90 p | 214.95 p | 0.05 p | 0.02% |
| 4/16/2012 | 210.80 p | 210.85 p | 0.05 p | 0.02% |
| 4/17/2012 | 220.55 p | 220.60 p | 0.05 p | 0.02% |
| 4/18/2012 | 216.30 p | 213.95 p | -2.35 p | -1.09% |
| 4/19/2012 | 212.20 p | 212.35 p | 0.15 p | 0.07% |
| 4/20/2012 | 213.50 p | 213.55 p | 0.05 p | 0.02% |
| 4/23/2012 | 204.55 p | 204.70 p | 0.15 p | 0.07% |
| 4/24/2012 | 210.55 p | 211.00 p | 0.45 p | 0.21% |
| 4/25/2012 | 211.00 p | 211.35 p | 0.35 p | 0.17% |
| 4/26/2012 | 212.80 p | 213.00 p | 0.20 p | 0.09% |
| 4/27/2012 | 223.10 p | 223.15 p | 0.05 p | 0.02% |
| 4/30/2012 | 218.20 p | 218.25 p | 0.05 p | 0.02% |
| 5/1/2012 | 225.50 p | 226.20 p | 0.70 p | 0.31% |
| 5/2/2012 | 213.55 p | 213.65 p | 0.10 p | 0.05% |
| 5/3/2012 | 212.85 p | 212.90 p | 0.05 p | 0.02% |
| 5/4/2012 | 208.40 p | 208.55 p | 0.15 p | 0.07% |
| 5/8/2012 | 203.05 p | 203.15 p | 0.10 p | 0.05% |
| 5/9/2012 | 202.15 p | 202.35 p | 0.20 p | 0.10% |
| 5/10/2012 | 208.70 p | 208.80 p | 0.10 p | 0.05% |
| 5/11/2012 | 202.80 p | 202.90 p | 0.10 p | 0.05% |
| 5/14/2012 | 189.80 p | 190.00 p | 0.20 p | 0.11% |
| 5/15/2012 | 186.10 p | 186.15 p | 0.05 p | 0.03% |
| 5/16/2012 | 189.00 p | 189.05 p | 0.05 p | 0.03% |
| 5/17/2012 | 181.90 p | 181.95 p | 0.05 p | 0.03% |
| 5/18/2012 | 176.10 p | 176.15 p | 0.05 p | 0.03% |
| 5/21/2012 | 179.90 p | 180.00 p | 0.10 p | 0.06% |
| 5/22/2012 | 188.85 p | 188.90 p | 0.05 p | 0.03% |
| 5/23/2012 | 180.45 p | 180.50 p | 0.05 p | 0.03% |
| 5/24/2012 | 185.25 p | 185.30 p | 0.05 p | 0.03% |
| 5/25/2012 | 181.70 p | 181.75 p | 0.05 p | 0.03% |
| 5/28/2012 | 180.95 p | 181.00 p | 0.05 p | 0.03% |
| 5/29/2012 | 181.00 p | 181.05 p | 0.05 p | 0.03% |
| 5/30/2012 | 179.45 p | 179.50 p | 0.05 p | 0.03% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
|---|---|---|---|---|
| 5/31/2012 | 176.25 p | 176.30 p | 0.05 p | 0.03% |
| 6/1/2012 | 173.50 p | 173.55 p | 0.05 p | 0.03% |
| 6/6/2012 | 187.50 p | 187.80 p | 0.30 p | 0.16% |
| 6/7/2012 | 192.80 p | 192.85 p | 0.05 p | 0.03% |
| 6/8/2012 | 190.35 p | 190.40 p | 0.05 p | 0.03% |
| 6/11/2012 | 190.55 p | 190.60 p | 0.05 p | 0.03% |
| 6/12/2012 | 189.70 p | 189.75 p | 0.05 p | 0.03% |
| 6/13/2012 | 188.25 p | 188.30 p | 0.05 p | 0.03% |
| 6/14/2012 | 192.65 p | 192.75 p | 0.10 p | 0.05% |
| 6/15/2012 | 200.75 p | 200.80 p | 0.05 p | 0.02% |
| 6/18/2012 | 195.95 p | 196.05 p | 0.10 p | 0.05% |
| 6/19/2012 | 200.60 p | 200.70 p | 0.10 p | 0.05% |
| 6/20/2012 | 205.75 p | 205.80 p | 0.05 p | 0.02% |
| 6/21/2012 | 202.30 p | 202.40 p | 0.10 p | 0.05% |
| 6/22/2012 | 200.65 p | 200.70 p | 0.05 p | 0.02% |
| 6/25/2012 | 194.20 p | 194.25 p | 0.05 p | 0.03% |
| 6/26/2012 | 192.25 p | 192.40 p | 0.15 p | 0.08% |
| 6/27/2012 | 196.00 p | 196.05 p | 0.05 p | 0.03% |
| 6/28/2012 | 165.60 p | 165.70 p | 0.10 p | 0.06% |
| 6/29/2012 | 162.85 p | 162.90 p | 0.05 p | 0.03% |
| 7/2/2012 | 168.30 p | 168.40 p | 0.10 p | 0.06% |
| 7/3/2012 | 167.05 p | 167.10 p | 0.05 p | 0.03% |
| 7/4/2012 | 165.95 p | 166.00 p | 0.05 p | 0.03% |
| 7/5/2012 | 168.15 p | 168.20 p | 0.05 p | 0.03% |
| 7/6/2012 | 164.75 p | 164.80 p | 0.05 p | 0.03% |
| 7/9/2012 | 163.40 p | 163.45 p | 0.05 p | 0.03% |
| 7/10/2012 | 166.95 p | 167.00 p | 0.05 p | 0.03% |
| 7/11/2012 | 164.65 p | 164.70 p | 0.05 p | 0.03% |
| 7/12/2012 | 163.50 p | 163.55 p | 0.05 p | 0.03% |
| 7/13/2012 | 162.15 p | 162.20 p | 0.05 p | 0.03% |
| 7/16/2012 | 157.65 p | 157.70 p | 0.05 p | 0.03% |
| 7/17/2012 | 158.80 p | 159.00 p | 0.20 p | 0.13% |
| 7/18/2012 | 160.15 p | 160.20 p | 0.05 p | 0.03% |
| 7/19/2012 | 164.20 p | 164.25 p | 0.05 p | 0.03% |
| 7/20/2012 | 159.10 p | 159.25 p | 0.15 p | 0.09% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 7/23/2012 | 152.50 p | 152.55 p | 0.05 p | 0.03% |
| 7/24/2012 | 150.60 p | 150.65 p | 0.05 p | 0.03% |
| 7/25/2012 | 150.55 p | 150.65 p | 0.10 p | 0.07% |
| 7/26/2012 | 153.60 p | 153.65 p | 0.05 p | 0.03% |
| 7/27/2012 | 166.95 p | 167.00 p | 0.05 p | 0.03% |
| 7/30/2012 | 170.55 p | 170.60 p | 0.05 p | 0.03% |
| 7/31/2012 | 167.95 p | 168.00 p | 0.05 p | 0.03% |
| 8/1/2012 | 168.30 p | 168.35 p | 0.05 p | 0.03% |
| 8/2/2012 | 162.25 p | 162.30 p | 0.05 p | 0.03% |
| 8/3/2012 | 171.35 p | 171.50 p | 0.15 p | 0.09% |
| 8/6/2012 | 177.20 p | 177.25 p | 0.05 p | 0.03% |
| 8/7/2012 | 179.65 p | 179.85 p | 0.20 p | 0.11% |
| 8/8/2012 | 178.80 p | 178.95 p | 0.15 p | 0.08% |
| 8/9/2012 | 178.90 p | 178.95 p | 0.05 p | 0.03% |
| 8/10/2012 | 183.40 p | 183.50 p | 0.10 p | 0.05% |
| 8/13/2012 | 182.95 p | 183.05 p | 0.10 p | 0.05% |
| 8/14/2012 | 185.65 p | 185.75 p | 0.10 p | 0.05% |
| 8/15/2012 | 183.10 p | 183.20 p | 0.10 p | 0.05% |
| 8/16/2012 | 186.20 p | 186.25 p | 0.05 p | 0.03% |
| 8/17/2012 | 192.85 p | 192.90 p | 0.05 p | 0.03% |
| 8/20/2012 | 190.85 p | 190.90 p | 0.05 p | 0.03% |
| 8/21/2012 | 197.05 p | 197.10 p | 0.05 p | 0.03% |
| 8/22/2012 | 194.15 p | 194.30 p | 0.15 p | 0.08% |
| 8/23/2012 | 191.00 p | 191.15 p | 0.15 p | 0.08% |
| 8/24/2012 | 187.15 p | 187.20 p | 0.05 p | 0.03% |
| 8/28/2012 | 188.90 p | 188.95 p | 0.05 p | 0.03% |
| 8/29/2012 | 186.35 p | 186.45 p | 0.10 p | 0.05% |
| 8/30/2012 | 183.50 p | 183.55 p | 0.05 p | 0.03% |
| 8/31/2012 | 183.25 p | 183.30 p | 0.05 p | 0.03% |
| 9/3/2012 | 184.30 p | 184.35 p | 0.05 p | 0.03% |
| 9/4/2012 | 181.25 p | 181.30 p | 0.05 p | 0.03% |
| 9/5/2012 | 181.90 p | 181.95 p | 0.05 p | 0.03% |
| 9/6/2012 | 193.00 p | 193.05 p | 0.05 p | 0.03% |
| 9/7/2012 | 206.35 p | 206.40 p | 0.05 p | 0.02% |
| 9/10/2012 | 207.50 p | 207.75 p | 0.25 p | 0.12% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 9/11/2012 | 213.45 p | 213.50 p | 0.05 p | 0.02% |
| 9/12/2012 | 216.85 p | 217.00 p | 0.15 p | 0.07% |
| 9/13/2012 | 217.95 p | 218.00 p | 0.05 p | 0.02% |
| 9/14/2012 | 229.00 p | 229.05 p | 0.05 p | 0.02% |
| 9/17/2012 | 228.00 p | 228.05 p | 0.05 p | 0.02% |
| 9/18/2012 | 225.30 p | 225.40 p | 0.10 p | 0.04% |
| 9/19/2012 | 225.10 p | 225.15 p | 0.05 p | 0.02% |
| 9/20/2012 | 222.05 p | 222.10 p | 0.05 p | 0.02% |
| 9/21/2012 | 223.70 p | 223.75 p | 0.05 p | 0.02% |
| 9/24/2012 | 220.25 p | 220.30 p | 0.05 p | 0.02% |
| 9/25/2012 | 223.15 p | 223.20 p | 0.05 p | 0.02% |
| 9/26/2012 | 213.65 p | 213.75 p | 0.10 p | 0.05% |
| 9/27/2012 | 217.25 p | 217.30 p | 0.05 p | 0.02% |
| 9/28/2012 | 214.85 p | 214.95 p | 0.10 p | 0.05% |
| 10/1/2012 | 222.20 p | 222.35 p | 0.15 p | 0.07% |
| 10/2/2012 | 220.55 p | 220.75 p | 0.20 p | 0.09% |
| 10/3/2012 | 220.20 p | 220.25 p | 0.05 p | 0.02% |
| 10/4/2012 | 222.50 p | 222.55 p | 0.05 p | 0.02% |
| 10/5/2012 | 227.85 p | 227.90 p | 0.05 p | 0.02% |
| 10/8/2012 | 222.35 p | 222.45 p | 0.10 p | 0.04% |
| 10/9/2012 | 221.55 p | 221.60 p | 0.05 p | 0.02% |
| 10/10/2012 | 221.95 p | 222.00 p | 0.05 p | 0.02% |
| 10/11/2012 | 232.60 p | 232.65 p | 0.05 p | 0.02% |
| 10/12/2012 | 232.20 p | 232.25 p | 0.05 p | 0.02% |
| 10/15/2012 | 236.70 p | 236.85 p | 0.15 p | 0.06% |
| 10/16/2012 | 245.80 p | 246.10 p | 0.30 p | 0.12% |
| 10/17/2012 | 244.35 p | 244.40 p | 0.05 p | 0.02% |
| 10/18/2012 | 240.70 p | 240.75 p | 0.05 p | 0.02% |
| 10/19/2012 | 233.70 p | 233.85 p | 0.15 p | 0.06% |
| 10/22/2012 | 235.40 p | 235.45 p | 0.05 p | 0.02% |
| 10/23/2012 | 232.60 p | 232.65 p | 0.05 p | 0.02% |
| 10/24/2012 | 229.85 p | 229.90 p | 0.05 p | 0.02% |
| 10/25/2012 | 232.85 p | 232.95 p | 0.10 p | 0.04% |
| 10/26/2012 | 232.45 p | 232.50 p | 0.05 p | 0.02% |
| 10/29/2012 | 231.05 p | 231.20 p | 0.15 p | 0.06% |
| 10/30/2012 | 238.80 p | 238.90 p | 0.10 p | 0.04% |
| 10/31/2012 | 227.45 p | 227.50 p | 0.05 p | 0.02% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 11/1/2012 | 239.15 p | 239.25 p | 0.10 p | 0.04% |
| 11/2/2012 | 241.15 p | 241.20 p | 0.05 p | 0.02% |
| 11/5/2012 | 237.45 p | 237.50 p | 0.05 p | 0.02% |
| 11/6/2012 | 242.45 p | 242.55 p | 0.10 p | 0.04% |
| 11/7/2012 | 235.85 p | 235.90 p | 0.05 p | 0.02% |
| 11/8/2012 | 236.60 p | 236.65 p | 0.05 p | 0.02% |
| 11/9/2012 | 230.10 p | 230.15 p | 0.05 p | 0.02% |
| 11/12/2012 | 234.90 p | 234.95 p | 0.05 p | 0.02% |
| 11/13/2012 | 237.30 p | 237.45 p | 0.15 p | 0.06% |
| 11/14/2012 | 237.60 p | 237.65 p | 0.05 p | 0.02% |
| 11/15/2012 | 239.25 p | 239.35 p | 0.10 p | 0.04% |
| 11/16/2012 | 234.20 p | 234.25 p | 0.05 p | 0.02% |
| 11/19/2012 | 249.70 p | 249.75 p | 0.05 p | 0.02% |
| 11/20/2012 | 246.45 p | 246.50 p | 0.05 p | 0.02% |
| 11/21/2012 | 248.85 p | 248.95 p | 0.10 p | 0.04% |
| 11/22/2012 | 252.00 p | 252.05 p | 0.05 p | 0.02% |
| 11/23/2012 | 254.05 p | 254.20 p | 0.15 p | 0.06% |
| 11/26/2012 | 240.50 p | 240.55 p | 0.05 p | 0.02% |
| 11/27/2012 | 243.65 p | 243.70 p | 0.05 p | 0.02% |
| 11/28/2012 | 242.15 p | 242.25 p | 0.10 p | 0.04% |
| 11/29/2012 | 244.50 p | 244.60 p | 0.10 p | 0.04% |
| 11/30/2012 | 245.95 p | 246.00 p | 0.05 p | 0.02% |
| 12/3/2012 | 244.30 p | 244.40 p | 0.10 p | 0.04% |
| 12/4/2012 | 243.80 p | 243.85 p | 0.05 p | 0.02% |
| 12/5/2012 | 246.35 p | 246.40 p | 0.05 p | 0.02% |
| 12/6/2012 | 250.50 p | 250.55 p | 0.05 p | 0.02% |
| 12/7/2012 | 251.45 p | 251.55 p | 0.10 p | 0.04% |
| 12/10/2012 | 249.50 p | 249.55 p | 0.05 p | 0.02% |
| 12/11/2012 | 248.95 p | 249.10 p | 0.15 p | 0.06% |
| 12/12/2012 | 252.55 p | 252.60 p | 0.05 p | 0.02% |
| 12/13/2012 | 254.10 p | 254.15 p | 0.05 p | 0.02% |
| 12/14/2012 | 255.55 p | 255.60 p | 0.05 p | 0.02% |
| 12/17/2012 | 256.90 p | 257.00 p | 0.10 p | 0.04% |
| 12/18/2012 | 261.15 p | 261.20 p | 0.05 p | 0.02% |
| 12/19/2012 | 266.55 p | 266.60 p | 0.05 p | 0.02% |
| 12/20/2012 | 266.70 p | 266.80 p | 0.10 p | 0.04% |
| 12/21/2012 | 262.95 p | 263.00 p | 0.05 p | 0.02% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 12/24/2012 | 262.60 p | 263.10 p | 0.50 p | 0.19% |
| 12/27/2012 | 265.20 p | 265.30 p | 0.10 p | 0.04% |
| 12/28/2012 | 261.65 p | 261.75 p | 0.10 p | 0.04% |
| 12/31/2012 | 262.05 p | 262.40 p | 0.35 p | 0.13% |
| 1/2/2013 | 275.45 p | 275.60 p | 0.15 p | 0.05% |
| 1/3/2013 | 276.00 p | 276.05 p | 0.05 p | 0.02% |
| 1/4/2013 | 276.70 p | 276.75 p | 0.05 p | 0.02% |
| 1/7/2013 | 287.20 p | 287.25 p | 0.05 p | 0.02% |
| 1/8/2013 | 287.05 p | 287.20 p | 0.15 p | 0.05% |
| 1/9/2013 | 294.75 p | 294.80 p | 0.05 p | 0.02% |
| 1/10/2013 | 294.60 p | 294.65 p | 0.05 p | 0.02% |
| 1/11/2013 | 299.60 p | 299.65 p | 0.05 p | 0.02% |
| 1/14/2013 | 298.80 p | 298.90 p | 0.10 p | 0.03% |
| 1/15/2013 | 295.35 p | 295.40 p | 0.05 p | 0.02% |
| 1/16/2013 | 293.35 p | 293.40 p | 0.05 p | 0.02% |
| 1/17/2013 | 296.00 p | 296.05 p | 0.05 p | 0.02% |
| 1/18/2013 | 297.00 p | 297.10 p | 0.10 p | 0.03% |
| 1/21/2013 | 297.35 p | 297.40 p | 0.05 p | 0.02% |
| 1/22/2013 | 296.05 p | 296.15 p | 0.10 p | 0.03% |
| 1/23/2013 | 296.00 p | 296.20 p | 0.20 p | 0.07% |
| 1/24/2013 | 299.90 p | 300.00 p | 0.10 p | 0.03% |
| 1/25/2013 | 300.70 p | 300.80 p | 0.10 p | 0.03% |
| 1/28/2013 | 305.85 p | 306.15 p | 0.30 p | 0.10% |
| 1/29/2013 | 300.85 p | 300.90 p | 0.05 p | 0.02% |
| 1/30/2013 | 301.75 p | 302.00 p | 0.25 p | 0.08% |
| 1/31/2013 | 301.00 p | 301.05 p | 0.05 p | 0.02% |
| 2/1/2013 | 300.00 p | 300.05 p | 0.05 p | 0.02% |
| 2/4/2013 | 291.50 p | 291.60 p | 0.10 p | 0.03% |
| 2/5/2013 | 295.25 p | 295.30 p | 0.05 p | 0.02% |
| 2/6/2013 | 295.45 p | 295.50 p | 0.05 p | 0.02% |
| 2/7/2013 | 292.45 p | 292.50 p | 0.05 p | 0.02% |
| 2/8/2013 | 298.60 p | 298.65 p | 0.05 p | 0.02% |
| 2/11/2013 | 301.50 p | 301.55 p | 0.05 p | 0.02% |
| 2/12/2013 | 327.25 p | 327.35 p | 0.10 p | 0.03% |
| 2/13/2013 | 325.95 p | 326.00 p | 0.05 p | 0.02% |
| 2/14/2013 | 319.00 p | 319.05 p | 0.05 p | 0.02% |
| 2/15/2013 | 321.20 p | 321.25 p | 0.05 p | 0.02% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 2/18/2013 | 320.20 p | 320.30 p | 0.10 p | 0.03% |
| 2/19/2013 | 324.95 p | 325.00 p | 0.05 p | 0.02% |
| 2/20/2013 | 319.90 p | 319.95 p | 0.05 p | 0.02% |
| 2/21/2013 | 306.45 p | 306.55 p | 0.10 p | 0.03% |
| 2/22/2013 | 306.90 p | 307.00 p | 0.10 p | 0.03% |
| 2/25/2013 | 311.65 p | 311.70 p | 0.05 p | 0.02% |
| 2/26/2013 | 296.90 p | 297.00 p | 0.10 p | 0.03% |
| 2/27/2013 | 301.75 p | 301.80 p | 0.05 p | 0.02% |
| 2/28/2013 | 306.95 p | 307.00 p | 0.05 p | 0.02% |
| 3/1/2013 | 303.40 p | 303.45 p | 0.05 p | 0.02% |
| 3/4/2013 | 300.30 p | 300.40 p | 0.10 p | 0.03% |
| 3/5/2013 | 307.45 p | 307.50 p | 0.05 p | 0.02% |
| 3/6/2013 | 302.15 p | 302.20 p | 0.05 p | 0.02% |
| 3/7/2013 | 309.45 p | 309.50 p | 0.05 p | 0.02% |
| 3/8/2013 | 318.50 p | 318.60 p | 0.10 p | 0.03% |
| 3/11/2013 | 311.50 p | 311.60 p | 0.10 p | 0.03% |
| 3/12/2013 | 313.15 p | 313.20 p | 0.05 p | 0.02% |
| 3/13/2013 | 314.60 p | 314.70 p | 0.10 p | 0.03% |
| 3/14/2013 | 317.90 p | 318.00 p | 0.10 p | 0.03% |
| 3/15/2013 | 320.05 p | 320.15 p | 0.10 p | 0.03% |
| 3/18/2013 | 305.90 p | 305.95 p | 0.05 p | 0.02% |
| 3/19/2013 | 297.45 p | 297.50 p | 0.05 p | 0.02% |
| 3/20/2013 | 295.20 p | 295.25 p | 0.05 p | 0.02% |
| 3/21/2013 | 294.55 p | 294.60 p | 0.05 p | 0.02% |
| 3/22/2013 | 292.00 p | 292.20 p | 0.20 p | 0.07% |
| 3/25/2013 | 282.10 p | 282.15 p | 0.05 p | 0.02% |
| 3/26/2013 | 287.15 p | 287.20 p | 0.05 p | 0.02% |
| 3/27/2013 | 287.90 p | 287.95 p | 0.05 p | 0.02% |
| 3/28/2013 | 291.15 p | 291.20 p | 0.05 p | 0.02% |
| 4/2/2013 | 297.45 p | 297.50 p | 0.05 p | 0.02% |
| 4/3/2013 | 289.30 p | 289.35 p | 0.05 p | 0.02% |
| 4/4/2013 | 284.90 p | 285.05 p | 0.15 p | 0.05% |
| 4/5/2013 | 279.90 p | 280.00 p | 0.10 p | 0.04% |
| 4/8/2013 | 277.15 p | 277.20 p | 0.05 p | 0.02% |
| 4/9/2013 | 286.00 p | 286.05 p | 0.05 p | 0.02% |
| 4/10/2013 | 298.25 p | 298.30 p | 0.05 p | 0.02% |
| 4/11/2013 | 303.90 p | 304.00 p | 0.10 p | 0.03% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 4/12/2013 | 299.25 p | 299.30 p | 0.05 p | 0.02% |
| 4/15/2013 | 296.65 p | 296.75 p | 0.10 p | 0.03% |
| 4/16/2013 | 294.80 p | 294.85 p | 0.05 p | 0.02% |
| 4/17/2013 | 290.25 p | 290.30 p | 0.05 p | 0.02% |
| 4/18/2013 | 283.75 p | 283.80 p | 0.05 p | 0.02% |
| 4/19/2013 | 286.35 p | 286.50 p | 0.15 p | 0.05% |
| 4/22/2013 | 289.45 p | 289.50 p | 0.05 p | 0.02% |
| 4/23/2013 | 298.25 p | 298.30 p | 0.05 p | 0.02% |
| 4/24/2013 | 294.55 p | 294.65 p | 0.10 p | 0.03% |
| 4/25/2013 | 293.55 p | 293.70 p | 0.15 p | 0.05% |
| 4/26/2013 | 290.70 p | 290.80 p | 0.10 p | 0.03% |
| 4/29/2013 | 289.85 p | 289.90 p | 0.05 p | 0.02% |
| 4/30/2013 | 286.05 p | 286.40 p | 0.35 p | 0.12% |
| 5/1/2013 | 288.70 p | 288.75 p | 0.05 p | 0.02% |
| 5/2/2013 | 288.75 p | 288.90 p | 0.15 p | 0.05% |
| 5/3/2013 | 296.10 p | 296.15 p | 0.05 p | 0.02% |
| 5/7/2013 | 307.40 p | 307.45 p | 0.05 p | 0.02% |
| 5/8/2013 | 308.50 p | 308.80 p | 0.30 p | 0.10% |
| 5/9/2013 | 309.95 p | 310.00 p | 0.05 p | 0.02% |
| 5/10/2013 | 314.40 p | 314.45 p | 0.05 p | 0.02% |
| 5/13/2013 | 312.50 p | 312.55 p | 0.05 p | 0.02% |
| 5/14/2013 | 313.95 p | 314.05 p | 0.10 p | 0.03% |
| 5/15/2013 | 318.65 p | 318.75 p | 0.10 p | 0.03% |
| 5/16/2013 | 320.35 p | 320.40 p | 0.05 p | 0.02% |
| 5/17/2013 | 326.80 p | 326.90 p | 0.10 p | 0.03% |
| 5/20/2013 | 326.15 p | 326.20 p | 0.05 p | 0.02% |
| 5/21/2013 | 323.30 p | 323.40 p | 0.10 p | 0.03% |
| 5/22/2013 | 333.85 p | 333.90 p | 0.05 p | 0.01% |
| 5/23/2013 | 321.40 p | 321.45 p | 0.05 p | 0.02% |
| 5/24/2013 | 316.95 p | 317.00 p | 0.05 p | 0.02% |
| 5/28/2013 | 325.10 p | 325.15 p | 0.05 p | 0.02% |
| 5/29/2013 | 319.95 p | 320.00 p | 0.05 p | 0.02% |
| 5/30/2013 | 322.50 p | 322.55 p | 0.05 p | 0.02% |
| 5/31/2013 | 320.40 p | 320.45 p | 0.05 p | 0.02% |
| 6/3/2013 | 317.05 p | 317.10 p | 0.05 p | 0.02% |
| 6/4/2013 | 320.35 p | 320.40 p | 0.05 p | 0.02% |
| 6/5/2013 | 316.30 p | 316.45 p | 0.15 p | 0.05% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 6/6/2013 | 303.25 p | 303.30 p | 0.05 p | 0.02% |
| 6/7/2013 | 307.80 p | 307.90 p | 0.10 p | 0.03% |
| 6/10/2013 | 308.65 p | 308.85 p | 0.20 p | 0.06% |
| 6/11/2013 | 304.40 p | 304.55 p | 0.15 p | 0.05% |
| 6/12/2013 | 295.75 p | 295.80 p | 0.05 p | 0.02% |
| 6/13/2013 | 296.55 p | 296.65 p | 0.10 p | 0.03% |
| 6/14/2013 | 297.70 p | 297.75 p | 0.05 p | 0.02% |
| 6/17/2013 | 296.60 p | 296.65 p | 0.05 p | 0.02% |
| 6/18/2013 | 300.30 p | 300.35 p | 0.05 p | 0.02% |
| 6/19/2013 | 301.50 p | 301.55 p | 0.05 p | 0.02% |
| 6/20/2013 | 288.10 p | 288.15 p | 0.05 p | 0.02% |
| 6/21/2013 | 281.55 p | 281.60 p | 0.05 p | 0.02% |
| 6/24/2013 | 279.00 p | 279.05 p | 0.05 p | 0.02% |
| 6/25/2013 | 283.05 p | 283.10 p | 0.05 p | 0.02% |
| 6/26/2013 | 288.80 p | 288.85 p | 0.05 p | 0.02% |
| 6/27/2013 | 286.25 p | 286.30 p | 0.05 p | 0.02% |
| 6/28/2013 | 278.40 p | 278.45 p | 0.05 p | 0.02% |
| 7/1/2013 | 284.50 p | 284.55 p | 0.05 p | 0.02% |
| 7/2/2013 | 282.95 p | 283.00 p | 0.05 p | 0.02% |
| 7/3/2013 | 280.75 p | 280.80 p | 0.05 p | 0.02% |
| 7/4/2013 | 292.70 p | 292.75 p | 0.05 p | 0.02% |
| 7/5/2013 | 291.35 p | 291.50 p | 0.15 p | 0.05% |
| 7/8/2013 | 298.55 p | 298.60 p | 0.05 p | 0.02% |
| 7/9/2013 | 302.35 p | 302.40 p | 0.05 p | 0.02% |
| 7/10/2013 | 302.00 p | 302.05 p | 0.05 p | 0.02% |
| 7/11/2013 | 302.90 p | 302.95 p | 0.05 p | 0.02% |
| 7/12/2013 | 306.10 p | 306.15 p | 0.05 p | 0.02% |
| 7/15/2013 | 309.70 p | 309.75 p | 0.05 p | 0.02% |
| 7/16/2013 | 308.15 p | 308.25 p | 0.10 p | 0.03% |
| 7/17/2013 | 309.65 p | 309.70 p | 0.05 p | 0.02% |
| 7/18/2013 | 317.05 p | 317.15 p | 0.10 p | 0.03% |
| 7/19/2013 | 320.00 p | 320.05 p | 0.05 p | 0.02% |
| 7/22/2013 | 323.95 p | 324.00 p | 0.05 p | 0.02% |
| 7/23/2013 | 321.75 p | 321.80 p | 0.05 p | 0.02% |
| 7/24/2013 | 320.50 p | 320.55 p | 0.05 p | 0.02% |
| 7/25/2013 | 322.45 p | 322.50 p | 0.05 p | 0.02% |
| 7/26/2013 | 320.10 p | 320.15 p | 0.05 p | 0.02% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 7/29/2013 | 309.00 p | 309.05 p | 0.05 p | 0.02% |
| 7/30/2013 | 291.20 p | 291.30 p | 0.10 p | 0.03% |
| 7/31/2013 | 287.90 p | 287.95 p | 0.05 p | 0.02% |
| 8/1/2013 | 291.10 p | 291.15 p | 0.05 p | 0.02% |
| 8/2/2013 | 285.45 p | 285.50 p | 0.05 p | 0.02% |
| 8/5/2013 | 285.45 p | 285.50 p | 0.05 p | 0.02% |
| 8/6/2013 | 284.45 p | 284.50 p | 0.05 p | 0.02% |
| 8/7/2013 | 282.15 p | 282.20 p | 0.05 p | 0.02% |
| 8/8/2013 | 286.90 p | 286.95 p | 0.05 p | 0.02% |
| 8/9/2013 | 287.00 p | 287.10 p | 0.10 p | 0.03% |
| 8/12/2013 | 285.00 p | 285.05 p | 0.05 p | 0.02% |
| 8/13/2013 | 283.65 p | 283.70 p | 0.05 p | 0.02% |
| 8/14/2013 | 285.40 p | 285.45 p | 0.05 p | 0.02% |
| 8/15/2013 | 284.25 p | 284.30 p | 0.05 p | 0.02% |
| 8/16/2013 | 288.05 p | 288.15 p | 0.10 p | 0.03% |
| 8/19/2013 | 288.70 p | 288.80 p | 0.10 p | 0.03% |
| 8/20/2013 | 286.75 p | 286.80 p | 0.05 p | 0.02% |
| 8/21/2013 | 282.95 p | 283.00 p | 0.05 p | 0.02% |
| 8/22/2013 | 284.70 p | 284.75 p | 0.05 p | 0.02% |
| 8/23/2013 | 286.85 p | 286.95 p | 0.10 p | 0.03% |
| 8/27/2013 | 280.65 p | 280.70 p | 0.05 p | 0.02% |
| 8/28/2013 | 284.55 p | 284.70 p | 0.15 p | 0.05% |
| 8/29/2013 | 284.55 p | 284.65 p | 0.10 p | 0.04% |
| 8/30/2013 | 283.30 p | 283.35 p | 0.05 p | 0.02% |
| 9/2/2013 | 285.70 p | 285.75 p | 0.05 p | 0.02% |
| 9/3/2013 | 285.05 p | 285.10 p | 0.05 p | 0.02% |
| 9/4/2013 | 289.55 p | 289.65 p | 0.10 p | 0.03% |
| 9/5/2013 | 296.00 p | 296.05 p | 0.05 p | 0.02% |
| 9/6/2013 | 296.95 p | 297.00 p | 0.05 p | 0.02% |
| 9/9/2013 | 299.55 p | 299.75 p | 0.20 p | 0.07% |
| 9/10/2013 | 305.75 p | 305.90 p | 0.15 p | 0.05% |
| 9/11/2013 | 306.45 p | 306.50 p | 0.05 p | 0.02% |
| 9/12/2013 | 305.85 p | 305.90 p | 0.05 p | 0.02% |
| 9/13/2013 | 301.55 p | 301.60 p | 0.05 p | 0.02% |
| 9/16/2013 | 305.40 p | 305.45 p | 0.05 p | 0.02% |
| 9/17/2013 | 298.90 p | 299.00 p | 0.10 p | 0.03% |
| 9/18/2013 | 277.20 p | 277.30 p | 0.10 p | 0.04% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | BARC | London Sample |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 9/19/2013 | 278.20 p | 278.30 p | 0.10 p | 0.04% |
| 9/20/2013 | 273.40 p | 273.45 p | 0.05 p | 0.02% |
| 9/23/2013 | 266.35 p | 266.40 p | 0.05 p | 0.02% |
| 9/24/2013 | 271.40 p | 271.45 p | 0.05 p | 0.02% |
| 9/25/2013 | 272.95 p | 273.00 p | 0.05 p | 0.02% |
| 9/26/2013 | 269.15 p | 269.20 p | 0.05 p | 0.02% |
| 9/27/2013 | 265.70 p | 265.80 p | 0.10 p | 0.04% |
| 9/30/2013 | 265.50 p | 265.65 p | 0.15 p | 0.06% |
| 10/1/2013 | 269.80 p | 269.85 p | 0.05 p | 0.02% |
| 10/2/2013 | 272.55 p | 272.60 p | 0.05 p | 0.02% |
| 10/3/2013 | 273.00 p | 273.10 p | 0.10 p | 0.04% |
| 10/4/2013 | 271.30 p | 271.35 p | 0.05 p | 0.02% |
| 10/7/2013 | 272.45 p | 272.55 p | 0.10 p | 0.04% |
| 10/8/2013 | 268.15 p | 268.20 p | 0.05 p | 0.02% |
| 10/9/2013 | 267.80 p | 267.85 p | 0.05 p | 0.02% |
| 10/10/2013 | 274.45 p | 274.50 p | 0.05 p | 0.02% |
| 10/11/2013 | 278.00 p | 278.05 p | 0.05 p | 0.02% |
| 10/14/2013 | 276.70 p | 276.85 p | 0.15 p | 0.05% |
| 10/15/2013 | 279.85 p | 279.90 p | 0.05 p | 0.02% |
| 10/16/2013 | 283.65 p | 283.70 p | 0.05 p | 0.02% |
| 10/17/2013 | 278.25 p | 278.30 p | 0.05 p | 0.02% |
| 10/18/2013 | 277.85 p | 277.90 p | 0.05 p | 0.02% |
| 10/21/2013 | 274.75 p | 274.80 p | 0.05 p | 0.02% |
| 10/22/2013 | 272.60 p | 272.65 p | 0.05 p | 0.02% |
| 10/23/2013 | 268.10 p | 268.20 p | 0.10 p | 0.04% |
| 10/24/2013 | 266.45 p | 266.50 p | 0.05 p | 0.02% |
| 10/25/2013 | 267.90 p | 267.95 p | 0.05 p | 0.02% |
| 10/28/2013 | 263.25 p | 263.30 p | 0.05 p | 0.02% |
| 10/29/2013 | 266.05 p | 266.20 p | 0.15 p | 0.06% |
| 10/30/2013 | 268.45 p | 268.50 p | 0.05 p | 0.02% |
| 10/31/2013 | 263.55 p | 263.60 p | 0.05 p | 0.02% |
| 11/1/2013 | 256.30 p | 256.35 p | 0.05 p | 0.02% |
| 11/4/2013 | 255.10 p | 255.15 p | 0.05 p | 0.02% |
| 11/5/2013 | 248.95 p | 249.00 p | 0.05 p | 0.02% |
| 11/6/2013 | 254.65 p | 254.75 p | 0.10 p | 0.04% |
| 11/7/2013 | 252.65 p | 252.70 p | 0.05 p | 0.02% |
| 11/8/2013 | 255.30 p | 255.40 p | 0.10 p | 0.04% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 11/11/2013 | 257.65 p | 257.75 p | 0.10 p | 0.04% |
| 11/12/2013 | 256.80 p | 256.90 p | 0.10 p | 0.04% |
| 11/13/2013 | 249.50 p | 249.55 p | 0.05 p | 0.02% |
| 11/14/2013 | 249.95 p | 250.00 p | 0.05 p | 0.02% |
| 11/15/2013 | 249.45 p | 249.50 p | 0.05 p | 0.02% |
| 11/18/2013 | 251.40 p | 251.45 p | 0.05 p | 0.02% |
| 11/19/2013 | 250.80 p | 250.85 p | 0.05 p | 0.02% |
| 11/20/2013 | 252.60 p | 252.65 p | 0.05 p | 0.02% |
| 11/21/2013 | 257.05 p | 257.10 p | 0.05 p | 0.02% |
| 11/22/2013 | 256.95 p | 257.05 p | 0.10 p | 0.04% |
| 11/25/2013 | 259.10 p | 259.15 p | 0.05 p | 0.02% |
| 11/26/2013 | 260.75 p | 260.80 p | 0.05 p | 0.02% |
| 11/27/2013 | 262.50 p | 262.55 p | 0.05 p | 0.02% |
| 11/28/2013 | 265.60 p | 265.65 p | 0.05 p | 0.02% |
| 11/29/2013 | 271.50 p | 271.70 p | 0.20 p | 0.07% |
| 12/2/2013 | 270.20 p | 270.25 p | 0.05 p | 0.02% |
| 12/3/2013 | 266.15 p | 266.20 p | 0.05 p | 0.02% |
| 12/4/2013 | 262.80 p | 262.85 p | 0.05 p | 0.02% |
| 12/5/2013 | 262.30 p | 262.35 p | 0.05 p | 0.02% |
| 12/6/2013 | 265.65 p | 265.70 p | 0.05 p | 0.02% |
| 12/9/2013 | 265.85 p | 265.90 p | 0.05 p | 0.02% |
| 12/10/2013 | 263.75 p | 263.85 p | 0.10 p | 0.04% |
| 12/11/2013 | 259.70 p | 259.75 p | 0.05 p | 0.02% |
| 12/12/2013 | 253.90 p | 253.95 p | 0.05 p | 0.02% |
| 12/13/2013 | 251.45 p | 251.50 p | 0.05 p | 0.02% |
| 12/16/2013 | 255.05 p | 255.10 p | 0.05 p | 0.02% |
| 12/17/2013 | 251.25 p | 251.30 p | 0.05 p | 0.02% |
| 12/18/2013 | 252.05 p | 252.20 p | 0.15 p | 0.06% |
| 12/19/2013 | 257.45 p | 257.50 p | 0.05 p | 0.02% |
| 12/20/2013 | 259.70 p | 259.75 p | 0.05 p | 0.02% |
| 12/23/2013 | 264.35 p | 264.40 p | 0.05 p | 0.02% |
| 12/24/2013 | 265.25 p | 265.45 p | 0.20 p | 0.08% |
| 12/27/2013 | 269.70 p | 269.75 p | 0.05 p | 0.02% |
| 12/30/2013 | 271.10 p | 271.15 p | 0.05 p | 0.02% |
| 12/31/2013 | 271.85 p | 271.95 p | 0.10 p | 0.04% |
| 1/2/2014 | 271.05 p | 271.10 p | 0.05 p | 0.02% |
| 1/3/2014 | 272.80 p | 272.85 p | 0.05 p | 0.02% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| Barclays PLC Common Stock (BARC) | | | |
|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
|---|---|---|---|---|
| 1/6/2014 | 277.45 p | 277.50 p | 0.05 p | 0.02% |
| 1/7/2014 | 280.95 p | 281.00 p | 0.05 p | 0.02% |
| 1/8/2014 | 283.70 p | 283.75 p | 0.05 p | 0.02% |
| 1/9/2014 | 284.35 p | 284.40 p | 0.05 p | 0.02% |
| 1/10/2014 | 283.60 p | 283.65 p | 0.05 p | 0.02% |
| 1/13/2014 | 291.70 p | 291.75 p | 0.05 p | 0.02% |
| 1/14/2014 | 291.75 p | 291.80 p | 0.05 p | 0.02% |
| 1/15/2014 | 296.40 p | 296.50 p | 0.10 p | 0.03% |
| 1/16/2014 | 290.40 p | 290.45 p | 0.05 p | 0.02% |
| 1/17/2014 | 288.60 p | 288.85 p | 0.25 p | 0.09% |
| 1/20/2014 | 282.80 p | 282.85 p | 0.05 p | 0.02% |
| 1/21/2014 | 280.60 p | 280.75 p | 0.15 p | 0.05% |
| 1/22/2014 | 278.15 p | 278.20 p | 0.05 p | 0.02% |
| 1/23/2014 | 278.90 p | 278.95 p | 0.05 p | 0.02% |
| 1/24/2014 | 272.25 p | 272.30 p | 0.05 p | 0.02% |
| 1/27/2014 | 269.35 p | 269.40 p | 0.05 p | 0.02% |
| 1/28/2014 | 273.30 p | 273.35 p | 0.05 p | 0.02% |
| 1/29/2014 | 274.90 p | 274.95 p | 0.05 p | 0.02% |
| 1/30/2014 | 275.00 p | 275.05 p | 0.05 p | 0.02% |
| 1/31/2014 | 272.45 p | 272.50 p | 0.05 p | 0.02% |
| 2/3/2014 | 265.65 p | 265.70 p | 0.05 p | 0.02% |
| 2/4/2014 | 264.55 p | 264.65 p | 0.10 p | 0.04% |
| 2/5/2014 | 264.95 p | 265.00 p | 0.05 p | 0.02% |
| 2/6/2014 | 269.90 p | 269.95 p | 0.05 p | 0.02% |
| 2/7/2014 | 271.60 p | 271.70 p | 0.10 p | 0.04% |
| 2/10/2014 | 275.00 p | 275.05 p | 0.05 p | 0.02% |
| 2/11/2014 | 264.65 p | 264.70 p | 0.05 p | 0.02% |
| 2/12/2014 | 260.45 p | 260.50 p | 0.05 p | 0.02% |
| 2/13/2014 | 256.35 p | 256.40 p | 0.05 p | 0.02% |
| 2/14/2014 | 253.00 p | 253.15 p | 0.15 p | 0.06% |
| 2/17/2014 | 256.00 p | 256.05 p | 0.05 p | 0.02% |
| 2/18/2014 | 261.30 p | 261.35 p | 0.05 p | 0.02% |
| 2/19/2014 | 255.70 p | 255.80 p | 0.10 p | 0.04% |
| 2/20/2014 | 255.25 p | 255.35 p | 0.10 p | 0.04% |
| 2/21/2014 | 258.00 p | 258.05 p | 0.05 p | 0.02% |
| 2/24/2014 | 259.00 p | 259.05 p | 0.05 p | 0.02% |
| 2/25/2014 | 257.85 p | 257.90 p | 0.05 p | 0.02% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| **Barclays PLC Common Stock (BARC)** | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 2/26/2014 | 253.10 p | 253.15 p | 0.05 p | 0.02% |
| 2/27/2014 | 253.90 p | 254.00 p | 0.10 p | 0.04% |
| 2/28/2014 | 252.10 p | 252.15 p | 0.05 p | 0.02% |
| 3/3/2014 | 247.80 p | 247.85 p | 0.05 p | 0.02% |
| 3/4/2014 | 252.90 p | 252.95 p | 0.05 p | 0.02% |
| 3/5/2014 | 252.10 p | 252.25 p | 0.15 p | 0.06% |
| 3/6/2014 | 253.25 p | 253.30 p | 0.05 p | 0.02% |
| 3/7/2014 | 248.35 p | 248.40 p | 0.05 p | 0.02% |
| 3/10/2014 | 242.00 p | 242.05 p | 0.05 p | 0.02% |
| 3/11/2014 | 236.10 p | 236.15 p | 0.05 p | 0.02% |
| 3/12/2014 | 233.70 p | 233.75 p | 0.05 p | 0.02% |
| 3/13/2014 | 235.60 p | 235.65 p | 0.05 p | 0.02% |
| 3/14/2014 | 231.10 p | 231.15 p | 0.05 p | 0.02% |
| 3/17/2014 | 231.05 p | 231.15 p | 0.10 p | 0.04% |
| 3/18/2014 | 236.05 p | 236.15 p | 0.10 p | 0.04% |
| 3/19/2014 | 241.50 p | 241.55 p | 0.05 p | 0.02% |
| 3/20/2014 | 238.65 p | 238.75 p | 0.10 p | 0.04% |
| 3/21/2014 | 235.80 p | 235.90 p | 0.10 p | 0.04% |
| 3/24/2014 | 234.05 p | 234.15 p | 0.10 p | 0.04% |
| 3/25/2014 | 236.90 p | 236.95 p | 0.05 p | 0.02% |
| 3/26/2014 | 233.30 p | 233.35 p | 0.05 p | 0.02% |
| 3/27/2014 | 230.90 p | 230.95 p | 0.05 p | 0.02% |
| 3/28/2014 | 231.10 p | 231.15 p | 0.05 p | 0.02% |
| 3/31/2014 | 233.40 p | 233.45 p | 0.05 p | 0.02% |
| 4/1/2014 | 237.40 p | 237.45 p | 0.05 p | 0.02% |
| 4/2/2014 | 243.25 p | 243.35 p | 0.10 p | 0.04% |
| 4/3/2014 | 244.05 p | 244.10 p | 0.05 p | 0.02% |
| 4/4/2014 | 248.15 p | 248.20 p | 0.05 p | 0.02% |
| 4/7/2014 | 241.70 p | 241.85 p | 0.15 p | 0.06% |
| 4/8/2014 | 238.55 p | 238.60 p | 0.05 p | 0.02% |
| 4/9/2014 | 238.50 p | 238.60 p | 0.10 p | 0.04% |
| 4/10/2014 | 239.65 p | 239.75 p | 0.10 p | 0.04% |
| 4/11/2014 | 236.00 p | 236.05 p | 0.05 p | 0.02% |
| 4/14/2014 | 237.30 p | 237.35 p | 0.05 p | 0.02% |
| 4/15/2014 | 233.10 p | 233.15 p | 0.05 p | 0.02% |
| 4/16/2014 | 237.55 p | 237.60 p | 0.05 p | 0.02% |
| 4/17/2014 | 246.50 p | 246.60 p | 0.10 p | 0.04% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| **Barclays PLC Common Stock (BARC)** | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 4/22/2014 | 247.20 p | 247.25 p | 0.05 p | 0.02% |
| 4/23/2014 | 248.85 p | 248.90 p | 0.05 p | 0.02% |
| 4/24/2014 | 252.00 p | 252.05 p | 0.05 p | 0.02% |
| 4/25/2014 | 248.85 p | 248.95 p | 0.10 p | 0.04% |
| 4/28/2014 | 249.00 p | 249.05 p | 0.05 p | 0.02% |
| 4/29/2014 | 250.25 p | 250.30 p | 0.05 p | 0.02% |
| 4/30/2014 | 252.20 p | 252.25 p | 0.05 p | 0.02% |
| 5/1/2014 | 256.15 p | 256.20 p | 0.05 p | 0.02% |
| 5/2/2014 | 258.45 p | 258.50 p | 0.05 p | 0.02% |
| 5/6/2014 | 245.00 p | 245.05 p | 0.05 p | 0.02% |
| 5/7/2014 | 243.25 p | 243.30 p | 0.05 p | 0.02% |
| 5/8/2014 | 262.45 p | 262.50 p | 0.05 p | 0.02% |
| 5/9/2014 | 260.15 p | 260.20 p | 0.05 p | 0.02% |
| 5/12/2014 | 256.50 p | 256.65 p | 0.15 p | 0.06% |
| 5/13/2014 | 255.30 p | 255.35 p | 0.05 p | 0.02% |
| 5/14/2014 | 251.30 p | 251.35 p | 0.05 p | 0.02% |
| 5/15/2014 | 244.80 p | 244.85 p | 0.05 p | 0.02% |
| 5/16/2014 | 241.55 p | 241.65 p | 0.10 p | 0.04% |
| 5/19/2014 | 238.90 p | 238.95 p | 0.05 p | 0.02% |
| 5/20/2014 | 238.50 p | 238.55 p | 0.05 p | 0.02% |
| 5/21/2014 | 241.70 p | 241.75 p | 0.05 p | 0.02% |
| 5/22/2014 | 243.45 p | 243.50 p | 0.05 p | 0.02% |
| 5/23/2014 | 246.55 p | 246.60 p | 0.05 p | 0.02% |
| 5/27/2014 | 245.50 p | 245.55 p | 0.05 p | 0.02% |
| 5/28/2014 | 245.30 p | 245.35 p | 0.05 p | 0.02% |
| 5/29/2014 | 246.00 p | 246.05 p | 0.05 p | 0.02% |
| 5/30/2014 | 246.90 p | 247.00 p | 0.10 p | 0.04% |
| 6/2/2014 | 246.05 p | 246.20 p | 0.15 p | 0.06% |
| 6/3/2014 | 244.05 p | 244.10 p | 0.05 p | 0.02% |
| 6/4/2014 | 242.80 p | 242.85 p | 0.05 p | 0.02% |
| 6/5/2014 | 240.15 p | 240.25 p | 0.10 p | 0.04% |
| 6/6/2014 | 242.70 p | 242.75 p | 0.05 p | 0.02% |
| 6/9/2014 | 244.70 p | 244.75 p | 0.05 p | 0.02% |
| 6/10/2014 | 243.20 p | 243.25 p | 0.05 p | 0.02% |
| 6/11/2014 | 240.60 p | 240.65 p | 0.05 p | 0.02% |
| 6/12/2014 | 239.80 p | 239.85 p | 0.05 p | 0.02% |
| 6/13/2014 | 238.65 p | 238.70 p | 0.05 p | 0.02% |

# Barclays PLC - Exhibit 10C

**Bid Ask Spreads on the London Exchange**

Source: Bloomberg

|  | **BARC** | **London Sample** |
|---|---|---|
|  | Spread (p) | Spread (p) |
| **Average** | 0.08 p | 3.53 p |
| **Median** | 0.05 p | 3.12 p |

| **Barclays PLC Common Stock (BARC)** | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread (p) | Spread (%) |
| 6/16/2014 | 236.45 p | 236.50 p | 0.05 p | 0.02% |
| 6/17/2014 | 236.45 p | 236.50 p | 0.05 p | 0.02% |
| 6/18/2014 | 235.50 p | 235.55 p | 0.05 p | 0.02% |
| 6/19/2014 | 236.15 p | 236.20 p | 0.05 p | 0.02% |
| 6/20/2014 | 234.55 p | 234.60 p | 0.05 p | 0.02% |
| 6/23/2014 | 234.25 p | 234.30 p | 0.05 p | 0.02% |
| 6/24/2014 | 233.70 p | 233.75 p | 0.05 p | 0.02% |
| 6/25/2014 | 229.95 p | 230.00 p | 0.05 p | 0.02% |

**Notes:**

1) The London Exchange sample consists of those firms listed in Exhibit 10D.

# Barclays PLC - Exhibit 10D

**Companies Used for Bid Ask Spread Analysis on the London Exchange**

| Bloomberg Symbol | Company | Exchange | Average Spread (p) | Median Spread (p) |
|---|---|---|---:|---:|
| QED LN Equity | QUINTAIN ESTATES | London | 0.47 p | 0.50 p |
| EMIS LN Equity | EMIS GROUP PLC | London | 20.93 p | 20.00 p |
| MBO LN Equity | MOBILITYONE LTD | London | 0.75 p | 0.75 p |
| MAI LN Equity | MAINTEL HLDG PLC | London | 15.48 p | 15.00 p |
| LBB LN Equity | LITEBULB GROUP L | London | 0.05 p | 0.05 p |
| ENQ LN Equity | ENQUEST PLC | London | 0.23 p | 0.20 p |
| RXP LN Equity | ROXI PETROLEUM P | London | 0.37 p | 0.25 p |
| C21 LN Equity | 21ST CENTURY TEC | London | 0.68 p | 0.75 p |
| LVD LN Equity | LAVENDON GROUP | London | 1.08 p | 1.00 p |
| EBQ LN Equity | EBIQUITY PLC | London | 3.61 p | 4.00 p |
| IME LN Equity | IMMEDIA GROUP PL | London | 0.68 p | 0.50 p |
| SL/ LN Equity | STANDARD LIFE | London | 0.18 p | 0.10 p |
| MCB LN Equity | MCBRIDE PLC | London | 1.08 p | 0.75 p |
| EDL LN Equity | EDENVILLE ENERGY | London | 0.02 p | 0.01 p |
| UU/ LN Equity | UNITED UTILITIES | London | 0.61 p | 0.50 p |
| PNX LN Equity | PHOENIX IT GROUP | London | 3.34 p | 3.00 p |
| UBI LN Equity | UBISENSE GROUP | London | 6.78 p | 7.00 p |
| CBUY LN Equity | CLOUDBUY PLC | London | 1.15 p | 1.00 p |
| SPSY LN Equity | SPECTRA SYSTEMS | London | 29.31 p | 5.00 p |
| BZM LN Equity | BELLZONE MINING | London | 0.28 p | 0.25 p |
| ROSE LN Equity | ROSE PETROLEUM P | London | 0.10 p | 0.10 p |
| GFRD LN Equity | GALLIFORD TRY | London | 2.28 p | 2.00 p |
| CSG LN Equity | SWEETT GROUP PLC | London | 2.75 p | 3.00 p |
| NFC LN Equity | NEXT FIFTEEN COM | London | 2.60 p | 3.00 p |
| BPTY LN Equity | BWIN.PARTY DIGIT | London | 0.22 p | 0.10 p |
| NASA LN Equity | NASSTAR PLC | London | 0.59 p | 0.50 p |
| LND LN Equity | LANDORE RESOURCE | London | 0.40 p | 0.25 p |
| ESNT LN Equity | ESSENTRA PLC | London | 0.97 p | 0.70 p |
| JIM LN Equity | JARVIS SECURITY | London | 7.41 p | 7.00 p |
| RSW LN Equity | RENISHAW PLC | London | 4.47 p | 3.00 p |
| CMX LN Equity | CATALYST MEDIA G | London | 4.63 p | 5.00 p |
| CNN LN Equity | CALEDONIAN TRUST | London | 18.14 p | 20.00 p |
| HCL LN Equity | HELLENIC CARRIER | London | 2.86 p | 3.00 p |
| IFL LN Equity | INTERNATIONAL FE | London | 0.60 p | 0.50 p |
| ICP LN Equity | INTERMEDIATE CAP | London | 0.37 p | 0.30 p |
| NCCL LN Equity | NCONDEZI ENERGY | London | 1.17 p | 1.00 p |
| LWB LN Equity | LOW & BONAR | London | 0.92 p | 0.75 p |
| RDSB LN Equity | ROYAL DUTCH SH-B | London | 0.96 p | 0.50 p |
| FKL LN Equity | FALKLAND IS HLD | London | 10.54 p | 10.00 p |
| DWHT LN Equity | DEWHURST PLC-ORD | London | 28.72 p | 30.00 p |
| WSG LN Equity | WESTMINSTER GROU | London | 1.43 p | 1.50 p |
| SRT LN Equity | SOFTWARE RADIO T | London | 0.82 p | 0.75 p |

# Barclays PLC - Exhibit 10D

**Companies Used for Bid Ask Spread Analysis on the London Exchange**

| Bloomberg Symbol | Company | Exchange | Average Spread (p) | Median Spread (p) |
|---|---|---|---:|---:|
| PNS LN Equity | PANTHER SECS PLC | London | 23.15 p | 25.00 p |
| LDP LN Equity | LEED RESOURCES P | London | 0.02 p | 0.02 p |
| ETI LN Equity | ENTERPRISE INNS | London | 0.32 p | 0.25 p |
| DOTD LN Equity | DOTDIGITAL GROUP | London | 0.61 p | 0.50 p |
| LED LN Equity | LED INTERNATIONA | London | 0.49 p | 0.05 p |
| RGU LN Equity | REGUS PLC | London | 0.28 p | 0.20 p |
| AIP LN Equity | AIR PARTNER PLC | London | 12.83 p | 11.00 p |
| HRG LN Equity | HOGG ROBINSON GR | London | 0.87 p | 0.75 p |
| AGA LN Equity | AGA RANGEMASTER | London | 1.18 p | 1.00 p |
| JUB LN Equity | JUBILANT ENERGY | London | 1.35 p | 1.50 p |
| LEAF LN Equity | LEAF CLEAN ENERG | London | 2.25 p | 2.00 p |
| CCE LN Equity | CAMCO CLEAN ENER | London | 0.39 p | 0.25 p |
| MRL LN Equity | MARLOWE HOLDINGS | London | 4.63 p | 4.00 p |
| IMTK LN Equity | IMAGINATIK PLC | London | 0.06 p | 0.03 p |
| SDM LN Equity | STADIUM GROUP | London | 3.99 p | 4.00 p |
| SVR LN Equity | SERVICEPOWER | London | 0.49 p | 0.50 p |
| IPEL LN Equity | IMPELLAM GROUP P | London | 12.34 p | 12.00 p |
| AIE LN Equity | ANITE PLC | London | 0.44 p | 0.40 p |
| CMS LN Equity | COMMUNISIS PLC | London | 0.89 p | 0.75 p |
| CSN LN Equity | CHESNARA PLC | London | 1.63 p | 1.25 p |
| GEMD LN Equity | GEM DIAMONDS LTD | London | 1.06 p | 0.80 p |
| CTG LN Equity | CHRISTIE GROUP | London | 6.14 p | 6.00 p |
| PSL LN Equity | PHOTONSTAR LED G | London | 0.98 p | 1.00 p |
| PROX LN Equity | PROXAMA PLC | London | 1.03 p | 0.55 p |
| STHR LN Equity | STHREE PLC | London | 1.83 p | 1.27 p |
| TFW LN Equity | THORPE (F.W.) | London | 41.06 p | 35.00 p |
| AVA LN Equity | AVANTI CAPITAL P | London | 6.20 p | 7.00 p |
| SGC LN Equity | STAGECOACH GROUP | London | 0.37 p | 0.30 p |
| EIT LN Equity | ENABLES IT GROUP | London | 1.58 p | 2.00 p |
| TRT LN Equity | TRANSENSE TECH | London | 0.66 p | 0.50 p |
| ATC LN Equity | ATLANTIC COAL PL | London | 0.02 p | 0.02 p |
| DPLM LN Equity | DIPLOMA PLC | London | 2.10 p | 1.50 p |
| MSG LN Equity | MILESTONE GROUP | London | 0.24 p | 0.25 p |
| SEPU LN Equity | SEPURA LTD | London | 0.81 p | 0.75 p |
| PEN LN Equity | PENNANT INTL | London | 2.29 p | 2.00 p |
| SYNT LN Equity | SYNTHOMER PLC | London | 0.57 p | 0.40 p |
| SOLO LN Equity | SOLO OIL PLC | London | 0.02 p | 0.02 p |
| NCON LN Equity | NORCON PLC | London | 2.79 p | 3.00 p |
| VTU LN Equity | VERTU MOTORS PLC | London | 1.15 p | 1.00 p |
| MMC LN Equity | MANAGE CONSULTIN | London | 0.45 p | 0.50 p |
| POS LN Equity | PLEXUS HOLDINGS | London | 7.82 p | 6.00 p |
| SEE LN Equity | SEEING MACHINES | London | 0.43 p | 0.50 p |

# Barclays PLC - Exhibit 10D

**Companies Used for Bid Ask Spread Analysis on the London Exchange**

| Bloomberg Symbol | Company | Exchange | Average Spread (p) | Median Spread (p) |
|---|---|---|---|---|
| GLEN LN Equity | GLENCORE PLC | London | 0.23 p | 0.10 p |
| FUM LN Equity | FUTURA MEDICAL | London | 2.04 p | 2.00 p |
| ASHM LN Equity | ASHMORE GROUP PL | London | 0.34 p | 0.20 p |
| CAP LN Equity | CLEAN AIR POWER | London | 0.61 p | 0.50 p |
| REDT LN Equity | RED24 PLC | London | 0.54 p | 0.50 p |
| TPT LN Equity | TOPPS TILES PLC | London | 0.83 p | 0.75 p |
| JLP LN Equity | JUBILEE PLATINUM | London | 0.33 p | 0.25 p |
| BOY LN Equity | BODYCOTE PLC | London | 0.88 p | 0.55 p |
| SPSC LN Equity | SPECTRA SYS-REGS | London | 6.98 p | 7.00 p |
| TTR LN Equity | 32RED PLC | London | 1.15 p | 1.00 p |
| FXPO LN Equity | FERREXPO PLC | London | 0.45 p | 0.30 p |
| CAML LN Equity | CENTRAL ASIA MET | London | 3.17 p | 3.00 p |
| DGB LN Equity | DIGITAL BARRIERS | London | 4.40 p | 4.00 p |
| DVO LN Equity | DEVRO PLC | London | 0.74 p | 0.60 p |
| AAZ LN Equity | ANGLO ASIAN MINI | London | 1.65 p | 1.50 p |
| TNG LN Equity | TANGENT COMMUNIC | London | 0.43 p | 0.50 p |
| BARC LN Equity | BARCLAYS PLC | London | 0.08 p | 0.05 p |