# EXHIBIT 12 A-B

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 8/2/2011 | -2.30% | -2.56% | 1.59% | -3.47% | 1.17% | 1.26% | 0.925 | |
| 8/3/2011 | 1.78% | 0.54% | -0.57% | 0.15% | 1.63% | 1.25% | 1.302 | |
| 8/4/2011 | -11.70% | -4.78% | -1.13% | -10.34% | -1.37% | 1.26% | -1.084 | |
| 8/5/2011 | -1.03% | -0.06% | 0.36% | 0.02% | -1.05% | 1.25% | -0.841 | |
| 8/8/2011 | -13.07% | -6.65% | 0.28% | -12.74% | -0.33% | 1.23% | -0.270 | |
| 8/9/2011 | 10.98% | 4.74% | -1.89% | 6.86% | 4.11% | 1.23% | 3.333 | ** |
| 8/10/2011 | -11.27% | -4.38% | -1.90% | -10.83% | -0.44% | 1.25% | -0.350 | |
| 8/11/2011 | 13.01% | 4.65% | 0.92% | 10.01% | 3.00% | 1.24% | 2.415 | ** |
| 8/12/2011 | 0.92% | 0.53% | 0.75% | 1.64% | -0.72% | 1.25% | -0.578 | |
| 8/15/2011 | 1.07% | 2.19% | -1.50% | 2.62% | -1.55% | 1.24% | -1.246 | |
| 8/16/2011 | -3.19% | -0.96% | 0.26% | -1.91% | -1.28% | 1.24% | -1.034 | |
| 8/17/2011 | -2.20% | 0.12% | -0.03% | -0.05% | -2.15% | 1.24% | -1.737 | |
| 8/18/2011 | -11.31% | -4.45% | -1.00% | -10.35% | -0.96% | 1.25% | -0.769 | |
| 8/19/2011 | -3.70% | -1.50% | -0.37% | -3.76% | 0.06% | 1.25% | 0.048 | |
| 8/22/2011 | -2.73% | 0.03% | -1.20% | -1.54% | -1.19% | 1.25% | -0.956 | |
| 8/23/2011 | 3.22% | 3.43% | -1.15% | 5.52% | -2.29% | 1.25% | -1.838 | |
| 8/24/2011 | 1.11% | 1.33% | -0.47% | 1.85% | -0.74% | 1.25% | -0.594 | |
| 8/25/2011 | 2.29% | -1.55% | 1.41% | -1.91% | 4.20% | 1.26% | 3.334 | ** |
| 8/26/2011 | -0.68% | 1.53% | -3.06% | -0.67% | -0.01% | 1.30% | -0.006 | |
| 8/29/2011 | 6.57% | 2.84% | 0.05% | 5.40% | 1.17% | 1.28% | 0.917 | |
| 8/30/2011 | -0.46% | 0.26% | 0.78% | 1.09% | -1.55% | 1.28% | -1.210 | |
| 8/31/2011 | 3.24% | 0.50% | 1.69% | 2.60% | 0.64% | 1.29% | 0.493 | |
| 9/1/2011 | 2.78% | -1.18% | 2.31% | -0.04% | 2.82% | 1.29% | 2.179 | ** |
| 9/2/2011 | -7.67% | -2.52% | 1.00% | -4.13% | -3.53% | 1.29% | -2.730 | ** |
| 9/6/2011 | -6.70% | -0.74% | -4.24% | -6.64% | -0.06% | 1.33% | -0.044 | |
| 9/7/2011 | 5.26% | 2.89% | -0.23% | 5.24% | 0.02% | 1.29% | 0.013 | |
| 9/8/2011 | -3.94% | -1.06% | -0.52% | -3.01% | -0.93% | 1.27% | -0.735 | |
| 9/9/2011 | -8.90% | -2.67% | 0.39% | -5.20% | -3.70% | 1.27% | -2.915 | ** |
| 9/12/2011 | 0.77% | 0.70% | -1.88% | -1.05% | 1.82% | 1.30% | 1.399 | |
| 9/13/2011 | 3.27% | 0.95% | 0.42% | 2.08% | 1.19% | 1.30% | 0.918 | |
| 9/14/2011 | 4.01% | 1.35% | 0.63% | 3.16% | 0.85% | 1.29% | 0.659 | |
| 9/15/2011 | 3.45% | 1.74% | 2.08% | 5.63% | -2.18% | 1.30% | -1.668 | |
| 9/16/2011 | 1.96% | 0.57% | -0.15% | 0.70% | 1.26% | 1.30% | 0.974 | |
| 9/19/2011 | -7.02% | -0.98% | -2.42% | -5.01% | -2.01% | 1.31% | -1.536 | |
| 9/20/2011 | -0.72% | -0.16% | 0.31% | -0.28% | -0.44% | 1.30% | -0.342 | |
| 9/21/2011 | -3.75% | -2.94% | 1.89% | -4.17% | 0.42% | 1.31% | 0.324 | |
| 9/22/2011 | -7.47% | -3.19% | 0.27% | -6.47% | -0.99% | 1.30% | -0.764 | |
| 9/23/2011 | 6.20% | 0.62% | 2.58% | 3.93% | 2.27% | 1.32% | 1.722 | |
| 9/26/2011 | 10.13% | 2.33% | 0.45% | 5.04% | 5.10% | 1.31% | 3.881 | ** |
| 9/27/2011 | 3.30% | 1.07% | 0.41% | 2.46% | 0.84% | 1.35% | 0.624 | |
| 9/28/2011 | -1.74% | -2.04% | 0.05% | -4.47% | 2.72% | 1.35% | 2.017 | ** |
| 9/29/2011 | 4.43% | 0.82% | 2.16% | 4.00% | 0.43% | 1.37% | 0.317 | |
| 9/30/2011 | -7.74% | -2.50% | -1.94% | -7.70% | -0.04% | 1.37% | -0.030 | |
| 10/3/2011 | -4.91% | -2.84% | 0.25% | -5.87% | 0.97% | 1.36% | 0.709 | |
| 10/4/2011 | 1.83% | 2.26% | -1.17% | 3.11% | -1.28% | 1.36% | -0.940 | |
| 10/5/2011 | 4.12% | 1.84% | -1.38% | 1.93% | 2.19% | 1.37% | 1.600 | |
| 10/6/2011 | 7.61% | 1.84% | 3.32% | 7.50% | 0.10% | 1.39% | 0.074 | |
| 10/7/2011 | -4.34% | -0.81% | -0.22% | -2.17% | -2.16% | 1.37% | -1.582 | |

# Barclays PLC - Exhibit 12A

**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 10/10/2011 | 7.59% | 3.41% | -0.22% | 6.69% | 0.90% | 1.37% | 0.656 | |
| 10/11/2011 | 0.28% | 0.06% | 0.05% | -0.03% | 0.30% | 1.36% | 0.222 | |
| 10/12/2011 | 7.03% | 1.00% | 1.55% | 3.71% | 3.32% | 1.37% | 2.424 | ** |
| 10/13/2011 | -5.38% | -0.29% | -1.92% | -3.09% | -2.29% | 1.39% | -1.646 | |
| 10/14/2011 | 1.62% | 1.74% | -2.20% | 0.85% | 0.78% | 1.39% | 0.559 | |
| 10/17/2011 | -2.57% | -1.93% | 0.14% | -4.11% | 1.53% | 1.37% | 1.118 | |
| 10/18/2011 | 5.10% | 2.04% | -0.83% | 3.11% | 1.99% | 1.37% | 1.447 | |
| 10/19/2011 | -3.47% | -1.25% | 0.74% | -1.94% | -1.53% | 1.38% | -1.110 | |
| 10/20/2011 | -0.18% | 0.46% | -1.03% | -0.45% | 0.27% | 1.38% | 0.197 | |
| 10/21/2011 | 5.04% | 1.88% | -0.25% | 3.48% | 1.55% | 1.38% | 1.124 | |
| 10/24/2011 | 2.83% | 1.29% | 1.69% | 4.56% | -1.74% | 1.39% | -1.252 | |
| 10/25/2011 | -4.58% | -2.00% | 1.34% | -2.85% | -1.73% | 1.39% | -1.251 | |
| 10/26/2011 | 2.97% | 1.05% | 0.12% | 2.21% | 0.76% | 1.39% | 0.545 | |
| 10/27/2011 | 17.37% | 3.43% | 3.19% | 10.87% | 6.50% | 1.41% | 4.616 | ** |
| 10/28/2011 | -5.27% | 0.04% | -1.52% | -1.92% | -3.35% | 1.44% | -2.319 | ** |
| 10/31/2011 | -4.65% | -2.47% | -1.61% | -7.61% | 2.96% | 1.46% | 2.029 | ** |
| 11/1/2011 | -9.27% | -2.79% | -0.08% | -6.39% | -2.89% | 1.46% | -1.971 | ** |
| 11/2/2011 | 2.73% | 1.62% | -0.82% | 2.41% | 0.32% | 1.47% | 0.215 | |
| 11/3/2011 | 3.00% | 1.90% | -1.86% | 1.73% | 1.27% | 1.48% | 0.858 | |
| 11/4/2011 | -1.00% | -0.63% | 0.55% | -0.88% | -0.12% | 1.47% | -0.081 | |
| 11/7/2011 | -0.84% | 0.64% | -1.22% | -0.32% | -0.52% | 1.46% | -0.359 | |
| 11/8/2011 | 2.74% | 1.23% | -0.02% | 2.52% | 0.22% | 1.46% | 0.153 | |
| 11/9/2011 | -11.12% | -3.66% | -3.78% | -13.07% | 1.95% | 1.49% | 1.307 | |
| 11/10/2011 | 2.43% | 0.88% | -1.03% | 0.47% | 1.96% | 1.45% | 1.350 | |
| 11/11/2011 | 4.28% | 1.95% | 0.43% | 4.70% | -0.41% | 1.45% | -0.284 | |
| 11/14/2011 | -4.20% | -0.94% | -0.25% | -2.61% | -1.58% | 1.45% | -1.089 | |
| 11/15/2011 | 0.73% | 0.50% | -1.12% | -0.49% | 1.21% | 1.46% | 0.835 | |
| 11/16/2011 | -3.35% | -1.63% | -1.15% | -5.29% | 1.94% | 1.46% | 1.330 | |
| 11/17/2011 | -3.28% | -1.68% | -0.02% | -3.98% | 0.70% | 1.45% | 0.479 | |
| 11/18/2011 | 1.94% | -0.03% | 1.26% | 1.31% | 0.63% | 1.46% | 0.429 | |
| 11/21/2011 | -4.37% | -1.86% | -0.89% | -5.46% | 1.08% | 1.46% | 0.742 | |
| 11/22/2011 | -4.47% | -0.41% | -0.32% | -1.49% | -2.99% | 1.46% | -2.053 | ** |
| 11/23/2011 | -3.85% | -2.21% | -0.26% | -5.46% | 1.61% | 1.47% | 1.098 | |
| 11/25/2011 | 4.11% | -0.25% | 2.48% | 2.37% | 1.74% | 1.49% | 1.174 | |
| 11/28/2011 | 8.42% | 2.94% | 1.05% | 7.76% | 0.66% | 1.48% | 0.448 | |
| 11/29/2011 | 0.86% | 0.26% | -0.85% | -0.64% | 1.50% | 1.48% | 1.017 | |
| 11/30/2011 | 10.74% | 4.35% | -0.28% | 9.28% | 1.46% | 1.48% | 0.989 | |
| 12/1/2011 | -3.78% | -0.19% | -1.25% | -2.14% | -1.64% | 1.48% | -1.108 | |
| 12/2/2011 | 5.80% | -0.02% | 2.56% | 3.06% | 2.74% | 1.49% | 1.830 | |
| 12/5/2011 | 0.51% | 1.03% | 2.09% | 4.95% | -4.44% | 1.49% | -2.977 | ** |
| 12/6/2011 | -0.67% | 0.11% | -0.83% | -0.92% | 0.25% | 1.51% | 0.168 | |
| 12/7/2011 | 1.61% | 0.23% | 0.66% | 1.24% | 0.36% | 1.50% | 0.242 | |
| 12/8/2011 | -6.90% | -2.11% | -1.45% | -6.74% | -0.16% | 1.51% | -0.108 | |
| 12/9/2011 | 7.05% | 1.69% | 0.67% | 4.55% | 2.50% | 1.50% | 1.664 | |
| 12/12/2011 | -4.84% | -1.49% | -2.12% | -6.21% | 1.37% | 1.52% | 0.900 | |
| 12/13/2011 | -5.17% | -0.85% | -0.23% | -2.35% | -2.82% | 1.51% | -1.869 | |
| 12/14/2011 | -1.66% | -1.12% | -0.14% | -2.89% | 1.22% | 1.52% | 0.803 | |
| 12/15/2011 | -0.38% | 0.33% | 0.13% | 0.81% | -1.19% | 1.52% | -0.778 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 12/16/2011 | -0.47% | 0.32% | 0.37% | 1.09% | -1.56% | 1.52% | -1.024 | |
| 12/19/2011 | -3.60% | -1.17% | -0.95% | -3.98% | 0.38% | 1.53% | 0.248 | |
| 12/20/2011 | 7.18% | 3.00% | -0.45% | 6.16% | 1.02% | 1.52% | 0.668 | |
| 12/21/2011 | 0.28% | 0.20% | 0.62% | 1.12% | -0.85% | 1.52% | -0.555 | |
| 12/22/2011 | 3.02% | 0.85% | 0.86% | 2.91% | 0.11% | 1.53% | 0.070 | |
| 12/23/2011 | 0.62% | 0.90% | -1.20% | 0.45% | 0.18% | 1.52% | 0.115 | |
| 12/27/2011 | -1.77% | 0.01% | -0.40% | -0.59% | -1.17% | 1.52% | -0.771 | |
| 12/28/2011 | -3.59% | -1.23% | -0.13% | -3.09% | -0.51% | 1.52% | -0.335 | |
| 12/29/2011 | 1.58% | 1.07% | -0.18% | 2.10% | -0.52% | 1.52% | -0.341 | |
| 12/30/2011 | 0.83% | -0.42% | 1.47% | 0.77% | 0.06% | 1.53% | 0.039 | |
| 1/3/2012 | 5.37% | 1.55% | 1.30% | 5.07% | 0.30% | 1.53% | 0.196 | |
| 1/4/2012 | 2.07% | 0.04% | -0.10% | -0.14% | 2.21% | 1.52% | 1.449 | |
| 1/5/2012 | -2.12% | 0.29% | -1.61% | -1.47% | -0.65% | 1.54% | -0.421 | |
| 1/6/2012 | -0.86% | -0.22% | -0.58% | -1.35% | 0.49% | 1.53% | 0.318 | |
| 1/9/2012 | -2.53% | 0.23% | -0.78% | -0.59% | -1.94% | 1.53% | -1.265 | |
| 1/10/2012 | 5.99% | 0.89% | 2.00% | 4.44% | 1.55% | 1.54% | 1.003 | |
| 1/11/2012 | -0.51% | 0.04% | 0.27% | 0.32% | -0.82% | 1.54% | -0.535 | |
| 1/12/2012 | 3.14% | 0.24% | 1.44% | 2.24% | 0.90% | 1.53% | 0.586 | |
| 1/13/2012 | 1.73% | -0.49% | 1.15% | 0.22% | 1.51% | 1.53% | 0.989 | |
| 1/17/2012 | -1.94% | 0.35% | 1.50% | 2.61% | -4.55% | 1.54% | -2.964 | ** |
| 1/18/2012 | 3.38% | 1.13% | 0.56% | 3.14% | 0.24% | 1.56% | 0.156 | |
| 1/19/2012 | 7.90% | 0.50% | 4.52% | 6.76% | 1.13% | 1.60% | 0.707 | |
| 1/20/2012 | 3.10% | 0.07% | 2.36% | 3.09% | 0.01% | 1.57% | 0.007 | |
| 1/23/2012 | -0.22% | 0.05% | 0.44% | 0.57% | -0.79% | 1.54% | -0.511 | |
| 1/24/2012 | -2.01% | -0.10% | -0.89% | -1.49% | -0.52% | 1.54% | -0.337 | |
| 1/25/2012 | 1.25% | 0.87% | -1.47% | -0.04% | 1.28% | 1.54% | 0.831 | |
| 1/26/2012 | 0.87% | -0.57% | 2.22% | 1.48% | -0.61% | 1.55% | -0.393 | |
| 1/27/2012 | 1.15% | -0.15% | 1.17% | 1.07% | 0.08% | 1.55% | 0.051 | |
| 1/30/2012 | -4.83% | -0.25% | -2.41% | -3.79% | -1.04% | 1.55% | -0.668 | |
| 1/31/2012 | 0.90% | -0.05% | 0.59% | 0.55% | 0.35% | 1.54% | 0.226 | |
| 2/1/2012 | 5.25% | 0.91% | 1.73% | 4.24% | 1.00% | 1.54% | 0.650 | |
| 2/2/2012 | 1.26% | 0.12% | 1.17% | 1.71% | -0.45% | 1.54% | -0.292 | |
| 2/3/2012 | 4.72% | 1.47% | 0.97% | 4.58% | 0.14% | 1.54% | 0.089 | |
| 2/6/2012 | -2.38% | -0.04% | 0.30% | 0.21% | -2.59% | 1.53% | -1.691 | |
| 2/7/2012 | 1.63% | 0.20% | 0.44% | 0.95% | 0.68% | 1.54% | 0.442 | |
| 2/8/2012 | 0.20% | 0.25% | 0.96% | 1.75% | -1.55% | 1.54% | -1.005 | |
| 2/9/2012 | -2.80% | 0.15% | -0.37% | -0.24% | -2.56% | 1.54% | -1.661 | |
| 2/10/2012 | 1.54% | -0.69% | -1.75% | -4.00% | 5.54% | 1.56% | 3.559 | ** |
| 2/13/2012 | 0.84% | 0.70% | 0.71% | 2.45% | -1.60% | 1.59% | -1.006 | |
| 2/14/2012 | -1.27% | -0.08% | -1.90% | -2.72% | 1.44% | 1.60% | 0.903 | |
| 2/15/2012 | 1.90% | -0.50% | 1.90% | 1.19% | 0.71% | 1.60% | 0.444 | |
| 2/16/2012 | 4.19% | 1.12% | 0.20% | 2.74% | 1.46% | 1.56% | 0.935 | |
| 2/17/2012 | 1.28% | 0.24% | 1.29% | 2.11% | -0.83% | 1.55% | -0.537 | |
| 2/21/2012 | -1.58% | 0.07% | -0.25% | -0.24% | -1.33% | 1.54% | -0.864 | |
| 2/22/2012 | -2.90% | -0.33% | -1.06% | -2.22% | -0.68% | 1.55% | -0.441 | |
| 2/23/2012 | 1.87% | 0.45% | 1.45% | 2.81% | -0.94% | 1.54% | -0.613 | |
| 2/24/2012 | 2.69% | 0.18% | 0.00% | 0.31% | 2.38% | 1.54% | 1.548 | |
| 2/27/2012 | -1.02% | 0.14% | -2.96% | -3.57% | 2.55% | 1.56% | 1.630 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 2/28/2012 | 0.26% | 0.35% | 1.07% | 2.09% | -1.83% | 1.55% | -1.179 | |
| 2/29/2012 | 0.19% | -0.46% | 0.21% | -0.90% | 1.09% | 1.55% | 0.703 | |
| 3/1/2012 | 3.08% | 0.62% | 0.36% | 1.82% | 1.26% | 1.53% | 0.823 | |
| 3/2/2012 | 0.69% | -0.32% | 0.50% | -0.18% | 0.87% | 1.53% | 0.569 | |
| 3/5/2012 | -0.37% | -0.38% | -0.56% | -1.70% | 1.33% | 1.53% | 0.870 | |
| 3/6/2012 | -7.95% | -1.53% | -1.66% | -5.83% | -2.12% | 1.53% | -1.383 | |
| 3/7/2012 | 2.23% | 0.72% | 0.08% | 1.70% | 0.53% | 1.53% | 0.343 | |
| 3/8/2012 | 1.45% | 0.99% | 0.01% | 2.26% | -0.81% | 1.53% | -0.527 | |
| 3/9/2012 | -1.43% | 0.36% | -1.46% | -1.16% | -0.28% | 1.53% | -0.180 | |
| 3/12/2012 | -1.98% | 0.02% | -0.94% | -1.28% | -0.71% | 1.53% | -0.461 | |
| 3/13/2012 | 4.44% | 1.85% | 1.51% | 6.25% | -1.80% | 1.53% | -1.179 | |
| 3/14/2012 | 1.61% | -0.12% | 1.26% | 1.27% | 0.35% | 1.53% | 0.227 | |
| 3/15/2012 | 0.25% | 0.60% | -0.06% | 1.24% | -0.98% | 1.53% | -0.643 | |
| 3/16/2012 | 2.28% | 0.11% | 2.85% | 3.88% | -1.60% | 1.54% | -1.039 | |
| 3/19/2012 | -0.62% | 0.40% | 0.14% | 1.03% | -1.65% | 1.54% | -1.075 | |
| 3/20/2012 | -1.93% | -0.30% | -1.73% | -3.03% | 1.10% | 1.54% | 0.715 | |
| 3/21/2012 | -1.02% | -0.18% | 0.17% | -0.32% | -0.69% | 1.54% | -0.452 | |
| 3/22/2012 | -2.76% | -0.72% | -0.06% | -1.87% | -0.88% | 1.54% | -0.575 | |
| 3/23/2012 | 4.35% | 0.31% | 0.03% | 0.66% | 3.69% | 1.54% | 2.400 | ** |
| 3/26/2012 | 2.66% | 1.39% | -1.01% | 1.92% | 0.73% | 1.56% | 0.469 | |
| 3/27/2012 | -1.60% | -0.27% | 0.33% | -0.30% | -1.31% | 1.56% | -0.839 | |
| 3/28/2012 | -2.00% | -0.47% | -0.03% | -1.23% | -0.77% | 1.56% | -0.496 | |
| 3/29/2012 | -3.45% | -0.16% | -1.19% | -1.99% | -1.46% | 1.56% | -0.939 | |
| 3/30/2012 | 0.20% | 0.37% | 0.15% | 0.99% | -0.79% | 1.55% | -0.509 | |
| 4/2/2012 | 0.59% | 0.76% | -0.49% | 1.08% | -0.49% | 1.56% | -0.314 | |
| 4/3/2012 | -3.15% | -0.38% | -0.40% | -1.50% | -1.65% | 1.56% | -1.056 | |
| 4/4/2012 | -4.74% | -1.02% | 0.20% | -2.27% | -2.47% | 1.56% | -1.587 | |
| 4/5/2012 | -1.14% | -0.03% | -1.80% | -2.48% | 1.35% | 1.57% | 0.855 | |
| 4/9/2012 | -1.15% | -1.13% | 1.24% | -1.25% | 0.10% | 1.58% | 0.063 | |
| 4/10/2012 | -5.31% | -1.71% | -0.23% | -4.48% | -0.83% | 1.57% | -0.527 | |
| 4/11/2012 | 3.69% | 0.76% | 1.01% | 2.97% | 0.72% | 1.57% | 0.456 | |
| 4/12/2012 | 6.23% | 1.38% | 0.79% | 4.17% | 2.06% | 1.57% | 1.314 | |
| 4/13/2012 | -5.09% | -1.25% | -0.79% | -4.14% | -0.96% | 1.57% | -0.610 | |
| 4/16/2012 | -0.29% | -0.05% | -0.08% | -0.35% | 0.06% | 1.57% | 0.037 | |
| 4/17/2012 | 3.91% | 1.55% | 0.45% | 4.16% | -0.25% | 1.57% | -0.161 | |
| 4/18/2012 | -2.27% | -0.40% | 0.08% | -1.00% | -1.27% | 1.57% | -0.809 | |
| 4/19/2012 | -1.24% | -0.59% | 0.81% | -0.51% | -0.72% | 1.57% | -0.461 | |
| 4/20/2012 | 0.44% | 0.12% | 0.65% | 0.99% | -0.54% | 1.57% | -0.346 | |
| 4/23/2012 | -2.49% | -0.84% | 0.09% | -2.04% | -0.45% | 1.57% | -0.289 | |
| 4/24/2012 | 2.03% | 0.37% | 0.91% | 1.92% | 0.10% | 1.57% | 0.066 | |
| 4/25/2012 | 1.10% | 1.38% | -1.64% | 1.11% | 0.00% | 1.57% | -0.002 | |
| 4/26/2012 | 0.95% | 0.67% | 0.41% | 2.01% | -1.06% | 1.57% | -0.678 | |
| 4/27/2012 | 4.76% | 0.24% | 1.02% | 1.76% | 3.00% | 1.57% | 1.909 | |
| 4/30/2012 | -2.00% | -0.39% | -0.17% | -1.24% | -0.76% | 1.56% | -0.486 | |
| 5/1/2012 | 2.39% | 0.57% | 2.31% | 4.25% | -1.87% | 1.57% | -1.191 | |
| 5/2/2012 | -3.76% | -0.24% | -0.62% | -1.46% | -2.30% | 1.56% | -1.478 | |
| 5/3/2012 | -2.00% | -0.75% | 0.24% | -1.60% | -0.40% | 1.56% | -0.257 | |
| 5/4/2012 | -1.83% | -1.61% | 1.79% | -1.71% | -0.11% | 1.57% | -0.072 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 5/7/2012 | 1.64% | 0.04% | 1.17% | 1.50% | 0.13% | 1.57% | 0.085 | |
| 5/8/2012 | -2.56% | -0.41% | -1.38% | -2.86% | 0.30% | 1.56% | 0.191 | |
| 5/9/2012 | -1.88% | -0.64% | -0.76% | -2.61% | 0.73% | 1.56% | 0.471 | |
| 5/10/2012 | 3.14% | 0.28% | 0.76% | 1.58% | 1.56% | 1.56% | 1.002 | |
| 5/11/2012 | -4.31% | -0.33% | -0.36% | -1.33% | -2.97% | 1.56% | -1.905 | |
| 5/14/2012 | -5.20% | -1.10% | -0.37% | -3.24% | -1.96% | 1.57% | -1.245 | |
| 5/15/2012 | -3.03% | -0.56% | -0.26% | -1.78% | -1.25% | 1.58% | -0.791 | |
| 5/16/2012 | 0.93% | -0.41% | -0.72% | -2.02% | 2.95% | 1.58% | 1.873 | |
| 5/17/2012 | -4.93% | -1.49% | -0.97% | -4.98% | 0.05% | 1.59% | 0.029 | |
| 5/18/2012 | -1.85% | -0.74% | -1.43% | -3.74% | 1.89% | 1.59% | 1.192 | |
| 5/21/2012 | 3.76% | 1.61% | 0.29% | 4.17% | -0.41% | 1.59% | -0.257 | |
| 5/22/2012 | 1.73% | 0.05% | 1.02% | 1.31% | 0.41% | 1.59% | 0.260 | |
| 5/23/2012 | -1.10% | 0.17% | -1.38% | -1.43% | 0.33% | 1.59% | 0.206 | |
| 5/24/2012 | 0.09% | 0.15% | -0.26% | -0.06% | 0.14% | 1.58% | 0.089 | |
| 5/25/2012 | -1.97% | -0.22% | -1.26% | -2.24% | 0.27% | 1.59% | 0.169 | |
| 5/29/2012 | 1.14% | 1.12% | -1.03% | 1.30% | -0.16% | 1.59% | -0.104 | |
| 5/30/2012 | -3.37% | -1.40% | -1.60% | -5.58% | 2.21% | 1.59% | 1.390 | |
| 5/31/2012 | -1.07% | -0.22% | 1.48% | 1.22% | -2.29% | 1.59% | -1.441 | |
| 6/1/2012 | -3.08% | -2.46% | 2.45% | -3.03% | -0.05% | 1.61% | -0.032 | |
| 6/4/2012 | 0.75% | 0.01% | 0.60% | 0.66% | 0.09% | 1.60% | 0.058 | |
| 6/5/2012 | 1.58% | 0.58% | 0.66% | 2.11% | -0.54% | 1.60% | -0.335 | |
| 6/6/2012 | 8.03% | 2.33% | 1.48% | 7.41% | 0.62% | 1.60% | 0.391 | |
| 6/7/2012 | 1.44% | -0.01% | 1.98% | 2.37% | -0.93% | 1.60% | -0.583 | |
| 6/8/2012 | -0.67% | 0.81% | -1.48% | 0.02% | -0.69% | 1.60% | -0.429 | |
| 6/11/2012 | -2.10% | -1.26% | 0.94% | -2.01% | -0.08% | 1.60% | -0.052 | |
| 6/12/2012 | 2.31% | 1.17% | 1.48% | 4.59% | -2.27% | 1.60% | -1.422 | |
| 6/13/2012 | -2.43% | -0.67% | 0.77% | -0.79% | -1.64% | 1.60% | -1.024 | |
| 6/14/2012 | 3.86% | 1.08% | 0.19% | 2.75% | 1.11% | 1.60% | 0.693 | |
| 6/15/2012 | 4.87% | 1.03% | 1.72% | 4.54% | 0.33% | 1.61% | 0.204 | |
| 6/18/2012 | -3.15% | 0.15% | -1.61% | -1.74% | -1.41% | 1.61% | -0.875 | |
| 6/19/2012 | 3.01% | 0.98% | 1.45% | 4.10% | -1.09% | 1.61% | -0.677 | |
| 6/20/2012 | 2.21% | -0.16% | 1.38% | 1.19% | 1.02% | 1.61% | 0.635 | |
| 6/21/2012 | -3.86% | -2.21% | 0.47% | -4.94% | 1.08% | 1.60% | 0.672 | |
| 6/22/2012 | 1.29% | 0.72% | 0.65% | 2.48% | -1.20% | 1.60% | -0.745 | |
| 6/25/2012 | -4.28% | -1.58% | 0.47% | -3.36% | -0.92% | 1.61% | -0.572 | |
| 6/26/2012 | 0.83% | 0.48% | -0.21% | 0.83% | 0.00% | 1.61% | 0.000 | |
| 6/27/2012 | 1.32% | 0.92% | 0.78% | 3.15% | -1.84% | 1.60% | -1.146 | |
| 6/28/2012 | -12.08% | -0.21% | -3.22% | -4.57% | -7.51% | 1.63% | -4.618 | ** |
| 6/29/2012 | -4.98% | 2.50% | -2.13% | 3.25% | -8.23% | 1.68% | -4.893 | ** |
| 7/2/2012 | 4.56% | 0.25% | 1.56% | 2.56% | 2.01% | 1.75% | 1.148 | |
| 7/3/2012 | -2.14% | 0.65% | -1.33% | -0.40% | -1.74% | 1.75% | -0.993 | |
| 7/5/2012 | -0.85% | -0.47% | -1.75% | -3.66% | 2.81% | 1.75% | 1.604 | |
| 7/6/2012 | -1.72% | -0.91% | 0.46% | -1.71% | -0.01% | 1.76% | -0.008 | |
| 7/9/2012 | -0.39% | -0.16% | 0.58% | 0.27% | -0.66% | 1.76% | -0.374 | |
| 7/10/2012 | 0.29% | -0.81% | 1.22% | -0.43% | 0.73% | 1.76% | 0.413 | |
| 7/11/2012 | -0.10% | 0.01% | 1.01% | 1.27% | -1.37% | 1.75% | -0.782 | |
| 7/12/2012 | -1.17% | -0.50% | -1.57% | -3.41% | 2.24% | 1.76% | 1.272 | |
| 7/13/2012 | 1.09% | 1.65% | -0.82% | 2.76% | -1.67% | 1.76% | -0.949 | |

# Barclays PLC - Exhibit 12A

**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | -2.93% | -0.23% | -0.14% | -0.85% | -2.08% | 1.77% | -1.176 | |
| 7/17/2012 | 1.11% | 0.74% | -1.14% | 0.12% | 0.99% | 1.77% | 0.556 | |
| 7/18/2012 | 0.20% | 0.68% | -1.97% | -1.13% | 1.33% | 1.77% | 0.750 | |
| 7/19/2012 | 1.99% | 0.28% | 1.02% | 1.92% | 0.07% | 1.77% | 0.038 | |
| 7/20/2012 | -3.51% | -1.00% | -1.54% | -4.53% | 1.02% | 1.77% | 0.579 | |
| 7/23/2012 | -3.33% | -0.89% | -1.61% | -4.34% | 1.01% | 1.76% | 0.574 | |
| 7/24/2012 | -2.51% | -0.90% | -0.17% | -2.51% | 0.00% | 1.75% | 0.001 | |
| 7/25/2012 | -0.32% | -0.03% | 1.76% | 2.07% | -2.39% | 1.75% | -1.367 | |
| 7/26/2012 | 4.08% | 1.66% | 0.37% | 4.26% | -0.18% | 1.75% | -0.103 | |
| 7/27/2012 | 8.98% | 1.91% | 0.38% | 4.88% | 4.10% | 1.75% | 2.345 | ** |
| 7/30/2012 | 0.57% | -0.04% | 1.23% | 1.33% | -0.76% | 1.78% | -0.430 | |
| 7/31/2012 | -1.51% | -0.43% | -1.13% | -2.62% | 1.11% | 1.77% | 0.625 | |
| 8/1/2012 | -0.29% | -0.29% | 0.71% | 0.08% | -0.37% | 1.77% | -0.207 | |
| 8/2/2012 | -3.64% | -0.73% | -0.68% | -2.75% | -0.89% | 1.77% | -0.504 | |
| 8/3/2012 | 6.17% | 1.92% | 2.20% | 7.27% | -1.10% | 1.77% | -0.618 | |
| 8/6/2012 | 2.72% | 0.24% | 0.49% | 1.05% | 1.67% | 1.77% | 0.944 | |
| 8/7/2012 | 1.55% | 0.51% | -0.18% | 0.87% | 0.68% | 1.77% | 0.384 | |
| 8/8/2012 | 1.11% | 0.09% | 0.72% | 1.00% | 0.11% | 1.77% | 0.062 | |
| 8/9/2012 | 0.18% | 0.08% | -0.02% | 0.03% | 0.14% | 1.76% | 0.082 | |
| 8/10/2012 | 2.77% | 0.22% | 0.06% | 0.47% | 2.30% | 1.75% | 1.312 | |
| 8/13/2012 | -0.26% | -0.11% | 0.30% | -0.02% | -0.24% | 1.76% | -0.139 | |
| 8/14/2012 | 0.35% | 0.00% | 0.23% | 0.17% | 0.18% | 1.76% | 0.102 | |
| 8/15/2012 | -0.52% | 0.15% | 0.01% | 0.24% | -0.76% | 1.75% | -0.435 | |
| 8/16/2012 | 2.35% | 0.72% | 0.52% | 2.31% | 0.04% | 1.75% | 0.024 | |
| 8/17/2012 | 2.81% | 0.19% | 1.02% | 1.66% | 1.16% | 1.75% | 0.661 | |
| 8/20/2012 | -0.66% | 0.00% | -0.32% | -0.52% | -0.14% | 1.75% | -0.079 | |
| 8/21/2012 | 2.59% | -0.35% | 1.30% | 0.72% | 1.87% | 1.75% | 1.068 | |
| 8/22/2012 | 0.41% | 0.03% | 0.13% | 0.14% | 0.26% | 1.75% | 0.150 | |
| 8/23/2012 | -2.43% | -0.81% | 0.11% | -1.92% | -0.51% | 1.75% | -0.290 | |
| 8/24/2012 | -1.58% | 0.66% | -1.57% | -0.42% | -1.16% | 1.74% | -0.664 | |
| 8/27/2012 | 0.42% | -0.05% | -0.04% | -0.25% | 0.67% | 1.72% | 0.391 | |
| 8/28/2012 | -0.25% | -0.07% | 0.74% | 0.67% | -0.92% | 1.72% | -0.534 | |
| 8/29/2012 | -1.09% | 0.11% | -0.77% | -0.78% | -0.32% | 1.72% | -0.184 | |
| 8/30/2012 | -1.70% | -0.77% | 0.58% | -1.32% | -0.38% | 1.72% | -0.223 | |
| 8/31/2012 | 0.69% | 0.51% | -0.52% | 0.57% | 0.12% | 1.71% | 0.070 | |
| 9/4/2012 | -1.20% | -0.11% | -0.40% | -0.91% | -0.30% | 1.70% | -0.175 | |
| 9/5/2012 | 0.26% | -0.08% | 0.38% | 0.16% | 0.10% | 1.70% | 0.059 | |
| 9/6/2012 | 6.86% | 2.06% | 0.70% | 6.07% | 0.79% | 1.69% | 0.467 | |
| 9/7/2012 | 6.99% | 0.41% | 1.94% | 3.43% | 3.55% | 1.70% | 2.088 | ** |
| 9/10/2012 | -0.53% | -0.61% | 0.79% | -0.59% | 0.06% | 1.71% | 0.033 | |
| 9/11/2012 | 4.73% | 0.31% | 1.69% | 2.95% | 1.79% | 1.71% | 1.047 | |
| 9/12/2012 | 1.24% | 0.24% | 1.78% | 2.89% | -1.65% | 1.71% | -0.968 | |
| 9/13/2012 | 3.31% | 1.64% | -0.68% | 3.34% | -0.03% | 1.70% | -0.017 | |
| 9/14/2012 | 3.21% | 0.40% | 0.78% | 2.01% | 1.20% | 1.70% | 0.704 | |
| 9/17/2012 | -0.34% | -0.31% | 0.11% | -0.66% | 0.32% | 1.70% | 0.187 | |
| 9/18/2012 | -1.29% | -0.13% | -0.93% | -1.55% | 0.26% | 1.69% | 0.156 | |
| 9/19/2012 | 1.10% | 0.12% | 1.04% | 1.66% | -0.56% | 1.69% | -0.331 | |
| 9/20/2012 | -1.70% | -0.04% | -0.03% | -0.12% | -1.57% | 1.69% | -0.933 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 9/21/2012 | -0.41% | -0.01% | 0.78% | 1.00% | -1.41% | 1.69% | -0.836 | |
| 9/24/2012 | -1.18% | -0.22% | 0.07% | -0.52% | -0.66% | 1.69% | -0.387 | |
| 9/25/2012 | -1.05% | -1.04% | 0.18% | -2.50% | 1.44% | 1.69% | 0.853 | |
| 9/26/2012 | -1.77% | -0.55% | -0.59% | -2.22% | 0.45% | 1.69% | 0.265 | |
| 9/27/2012 | 2.46% | 0.97% | 0.38% | 2.94% | -0.48% | 1.67% | -0.289 | |
| 9/28/2012 | -2.26% | -0.45% | -0.86% | -2.30% | 0.04% | 1.67% | 0.026 | |
| 10/1/2012 | 1.95% | 0.27% | 1.35% | 2.36% | -0.41% | 1.67% | -0.248 | |
| 10/2/2012 | 0.07% | 0.09% | -0.94% | -1.03% | 1.10% | 1.66% | 0.663 | |
| 10/3/2012 | -0.07% | 0.38% | -0.36% | 0.47% | -0.54% | 1.66% | -0.325 | |
| 10/4/2012 | 1.98% | 0.72% | 0.06% | 1.86% | 0.12% | 1.65% | 0.075 | |
| 10/5/2012 | 0.56% | 0.00% | 0.07% | 0.02% | 0.53% | 1.65% | 0.322 | |
| 10/8/2012 | -1.66% | -0.35% | -0.48% | -1.58% | -0.08% | 1.65% | -0.048 | |
| 10/9/2012 | -1.19% | -0.99% | 0.45% | -2.05% | 0.86% | 1.65% | 0.523 | |
| 10/10/2012 | 1.35% | -0.61% | 2.19% | 1.16% | 0.19% | 1.65% | 0.113 | |
| 10/11/2012 | 3.78% | 0.04% | 1.76% | 2.31% | 1.47% | 1.65% | 0.892 | |
| 10/12/2012 | -0.27% | -0.29% | 0.68% | 0.08% | -0.35% | 1.65% | -0.210 | |
| 10/15/2012 | 3.59% | 0.81% | 0.13% | 2.25% | 1.34% | 1.64% | 0.820 | |
| 10/16/2012 | 3.20% | 1.03% | 0.99% | 3.93% | -0.72% | 1.64% | -0.443 | |
| 10/17/2012 | -0.13% | 0.42% | 0.15% | 1.29% | -1.41% | 1.63% | -0.866 | |
| 10/18/2012 | -2.03% | -0.24% | -0.16% | -0.85% | -1.17% | 1.63% | -0.721 | |
| 10/19/2012 | -3.56% | -1.66% | 1.07% | -3.00% | -0.56% | 1.63% | -0.341 | |
| 10/22/2012 | 1.68% | 0.05% | 1.32% | 1.80% | -0.12% | 1.63% | -0.076 | |
| 10/23/2012 | -1.72% | -1.44% | 0.66% | -2.95% | 1.23% | 1.63% | 0.756 | |
| 10/24/2012 | -1.34% | -0.31% | 1.04% | 0.53% | -1.87% | 1.63% | -1.148 | |
| 10/25/2012 | 2.18% | 0.30% | 0.84% | 1.87% | 0.31% | 1.63% | 0.188 | |
| 10/26/2012 | -0.67% | -0.07% | -0.44% | -0.77% | 0.11% | 1.62% | 0.065 | |
| 10/31/2012 | -0.74% | 0.03% | 0.48% | 0.65% | -1.39% | 1.57% | -0.886 | |
| 11/1/2012 | 4.25% | 1.10% | 1.45% | 4.58% | -0.32% | 1.57% | -0.206 | |
| 11/2/2012 | -0.91% | -0.94% | -0.13% | -2.51% | 1.60% | 1.55% | 1.031 | |
| 11/5/2012 | -0.65% | 0.23% | -1.09% | -0.80% | 0.15% | 1.56% | 0.096 | |
| 11/6/2012 | 2.70% | 0.79% | 0.52% | 2.64% | 0.05% | 1.56% | 0.035 | |
| 11/7/2012 | -2.98% | -2.28% | 1.30% | -4.08% | 1.10% | 1.56% | 0.707 | |
| 11/8/2012 | -1.13% | -1.22% | 0.24% | -2.71% | 1.58% | 1.55% | 1.019 | |
| 11/9/2012 | -2.55% | 0.17% | -0.68% | -0.40% | -2.15% | 1.56% | -1.380 | |
| 11/12/2012 | 2.13% | 0.01% | 1.37% | 1.86% | 0.28% | 1.56% | 0.178 | |
| 11/13/2012 | -0.34% | -0.37% | 0.84% | 0.24% | -0.58% | 1.56% | -0.370 | |
| 11/14/2012 | -0.34% | -1.35% | 1.04% | -1.90% | 1.56% | 1.55% | 1.006 | |
| 11/15/2012 | 2.44% | -0.15% | 1.15% | 1.21% | 1.24% | 1.56% | 0.795 | |
| 11/16/2012 | -0.80% | 0.49% | -1.46% | -0.65% | -0.15% | 1.56% | -0.095 | |
| 11/19/2012 | 5.81% | 1.99% | -0.34% | 4.45% | 1.36% | 1.55% | 0.875 | |
| 11/20/2012 | -0.95% | 0.07% | -0.16% | 0.03% | -0.98% | 1.55% | -0.632 | |
| 11/21/2012 | 1.15% | 0.23% | 0.18% | 0.87% | 0.28% | 1.55% | 0.179 | |
| 11/23/2012 | 2.52% | 1.32% | -0.24% | 2.96% | -0.44% | 1.54% | -0.284 | |
| 11/26/2012 | -4.73% | -0.20% | -1.23% | -2.06% | -2.67% | 1.54% | -1.737 | |
| 11/27/2012 | -0.07% | -0.51% | 1.40% | 0.62% | -0.68% | 1.55% | -0.441 | |
| 11/28/2012 | 0.65% | 0.82% | -0.81% | 0.96% | -0.31% | 1.54% | -0.204 | |
| 11/29/2012 | 0.39% | 0.44% | 0.53% | 1.80% | -1.41% | 1.54% | -0.918 | |
| 11/30/2012 | 1.09% | 0.02% | 0.33% | 0.49% | 0.59% | 1.54% | 0.386 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 12/3/2012 | -1.07% | -0.47% | -0.02% | -1.16% | 0.09% | 1.53% | 0.057 | |
| 12/4/2012 | 0.38% | -0.17% | 0.91% | 0.79% | -0.41% | 1.53% | -0.267 | |
| 12/5/2012 | 1.34% | 0.19% | 0.71% | 1.40% | -0.07% | 1.52% | -0.044 | |
| 12/6/2012 | 1.07% | 0.36% | -0.65% | 0.04% | 1.03% | 1.50% | 0.687 | |
| 12/7/2012 | 0.25% | 0.30% | 0.08% | 0.87% | -0.62% | 1.50% | -0.416 | |
| 12/10/2012 | -0.81% | 0.04% | -0.78% | -0.92% | 0.12% | 1.50% | 0.079 | |
| 12/11/2012 | 0.25% | 0.66% | -0.88% | 0.42% | -0.17% | 1.49% | -0.115 | |
| 12/12/2012 | 0.81% | 0.07% | -0.04% | 0.12% | 0.69% | 1.49% | 0.461 | |
| 12/13/2012 | 0.68% | -0.61% | 0.55% | -0.67% | 1.35% | 1.49% | 0.910 | |
| 12/14/2012 | 1.29% | -0.41% | 1.33% | 0.86% | 0.43% | 1.48% | 0.292 | |
| 12/17/2012 | 1.03% | 1.19% | -1.57% | 0.75% | 0.28% | 1.48% | 0.189 | |
| 12/18/2012 | 2.40% | 1.15% | -0.67% | 1.85% | 0.55% | 1.48% | 0.373 | |
| 12/19/2012 | 0.88% | -0.76% | 2.64% | 1.82% | -0.94% | 1.49% | -0.629 | |
| 12/20/2012 | 1.45% | 0.57% | -0.12% | 1.23% | 0.22% | 1.47% | 0.150 | |
| 12/21/2012 | -2.29% | -0.93% | -0.18% | -2.32% | 0.03% | 1.47% | 0.022 | |
| 12/24/2012 | -0.12% | -0.23% | 0.37% | 0.04% | -0.15% | 1.48% | -0.104 | |
| 12/26/2012 | -0.18% | -0.48% | 0.61% | -0.22% | 0.04% | 1.47% | 0.029 | |
| 12/27/2012 | 1.06% | -0.10% | 1.04% | 1.23% | -0.17% | 1.47% | -0.116 | |
| 12/28/2012 | -2.62% | -1.09% | 0.65% | -1.57% | -1.05% | 1.47% | -0.711 | |
| 12/31/2012 | 3.40% | 1.69% | -0.94% | 2.76% | 0.65% | 1.48% | 0.439 | |
| 1/2/2013 | 3.70% | 2.56% | -1.77% | 3.64% | 0.06% | 1.48% | 0.040 | |
| 1/3/2013 | -1.39% | -0.21% | -1.78% | -2.75% | 1.36% | 1.48% | 0.918 | |
| 1/4/2013 | 0.73% | 0.49% | 0.06% | 1.25% | -0.52% | 1.47% | -0.351 | |
| 1/7/2013 | 3.42% | -0.31% | 0.60% | 0.16% | 3.26% | 1.47% | 2.218 | ** |
| 1/8/2013 | 0.11% | -0.29% | -0.11% | -0.71% | 0.82% | 1.48% | 0.555 | |
| 1/9/2013 | 1.35% | 0.27% | 1.39% | 2.54% | -1.18% | 1.48% | -0.798 | |
| 1/10/2013 | 1.92% | 0.76% | 0.55% | 2.54% | -0.61% | 1.48% | -0.415 | |
| 1/11/2013 | 1.10% | 0.01% | 0.22% | 0.39% | 0.71% | 1.47% | 0.480 | |
| 1/14/2013 | -0.36% | -0.09% | 0.71% | 0.79% | -1.15% | 1.48% | -0.782 | |
| 1/15/2013 | -0.78% | 0.11% | -0.96% | -0.90% | 0.12% | 1.48% | 0.083 | |
| 1/16/2013 | -1.52% | 0.03% | -1.01% | -1.16% | -0.36% | 1.47% | -0.245 | |
| 1/17/2013 | 0.69% | 0.56% | -0.08% | 1.24% | -0.54% | 1.47% | -0.370 | |
| 1/18/2013 | 0.26% | 0.34% | -0.48% | 0.21% | 0.05% | 1.44% | 0.037 | |
| 1/22/2013 | 0.21% | 0.45% | -0.97% | -0.22% | 0.43% | 1.45% | 0.300 | |
| 1/23/2013 | -0.90% | 0.15% | -0.75% | -0.60% | -0.30% | 1.44% | -0.206 | |
| 1/24/2013 | 0.21% | 0.00% | 0.81% | 1.09% | -0.87% | 1.44% | -0.605 | |
| 1/25/2013 | 1.22% | 0.54% | 0.38% | 1.73% | -0.51% | 1.44% | -0.351 | |
| 1/28/2013 | 0.31% | -0.18% | -0.39% | -0.89% | 1.20% | 1.45% | 0.831 | |
| 1/29/2013 | -1.10% | 0.52% | -1.54% | -0.83% | -0.27% | 1.45% | -0.186 | |
| 1/30/2013 | 0.42% | -0.36% | 0.84% | 0.30% | 0.12% | 1.44% | 0.082 | |
| 1/31/2013 | 0.68% | -0.25% | 0.00% | -0.52% | 1.20% | 1.44% | 0.834 | |
| 2/1/2013 | -1.46% | 1.01% | -1.91% | -0.20% | -1.27% | 1.45% | -0.872 | |
| 2/4/2013 | -3.07% | -1.15% | -0.73% | -3.42% | 0.35% | 1.45% | 0.241 | |
| 2/5/2013 | 1.20% | 1.05% | -0.93% | 1.08% | 0.12% | 1.45% | 0.084 | |
| 2/6/2013 | 0.05% | 0.07% | 0.58% | 0.90% | -0.84% | 1.44% | -0.585 | |
| 2/7/2013 | -0.65% | -0.14% | -0.93% | -1.50% | 0.85% | 1.44% | 0.590 | |
| 2/8/2013 | 2.39% | 0.57% | 1.68% | 3.37% | -0.98% | 1.44% | -0.683 | |
| 2/11/2013 | -0.11% | -0.06% | -1.07% | -1.53% | 1.42% | 1.39% | 1.023 | |

# Barclays PLC - Exhibit 12A

**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 2/12/2013 | 9.13% | 0.16% | 2.37% | 3.48% | 5.66% | 1.40% | 4.039 | ** |
| 2/13/2013 | -1.70% | 0.11% | -0.87% | -0.91% | -0.79% | 1.43% | -0.554 | |
| 2/14/2013 | -1.58% | 0.08% | -1.07% | -1.25% | -0.33% | 1.43% | -0.232 | |
| 2/15/2013 | -0.10% | -0.10% | -0.25% | -0.52% | 0.42% | 1.42% | 0.298 | |
| 2/19/2013 | 0.76% | 0.75% | -0.96% | 0.32% | 0.44% | 1.42% | 0.308 | |
| 2/20/2013 | -2.86% | -1.24% | 0.70% | -1.71% | -1.15% | 1.42% | -0.808 | |
| 2/21/2013 | -2.60% | -0.61% | -0.99% | -2.68% | 0.08% | 1.42% | 0.054 | |
| 2/22/2013 | 0.48% | 0.89% | -0.20% | 1.69% | -1.20% | 1.42% | -0.850 | |
| 2/25/2013 | -3.61% | -1.83% | 0.53% | -3.23% | -0.38% | 1.42% | -0.269 | |
| 2/26/2013 | -0.22% | 0.63% | -1.07% | -0.11% | -0.11% | 1.41% | -0.076 | |
| 2/27/2013 | 2.10% | 1.30% | 0.03% | 2.83% | -0.73% | 1.41% | -0.517 | |
| 2/28/2013 | 0.38% | -0.08% | -0.95% | -1.52% | 1.90% | 1.40% | 1.358 | |
| 3/1/2013 | -1.94% | 0.23% | -2.51% | -3.04% | 1.10% | 1.41% | 0.777 | |
| 3/4/2013 | 0.55% | 0.46% | -2.03% | -1.87% | 2.42% | 1.41% | 1.721 | |
| 3/5/2013 | 0.77% | 0.96% | -1.11% | 0.50% | 0.26% | 1.41% | 0.188 | |
| 3/6/2013 | -0.16% | 0.14% | -0.76% | -0.79% | 0.62% | 1.40% | 0.445 | |
| 3/7/2013 | 2.23% | 0.19% | -0.89% | -0.83% | 3.06% | 1.40% | 2.188 | ** |
| 3/8/2013 | 1.28% | 0.46% | 0.20% | 1.22% | 0.05% | 1.41% | 0.038 | |
| 3/11/2013 | -1.42% | 0.33% | -0.85% | -0.44% | -0.97% | 1.41% | -0.691 | |
| 3/12/2013 | -0.64% | -0.24% | -0.01% | -0.51% | -0.13% | 1.41% | -0.092 | |
| 3/13/2013 | 0.75% | 0.17% | -0.55% | -0.40% | 1.15% | 1.41% | 0.814 | |
| 3/14/2013 | 2.66% | 0.56% | 1.52% | 3.26% | -0.60% | 1.41% | -0.422 | |
| 3/15/2013 | -0.36% | -0.16% | -1.25% | -2.03% | 1.67% | 1.41% | 1.182 | |
| 3/18/2013 | -4.06% | -0.55% | -0.21% | -1.44% | -2.61% | 1.41% | -1.855 | |
| 3/19/2013 | -2.44% | -0.24% | -0.20% | -0.79% | -1.65% | 1.42% | -1.164 | |
| 3/20/2013 | -0.28% | 0.67% | 0.36% | 1.90% | -2.17% | 1.42% | -1.535 | |
| 3/21/2013 | -0.89% | -0.83% | -0.03% | -1.80% | 0.91% | 1.42% | 0.641 | |
| 3/22/2013 | 0.73% | 0.72% | -0.81% | 0.38% | 0.35% | 1.42% | 0.245 | |
| 3/25/2013 | -3.63% | -0.33% | -1.16% | -2.32% | -1.31% | 1.41% | -0.929 | |
| 3/26/2013 | 1.22% | 0.81% | -0.81% | 0.56% | 0.66% | 1.40% | 0.471 | |
| 3/27/2013 | 0.06% | -0.05% | -0.66% | -1.06% | 1.11% | 1.40% | 0.794 | |
| 3/28/2013 | 1.54% | 0.41% | 0.50% | 1.51% | 0.04% | 1.40% | 0.025 | |
| 4/1/2013 | -1.13% | -0.44% | -0.35% | -1.41% | 0.28% | 1.40% | 0.200 | |
| 4/2/2013 | 2.11% | 0.52% | 0.58% | 1.87% | 0.24% | 1.40% | 0.170 | |
| 4/3/2013 | -3.01% | -1.04% | -0.38% | -2.70% | -0.31% | 1.40% | -0.222 | |
| 4/4/2013 | 0.40% | 0.41% | -0.20% | 0.60% | -0.19% | 1.40% | -0.139 | |
| 4/5/2013 | -0.57% | -0.43% | 0.10% | -0.74% | 0.16% | 1.39% | 0.118 | |
| 4/8/2013 | -1.21% | 0.66% | -1.91% | -1.25% | 0.04% | 1.39% | 0.031 | |
| 4/9/2013 | 2.92% | 0.35% | 0.59% | 1.55% | 1.36% | 1.38% | 0.986 | |
| 4/10/2013 | 4.08% | 1.23% | -0.25% | 2.22% | 1.86% | 1.38% | 1.344 | |
| 4/11/2013 | 1.58% | 0.36% | -0.19% | 0.52% | 1.06% | 1.39% | 0.764 | |
| 4/12/2013 | -0.86% | -0.28% | 0.29% | -0.16% | -0.69% | 1.39% | -0.500 | |
| 4/15/2013 | -3.62% | -2.30% | 0.06% | -4.52% | 0.90% | 1.38% | 0.652 | |
| 4/16/2013 | 2.97% | 1.43% | 0.06% | 2.97% | 0.00% | 1.38% | -0.001 | |
| 4/17/2013 | -3.05% | -1.43% | 0.11% | -2.69% | -0.36% | 1.38% | -0.264 | |
| 4/18/2013 | -2.64% | -0.67% | -0.67% | -2.22% | -0.42% | 1.38% | -0.303 | |
| 4/19/2013 | 1.79% | 0.89% | 0.70% | 2.76% | -0.97% | 1.38% | -0.701 | |
| 4/22/2013 | 1.64% | 0.47% | 1.04% | 2.38% | -0.73% | 1.38% | -0.530 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 4/23/2013 | 2.18% | 1.04% | -0.27% | 1.75% | 0.43% | 1.38% | 0.312 | |
| 4/24/2013 | -1.31% | 0.01% | 1.31% | 1.85% | -3.16% | 1.38% | -2.284 | ** |
| 4/25/2013 | 0.06% | 0.41% | 0.69% | 1.76% | -1.70% | 1.39% | -1.223 | |
| 4/26/2013 | 0.17% | -0.18% | 1.10% | 1.14% | -0.98% | 1.40% | -0.698 | |
| 4/29/2013 | -1.38% | 0.72% | -0.10% | 1.31% | -2.69% | 1.38% | -1.944 | |
| 4/30/2013 | 0.62% | 0.25% | 1.05% | 1.90% | -1.28% | 1.40% | -0.919 | |
| 5/1/2013 | -0.22% | -0.93% | 0.73% | -0.87% | 0.66% | 1.40% | 0.469 | |
| 5/2/2013 | 1.12% | 0.95% | -0.55% | 1.13% | -0.02% | 1.39% | -0.011 | |
| 5/3/2013 | 2.71% | 1.06% | -1.90% | -0.43% | 3.14% | 1.39% | 2.254 | ** |
| 5/6/2013 | 0.65% | 0.19% | 0.18% | 0.62% | 0.02% | 1.40% | 0.016 | |
| 5/7/2013 | 1.93% | 0.53% | 0.51% | 1.73% | 0.19% | 1.40% | 0.139 | |
| 5/8/2013 | 1.26% | 0.46% | -0.29% | 0.54% | 0.72% | 1.40% | 0.517 | |
| 5/9/2013 | -0.88% | -0.32% | 0.43% | -0.05% | -0.83% | 1.40% | -0.591 | |
| 5/10/2013 | 1.88% | 0.43% | 0.77% | 1.90% | -0.02% | 1.40% | -0.012 | |
| 5/13/2013 | -1.34% | 0.01% | -1.18% | -1.49% | 0.15% | 1.39% | 0.109 | |
| 5/14/2013 | 0.00% | 1.04% | -0.63% | 1.24% | -1.24% | 1.38% | -0.899 | |
| 5/15/2013 | 1.51% | 0.54% | 0.04% | 1.14% | 0.37% | 1.38% | 0.267 | |
| 5/16/2013 | 0.05% | -0.50% | 1.32% | 0.81% | -0.76% | 1.38% | -0.549 | |
| 5/17/2013 | 2.61% | 1.03% | 1.01% | 3.35% | -0.73% | 1.36% | -0.537 | |
| 5/20/2013 | -0.50% | -0.07% | 1.58% | 2.01% | -2.51% | 1.37% | -1.834 | |
| 5/21/2013 | -1.41% | 0.17% | -1.89% | -2.07% | 0.67% | 1.38% | 0.483 | |
| 5/22/2013 | 0.51% | -0.82% | 0.52% | -0.83% | 1.34% | 1.37% | 0.981 | |
| 5/23/2013 | -1.37% | -0.28% | -1.18% | -2.00% | 0.63% | 1.37% | 0.461 | |
| 5/24/2013 | -0.62% | -0.05% | -1.36% | -1.81% | 1.19% | 1.38% | 0.865 | |
| 5/28/2013 | 1.45% | 0.64% | -0.18% | 1.02% | 0.43% | 1.37% | 0.312 | |
| 5/29/2013 | -0.92% | -0.69% | 0.10% | -1.11% | 0.20% | 1.37% | 0.144 | |
| 5/30/2013 | 0.82% | 0.38% | 0.94% | 2.01% | -1.19% | 1.37% | -0.864 | |
| 5/31/2013 | -2.19% | -1.43% | 0.34% | -2.18% | -0.01% | 1.37% | -0.007 | |
| 6/3/2013 | 2.03% | 0.60% | 0.81% | 2.28% | -0.25% | 1.36% | -0.184 | |
| 6/4/2013 | -0.97% | -0.55% | 0.40% | -0.44% | -0.53% | 1.36% | -0.387 | |
| 6/5/2013 | -1.24% | -1.35% | 0.40% | -1.99% | 0.75% | 1.36% | 0.554 | |
| 6/6/2013 | -0.78% | 0.86% | -1.31% | -0.03% | -0.75% | 1.37% | -0.550 | |
| 6/7/2013 | 0.95% | 1.28% | -0.57% | 1.64% | -0.70% | 1.36% | -0.513 | |
| 6/10/2013 | 0.16% | -0.03% | -0.31% | -0.42% | 0.57% | 1.36% | 0.422 | |
| 6/11/2013 | -2.34% | -1.01% | -0.13% | -1.98% | -0.36% | 1.36% | -0.266 | |
| 6/12/2013 | -2.24% | -0.81% | -0.01% | -1.45% | -0.79% | 1.36% | -0.579 | |
| 6/13/2013 | 2.89% | 1.49% | -0.24% | 2.46% | 0.43% | 1.35% | 0.315 | |
| 6/14/2013 | -1.91% | -0.59% | -1.04% | -2.43% | 0.52% | 1.35% | 0.382 | |
| 6/17/2013 | 0.22% | 0.76% | -0.41% | 0.85% | -0.64% | 1.35% | -0.472 | |
| 6/18/2013 | 1.13% | 0.78% | 0.54% | 2.15% | -1.02% | 1.35% | -0.755 | |
| 6/19/2013 | -1.71% | -1.38% | -0.66% | -3.32% | 1.62% | 1.35% | 1.199 | |
| 6/20/2013 | -4.23% | -2.49% | -0.27% | -4.76% | 0.53% | 1.35% | 0.393 | |
| 6/21/2013 | -0.79% | 0.27% | -1.04% | -0.87% | 0.08% | 1.35% | 0.056 | |
| 6/24/2013 | -1.26% | -1.21% | 0.26% | -1.80% | 0.54% | 1.35% | 0.404 | |
| 6/25/2013 | 1.79% | 0.96% | 0.93% | 2.96% | -1.17% | 1.35% | -0.864 | |
| 6/26/2013 | 0.80% | 0.98% | -1.22% | 0.15% | 0.64% | 1.35% | 0.477 | |
| 6/27/2013 | -1.41% | 0.63% | -1.32% | -0.60% | -0.81% | 1.35% | -0.600 | |
| 6/28/2013 | -2.17% | -0.43% | 0.27% | -0.38% | -1.80% | 1.34% | -1.337 | |

# Barclays PLC - Exhibit 12A

**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|------|--------------|---------------|-------------------------------|------------------|-----------------|----------------|--------|-------------|
| 7/1/2013 | 0.82% | 0.55% | 0.92% | 2.18% | -1.36% | 1.17% | -1.165 | |
| 7/2/2013 | -1.33% | -0.03% | -1.19% | -1.33% | 0.00% | 1.17% | 0.000 | |
| 7/3/2013 | 1.06% | 0.08% | -0.13% | 0.07% | 0.98% | 1.16% | 0.850 | |
| 7/5/2013 | 2.03% | 1.02% | 0.51% | 2.58% | -0.54% | 1.15% | -0.472 | |
| 7/8/2013 | 1.37% | 0.56% | 0.50% | 1.69% | -0.33% | 1.15% | -0.285 | |
| 7/9/2013 | 1.18% | 0.72% | 0.01% | 1.46% | -0.28% | 1.14% | -0.248 | |
| 7/10/2013 | 0.28% | 0.02% | -0.19% | -0.09% | 0.37% | 1.14% | 0.320 | |
| 7/11/2013 | 2.44% | 1.37% | 0.09% | 2.77% | -0.34% | 1.14% | -0.296 | |
| 7/12/2013 | 0.05% | 0.31% | -0.34% | 0.28% | -0.22% | 1.14% | -0.193 | |
| 7/15/2013 | 1.14% | 0.14% | 1.63% | 2.20% | -1.07% | 1.14% | -0.937 | |
| 7/16/2013 | -0.43% | -0.37% | 0.04% | -0.59% | 0.16% | 1.13% | 0.139 | |
| 7/17/2013 | 1.29% | 0.29% | 1.07% | 1.85% | -0.57% | 1.13% | -0.502 | |
| 7/18/2013 | 2.38% | 0.51% | 0.62% | 1.79% | 0.59% | 1.12% | 0.526 | |
| 7/19/2013 | 0.62% | 0.16% | -0.50% | -0.15% | 0.77% | 1.12% | 0.685 | |
| 7/22/2013 | 1.95% | 0.21% | 0.20% | 0.74% | 1.22% | 1.13% | 1.080 | |
| 7/23/2013 | -0.10% | -0.19% | -0.18% | -0.45% | 0.35% | 1.13% | 0.307 | |
| 7/24/2013 | -0.91% | -0.38% | 0.61% | 0.10% | -1.01% | 1.13% | -0.899 | |
| 7/25/2013 | 1.38% | 0.26% | 0.23% | 0.89% | 0.49% | 1.13% | 0.434 | |
| 7/26/2013 | -1.21% | 0.08% | -0.93% | -0.79% | -0.42% | 1.12% | -0.375 | |
| 7/29/2013 | -3.15% | -0.37% | -0.40% | -1.02% | -2.13% | 1.08% | -1.970 | ** |
| 7/30/2013 | -6.93% | 0.04% | -1.09% | -1.09% | -5.85% | 1.09% | -5.356 | ** |
| 7/31/2013 | -1.35% | 0.00% | 0.64% | 0.84% | -2.20% | 1.15% | -1.909 | |
| 8/1/2013 | 1.32% | 1.26% | 1.63% | 4.33% | -3.01% | 1.16% | -2.587 | ** |
| 8/2/2013 | -1.36% | 0.17% | 0.03% | 0.40% | -1.75% | 1.17% | -1.495 | |
| 8/5/2013 | -0.06% | -0.14% | -2.05% | -2.57% | 2.51% | 1.19% | 2.112 | ** |
| 8/6/2013 | -0.34% | -0.57% | -0.27% | -1.25% | 0.91% | 1.19% | 0.765 | |
| 8/7/2013 | 0.53% | -0.35% | -0.09% | -0.66% | 1.20% | 1.18% | 1.014 | |
| 8/8/2013 | 3.04% | 0.41% | 0.57% | 1.42% | 1.62% | 1.18% | 1.368 | |
| 8/9/2013 | -0.45% | -0.34% | 1.23% | 0.86% | -1.31% | 1.19% | -1.099 | |
| 8/12/2013 | -1.12% | -0.11% | -0.12% | -0.28% | -0.84% | 1.18% | -0.708 | |
| 8/13/2013 | 0.17% | 0.30% | 0.75% | 1.42% | -1.25% | 1.18% | -1.059 | |
| 8/14/2013 | 0.06% | -0.50% | 1.70% | 1.08% | -1.03% | 1.19% | -0.862 | |
| 8/15/2013 | 0.17% | -1.41% | 0.69% | -1.66% | 1.83% | 1.19% | 1.542 | |
| 8/16/2013 | 1.52% | -0.33% | 0.64% | 0.23% | 1.29% | 1.19% | 1.085 | |
| 8/19/2013 | -0.78% | -0.58% | -0.90% | -1.94% | 1.16% | 1.19% | 0.975 | |
| 8/20/2013 | 0.17% | 0.39% | -0.01% | 0.72% | -0.55% | 1.19% | -0.461 | |
| 8/21/2013 | -0.89% | -0.57% | -0.95% | -1.97% | 1.08% | 1.19% | 0.902 | |
| 8/22/2013 | 0.06% | 0.86% | 0.18% | 1.74% | -1.68% | 1.19% | -1.416 | |
| 8/23/2013 | 1.07% | 0.41% | -0.06% | 0.68% | 0.39% | 1.19% | 0.324 | |
| 8/26/2013 | -1.00% | -0.40% | 0.15% | -0.47% | -0.53% | 1.19% | -0.449 | |
| 8/27/2013 | -3.38% | -1.59% | -1.50% | -4.30% | 0.92% | 1.20% | 0.768 | |
| 8/28/2013 | 2.62% | 0.29% | 0.67% | 1.29% | 1.33% | 1.19% | 1.118 | |
| 8/29/2013 | -0.45% | 0.21% | -0.10% | 0.32% | -0.77% | 1.19% | -0.646 | |
| 8/30/2013 | -0.40% | -0.31% | -1.20% | -1.77% | 1.37% | 1.20% | 1.142 | |
| 9/3/2013 | 1.37% | 0.42% | 1.10% | 1.99% | -0.61% | 1.20% | -0.509 | |
| 9/4/2013 | 2.65% | 0.83% | -0.38% | 1.11% | 1.55% | 1.20% | 1.293 | |
| 9/5/2013 | 1.65% | 0.12% | 2.12% | 2.56% | -0.91% | 1.21% | -0.748 | |
| 9/6/2013 | 0.16% | 0.02% | -0.08% | 0.03% | 0.13% | 1.20% | 0.108 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|------|------|------|------|------|------|------|------|------|
| 9/9/2013 | 2.16% | 1.01% | -0.06% | 1.68% | 0.49% | 1.16% | 0.418 | |
| 9/10/2013 | 1.90% | 0.74% | 0.14% | 1.42% | 0.48% | 1.16% | 0.413 | |
| 9/11/2013 | 0.16% | 0.32% | -0.88% | -0.30% | 0.46% | 1.17% | 0.392 | |
| 9/12/2013 | -0.10% | -0.31% | 0.36% | -0.13% | 0.03% | 1.15% | 0.024 | |
| 9/13/2013 | -0.31% | 0.27% | 0.56% | 1.04% | -1.35% | 1.15% | -1.172 | |
| 9/16/2013 | 0.94% | 0.57% | -0.28% | 0.69% | 0.25% | 1.15% | 0.218 | |
| 9/17/2013 | -1.75% | 0.42% | -1.84% | -1.08% | -0.68% | 1.16% | -0.584 | |
| 9/18/2013 | 2.78% | 1.22% | 1.55% | 3.54% | -0.76% | 1.16% | -0.661 | |
| 9/19/2013 | -0.94% | -0.17% | -1.08% | -1.32% | 0.38% | 1.15% | 0.330 | |
| 9/20/2013 | -2.41% | -0.72% | -0.94% | -2.10% | -0.31% | 1.15% | -0.265 | |
| 9/23/2013 | -2.01% | -0.47% | 0.33% | -0.45% | -1.55% | 1.15% | -1.354 | |
| 9/24/2013 | 1.52% | -0.25% | 0.25% | -0.17% | 1.69% | 1.15% | 1.472 | |
| 9/25/2013 | -0.06% | -0.27% | 0.95% | 0.50% | -0.56% | 1.16% | -0.483 | |
| 9/26/2013 | -0.58% | 0.37% | -0.73% | -0.08% | -0.49% | 1.15% | -0.428 | |
| 9/27/2013 | -0.64% | -0.40% | 0.17% | -0.49% | -0.15% | 1.15% | -0.130 | |
| 9/30/2013 | -0.58% | -0.60% | -0.25% | -1.21% | 0.63% | 1.15% | 0.545 | |
| 10/1/2013 | 2.23% | 0.81% | 0.35% | 1.69% | 0.54% | 1.15% | 0.470 | |
| 10/2/2013 | 1.67% | -0.05% | -0.01% | -0.07% | 1.73% | 1.15% | 1.501 | |
| 10/3/2013 | -0.51% | -0.90% | 0.78% | -0.69% | 0.18% | 1.16% | 0.152 | |
| 10/4/2013 | -0.80% | 0.71% | -0.28% | 0.92% | -1.72% | 1.16% | -1.485 | |
| 10/7/2013 | 0.00% | -0.85% | -0.11% | -1.47% | 1.47% | 1.16% | 1.266 | |
| 10/8/2013 | -2.35% | -1.20% | -0.35% | -2.27% | -0.08% | 1.16% | -0.066 | |
| 10/9/2013 | 0.59% | 0.07% | 0.53% | 0.66% | -0.07% | 1.16% | -0.060 | |
| 10/10/2013 | 3.15% | 2.20% | -0.34% | 3.27% | -0.12% | 1.16% | -0.106 | |
| 10/11/2013 | 0.79% | 0.63% | -0.13% | 0.91% | -0.12% | 1.16% | -0.105 | |
| 10/14/2013 | -0.06% | 0.41% | -0.35% | 0.34% | -0.39% | 1.16% | -0.337 | |
| 10/15/2013 | -0.22% | -0.71% | -0.19% | -1.33% | 1.10% | 1.16% | 0.956 | |
| 10/16/2013 | 1.57% | 1.39% | -1.39% | 0.91% | 0.66% | 1.16% | 0.571 | |
| 10/17/2013 | -0.28% | 0.68% | 0.25% | 1.30% | -1.58% | 1.15% | -1.370 | |
| 10/18/2013 | -0.72% | 0.66% | -1.09% | 0.00% | -0.72% | 1.16% | -0.625 | |
| 10/21/2013 | -0.78% | 0.01% | -0.68% | -0.64% | -0.14% | 1.15% | -0.121 | |
| 10/22/2013 | -0.23% | 0.57% | 0.90% | 1.74% | -1.96% | 1.15% | -1.704 | |
| 10/23/2013 | -2.31% | -0.47% | -0.65% | -1.37% | -0.94% | 1.16% | -0.812 | |
| 10/24/2013 | -0.17% | 0.33% | 1.37% | 1.77% | -1.94% | 1.16% | -1.673 | |
| 10/25/2013 | 0.69% | 0.44% | -0.31% | 0.37% | 0.33% | 1.16% | 0.284 | |
| 10/28/2013 | -2.47% | 0.13% | -0.17% | 0.02% | -2.49% | 1.16% | -2.143 | ** |
| 10/29/2013 | 0.94% | 0.56% | -1.92% | -0.95% | 1.89% | 1.18% | 1.604 | |
| 10/30/2013 | 0.23% | -0.48% | -0.09% | -0.88% | 1.12% | 1.17% | 0.951 | |
| 10/31/2013 | -2.10% | -0.38% | 0.49% | -0.18% | -1.91% | 1.17% | -1.631 | |
| 11/1/2013 | -2.62% | 0.29% | -1.82% | -1.25% | -1.37% | 1.19% | -1.157 | |
| 11/4/2013 | 0.00% | 0.36% | 0.53% | 0.97% | -0.97% | 1.18% | -0.826 | |
| 11/5/2013 | -2.02% | -0.27% | -0.74% | -1.17% | -0.85% | 1.18% | -0.721 | |
| 11/6/2013 | 2.52% | 0.48% | -0.87% | -0.12% | 2.64% | 1.18% | 2.234 | ** |
| 11/7/2013 | -1.71% | -1.30% | -0.14% | -2.21% | 0.50% | 1.19% | 0.420 | |
| 11/8/2013 | 2.24% | 1.34% | 0.25% | 2.25% | -0.01% | 1.19% | -0.010 | |
| 11/11/2013 | 0.06% | 0.07% | 0.90% | 0.86% | -0.80% | 1.18% | -0.672 | |
| 11/12/2013 | -1.21% | -0.23% | -0.96% | -1.28% | 0.07% | 1.18% | 0.059 | |
| 11/13/2013 | -0.37% | 0.84% | -1.36% | 0.04% | -0.41% | 1.18% | -0.345 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | -0.25% | 0.50% | -0.39% | 0.35% | -0.60% | 1.18% | -0.508 | |
| 11/15/2013 | -0.12% | 0.42% | 0.23% | 0.77% | -0.90% | 1.18% | -0.762 | |
| 11/18/2013 | 0.00% | -0.36% | 0.44% | -0.30% | 0.30% | 1.17% | 0.258 | |
| 11/19/2013 | 0.12% | -0.19% | 0.13% | -0.29% | 0.41% | 1.17% | 0.350 | |
| 11/20/2013 | 0.68% | -0.36% | 0.15% | -0.53% | 1.21% | 1.16% | 1.044 | |
| 11/21/2013 | 3.01% | 0.82% | 0.19% | 1.33% | 1.68% | 1.16% | 1.444 | |
| 11/22/2013 | -0.06% | 0.51% | -1.19% | -0.34% | 0.28% | 1.17% | 0.237 | |
| 11/25/2013 | -0.36% | -0.12% | 0.08% | -0.22% | -0.14% | 1.17% | -0.117 | |
| 11/26/2013 | 1.26% | 0.03% | 0.37% | 0.25% | 1.00% | 1.17% | 0.860 | |
| 11/27/2013 | 1.60% | 0.27% | 0.54% | 0.80% | 0.80% | 1.15% | 0.693 | |
| 11/29/2013 | 3.49% | -0.07% | 0.29% | 0.06% | 3.43% | 1.15% | 2.980 | ** |
| 12/2/2013 | -1.13% | -0.27% | 0.03% | -0.45% | -0.68% | 1.17% | -0.576 | |
| 12/3/2013 | -0.68% | -0.31% | -0.01% | -0.56% | -0.12% | 1.17% | -0.106 | |
| 12/4/2013 | -1.09% | -0.10% | -0.94% | -1.03% | -0.06% | 1.17% | -0.048 | |
| 12/5/2013 | -0.64% | -0.43% | -0.17% | -0.88% | 0.25% | 1.17% | 0.209 | |
| 12/6/2013 | 1.81% | 1.13% | -0.07% | 1.62% | 0.19% | 1.17% | 0.163 | |
| 12/9/2013 | -0.29% | 0.19% | 0.15% | 0.34% | -0.63% | 1.17% | -0.536 | |
| 12/10/2013 | -0.46% | -0.32% | 0.12% | -0.46% | 0.00% | 1.17% | 0.003 | |
| 12/11/2013 | -2.25% | -1.12% | -0.53% | -2.26% | 0.01% | 1.17% | 0.006 | |
| 12/12/2013 | -1.71% | -0.35% | -0.65% | -1.18% | -0.54% | 1.17% | -0.457 | |
| 12/13/2013 | -1.08% | -0.01% | -0.16% | -0.23% | -0.85% | 1.17% | -0.728 | |
| 12/16/2013 | 1.52% | 0.63% | 0.32% | 1.16% | 0.36% | 1.17% | 0.305 | |
| 12/17/2013 | -1.91% | -0.31% | -0.36% | -0.89% | -1.02% | 1.17% | -0.874 | |
| 12/18/2013 | 2.62% | 1.67% | 0.15% | 2.67% | -0.05% | 1.17% | -0.039 | |
| 12/19/2013 | 0.83% | -0.04% | -0.16% | -0.31% | 1.15% | 1.17% | 0.982 | |
| 12/20/2013 | 0.41% | 0.48% | -0.54% | 0.19% | 0.22% | 1.17% | 0.188 | |
| 12/23/2013 | 2.23% | 0.55% | 0.42% | 1.11% | 1.12% | 1.17% | 0.957 | |
| 12/24/2013 | 1.61% | 0.30% | 0.47% | 0.77% | 0.83% | 1.17% | 0.711 | |
| 12/26/2013 | 0.62% | 0.47% | -0.04% | 0.62% | 0.00% | 1.17% | 0.000 | |
| 12/27/2013 | 1.18% | -0.01% | 0.44% | 0.25% | 0.93% | 1.17% | 0.795 | |
| 12/30/2013 | -0.28% | -0.01% | 0.09% | -0.05% | -0.23% | 1.17% | -0.198 | |
| 12/31/2013 | 0.83% | 0.40% | 0.46% | 0.93% | -0.10% | 1.17% | -0.082 | |
| 1/2/2014 | -1.05% | -0.87% | 0.04% | -1.45% | 0.40% | 1.17% | 0.342 | |
| 1/3/2014 | 0.45% | -0.03% | -0.01% | -0.16% | 0.60% | 1.17% | 0.516 | |
| 1/6/2014 | 1.11% | -0.25% | 0.61% | 0.04% | 1.07% | 1.17% | 0.912 | |
| 1/7/2014 | 1.26% | 0.61% | 1.59% | 2.26% | -0.99% | 1.18% | -0.842 | |
| 1/8/2014 | 1.90% | 0.01% | 1.35% | 1.05% | 0.85% | 1.16% | 0.730 | |
| 1/9/2014 | 0.53% | 0.03% | 0.39% | 0.29% | 0.24% | 1.15% | 0.210 | |
| 1/10/2014 | -0.21% | 0.23% | -0.13% | 0.15% | -0.36% | 1.15% | -0.317 | |
| 1/13/2014 | 0.32% | -1.25% | 0.78% | -1.42% | 1.74% | 1.16% | 1.505 | |
| 1/14/2014 | 1.80% | 1.08% | 0.22% | 1.77% | 0.02% | 1.16% | 0.021 | |
| 1/15/2014 | 1.66% | 0.52% | 0.19% | 0.87% | 0.79% | 1.15% | 0.683 | |
| 1/16/2014 | -2.09% | -0.13% | -1.16% | -1.31% | -0.79% | 1.16% | -0.679 | |
| 1/17/2014 | -0.94% | -0.39% | 0.08% | -0.63% | -0.31% | 1.16% | -0.269 | |
| 1/21/2014 | -1.63% | 0.28% | -0.28% | 0.10% | -1.74% | 1.16% | -1.498 | |
| 1/22/2014 | -0.21% | 0.07% | -0.12% | -0.09% | -0.12% | 1.16% | -0.104 | |
| 1/23/2014 | 0.27% | -0.89% | -0.07% | -1.55% | 1.82% | 1.16% | 1.566 | |
| 1/24/2014 | -4.01% | -2.09% | -0.68% | -3.91% | -0.10% | 1.17% | -0.085 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 1/27/2014 | -0.50% | -0.48% | -0.15% | -0.99% | 0.48% | 1.17% | 0.414 | |
| 1/28/2014 | 2.63% | 0.61% | 1.25% | 1.95% | 0.68% | 1.17% | 0.580 | |
| 1/29/2014 | -0.87% | -1.01% | -0.77% | -2.35% | 1.48% | 1.17% | 1.264 | |
| 1/30/2014 | 0.66% | 1.13% | 0.38% | 2.02% | -1.36% | 1.17% | -1.166 | |
| 1/31/2014 | -2.08% | -0.65% | -0.98% | -1.95% | -0.13% | 1.17% | -0.114 | |
| 2/3/2014 | -3.69% | -2.28% | 0.15% | -3.59% | -0.09% | 1.17% | -0.080 | |
| 2/4/2014 | 1.10% | 0.77% | 0.55% | 1.60% | -0.50% | 1.17% | -0.430 | |
| 2/5/2014 | -0.12% | -0.17% | 0.47% | 0.04% | -0.16% | 1.17% | -0.134 | |
| 2/6/2014 | 2.64% | 1.30% | -0.33% | 1.70% | 0.94% | 1.16% | 0.810 | |
| 2/7/2014 | 1.01% | 1.33% | -1.37% | 0.88% | 0.12% | 1.17% | 0.106 | |
| 2/10/2014 | 0.89% | 0.16% | -0.40% | -0.17% | 1.05% | 1.17% | 0.903 | |
| 2/11/2014 | -3.35% | 1.11% | 0.43% | 2.04% | -5.38% | 1.17% | -4.611 | ** |
| 2/12/2014 | -1.08% | 0.02% | 0.88% | 0.67% | -1.75% | 1.22% | -1.438 | |
| 2/13/2014 | -0.75% | 0.59% | -0.91% | 0.12% | -0.86% | 1.14% | -0.759 | |
| 2/14/2014 | -1.27% | 0.49% | -0.54% | 0.22% | -1.50% | 1.13% | -1.320 | |
| 2/18/2014 | 3.11% | 0.13% | 2.42% | 1.79% | 1.32% | 1.16% | 1.137 | |
| 2/19/2014 | -1.90% | -0.65% | -0.07% | -1.16% | -0.74% | 1.14% | -0.649 | |
| 2/20/2014 | 0.59% | 0.62% | -0.67% | 0.33% | 0.26% | 1.14% | 0.225 | |
| 2/21/2014 | 0.18% | -0.18% | 0.02% | -0.38% | 0.55% | 1.14% | 0.487 | |
| 2/24/2014 | 0.82% | 0.62% | -1.57% | -0.32% | 1.14% | 1.15% | 0.994 | |
| 2/25/2014 | -0.46% | -0.13% | -0.68% | -0.81% | 0.34% | 1.14% | 0.302 | |
| 2/26/2014 | -1.45% | 0.02% | -0.77% | -0.63% | -0.82% | 1.14% | -0.719 | |
| 2/27/2014 | 0.53% | 0.51% | -0.13% | 0.56% | -0.03% | 1.14% | -0.026 | |
| 2/28/2014 | -0.35% | 0.28% | -0.57% | -0.10% | -0.25% | 1.14% | -0.219 | |
| 3/3/2014 | -1.88% | -0.73% | -0.60% | -1.65% | -0.24% | 1.14% | -0.207 | |
| 3/4/2014 | 1.98% | 1.53% | -0.84% | 1.59% | 0.39% | 1.14% | 0.342 | |
| 3/5/2014 | -0.18% | 0.01% | -0.59% | -0.53% | 0.35% | 1.13% | 0.308 | |
| 3/6/2014 | 0.53% | 0.19% | 0.69% | 0.69% | -0.16% | 1.13% | -0.137 | |
| 3/7/2014 | -1.64% | 0.06% | -0.69% | -0.53% | -1.11% | 1.13% | -0.983 | |
| 3/10/2014 | -2.98% | -0.04% | -1.24% | -1.13% | -1.85% | 1.13% | -1.643 | |
| 3/11/2014 | -3.44% | -0.50% | -0.36% | -1.18% | -2.26% | 1.13% | -2.010 | ** |
| 3/12/2014 | -0.76% | 0.06% | -0.68% | -0.58% | -0.18% | 1.13% | -0.160 | |
| 3/13/2014 | 0.38% | -1.16% | 0.27% | -1.71% | 2.09% | 1.13% | 1.845 | |
| 3/14/2014 | -1.34% | -0.28% | 0.30% | -0.32% | -1.02% | 1.14% | -0.897 | |
| 3/17/2014 | 0.52% | 0.96% | -0.50% | 0.91% | -0.39% | 1.14% | -0.345 | |
| 3/18/2014 | 2.00% | 0.72% | -0.80% | 0.31% | 1.68% | 1.14% | 1.475 | |
| 3/19/2014 | 1.07% | -0.61% | -0.68% | -1.56% | 2.63% | 1.13% | 2.333 | ** |
| 3/20/2014 | -1.19% | 0.61% | -0.31% | 0.54% | -1.73% | 1.13% | -1.523 | |
| 3/21/2014 | -1.39% | -0.29% | -0.30% | -0.77% | -0.62% | 1.13% | -0.543 | |
| 3/24/2014 | 0.19% | -0.49% | 2.37% | 0.98% | -0.78% | 1.16% | -0.676 | |
| 3/25/2014 | 0.70% | 0.45% | -0.36% | 0.28% | 0.43% | 1.14% | 0.376 | |
| 3/26/2014 | -1.91% | -0.70% | -0.41% | -1.42% | -0.48% | 1.13% | -0.427 | |
| 3/27/2014 | -0.26% | -0.17% | 1.06% | 0.42% | -0.68% | 1.13% | -0.600 | |
| 3/28/2014 | 0.45% | 0.47% | -0.69% | 0.07% | 0.39% | 1.13% | 0.345 | |
| 3/31/2014 | 1.42% | 0.80% | -0.29% | 0.84% | 0.58% | 1.13% | 0.516 | |
| 4/1/2014 | 1.21% | 0.71% | 0.05% | 0.97% | 0.25% | 1.12% | 0.218 | |
| 4/2/2014 | 2.77% | 0.30% | 0.20% | 0.48% | 2.29% | 1.13% | 2.037 | ** |
| 4/3/2014 | -0.61% | -0.11% | -0.70% | -0.78% | 0.17% | 1.13% | 0.150 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 4/4/2014 | 0.56% | -1.25% | 1.47% | -0.85% | 1.40% | 1.14% | 1.229 | |
| 4/7/2014 | -1.78% | -1.07% | 0.05% | -1.58% | -0.19% | 1.14% | -0.170 | |
| 4/8/2014 | 0.37% | 0.41% | 0.08% | 0.55% | -0.18% | 1.13% | -0.157 | |
| 4/9/2014 | 0.56% | 1.10% | 0.54% | 1.90% | -1.34% | 1.13% | -1.178 | |
| 4/10/2014 | -1.48% | -2.09% | 1.27% | -2.15% | 0.67% | 1.14% | 0.590 | |
| 4/11/2014 | -1.38% | -0.94% | 0.59% | -0.96% | -0.42% | 1.12% | -0.373 | |
| 4/14/2014 | 1.15% | 0.82% | -0.55% | 0.63% | 0.51% | 1.12% | 0.458 | |
| 4/15/2014 | -1.07% | 0.68% | -1.52% | -0.26% | -0.80% | 1.12% | -0.716 | |
| 4/16/2014 | 2.16% | 1.05% | -0.40% | 1.04% | 1.13% | 1.12% | 1.008 | |
| 4/17/2014 | 3.67% | 0.14% | 0.59% | 0.51% | 3.16% | 1.12% | 2.821 | ** |
| 4/21/2014 | -0.24% | 0.38% | -0.41% | 0.13% | -0.37% | 1.14% | -0.323 | |
| 4/22/2014 | 0.48% | 0.41% | -0.47% | 0.12% | 0.36% | 1.14% | 0.317 | |
| 4/23/2014 | 0.66% | -0.21% | -0.34% | -0.61% | 1.27% | 1.14% | 1.115 | |
| 4/24/2014 | 0.71% | 0.17% | 0.52% | 0.52% | 0.19% | 1.14% | 0.167 | |
| 4/25/2014 | -0.83% | -0.81% | -0.44% | -1.47% | 0.64% | 1.13% | 0.571 | |
| 4/28/2014 | -0.66% | 0.33% | -1.14% | -0.50% | -0.15% | 1.13% | -0.137 | |
| 4/29/2014 | 1.38% | 0.48% | 1.04% | 1.33% | 0.05% | 1.13% | 0.041 | |
| 4/30/2014 | 1.18% | 0.30% | -0.01% | 0.33% | 0.86% | 1.12% | 0.769 | |
| 5/1/2014 | 1.52% | -0.01% | 1.83% | 1.31% | 0.21% | 1.13% | 0.187 | |
| 5/2/2014 | 0.06% | -0.14% | 1.72% | 1.06% | -1.00% | 1.13% | -0.888 | |
| 5/5/2014 | -0.58% | 0.20% | -0.86% | -0.48% | -0.10% | 1.11% | -0.090 | |
| 5/6/2014 | -4.05% | -0.90% | 0.86% | -0.60% | -3.46% | 1.11% | -3.118 | ** |
| 5/7/2014 | -0.42% | 0.60% | -1.65% | -0.52% | 0.10% | 1.14% | 0.088 | |
| 5/8/2014 | 7.39% | -0.11% | -0.33% | -0.49% | 7.88% | 1.13% | 7.002 | ** |
| 5/9/2014 | -1.07% | 0.17% | -0.57% | -0.26% | -0.81% | 1.23% | -0.659 | |
| 5/12/2014 | -1.54% | 0.97% | 0.36% | 1.47% | -3.01% | 1.23% | -2.442 | ** |
| 5/13/2014 | -0.75% | 0.07% | -0.07% | -0.05% | -0.70% | 1.24% | -0.564 | |
| 5/14/2014 | -1.83% | -0.45% | 0.62% | -0.21% | -1.62% | 1.25% | -1.297 | |
| 5/15/2014 | -1.49% | -0.92% | 0.87% | -0.66% | -0.83% | 1.25% | -0.664 | |
| 5/16/2014 | -0.91% | 0.38% | 0.29% | 0.61% | -1.52% | 1.25% | -1.217 | |
| 5/19/2014 | -1.22% | 0.39% | -0.17% | 0.29% | -1.51% | 1.25% | -1.206 | |
| 5/20/2014 | -0.50% | -0.65% | 0.57% | -0.54% | 0.05% | 1.26% | 0.036 | |
| 5/21/2014 | 1.99% | 0.83% | -0.79% | 0.39% | 1.60% | 1.25% | 1.274 | |
| 5/22/2014 | 0.31% | 0.25% | -0.19% | 0.10% | 0.21% | 1.25% | 0.165 | |
| 5/23/2014 | 0.85% | 0.43% | -0.13% | 0.37% | 0.49% | 1.25% | 0.388 | |
| 5/27/2014 | -0.96% | 0.60% | 0.22% | 0.85% | -1.82% | 1.25% | -1.448 | |
| 5/28/2014 | -0.37% | -0.10% | 0.92% | 0.43% | -0.80% | 1.26% | -0.632 | |
| 5/29/2014 | 0.61% | 0.55% | -0.95% | -0.06% | 0.67% | 1.26% | 0.529 | |
| 5/30/2014 | 0.30% | 0.19% | 0.35% | 0.39% | -0.08% | 1.26% | -0.065 | |
| 6/2/2014 | -0.18% | 0.08% | -0.30% | -0.21% | 0.02% | 1.26% | 0.019 | |
| 6/3/2014 | -0.79% | -0.03% | -0.48% | -0.48% | -0.30% | 1.26% | -0.242 | |
| 6/4/2014 | -0.80% | 0.21% | -0.37% | -0.11% | -0.69% | 1.26% | -0.548 | |
| 6/5/2014 | -0.25% | 0.66% | -0.09% | 0.67% | -0.92% | 1.26% | -0.728 | |
| 6/6/2014 | 1.17% | 0.48% | 0.25% | 0.67% | 0.50% | 1.26% | 0.398 | |
| 6/9/2014 | 0.79% | 0.10% | -0.16% | -0.09% | 0.89% | 1.26% | 0.705 | |
| 6/10/2014 | -0.91% | -0.02% | -0.25% | -0.31% | -0.60% | 1.26% | -0.473 | |
| 6/11/2014 | -1.10% | -0.34% | 0.41% | -0.27% | -0.83% | 1.26% | -0.657 | |
| 6/12/2014 | -0.12% | -0.68% | 0.84% | -0.41% | 0.29% | 1.26% | 0.230 | |

# Barclays PLC - Exhibit 12A
**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 6/13/2014 | 0.31% | 0.32% | -0.49% | -0.03% | 0.34% | 1.26% | 0.271 | |
| 6/16/2014 | -0.49% | 0.08% | -0.53% | -0.36% | -0.14% | 1.26% | -0.109 | |
| 6/17/2014 | -0.06% | 0.22% | 0.45% | 0.49% | -0.55% | 1.26% | -0.439 | |
| 6/18/2014 | 0.62% | 0.77% | -0.78% | 0.35% | 0.27% | 1.26% | 0.216 | |
| 6/19/2014 | -0.19% | 0.14% | -0.42% | -0.21% | 0.02% | 1.26% | 0.019 | |
| 6/20/2014 | -1.05% | 0.17% | -1.17% | -0.69% | -0.36% | 1.26% | -0.286 | |
| 6/23/2014 | 0.56% | -0.01% | -0.76% | -0.64% | 1.20% | 1.26% | 0.957 | |
| 6/24/2014 | -1.68% | -0.63% | -0.32% | -1.11% | -0.56% | 1.26% | -0.448 | |
| 6/25/2014 | -0.82% | 0.49% | -0.28% | 0.33% | -1.15% | 1.26% | -0.915 | |
| 6/26/2014 | -7.38% | -0.10% | 0.07% | -0.19% | -7.20% | 1.26% | -5.718 | ** |
| 6/27/2014 | 1.99% | 0.20% | -0.09% | 0.05% | 1.94% | 1.34% | 1.452 | |
| 6/30/2014 | -1.55% | -0.03% | -0.09% | -0.22% | -1.33% | 1.34% | -0.995 | |
| 7/1/2014 | 1.57% | 0.69% | 0.09% | 0.81% | 0.76% | 1.34% | 0.568 | |
| 7/2/2014 | 0.67% | 0.07% | 0.58% | 0.37% | 0.31% | 1.34% | 0.228 | |
| 7/3/2014 | 1.14% | 0.55% | 0.44% | 0.89% | 0.25% | 1.34% | 0.184 | |
| 7/7/2014 | -1.06% | -0.39% | -0.34% | -0.84% | -0.22% | 1.34% | -0.163 | |
| 7/8/2014 | -1.67% | -0.68% | -1.46% | -1.98% | 0.30% | 1.35% | 0.224 | |
| 7/9/2014 | -0.61% | 0.47% | -0.34% | 0.25% | -0.86% | 1.34% | -0.640 | |
| 7/10/2014 | -1.85% | -0.41% | -0.25% | -0.83% | -1.02% | 1.34% | -0.762 | |
| 7/11/2014 | -0.56% | 0.16% | -0.35% | -0.17% | -0.39% | 1.34% | -0.287 | |
| 7/14/2014 | 1.12% | 0.48% | 0.31% | 0.68% | 0.44% | 1.34% | 0.327 | |
| 7/15/2014 | 1.25% | -0.19% | 1.21% | 0.44% | 0.81% | 1.35% | 0.600 | |
| 7/16/2014 | 1.64% | 0.43% | 0.58% | 0.81% | 0.83% | 1.34% | 0.622 | |
| 7/17/2014 | -2.97% | -1.17% | -0.67% | -2.09% | -0.88% | 1.35% | -0.652 | |
| 7/18/2014 | 0.69% | 1.03% | -0.82% | 0.60% | 0.09% | 1.35% | 0.068 | |
| 7/21/2014 | -0.14% | -0.23% | -0.02% | -0.46% | 0.32% | 1.34% | 0.237 | |
| 7/22/2014 | -0.35% | 0.50% | 0.25% | 0.66% | -1.00% | 1.34% | -0.749 | |
| 7/23/2014 | 0.07% | 0.18% | 0.35% | 0.30% | -0.23% | 1.34% | -0.172 | |
| 7/24/2014 | 1.32% | 0.05% | 1.26% | 0.76% | 0.56% | 1.35% | 0.414 | |
| 7/25/2014 | 1.85% | -0.48% | 3.15% | 1.41% | 0.43% | 1.38% | 0.314 | |
| 7/28/2014 | -0.34% | 0.03% | 0.29% | 0.09% | -0.43% | 1.34% | -0.318 | |
| 7/29/2014 | 0.27% | -0.45% | 0.89% | -0.09% | 0.36% | 1.34% | 0.268 | |
| 7/30/2014 | 4.16% | 0.02% | 1.04% | 0.62% | 3.55% | 1.33% | 2.661 | ** |
| 7/31/2014 | -2.13% | -1.99% | -0.20% | -2.67% | 0.54% | 1.29% | 0.419 | |
| 8/1/2014 | -0.13% | -0.29% | -0.57% | -0.82% | 0.69% | 1.29% | 0.535 | |
| 8/4/2014 | 0.33% | 0.72% | 0.62% | 1.24% | -0.91% | 1.28% | -0.711 | |
| 8/5/2014 | -2.24% | -0.96% | -0.26% | -1.42% | -0.81% | 1.28% | -0.636 | |
| 8/6/2014 | -0.99% | 0.03% | -0.30% | -0.25% | -0.73% | 1.28% | -0.574 | |
| 8/7/2014 | -1.77% | -0.53% | -0.52% | -1.12% | -0.66% | 1.28% | -0.515 | |
| 8/8/2014 | 1.11% | 1.16% | -0.05% | 1.30% | -0.19% | 1.27% | -0.151 | |
| 8/11/2014 | -0.07% | 0.29% | -1.19% | -0.61% | 0.54% | 1.27% | 0.421 | |
| 8/12/2014 | 0.96% | -0.16% | 1.09% | 0.48% | 0.48% | 1.27% | 0.379 | |
| 8/13/2014 | -0.14% | 0.70% | -0.38% | 0.48% | -0.62% | 1.27% | -0.486 | |
| 8/14/2014 | 0.07% | 0.44% | 0.77% | 1.00% | -0.93% | 1.27% | -0.735 | |
| 8/15/2014 | -0.20% | 0.01% | -0.41% | -0.40% | 0.19% | 1.27% | 0.150 | |
| 8/18/2014 | 1.43% | 0.86% | -0.29% | 0.75% | 0.68% | 1.26% | 0.540 | |
| 8/19/2014 | -0.14% | 0.52% | -0.29% | 0.33% | -0.46% | 1.26% | -0.366 | |
| 8/20/2014 | -0.20% | 0.25% | -0.23% | 0.03% | -0.23% | 1.26% | -0.183 | |

# Barclays PLC - Exhibit 12A

**Actual vs. Predicted Returns of ADSs (BCS)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 8/21/2014 | -0.14% | 0.30% | -0.31% | 0.03% | -0.16% | 1.26% | -0.130 | |
| 8/22/2014 | 0.68% | -0.19% | 0.64% | 0.10% | 0.57% | 1.26% | 0.455 | |
| 8/25/2014 | 1.41% | 0.48% | 0.93% | 1.16% | 0.25% | 1.26% | 0.200 | |
| 8/26/2014 | -0.40% | 0.11% | -0.75% | -0.53% | 0.14% | 1.26% | 0.109 | |
| 8/27/2014 | 0.40% | 0.03% | 0.36% | 0.18% | 0.22% | 1.26% | 0.177 | |
| 8/28/2014 | -0.80% | -0.16% | -0.23% | -0.47% | -0.33% | 1.26% | -0.260 | |
| 8/29/2014 | 0.13% | 0.34% | 0.19% | 0.44% | -0.30% | 1.25% | -0.242 | |
| 9/2/2014 | -1.27% | -0.05% | -1.96% | -1.60% | 0.33% | 1.27% | 0.262 | |
| 9/3/2014 | 2.09% | -0.06% | 0.86% | 0.42% | 1.67% | 1.25% | 1.332 | |
| 9/4/2014 | 0.40% | -0.15% | -0.17% | -0.43% | 0.83% | 1.25% | 0.660 | |
| 9/5/2014 | -1.38% | 0.51% | -0.91% | -0.17% | -1.22% | 1.25% | -0.972 | |
| 9/8/2014 | -2.87% | -0.29% | -2.14% | -2.07% | -0.80% | 1.28% | -0.627 | |
| 9/9/2014 | 0.62% | -0.65% | 1.24% | -0.01% | 0.62% | 1.26% | 0.496 | |
| 9/10/2014 | 2.19% | 0.37% | 0.74% | 0.86% | 1.32% | 1.25% | 1.054 | |
| 9/11/2014 | -1.34% | 0.12% | -0.40% | -0.31% | -1.03% | 1.25% | -0.821 | |
| 9/12/2014 | 2.37% | -0.59% | 1.60% | 0.37% | 2.01% | 1.27% | 1.583 | |
| 9/15/2014 | -0.07% | -0.07% | -0.58% | -0.68% | 0.61% | 1.26% | 0.481 | |
| 9/16/2014 | 0.07% | 0.75% | -0.02% | 0.74% | -0.67% | 1.26% | -0.531 | |
| 9/17/2014 | 0.80% | 0.13% | 0.45% | 0.38% | 0.42% | 1.26% | 0.333 | |
| 9/18/2014 | 2.04% | 0.50% | 0.94% | 1.21% | 0.83% | 1.26% | 0.655 | |
| 9/19/2014 | -0.97% | -0.05% | 0.22% | 0.00% | -0.97% | 1.26% | -0.767 | |
| 9/22/2014 | -0.78% | -0.80% | 0.28% | -0.82% | 0.04% | 1.27% | 0.032 | |
| 9/23/2014 | -1.05% | -0.57% | -0.10% | -0.84% | -0.21% | 1.26% | -0.163 | |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/2/2011 | 8/2/2010 | 8/1/2011 | 253 | 0.702 | 0.699 | 0.0125 | 2.10 | -0.25% | 1.904 | 20.71 | 1.039 | 12.60 |
| 8/3/2011 | 8/3/2010 | 8/2/2011 | 253 | 0.699 | 0.696 | 0.0125 | 2.11 | -0.24% | 1.857 | 20.36 | 1.066 | 12.85 |
| 8/4/2011 | 8/4/2010 | 8/3/2011 | 253 | 0.698 | 0.695 | 0.0125 | 2.08 | -0.24% | 1.862 | 20.36 | 1.061 | 12.76 |
| 8/5/2011 | 8/5/2010 | 8/4/2011 | 253 | 0.728 | 0.726 | 0.0125 | 2.11 | -0.25% | 1.924 | 22.38 | 1.074 | 12.98 |
| 8/8/2011 | 8/8/2010 | 8/7/2011 | 252 | 0.737 | 0.735 | 0.0122 | 2.12 | -0.24% | 1.925 | 22.82 | 1.075 | 13.25 |
| 8/9/2011 | 8/9/2010 | 8/8/2011 | 253 | 0.764 | 0.762 | 0.0122 | 2.12 | -0.24% | 1.926 | 25.17 | 1.075 | 13.28 |
| 8/10/2011 | 8/10/2010 | 8/9/2011 | 253 | 0.775 | 0.773 | 0.0124 | 2.09 | -0.24% | 1.959 | 26.36 | 1.058 | 12.94 |
| 8/11/2011 | 8/11/2010 | 8/10/2011 | 253 | 0.791 | 0.789 | 0.0124 | 2.13 | -0.26% | 1.998 | 27.83 | 1.061 | 13.11 |
| 8/12/2011 | 8/12/2010 | 8/11/2011 | 253 | 0.799 | 0.798 | 0.0125 | 2.11 | -0.23% | 2.036 | 28.71 | 1.068 | 13.03 |
| 8/15/2011 | 8/15/2010 | 8/14/2011 | 252 | 0.804 | 0.802 | 0.0123 | 2.14 | -0.25% | 2.041 | 29.11 | 1.065 | 13.13 |
| 8/16/2011 | 8/16/2010 | 8/15/2011 | 253 | 0.803 | 0.801 | 0.0124 | 2.13 | -0.26% | 2.020 | 28.99 | 1.075 | 13.30 |
| 8/17/2011 | 8/17/2010 | 8/16/2011 | 253 | 0.803 | 0.802 | 0.0124 | 2.12 | -0.27% | 2.023 | 29.06 | 1.074 | 13.28 |
| 8/18/2011 | 8/18/2010 | 8/17/2011 | 253 | 0.801 | 0.799 | 0.0124 | 2.10 | -0.27% | 2.023 | 28.83 | 1.074 | 13.20 |
| 8/19/2011 | 8/19/2010 | 8/18/2011 | 253 | 0.812 | 0.811 | 0.0124 | 2.10 | -0.28% | 2.051 | 30.11 | 1.078 | 13.27 |
| 8/22/2011 | 8/22/2010 | 8/21/2011 | 252 | 0.814 | 0.813 | 0.0124 | 2.11 | -0.29% | 2.060 | 30.26 | 1.079 | 13.29 |
| 8/23/2011 | 8/23/2010 | 8/22/2011 | 253 | 0.814 | 0.813 | 0.0124 | 2.10 | -0.30% | 2.060 | 30.27 | 1.085 | 13.41 |
| 8/24/2011 | 8/24/2010 | 8/23/2011 | 253 | 0.813 | 0.811 | 0.0125 | 2.09 | -0.32% | 2.026 | 30.07 | 1.096 | 13.48 |
| 8/25/2011 | 8/25/2010 | 8/24/2011 | 253 | 0.812 | 0.810 | 0.0125 | 2.08 | -0.32% | 2.020 | 29.93 | 1.098 | 13.49 |
| 8/26/2011 | 8/26/2010 | 8/25/2011 | 253 | 0.805 | 0.804 | 0.0127 | 2.08 | -0.29% | 1.995 | 29.15 | 1.122 | 13.61 |
| 8/29/2011 | 8/29/2010 | 8/28/2011 | 252 | 0.805 | 0.803 | 0.0128 | 2.12 | -0.30% | 1.986 | 28.93 | 1.126 | 13.81 |
| 8/30/2011 | 8/30/2010 | 8/29/2011 | 253 | 0.809 | 0.807 | 0.0127 | 2.11 | -0.30% | 1.996 | 29.41 | 1.126 | 13.82 |
| 8/31/2011 | 8/31/2010 | 8/30/2011 | 253 | 0.807 | 0.805 | 0.0128 | 2.12 | -0.30% | 1.997 | 29.25 | 1.121 | 13.73 |
| 9/1/2011 | 9/1/2010 | 8/31/2011 | 253 | 0.808 | 0.807 | 0.0128 | 2.13 | -0.30% | 2.000 | 29.32 | 1.130 | 13.89 |
| 9/2/2011 | 9/2/2010 | 9/1/2011 | 253 | 0.803 | 0.801 | 0.0129 | 2.09 | -0.27% | 1.985 | 28.56 | 1.158 | 14.23 |
| 9/6/2011 | 9/6/2010 | 9/5/2011 | 252 | 0.807 | 0.806 | 0.0129 | 2.01 | -0.28% | 1.999 | 28.99 | 1.150 | 14.18 |
| 9/7/2011 | 9/7/2010 | 9/6/2011 | 253 | 0.811 | 0.809 | 0.0128 | 2.04 | -0.30% | 2.010 | 29.23 | 1.151 | 14.71 |
| 9/8/2011 | 9/8/2010 | 9/7/2011 | 253 | 0.816 | 0.815 | 0.0127 | 2.09 | -0.29% | 1.998 | 29.75 | 1.155 | 14.97 |
| 9/9/2011 | 9/9/2010 | 9/8/2011 | 253 | 0.817 | 0.816 | 0.0127 | 2.09 | -0.29% | 2.005 | 29.89 | 1.155 | 14.96 |
| 9/12/2011 | 9/12/2010 | 9/11/2011 | 252 | 0.817 | 0.815 | 0.0129 | 2.03 | -0.31% | 2.027 | 29.96 | 1.150 | 14.55 |
| 9/13/2011 | 9/13/2010 | 9/12/2011 | 253 | 0.815 | 0.814 | 0.0129 | 2.08 | -0.31% | 2.027 | 29.91 | 1.137 | 14.46 |
| 9/14/2011 | 9/14/2010 | 9/13/2011 | 253 | 0.816 | 0.815 | 0.0129 | 2.08 | -0.31% | 2.032 | 30.00 | 1.145 | 14.55 |
| 9/15/2011 | 9/15/2010 | 9/14/2011 | 253 | 0.818 | 0.816 | 0.0129 | 2.07 | -0.30% | 2.038 | 30.13 | 1.147 | 14.55 |
| 9/16/2011 | 9/16/2010 | 9/15/2011 | 253 | 0.818 | 0.816 | 0.0130 | 2.07 | -0.30% | 2.040 | 30.20 | 1.132 | 14.44 |
| 9/19/2011 | 9/19/2010 | 9/18/2011 | 252 | 0.818 | 0.817 | 0.0130 | 2.09 | -0.28% | 2.041 | 30.24 | 1.125 | 14.32 |
| 9/20/2011 | 9/20/2010 | 9/19/2011 | 253 | 0.820 | 0.819 | 0.0130 | 2.10 | -0.30% | 2.055 | 30.40 | 1.142 | 14.65 |
| 9/21/2011 | 9/21/2010 | 9/20/2011 | 253 | 0.819 | 0.818 | 0.0130 | 2.11 | -0.30% | 2.056 | 30.33 | 1.142 | 14.64 |
| 9/22/2011 | 9/22/2010 | 9/21/2011 | 253 | 0.820 | 0.819 | 0.0130 | 2.11 | -0.29% | 2.036 | 30.37 | 1.144 | 14.77 |
| 9/23/2011 | 9/23/2010 | 9/22/2011 | 253 | 0.824 | 0.822 | 0.0130 | 2.11 | -0.29% | 2.041 | 30.84 | 1.144 | 14.75 |
| 9/26/2011 | 9/26/2010 | 9/25/2011 | 252 | 0.823 | 0.822 | 0.0131 | 2.11 | -0.28% | 2.051 | 30.54 | 1.164 | 15.05 |
| 9/27/2011 | 9/27/2010 | 9/26/2011 | 253 | 0.821 | 0.819 | 0.0135 | 2.00 | -0.25% | 2.084 | 30.43 | 1.172 | 14.75 |
| 9/28/2011 | 9/28/2010 | 9/27/2011 | 253 | 0.821 | 0.820 | 0.0135 | 2.04 | -0.25% | 2.088 | 30.50 | 1.173 | 14.77 |
| 9/29/2011 | 9/29/2010 | 9/28/2011 | 253 | 0.819 | 0.817 | 0.0136 | 2.02 | -0.24% | 2.075 | 30.22 | 1.175 | 14.64 |
| 9/30/2011 | 9/30/2010 | 9/29/2011 | 253 | 0.820 | 0.818 | 0.0136 | 2.03 | -0.22% | 2.080 | 30.32 | 1.177 | 14.77 |
| 10/3/2011 | 10/3/2010 | 10/2/2011 | 252 | 0.824 | 0.822 | 0.0136 | 2.03 | -0.23% | 2.093 | 30.72 | 1.183 | 14.86 |
| 10/4/2011 | 10/4/2010 | 10/3/2011 | 253 | 0.825 | 0.824 | 0.0136 | 2.03 | -0.22% | 2.084 | 30.93 | 1.184 | 14.89 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2011 | 10/5/2010 | 10/4/2011 | 253 | 0.825 | 0.823 | 0.0136 | 2.02 | -0.24% | 2.072 | 30.88 | 1.188 | 14.94 |
| 10/6/2011 | 10/6/2010 | 10/5/2011 | 253 | 0.824 | 0.823 | 0.0136 | 2.03 | -0.23% | 2.077 | 30.81 | 1.182 | 14.85 |
| 10/7/2011 | 10/7/2010 | 10/6/2011 | 253 | 0.828 | 0.827 | 0.0136 | 2.04 | -0.21% | 2.094 | 31.21 | 1.182 | 15.13 |
| 10/10/2011 | 10/10/2010 | 10/9/2011 | 252 | 0.829 | 0.827 | 0.0136 | 2.02 | -0.21% | 2.098 | 31.25 | 1.181 | 15.05 |
| 10/11/2011 | 10/11/2010 | 10/10/2011 | 253 | 0.832 | 0.831 | 0.0136 | 2.04 | -0.21% | 2.103 | 31.80 | 1.180 | 15.06 |
| 10/12/2011 | 10/12/2010 | 10/11/2011 | 253 | 0.832 | 0.831 | 0.0136 | 2.04 | -0.21% | 2.103 | 31.80 | 1.180 | 15.06 |
| 10/13/2011 | 10/13/2010 | 10/12/2011 | 253 | 0.831 | 0.830 | 0.0138 | 2.01 | -0.18% | 2.115 | 31.65 | 1.196 | 15.15 |
| 10/14/2011 | 10/14/2010 | 10/13/2011 | 253 | 0.832 | 0.831 | 0.0138 | 2.07 | -0.19% | 2.123 | 31.70 | 1.206 | 15.33 |
| 10/17/2011 | 10/17/2010 | 10/16/2011 | 252 | 0.835 | 0.833 | 0.0137 | 2.08 | -0.19% | 2.112 | 31.88 | 1.202 | 15.50 |
| 10/18/2011 | 10/18/2010 | 10/17/2011 | 253 | 0.834 | 0.833 | 0.0137 | 2.07 | -0.19% | 2.105 | 31.89 | 1.203 | 15.50 |
| 10/19/2011 | 10/19/2010 | 10/18/2011 | 253 | 0.834 | 0.833 | 0.0138 | 2.05 | -0.19% | 2.109 | 31.95 | 1.198 | 15.38 |
| 10/20/2011 | 10/20/2010 | 10/19/2011 | 253 | 0.834 | 0.832 | 0.0138 | 2.07 | -0.19% | 2.114 | 31.93 | 1.193 | 15.30 |
| 10/21/2011 | 10/21/2010 | 10/20/2011 | 253 | 0.834 | 0.832 | 0.0138 | 2.06 | -0.20% | 2.113 | 31.89 | 1.194 | 15.33 |
| 10/24/2011 | 10/24/2010 | 10/23/2011 | 252 | 0.836 | 0.834 | 0.0138 | 2.07 | -0.18% | 2.119 | 32.14 | 1.188 | 15.25 |
| 10/25/2011 | 10/25/2010 | 10/24/2011 | 253 | 0.835 | 0.834 | 0.0138 | 2.07 | -0.18% | 2.120 | 32.18 | 1.179 | 15.18 |
| 10/26/2011 | 10/26/2010 | 10/25/2011 | 253 | 0.835 | 0.834 | 0.0138 | 2.06 | -0.17% | 2.121 | 32.25 | 1.172 | 15.05 |
| 10/27/2011 | 10/27/2010 | 10/26/2011 | 253 | 0.836 | 0.834 | 0.0138 | 2.06 | -0.17% | 2.123 | 32.31 | 1.173 | 15.05 |
| 10/28/2011 | 10/28/2010 | 10/27/2011 | 253 | 0.839 | 0.838 | 0.0144 | 1.96 | -0.14% | 2.201 | 32.67 | 1.231 | 15.44 |
| 10/31/2011 | 10/31/2010 | 10/30/2011 | 252 | 0.838 | 0.837 | 0.0145 | 2.10 | -0.15% | 2.202 | 32.33 | 1.249 | 15.55 |
| 11/1/2011 | 11/1/2010 | 10/31/2011 | 253 | 0.836 | 0.835 | 0.0146 | 2.15 | -0.15% | 2.196 | 32.28 | 1.235 | 15.33 |
| 11/2/2011 | 11/2/2010 | 11/1/2011 | 253 | 0.839 | 0.837 | 0.0147 | 2.17 | -0.16% | 2.214 | 32.65 | 1.239 | 15.29 |
| 11/3/2011 | 11/3/2010 | 11/2/2011 | 253 | 0.839 | 0.838 | 0.0147 | 2.19 | -0.16% | 2.213 | 32.71 | 1.240 | 15.31 |
| 11/4/2011 | 11/4/2010 | 11/3/2011 | 253 | 0.839 | 0.838 | 0.0147 | 2.18 | -0.17% | 2.208 | 32.73 | 1.238 | 15.27 |
| 11/7/2011 | 11/7/2010 | 11/6/2011 | 252 | 0.842 | 0.841 | 0.0146 | 2.18 | -0.17% | 2.206 | 32.89 | 1.277 | 15.58 |
| 11/8/2011 | 11/8/2010 | 11/7/2011 | 253 | 0.842 | 0.840 | 0.0145 | 2.18 | -0.17% | 2.203 | 32.92 | 1.279 | 15.67 |
| 11/9/2011 | 11/9/2010 | 11/8/2011 | 253 | 0.842 | 0.841 | 0.0145 | 2.16 | -0.17% | 2.203 | 32.97 | 1.280 | 15.65 |
| 11/10/2011 | 11/10/2010 | 11/9/2011 | 253 | 0.849 | 0.848 | 0.0144 | 2.16 | -0.20% | 2.231 | 34.05 | 1.255 | 15.77 |
| 11/11/2011 | 11/11/2010 | 11/10/2011 | 253 | 0.849 | 0.847 | 0.0145 | 2.15 | -0.19% | 2.233 | 33.99 | 1.248 | 15.67 |
| 11/14/2011 | 11/14/2010 | 11/13/2011 | 252 | 0.850 | 0.848 | 0.0145 | 2.17 | -0.19% | 2.235 | 34.08 | 1.253 | 15.66 |
| 11/15/2011 | 11/15/2010 | 11/14/2011 | 253 | 0.850 | 0.848 | 0.0145 | 2.16 | -0.20% | 2.239 | 34.16 | 1.254 | 15.67 |
| 11/16/2011 | 11/16/2010 | 11/15/2011 | 253 | 0.849 | 0.848 | 0.0145 | 2.16 | -0.20% | 2.239 | 34.11 | 1.250 | 15.63 |
| 11/17/2011 | 11/17/2010 | 11/16/2011 | 253 | 0.849 | 0.848 | 0.0145 | 2.15 | -0.20% | 2.239 | 34.13 | 1.249 | 15.62 |
| 11/18/2011 | 11/18/2010 | 11/17/2011 | 253 | 0.850 | 0.849 | 0.0145 | 2.15 | -0.19% | 2.237 | 34.19 | 1.250 | 15.62 |
| 11/21/2011 | 11/21/2010 | 11/20/2011 | 252 | 0.850 | 0.849 | 0.0145 | 2.15 | -0.18% | 2.240 | 34.12 | 1.253 | 15.66 |
| 11/22/2011 | 11/22/2010 | 11/21/2011 | 253 | 0.850 | 0.849 | 0.0145 | 2.14 | -0.18% | 2.240 | 34.27 | 1.250 | 15.65 |
| 11/23/2011 | 11/23/2010 | 11/22/2011 | 253 | 0.849 | 0.847 | 0.0146 | 2.14 | -0.19% | 2.243 | 34.05 | 1.258 | 15.54 |
| 11/25/2011 | 11/25/2010 | 11/24/2011 | 252 | 0.848 | 0.847 | 0.0147 | 2.17 | -0.17% | 2.243 | 33.95 | 1.255 | 15.43 |
| 11/28/2011 | 11/28/2010 | 11/27/2011 | 252 | 0.848 | 0.846 | 0.0147 | 2.16 | -0.15% | 2.238 | 33.76 | 1.269 | 15.63 |
| 11/29/2011 | 11/29/2010 | 11/28/2011 | 253 | 0.851 | 0.849 | 0.0147 | 2.16 | -0.14% | 2.249 | 34.28 | 1.271 | 15.71 |
| 11/30/2011 | 11/30/2010 | 11/29/2011 | 253 | 0.850 | 0.849 | 0.0147 | 2.15 | -0.14% | 2.250 | 34.25 | 1.266 | 15.63 |
| 12/1/2011 | 12/1/2010 | 11/30/2011 | 253 | 0.854 | 0.853 | 0.0148 | 2.14 | -0.14% | 2.258 | 34.93 | 1.265 | 15.59 |
| 12/2/2011 | 12/2/2010 | 12/1/2011 | 253 | 0.853 | 0.852 | 0.0148 | 2.15 | -0.15% | 2.260 | 34.77 | 1.273 | 15.69 |
| 12/5/2011 | 12/5/2010 | 12/4/2011 | 252 | 0.855 | 0.854 | 0.0148 | 2.18 | -0.12% | 2.263 | 34.69 | 1.302 | 16.16 |
| 12/6/2011 | 12/6/2010 | 12/5/2011 | 253 | 0.850 | 0.848 | 0.0150 | 2.20 | -0.12% | 2.259 | 34.14 | 1.275 | 15.68 |
| 12/7/2011 | 12/7/2010 | 12/6/2011 | 253 | 0.850 | 0.849 | 0.0150 | 2.24 | -0.12% | 2.259 | 34.19 | 1.273 | 15.69 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/8/2011 | 12/8/2010 | 12/7/2011 | 253 | 0.850 | 0.849 | 0.0150 | 2.24 | -0.11% | 2.259 | 34.20 | 1.273 | 15.71 |
| 12/9/2011 | 12/9/2010 | 12/8/2011 | 253 | 0.852 | 0.851 | 0.0150 | 2.24 | -0.13% | 2.266 | 34.48 | 1.273 | 15.76 |
| 12/12/2011 | 12/12/2010 | 12/11/2011 | 252 | 0.852 | 0.851 | 0.0151 | 2.23 | -0.12% | 2.277 | 34.51 | 1.274 | 15.66 |
| 12/13/2011 | 12/13/2010 | 12/12/2011 | 253 | 0.853 | 0.852 | 0.0151 | 2.23 | -0.12% | 2.281 | 34.66 | 1.266 | 15.67 |
| 12/14/2011 | 12/14/2010 | 12/13/2011 | 253 | 0.852 | 0.850 | 0.0152 | 2.22 | -0.13% | 2.286 | 34.53 | 1.268 | 15.59 |
| 12/15/2011 | 12/15/2010 | 12/14/2011 | 253 | 0.851 | 0.850 | 0.0152 | 2.25 | -0.12% | 2.284 | 34.50 | 1.266 | 15.55 |
| 12/16/2011 | 12/16/2010 | 12/15/2011 | 253 | 0.851 | 0.850 | 0.0152 | 2.25 | -0.12% | 2.281 | 34.48 | 1.261 | 15.47 |
| 12/19/2011 | 12/19/2010 | 12/18/2011 | 252 | 0.851 | 0.850 | 0.0152 | 2.25 | -0.11% | 2.280 | 34.38 | 1.268 | 15.37 |
| 12/20/2011 | 12/20/2010 | 12/19/2011 | 253 | 0.851 | 0.850 | 0.0152 | 2.25 | -0.11% | 2.282 | 34.52 | 1.267 | 15.41 |
| 12/21/2011 | 12/21/2010 | 12/20/2011 | 253 | 0.853 | 0.852 | 0.0152 | 2.25 | -0.11% | 2.285 | 34.82 | 1.266 | 15.38 |
| 12/22/2011 | 12/22/2010 | 12/21/2011 | 253 | 0.852 | 0.851 | 0.0152 | 2.25 | -0.12% | 2.283 | 34.76 | 1.264 | 15.34 |
| 12/23/2011 | 12/23/2010 | 12/22/2011 | 253 | 0.853 | 0.852 | 0.0152 | 2.25 | -0.11% | 2.286 | 34.88 | 1.265 | 15.40 |
| 12/27/2011 | 12/27/2010 | 12/26/2011 | 253 | 0.853 | 0.852 | 0.0152 | 2.25 | -0.11% | 2.284 | 34.88 | 1.264 | 15.42 |
| 12/28/2011 | 12/28/2010 | 12/27/2011 | 253 | 0.853 | 0.852 | 0.0152 | 2.25 | -0.12% | 2.284 | 34.84 | 1.266 | 15.42 |
| 12/29/2011 | 12/29/2010 | 12/28/2011 | 253 | 0.854 | 0.852 | 0.0152 | 2.25 | -0.12% | 2.286 | 34.91 | 1.266 | 15.42 |
| 12/30/2011 | 12/30/2010 | 12/29/2011 | 253 | 0.854 | 0.852 | 0.0152 | 2.25 | -0.12% | 2.284 | 34.92 | 1.266 | 15.42 |
| 1/3/2012 | 1/3/2011 | 1/2/2012 | 252 | 0.854 | 0.853 | 0.0152 | 2.24 | -0.12% | 2.283 | 34.84 | 1.266 | 15.44 |
| 1/4/2012 | 1/4/2011 | 1/3/2012 | 252 | 0.855 | 0.854 | 0.0152 | 2.24 | -0.11% | 2.290 | 35.01 | 1.267 | 15.50 |
| 1/5/2012 | 1/5/2011 | 1/4/2012 | 252 | 0.854 | 0.853 | 0.0153 | 2.23 | -0.11% | 2.291 | 34.89 | 1.264 | 15.36 |
| 1/6/2012 | 1/6/2011 | 1/5/2012 | 252 | 0.854 | 0.853 | 0.0153 | 2.24 | -0.12% | 2.289 | 34.85 | 1.268 | 15.44 |
| 1/9/2012 | 1/9/2011 | 1/8/2012 | 251 | 0.854 | 0.853 | 0.0153 | 2.24 | -0.12% | 2.289 | 34.79 | 1.269 | 15.41 |
| 1/10/2012 | 1/10/2011 | 1/9/2012 | 252 | 0.853 | 0.852 | 0.0153 | 2.24 | -0.13% | 2.288 | 34.73 | 1.273 | 15.46 |
| 1/11/2012 | 1/11/2011 | 1/10/2012 | 252 | 0.854 | 0.853 | 0.0153 | 2.26 | -0.12% | 2.294 | 34.86 | 1.284 | 15.67 |
| 1/12/2012 | 1/12/2011 | 1/11/2012 | 252 | 0.855 | 0.854 | 0.0152 | 2.26 | -0.14% | 2.292 | 34.99 | 1.273 | 15.58 |
| 1/13/2012 | 1/13/2011 | 1/12/2012 | 252 | 0.855 | 0.854 | 0.0152 | 2.27 | -0.14% | 2.288 | 34.95 | 1.291 | 15.61 |
| 1/17/2012 | 1/17/2011 | 1/16/2012 | 251 | 0.854 | 0.853 | 0.0153 | 2.26 | -0.14% | 2.285 | 34.77 | 1.295 | 15.61 |
| 1/18/2012 | 1/18/2011 | 1/17/2012 | 252 | 0.849 | 0.848 | 0.0155 | 2.24 | -0.15% | 2.283 | 34.22 | 1.275 | 15.18 |
| 1/19/2012 | 1/19/2011 | 1/18/2012 | 252 | 0.850 | 0.849 | 0.0155 | 2.28 | -0.14% | 2.285 | 34.32 | 1.276 | 15.21 |
| 1/20/2012 | 1/20/2011 | 1/19/2012 | 252 | 0.852 | 0.851 | 0.0155 | 2.27 | -0.11% | 2.290 | 34.36 | 1.290 | 15.84 |
| 1/23/2012 | 1/23/2011 | 1/22/2012 | 251 | 0.854 | 0.853 | 0.0154 | 2.25 | -0.11% | 2.291 | 34.58 | 1.300 | 16.12 |
| 1/24/2012 | 1/24/2011 | 1/23/2012 | 252 | 0.854 | 0.853 | 0.0154 | 2.25 | -0.11% | 2.291 | 34.63 | 1.299 | 16.14 |
| 1/25/2012 | 1/25/2011 | 1/24/2012 | 252 | 0.855 | 0.854 | 0.0154 | 2.25 | -0.11% | 2.292 | 34.67 | 1.305 | 16.19 |
| 1/26/2012 | 1/26/2011 | 1/25/2012 | 252 | 0.854 | 0.853 | 0.0154 | 2.25 | -0.11% | 2.291 | 34.64 | 1.301 | 16.10 |
| 1/27/2012 | 1/27/2011 | 1/26/2012 | 252 | 0.854 | 0.853 | 0.0154 | 2.26 | -0.09% | 2.290 | 34.62 | 1.296 | 16.14 |
| 1/30/2012 | 1/30/2011 | 1/29/2012 | 251 | 0.855 | 0.854 | 0.0154 | 2.25 | -0.10% | 2.294 | 34.62 | 1.295 | 16.17 |
| 1/31/2012 | 1/31/2011 | 1/30/2012 | 252 | 0.855 | 0.854 | 0.0154 | 2.25 | -0.11% | 2.297 | 34.69 | 1.302 | 16.40 |
| 2/1/2012 | 2/1/2011 | 1/31/2012 | 252 | 0.856 | 0.855 | 0.0153 | 2.26 | -0.10% | 2.298 | 34.75 | 1.304 | 16.46 |
| 2/2/2012 | 2/2/2011 | 2/1/2012 | 252 | 0.856 | 0.855 | 0.0153 | 2.25 | -0.09% | 2.304 | 34.76 | 1.308 | 16.57 |
| 2/3/2012 | 2/3/2011 | 2/2/2012 | 252 | 0.857 | 0.855 | 0.0153 | 2.26 | -0.09% | 2.305 | 34.80 | 1.312 | 16.59 |
| 2/6/2012 | 2/6/2011 | 2/5/2012 | 251 | 0.858 | 0.857 | 0.0153 | 2.26 | -0.09% | 2.308 | 34.98 | 1.317 | 16.69 |
| 2/7/2012 | 2/7/2011 | 2/6/2012 | 252 | 0.857 | 0.856 | 0.0154 | 2.25 | -0.10% | 2.309 | 34.85 | 1.315 | 16.61 |
| 2/8/2012 | 2/8/2011 | 2/7/2012 | 252 | 0.857 | 0.856 | 0.0154 | 2.26 | -0.09% | 2.309 | 34.83 | 1.316 | 16.61 |
| 2/9/2012 | 2/9/2011 | 2/8/2012 | 252 | 0.857 | 0.855 | 0.0154 | 2.26 | -0.09% | 2.309 | 34.81 | 1.314 | 16.59 |
| 2/10/2012 | 2/10/2011 | 2/9/2012 | 252 | 0.855 | 0.854 | 0.0155 | 2.24 | -0.11% | 2.309 | 34.62 | 1.317 | 16.51 |
| 2/13/2012 | 2/13/2011 | 2/12/2012 | 251 | 0.848 | 0.847 | 0.0159 | 2.24 | -0.09% | 2.307 | 33.67 | 1.291 | 15.79 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2/14/2012 | 2/14/2011 | 2/13/2012 | 252 | 0.847 | 0.846 | 0.0159 | 2.31 | -0.09% | 2.306 | 33.67 | 1.288 | 15.76 |
| 2/15/2012 | 2/15/2011 | 2/14/2012 | 252 | 0.847 | 0.846 | 0.0159 | 2.26 | -0.09% | 2.307 | 33.63 | 1.280 | 15.69 |
| 2/16/2012 | 2/16/2011 | 2/15/2012 | 252 | 0.853 | 0.852 | 0.0155 | 2.25 | -0.10% | 2.308 | 34.46 | 1.264 | 15.91 |
| 2/17/2012 | 2/17/2011 | 2/16/2012 | 252 | 0.855 | 0.854 | 0.0154 | 2.28 | -0.09% | 2.312 | 34.78 | 1.280 | 16.14 |
| 2/21/2012 | 2/21/2011 | 2/20/2012 | 251 | 0.856 | 0.855 | 0.0154 | 2.28 | -0.09% | 2.313 | 34.84 | 1.288 | 16.20 |
| 2/22/2012 | 2/22/2011 | 2/21/2012 | 252 | 0.856 | 0.855 | 0.0154 | 2.27 | -0.09% | 2.313 | 34.85 | 1.289 | 16.22 |
| 2/23/2012 | 2/23/2011 | 2/22/2012 | 252 | 0.857 | 0.856 | 0.0153 | 2.29 | -0.11% | 2.320 | 35.02 | 1.298 | 16.43 |
| 2/24/2012 | 2/24/2011 | 2/23/2012 | 252 | 0.857 | 0.856 | 0.0153 | 2.29 | -0.11% | 2.323 | 35.04 | 1.293 | 16.36 |
| 2/27/2012 | 2/27/2011 | 2/26/2012 | 251 | 0.856 | 0.855 | 0.0154 | 2.25 | -0.09% | 2.326 | 34.83 | 1.291 | 16.20 |
| 2/28/2012 | 2/28/2011 | 2/27/2012 | 252 | 0.855 | 0.853 | 0.0155 | 2.23 | -0.09% | 2.326 | 34.71 | 1.272 | 16.09 |
| 2/29/2012 | . | 2/28/2012 | 253 | 0.854 | 0.853 | 0.0155 | 2.25 | -0.10% | 2.326 | 34.68 | 1.267 | 16.03 |
| 3/1/2012 | 3/1/2011 | 2/29/2012 | 253 | 0.858 | 0.857 | 0.0153 | 2.32 | -0.09% | 2.324 | 35.13 | 1.299 | 16.48 |
| 3/2/2012 | 3/2/2011 | 3/1/2012 | 253 | 0.859 | 0.858 | 0.0152 | 2.32 | -0.09% | 2.331 | 35.26 | 1.303 | 16.58 |
| 3/5/2012 | 3/5/2011 | 3/4/2012 | 251 | 0.859 | 0.858 | 0.0153 | 2.31 | -0.08% | 2.339 | 35.22 | 1.304 | 16.50 |
| 3/6/2012 | 3/6/2011 | 3/5/2012 | 252 | 0.859 | 0.858 | 0.0153 | 2.31 | -0.08% | 2.339 | 35.23 | 1.302 | 16.49 |
| 3/7/2012 | 3/7/2011 | 3/6/2012 | 253 | 0.860 | 0.859 | 0.0153 | 2.31 | -0.09% | 2.351 | 35.44 | 1.311 | 16.64 |
| 3/8/2012 | 3/8/2011 | 3/7/2012 | 253 | 0.860 | 0.859 | 0.0153 | 2.32 | -0.09% | 2.351 | 35.45 | 1.312 | 16.65 |
| 3/9/2012 | 3/9/2011 | 3/8/2012 | 253 | 0.861 | 0.860 | 0.0152 | 2.33 | -0.09% | 2.352 | 35.55 | 1.313 | 16.71 |
| 3/12/2012 | 3/12/2011 | 3/11/2012 | 251 | 0.861 | 0.860 | 0.0153 | 2.32 | -0.10% | 2.361 | 35.52 | 1.311 | 16.70 |
| 3/13/2012 | 3/13/2011 | 3/12/2012 | 252 | 0.861 | 0.860 | 0.0152 | 2.32 | -0.10% | 2.361 | 35.58 | 1.313 | 16.77 |
| 3/14/2012 | 3/14/2011 | 3/13/2012 | 253 | 0.861 | 0.860 | 0.0152 | 2.31 | -0.10% | 2.362 | 35.67 | 1.306 | 16.72 |
| 3/15/2012 | 3/15/2011 | 3/14/2012 | 253 | 0.861 | 0.860 | 0.0152 | 2.32 | -0.10% | 2.363 | 35.67 | 1.306 | 16.75 |
| 3/16/2012 | 3/16/2011 | 3/15/2012 | 253 | 0.861 | 0.860 | 0.0153 | 2.32 | -0.11% | 2.364 | 35.63 | 1.306 | 16.73 |
| 3/19/2012 | 3/19/2011 | 3/18/2012 | 251 | 0.860 | 0.859 | 0.0153 | 2.31 | -0.09% | 2.365 | 35.24 | 1.293 | 16.63 |
| 3/20/2012 | 3/20/2011 | 3/19/2012 | 252 | 0.859 | 0.858 | 0.0153 | 2.30 | -0.10% | 2.364 | 35.22 | 1.293 | 16.61 |
| 3/21/2012 | 3/21/2011 | 3/20/2012 | 253 | 0.859 | 0.858 | 0.0153 | 2.30 | -0.10% | 2.365 | 35.27 | 1.288 | 16.63 |
| 3/22/2012 | 3/22/2011 | 3/21/2012 | 253 | 0.858 | 0.857 | 0.0153 | 2.31 | -0.10% | 2.365 | 35.19 | 1.287 | 16.62 |
| 3/23/2012 | 3/23/2011 | 3/22/2012 | 253 | 0.859 | 0.857 | 0.0153 | 2.31 | -0.11% | 2.367 | 35.21 | 1.289 | 16.62 |
| 3/26/2012 | 3/26/2011 | 3/25/2012 | 251 | 0.856 | 0.855 | 0.0156 | 2.29 | -0.08% | 2.373 | 34.79 | 1.285 | 16.31 |
| 3/27/2012 | 3/27/2011 | 3/26/2012 | 252 | 0.856 | 0.855 | 0.0155 | 2.30 | -0.08% | 2.371 | 34.88 | 1.283 | 16.33 |
| 3/28/2012 | 3/28/2011 | 3/27/2012 | 253 | 0.856 | 0.855 | 0.0155 | 2.30 | -0.08% | 2.372 | 34.91 | 1.282 | 16.33 |
| 3/29/2012 | 3/29/2011 | 3/28/2012 | 253 | 0.856 | 0.855 | 0.0155 | 2.30 | -0.09% | 2.373 | 34.93 | 1.282 | 16.30 |
| 3/30/2012 | 3/30/2011 | 3/29/2012 | 253 | 0.857 | 0.856 | 0.0155 | 2.30 | -0.09% | 2.379 | 35.04 | 1.281 | 16.34 |
| 4/2/2012 | 4/2/2011 | 4/1/2012 | 251 | 0.856 | 0.855 | 0.0156 | 2.29 | -0.09% | 2.378 | 34.85 | 1.281 | 16.13 |
| 4/3/2012 | 4/3/2011 | 4/2/2012 | 252 | 0.856 | 0.855 | 0.0156 | 2.29 | -0.09% | 2.376 | 34.91 | 1.281 | 16.17 |
| 4/4/2012 | 4/4/2011 | 4/3/2012 | 253 | 0.856 | 0.855 | 0.0156 | 2.29 | -0.10% | 2.378 | 34.93 | 1.283 | 16.19 |
| 4/5/2012 | 4/5/2011 | 4/4/2012 | 253 | 0.855 | 0.854 | 0.0156 | 2.26 | -0.11% | 2.382 | 34.86 | 1.282 | 16.09 |
| 4/9/2012 | 4/9/2011 | 4/8/2012 | 250 | 0.855 | 0.853 | 0.0157 | 2.28 | -0.13% | 2.383 | 34.62 | 1.281 | 15.86 |
| 4/10/2012 | 4/10/2011 | 4/9/2012 | 251 | 0.855 | 0.853 | 0.0157 | 2.28 | -0.13% | 2.379 | 34.68 | 1.282 | 15.93 |
| 4/11/2012 | 4/11/2011 | 4/10/2012 | 252 | 0.855 | 0.854 | 0.0157 | 2.28 | -0.13% | 2.383 | 34.89 | 1.282 | 15.96 |
| 4/12/2012 | 4/12/2011 | 4/11/2012 | 252 | 0.856 | 0.855 | 0.0156 | 2.30 | -0.14% | 2.387 | 35.06 | 1.279 | 15.96 |
| 4/13/2012 | 4/13/2011 | 4/12/2012 | 252 | 0.858 | 0.856 | 0.0156 | 2.29 | -0.13% | 2.398 | 35.25 | 1.284 | 16.03 |
| 4/16/2012 | 4/16/2011 | 4/15/2012 | 250 | 0.858 | 0.857 | 0.0157 | 2.31 | -0.13% | 2.404 | 35.23 | 1.284 | 15.94 |
| 4/17/2012 | 4/17/2011 | 4/16/2012 | 251 | 0.858 | 0.857 | 0.0157 | 2.31 | -0.13% | 2.404 | 35.30 | 1.284 | 15.97 |
| 4/18/2012 | 4/18/2011 | 4/17/2012 | 252 | 0.859 | 0.858 | 0.0157 | 2.31 | -0.13% | 2.405 | 35.46 | 1.283 | 16.00 |

## Barclays PLC - Exhibit 12B
### Regression Model Results of ADSs (BCS)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/19/2012 | 4/19/2011 | 4/18/2012 | 252 | 0.858 | 0.857 | 0.0157 | 2.30 | -0.14% | 2.406 | 35.39 | 1.283 | 15.98 |
| 4/20/2012 | 4/20/2011 | 4/19/2012 | 252 | 0.858 | 0.857 | 0.0157 | 2.30 | -0.13% | 2.407 | 35.40 | 1.281 | 15.95 |
| 4/23/2012 | 4/23/2011 | 4/22/2012 | 251 | 0.858 | 0.857 | 0.0157 | 2.30 | -0.12% | 2.411 | 35.35 | 1.281 | 15.89 |
| 4/24/2012 | 4/24/2011 | 4/23/2012 | 252 | 0.858 | 0.857 | 0.0157 | 2.30 | -0.13% | 2.411 | 35.44 | 1.281 | 15.92 |
| 4/25/2012 | 4/25/2011 | 4/24/2012 | 253 | 0.859 | 0.857 | 0.0156 | 2.30 | -0.12% | 2.412 | 35.53 | 1.281 | 15.97 |
| 4/26/2012 | 4/26/2011 | 4/25/2012 | 253 | 0.859 | 0.858 | 0.0156 | 2.30 | -0.13% | 2.407 | 35.52 | 1.281 | 16.02 |
| 4/27/2012 | 4/27/2011 | 4/26/2012 | 253 | 0.858 | 0.857 | 0.0156 | 2.26 | -0.13% | 2.408 | 35.50 | 1.281 | 15.99 |
| 4/30/2012 | 4/30/2011 | 4/29/2012 | 251 | 0.862 | 0.861 | 0.0156 | 2.32 | -0.08% | 2.416 | 35.81 | 1.288 | 16.17 |
| 5/1/2012 | 5/1/2011 | 4/30/2012 | 252 | 0.862 | 0.861 | 0.0155 | 2.34 | -0.09% | 2.417 | 35.88 | 1.288 | 16.20 |
| 5/2/2012 | 5/2/2011 | 5/1/2012 | 253 | 0.861 | 0.860 | 0.0155 | 2.33 | -0.08% | 2.418 | 35.88 | 1.277 | 16.16 |
| 5/3/2012 | 5/3/2011 | 5/2/2012 | 253 | 0.860 | 0.859 | 0.0156 | 2.31 | -0.10% | 2.420 | 35.74 | 1.281 | 16.14 |
| 5/4/2012 | 5/4/2011 | 5/3/2012 | 253 | 0.860 | 0.859 | 0.0156 | 2.31 | -0.10% | 2.420 | 35.76 | 1.280 | 16.14 |
| 5/7/2012 | 5/7/2011 | 5/6/2012 | 251 | 0.861 | 0.860 | 0.0156 | 2.32 | -0.09% | 2.415 | 35.75 | 1.286 | 16.22 |
| 5/8/2012 | 5/8/2011 | 5/7/2012 | 252 | 0.862 | 0.860 | 0.0156 | 2.32 | -0.08% | 2.415 | 35.82 | 1.286 | 16.28 |
| 5/9/2012 | 5/9/2011 | 5/8/2012 | 253 | 0.862 | 0.861 | 0.0155 | 2.32 | -0.09% | 2.416 | 35.92 | 1.285 | 16.34 |
| 5/10/2012 | 5/10/2011 | 5/9/2012 | 253 | 0.862 | 0.861 | 0.0155 | 2.31 | -0.08% | 2.417 | 35.93 | 1.283 | 16.31 |
| 5/11/2012 | 5/11/2011 | 5/10/2012 | 253 | 0.861 | 0.860 | 0.0156 | 2.30 | -0.07% | 2.419 | 35.87 | 1.287 | 16.34 |
| 5/14/2012 | 5/14/2011 | 5/13/2012 | 251 | 0.861 | 0.859 | 0.0157 | 2.30 | -0.09% | 2.425 | 35.59 | 1.289 | 16.23 |
| 5/15/2012 | 5/15/2011 | 5/14/2012 | 252 | 0.861 | 0.859 | 0.0157 | 2.29 | -0.10% | 2.430 | 35.67 | 1.291 | 16.24 |
| 5/16/2012 | 5/16/2011 | 5/15/2012 | 253 | 0.860 | 0.859 | 0.0157 | 2.28 | -0.10% | 2.431 | 35.73 | 1.292 | 16.26 |
| 5/17/2012 | 5/17/2011 | 5/16/2012 | 253 | 0.859 | 0.857 | 0.0158 | 2.28 | -0.10% | 2.431 | 35.47 | 1.286 | 16.10 |
| 5/18/2012 | 5/18/2011 | 5/17/2012 | 253 | 0.859 | 0.858 | 0.0158 | 2.29 | -0.11% | 2.434 | 35.60 | 1.286 | 16.10 |
| 5/21/2012 | 5/21/2011 | 5/20/2012 | 251 | 0.859 | 0.858 | 0.0159 | 2.29 | -0.11% | 2.438 | 35.51 | 1.274 | 15.89 |
| 5/22/2012 | 5/22/2011 | 5/21/2012 | 252 | 0.860 | 0.859 | 0.0158 | 2.29 | -0.11% | 2.438 | 35.66 | 1.274 | 15.92 |
| 5/23/2012 | 5/23/2011 | 5/22/2012 | 253 | 0.860 | 0.859 | 0.0158 | 2.29 | -0.10% | 2.438 | 35.72 | 1.275 | 15.99 |
| 5/24/2012 | 5/24/2011 | 5/23/2012 | 253 | 0.860 | 0.858 | 0.0158 | 2.29 | -0.11% | 2.439 | 35.69 | 1.274 | 16.01 |
| 5/25/2012 | 5/25/2011 | 5/24/2012 | 253 | 0.860 | 0.859 | 0.0158 | 2.30 | -0.11% | 2.439 | 35.73 | 1.276 | 16.05 |
| 5/29/2012 | 5/29/2011 | 5/28/2012 | 251 | 0.860 | 0.859 | 0.0158 | 2.30 | -0.12% | 2.438 | 35.59 | 1.277 | 15.99 |
| 5/30/2012 | 5/30/2011 | 5/29/2012 | 252 | 0.860 | 0.859 | 0.0158 | 2.30 | -0.13% | 2.435 | 35.66 | 1.278 | 16.05 |
| 5/31/2012 | 5/31/2011 | 5/30/2012 | 253 | 0.859 | 0.858 | 0.0158 | 2.29 | -0.13% | 2.434 | 35.65 | 1.269 | 15.96 |
| 6/1/2012 | 6/1/2011 | 5/31/2012 | 253 | 0.858 | 0.857 | 0.0159 | 2.30 | -0.12% | 2.437 | 35.52 | 1.260 | 15.83 |
| 6/4/2012 | 6/4/2011 | 6/3/2012 | 251 | 0.858 | 0.857 | 0.0160 | 2.31 | -0.13% | 2.429 | 35.27 | 1.258 | 15.82 |
| 6/5/2012 | 6/5/2011 | 6/4/2012 | 252 | 0.858 | 0.857 | 0.0159 | 2.31 | -0.12% | 2.429 | 35.35 | 1.258 | 15.86 |
| 6/6/2012 | 6/6/2011 | 6/5/2012 | 253 | 0.858 | 0.857 | 0.0159 | 2.31 | -0.12% | 2.429 | 35.42 | 1.257 | 15.89 |
| 6/7/2012 | 6/7/2011 | 6/6/2012 | 253 | 0.860 | 0.858 | 0.0159 | 2.31 | -0.11% | 2.440 | 35.70 | 1.259 | 15.96 |
| 6/8/2012 | 6/8/2011 | 6/7/2012 | 253 | 0.859 | 0.858 | 0.0159 | 2.31 | -0.11% | 2.440 | 35.70 | 1.253 | 15.94 |
| 6/11/2012 | 6/11/2011 | 6/10/2012 | 251 | 0.860 | 0.859 | 0.0159 | 2.31 | -0.12% | 2.444 | 35.59 | 1.253 | 15.92 |
| 6/12/2012 | 6/12/2011 | 6/11/2012 | 252 | 0.860 | 0.859 | 0.0159 | 2.31 | -0.12% | 2.441 | 35.68 | 1.252 | 15.96 |
| 6/13/2012 | 6/13/2011 | 6/12/2012 | 253 | 0.859 | 0.858 | 0.0159 | 2.30 | -0.12% | 2.440 | 35.64 | 1.244 | 15.87 |
| 6/14/2012 | 6/14/2011 | 6/13/2012 | 253 | 0.859 | 0.857 | 0.0160 | 2.29 | -0.13% | 2.441 | 35.61 | 1.240 | 15.79 |
| 6/15/2012 | 6/15/2011 | 6/14/2012 | 253 | 0.859 | 0.858 | 0.0160 | 2.29 | -0.12% | 2.447 | 35.68 | 1.239 | 15.76 |
| 6/18/2012 | 6/18/2011 | 6/17/2012 | 251 | 0.860 | 0.858 | 0.0160 | 2.29 | -0.11% | 2.455 | 35.62 | 1.238 | 15.76 |
| 6/19/2012 | 6/19/2011 | 6/18/2012 | 252 | 0.859 | 0.858 | 0.0160 | 2.29 | -0.12% | 2.454 | 35.63 | 1.244 | 15.89 |
| 6/20/2012 | 6/20/2011 | 6/19/2012 | 253 | 0.859 | 0.858 | 0.0160 | 2.28 | -0.12% | 2.455 | 35.72 | 1.240 | 15.90 |
| 6/21/2012 | 6/21/2011 | 6/20/2012 | 253 | 0.860 | 0.858 | 0.0160 | 2.29 | -0.10% | 2.456 | 35.71 | 1.248 | 15.95 |

## Barclays PLC - Exhibit 12B
Regression Model Results of ADSs (BCS)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2012 | 6/22/2011 | 6/21/2012 | 253 | 0.860 | 0.859 | 0.0160 | 2.28 | -0.09% | 2.450 | 35.72 | 1.251 | 15.96 |
| 6/25/2012 | 6/25/2011 | 6/24/2012 | 251 | 0.859 | 0.858 | 0.0161 | 2.29 | -0.07% | 2.445 | 35.46 | 1.247 | 15.83 |
| 6/26/2012 | 6/26/2011 | 6/25/2012 | 252 | 0.859 | 0.858 | 0.0160 | 2.29 | -0.08% | 2.446 | 35.61 | 1.246 | 15.84 |
| 6/27/2012 | 6/27/2011 | 6/26/2012 | 253 | 0.859 | 0.858 | 0.0160 | 2.29 | -0.08% | 2.445 | 35.68 | 1.246 | 15.87 |
| 6/28/2012 | 6/28/2011 | 6/27/2012 | 253 | 0.859 | 0.857 | 0.0160 | 2.28 | -0.07% | 2.447 | 35.62 | 1.241 | 15.77 |
| 6/29/2012 | 6/29/2011 | 6/28/2012 | 253 | 0.851 | 0.850 | 0.0167 | 2.14 | -0.11% | 2.455 | 34.29 | 1.297 | 16.02 |
| 7/2/2012 | 7/2/2011 | 7/1/2012 | 251 | 0.840 | 0.838 | 0.0174 | 1.96 | -0.16% | 2.403 | 32.26 | 1.350 | 16.01 |
| 7/3/2012 | 7/3/2011 | 7/2/2012 | 252 | 0.839 | 0.838 | 0.0174 | 2.08 | -0.14% | 2.405 | 32.26 | 1.357 | 16.13 |
| 7/5/2012 | 7/5/2011 | 7/4/2012 | 253 | 0.839 | 0.838 | 0.0174 | 2.09 | -0.16% | 2.401 | 32.22 | 1.363 | 16.23 |
| 7/6/2012 | 7/6/2011 | 7/5/2012 | 253 | 0.837 | 0.836 | 0.0175 | 2.09 | -0.15% | 2.400 | 32.05 | 1.353 | 16.05 |
| 7/9/2012 | 7/9/2011 | 7/8/2012 | 251 | 0.837 | 0.836 | 0.0175 | 2.11 | -0.12% | 2.403 | 32.02 | 1.345 | 15.87 |
| 7/10/2012 | 7/10/2011 | 7/9/2012 | 252 | 0.837 | 0.836 | 0.0175 | 2.11 | -0.12% | 2.403 | 32.07 | 1.344 | 15.89 |
| 7/11/2012 | 7/11/2011 | 7/10/2012 | 253 | 0.837 | 0.836 | 0.0175 | 2.11 | -0.11% | 2.400 | 32.10 | 1.346 | 15.97 |
| 7/12/2012 | 7/12/2011 | 7/11/2012 | 253 | 0.836 | 0.835 | 0.0175 | 2.11 | -0.11% | 2.397 | 31.94 | 1.343 | 15.94 |
| 7/13/2012 | 7/13/2011 | 7/12/2012 | 253 | 0.835 | 0.834 | 0.0176 | 2.11 | -0.10% | 2.396 | 31.83 | 1.335 | 15.82 |
| 7/16/2012 | 7/16/2011 | 7/15/2012 | 251 | 0.835 | 0.833 | 0.0176 | 2.13 | -0.11% | 2.390 | 31.65 | 1.341 | 15.78 |
| 7/17/2012 | 7/17/2011 | 7/16/2012 | 252 | 0.834 | 0.833 | 0.0177 | 2.11 | -0.12% | 2.391 | 31.64 | 1.342 | 15.77 |
| 7/18/2012 | 7/18/2011 | 7/17/2012 | 253 | 0.834 | 0.832 | 0.0176 | 2.12 | -0.12% | 2.391 | 31.69 | 1.340 | 15.79 |
| 7/19/2012 | 7/19/2011 | 7/18/2012 | 253 | 0.832 | 0.831 | 0.0176 | 2.12 | -0.11% | 2.381 | 31.60 | 1.323 | 15.59 |
| 7/20/2012 | 7/20/2011 | 7/19/2012 | 253 | 0.832 | 0.831 | 0.0176 | 2.12 | -0.10% | 2.383 | 31.55 | 1.324 | 15.62 |
| 7/23/2012 | 7/23/2011 | 7/22/2012 | 251 | 0.833 | 0.831 | 0.0175 | 2.12 | -0.14% | 2.369 | 31.59 | 1.300 | 15.33 |
| 7/24/2012 | 7/24/2011 | 7/23/2012 | 252 | 0.833 | 0.831 | 0.0174 | 2.11 | -0.14% | 2.371 | 31.68 | 1.296 | 15.35 |
| 7/25/2012 | 7/25/2011 | 7/24/2012 | 253 | 0.833 | 0.832 | 0.0174 | 2.11 | -0.14% | 2.371 | 31.78 | 1.296 | 15.38 |
| 7/26/2012 | 7/26/2011 | 7/25/2012 | 253 | 0.832 | 0.831 | 0.0174 | 2.11 | -0.13% | 2.369 | 31.68 | 1.284 | 15.26 |
| 7/27/2012 | 7/27/2011 | 7/26/2012 | 253 | 0.833 | 0.831 | 0.0174 | 2.12 | -0.14% | 2.371 | 31.78 | 1.283 | 15.24 |
| 7/30/2012 | 7/30/2011 | 7/29/2012 | 251 | 0.831 | 0.830 | 0.0177 | 2.09 | -0.14% | 2.391 | 31.55 | 1.286 | 14.96 |
| 7/31/2012 | 7/31/2011 | 7/30/2012 | 252 | 0.831 | 0.830 | 0.0177 | 2.12 | -0.14% | 2.390 | 31.60 | 1.284 | 14.98 |
| 8/1/2012 | 8/1/2011 | 7/31/2012 | 253 | 0.831 | 0.829 | 0.0176 | 2.12 | -0.14% | 2.391 | 31.65 | 1.281 | 14.99 |
| 8/2/2012 | 8/2/2011 | 8/1/2012 | 253 | 0.831 | 0.829 | 0.0176 | 2.12 | -0.13% | 2.390 | 31.65 | 1.281 | 15.01 |
| 8/3/2012 | 8/3/2011 | 8/2/2012 | 253 | 0.832 | 0.830 | 0.0176 | 2.12 | -0.16% | 2.412 | 31.80 | 1.275 | 14.91 |
| 8/6/2012 | 8/6/2011 | 8/5/2012 | 251 | 0.828 | 0.827 | 0.0176 | 2.11 | -0.15% | 2.417 | 31.19 | 1.274 | 14.93 |
| 8/7/2012 | 8/7/2011 | 8/6/2012 | 252 | 0.828 | 0.827 | 0.0176 | 2.12 | -0.14% | 2.418 | 31.21 | 1.276 | 14.96 |
| 8/8/2012 | 8/8/2011 | 8/7/2012 | 253 | 0.828 | 0.827 | 0.0176 | 2.11 | -0.14% | 2.418 | 31.27 | 1.275 | 14.98 |
| 8/9/2012 | 8/9/2011 | 8/8/2012 | 253 | 0.822 | 0.821 | 0.0176 | 2.12 | -0.15% | 2.463 | 30.50 | 1.271 | 14.96 |
| 8/10/2012 | 8/10/2011 | 8/9/2012 | 253 | 0.819 | 0.817 | 0.0175 | 2.14 | -0.15% | 2.468 | 30.02 | 1.288 | 15.11 |
| 8/13/2012 | 8/13/2011 | 8/12/2012 | 251 | 0.805 | 0.804 | 0.0176 | 2.14 | -0.14% | 2.447 | 28.26 | 1.293 | 15.07 |
| 8/14/2012 | 8/14/2011 | 8/13/2012 | 252 | 0.805 | 0.804 | 0.0175 | 2.15 | -0.14% | 2.447 | 28.32 | 1.292 | 15.10 |
| 8/15/2012 | 8/15/2011 | 8/14/2012 | 253 | 0.805 | 0.804 | 0.0175 | 2.15 | -0.14% | 2.447 | 28.38 | 1.292 | 15.13 |
| 8/16/2012 | 8/16/2011 | 8/15/2012 | 253 | 0.806 | 0.804 | 0.0175 | 2.15 | -0.13% | 2.468 | 28.51 | 1.285 | 15.00 |
| 8/17/2012 | 8/17/2011 | 8/16/2012 | 253 | 0.806 | 0.804 | 0.0174 | 2.16 | -0.12% | 2.468 | 28.51 | 1.286 | 15.03 |
| 8/20/2012 | 8/20/2011 | 8/19/2012 | 251 | 0.800 | 0.798 | 0.0175 | 2.16 | -0.10% | 2.467 | 27.62 | 1.288 | 15.05 |
| 8/21/2012 | 8/21/2011 | 8/20/2012 | 252 | 0.800 | 0.798 | 0.0174 | 2.16 | -0.11% | 2.467 | 27.68 | 1.288 | 15.08 |
| 8/22/2012 | 8/22/2011 | 8/21/2012 | 253 | 0.799 | 0.797 | 0.0174 | 2.16 | -0.09% | 2.462 | 27.63 | 1.294 | 15.18 |
| 8/23/2012 | 8/23/2011 | 8/22/2012 | 253 | 0.799 | 0.797 | 0.0174 | 2.16 | -0.08% | 2.462 | 27.64 | 1.291 | 15.12 |
| 8/24/2012 | 8/24/2011 | 8/23/2012 | 253 | 0.801 | 0.799 | 0.0173 | 2.18 | -0.07% | 2.509 | 27.95 | 1.278 | 15.00 |

## Barclays PLC - Exhibit 12B
Regression Model Results of ADSs (BCS)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|------|----------|----------|------|-------|-------|--------|------|--------|-------|-------|-------|-------|
| 8/27/2012 | 8/27/2011 | 8/26/2012 | 251 | 0.806 | 0.804 | 0.0172 | 2.17 | -0.08% | 2.557 | 28.49 | 1.263 | 14.72 |
| 8/28/2012 | 8/28/2011 | 8/27/2012 | 252 | 0.806 | 0.804 | 0.0172 | 2.17 | -0.08% | 2.556 | 28.54 | 1.263 | 14.74 |
| 8/29/2012 | 8/29/2011 | 8/28/2012 | 253 | 0.805 | 0.804 | 0.0171 | 2.17 | -0.08% | 2.556 | 28.58 | 1.261 | 14.75 |
| 8/30/2012 | 8/30/2011 | 8/29/2012 | 253 | 0.803 | 0.802 | 0.0171 | 2.16 | -0.08% | 2.561 | 28.33 | 1.262 | 14.77 |
| 8/31/2012 | 8/31/2011 | 8/30/2012 | 253 | 0.804 | 0.803 | 0.0171 | 2.17 | -0.08% | 2.561 | 28.41 | 1.264 | 14.82 |
| 9/4/2012 | 9/4/2011 | 9/3/2012 | 251 | 0.805 | 0.803 | 0.0170 | 2.15 | -0.11% | 2.570 | 28.39 | 1.257 | 14.65 |
| 9/5/2012 | 9/5/2011 | 9/4/2012 | 252 | 0.805 | 0.803 | 0.0169 | 2.15 | -0.11% | 2.571 | 28.46 | 1.257 | 14.69 |
| 9/6/2012 | 9/6/2011 | 9/5/2012 | 253 | 0.805 | 0.803 | 0.0169 | 2.15 | -0.11% | 2.571 | 28.51 | 1.257 | 14.72 |
| 9/7/2012 | 9/7/2011 | 9/6/2012 | 253 | 0.804 | 0.803 | 0.0169 | 2.14 | -0.08% | 2.569 | 28.61 | 1.264 | 14.48 |
| 9/10/2012 | 9/10/2011 | 9/9/2012 | 251 | 0.800 | 0.798 | 0.0170 | 2.11 | -0.04% | 2.571 | 27.81 | 1.287 | 14.70 |
| 9/11/2012 | 9/11/2011 | 9/10/2012 | 252 | 0.800 | 0.798 | 0.0170 | 2.13 | -0.03% | 2.569 | 27.86 | 1.287 | 14.74 |
| 9/12/2012 | 9/12/2011 | 9/11/2012 | 253 | 0.800 | 0.798 | 0.0170 | 2.12 | -0.02% | 2.572 | 27.89 | 1.295 | 14.88 |
| 9/13/2012 | 9/13/2011 | 9/12/2012 | 253 | 0.800 | 0.799 | 0.0170 | 2.14 | -0.01% | 2.574 | 27.91 | 1.297 | 14.89 |
| 9/14/2012 | 9/14/2011 | 9/13/2012 | 253 | 0.800 | 0.799 | 0.0170 | 2.14 | -0.02% | 2.568 | 27.92 | 1.297 | 14.90 |
| 9/17/2012 | 9/17/2011 | 9/16/2012 | 251 | 0.802 | 0.800 | 0.0169 | 2.12 | -0.01% | 2.572 | 27.84 | 1.313 | 15.08 |
| 9/18/2012 | 9/18/2011 | 9/17/2012 | 252 | 0.802 | 0.800 | 0.0169 | 2.13 | -0.01% | 2.571 | 27.90 | 1.313 | 15.11 |
| 9/19/2012 | 9/19/2011 | 9/18/2012 | 253 | 0.802 | 0.800 | 0.0169 | 2.12 | -0.01% | 2.572 | 27.96 | 1.312 | 15.15 |
| 9/20/2012 | 9/20/2011 | 9/19/2012 | 253 | 0.799 | 0.798 | 0.0168 | 2.13 | 0.01% | 2.557 | 27.79 | 1.302 | 14.95 |
| 9/21/2012 | 9/21/2011 | 9/20/2012 | 253 | 0.799 | 0.797 | 0.0169 | 2.12 | 0.01% | 2.558 | 27.75 | 1.302 | 14.93 |
| 9/24/2012 | 9/24/2011 | 9/23/2012 | 251 | 0.793 | 0.791 | 0.0169 | 2.11 | -0.04% | 2.594 | 27.19 | 1.285 | 14.47 |
| 9/25/2012 | 9/25/2011 | 9/24/2012 | 252 | 0.793 | 0.791 | 0.0169 | 2.11 | -0.04% | 2.595 | 27.25 | 1.285 | 14.50 |
| 9/26/2012 | 9/26/2011 | 9/25/2012 | 253 | 0.792 | 0.791 | 0.0169 | 2.11 | -0.03% | 2.589 | 27.26 | 1.286 | 14.51 |
| 9/27/2012 | 9/27/2011 | 9/26/2012 | 253 | 0.792 | 0.791 | 0.0166 | 2.15 | -0.04% | 2.560 | 27.14 | 1.288 | 14.75 |
| 9/28/2012 | 9/28/2011 | 9/27/2012 | 253 | 0.792 | 0.791 | 0.0166 | 2.14 | -0.05% | 2.558 | 27.12 | 1.287 | 14.75 |
| 10/1/2012 | 10/1/2011 | 9/30/2012 | 251 | 0.790 | 0.788 | 0.0166 | 2.15 | -0.07% | 2.568 | 26.79 | 1.286 | 14.68 |
| 10/2/2012 | 10/2/2011 | 10/1/2012 | 252 | 0.790 | 0.789 | 0.0166 | 2.15 | -0.07% | 2.569 | 26.85 | 1.285 | 14.72 |
| 10/3/2012 | 10/3/2011 | 10/2/2012 | 253 | 0.790 | 0.788 | 0.0165 | 2.15 | -0.07% | 2.569 | 26.88 | 1.282 | 14.73 |
| 10/4/2012 | 10/4/2011 | 10/3/2012 | 253 | 0.789 | 0.787 | 0.0165 | 2.15 | -0.08% | 2.593 | 26.78 | 1.279 | 14.71 |
| 10/5/2012 | 10/5/2011 | 10/4/2012 | 253 | 0.790 | 0.788 | 0.0165 | 2.14 | -0.07% | 2.623 | 26.95 | 1.270 | 14.57 |
| 10/8/2012 | 10/8/2011 | 10/7/2012 | 251 | 0.786 | 0.784 | 0.0165 | 2.14 | -0.07% | 2.602 | 26.45 | 1.285 | 14.53 |
| 10/9/2012 | 10/9/2011 | 10/8/2012 | 252 | 0.786 | 0.785 | 0.0164 | 2.14 | -0.07% | 2.603 | 26.53 | 1.285 | 14.56 |
| 10/10/2012 | 10/10/2011 | 10/9/2012 | 253 | 0.786 | 0.784 | 0.0164 | 2.14 | -0.06% | 2.598 | 26.56 | 1.286 | 14.60 |
| 10/11/2012 | 10/11/2011 | 10/10/2012 | 253 | 0.782 | 0.781 | 0.0164 | 2.14 | -0.05% | 2.605 | 26.14 | 1.288 | 14.70 |
| 10/12/2012 | 10/12/2011 | 10/11/2012 | 253 | 0.783 | 0.781 | 0.0164 | 2.13 | -0.03% | 2.604 | 26.09 | 1.295 | 14.82 |
| 10/15/2012 | 10/15/2011 | 10/14/2012 | 251 | 0.781 | 0.780 | 0.0163 | 2.13 | -0.02% | 2.600 | 26.03 | 1.278 | 14.45 |
| 10/16/2012 | 10/16/2011 | 10/15/2012 | 252 | 0.782 | 0.780 | 0.0163 | 2.12 | -0.01% | 2.604 | 26.11 | 1.279 | 14.47 |
| 10/17/2012 | 10/17/2011 | 10/16/2012 | 253 | 0.782 | 0.780 | 0.0163 | 2.13 | -0.01% | 2.606 | 26.22 | 1.277 | 14.49 |
| 10/18/2012 | 10/18/2011 | 10/17/2012 | 253 | 0.782 | 0.780 | 0.0163 | 2.13 | -0.03% | 2.623 | 26.22 | 1.273 | 14.46 |
| 10/19/2012 | 10/19/2011 | 10/18/2012 | 253 | 0.781 | 0.779 | 0.0162 | 2.13 | -0.03% | 2.626 | 26.14 | 1.282 | 14.53 |
| 10/22/2012 | 10/22/2011 | 10/21/2012 | 251 | 0.781 | 0.779 | 0.0163 | 2.11 | -0.02% | 2.621 | 25.91 | 1.289 | 14.53 |
| 10/23/2012 | 10/23/2011 | 10/22/2012 | 252 | 0.781 | 0.779 | 0.0162 | 2.11 | -0.02% | 2.621 | 25.96 | 1.288 | 14.60 |
| 10/24/2012 | 10/24/2011 | 10/23/2012 | 253 | 0.781 | 0.779 | 0.0162 | 2.11 | -0.01% | 2.609 | 25.98 | 1.290 | 14.64 |
| 10/25/2012 | 10/25/2011 | 10/24/2012 | 253 | 0.780 | 0.779 | 0.0162 | 2.13 | -0.01% | 2.612 | 25.95 | 1.292 | 14.66 |
| 10/26/2012 | 10/26/2011 | 10/25/2012 | 253 | 0.780 | 0.778 | 0.0162 | 2.14 | 0.00% | 2.619 | 25.85 | 1.301 | 14.74 |
| 10/31/2012 | 10/31/2011 | 10/30/2012 | 251 | 0.770 | 0.768 | 0.0157 | 2.04 | -0.01% | 2.501 | 24.88 | 1.248 | 14.45 |

## Barclays PLC - Exhibit 12B
### Regression Model Results of ADSs (BCS)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/1/2012 | 11/1/2011 | 10/31/2012 | 251 | 0.770 | 0.769 | 0.0156 | 2.02 | -0.02% | 2.518 | 24.87 | 1.257 | 14.62 |
| 11/2/2012 | 11/2/2011 | 11/1/2012 | 251 | 0.767 | 0.765 | 0.0155 | 2.03 | -0.01% | 2.497 | 24.43 | 1.258 | 14.77 |
| 11/5/2012 | 11/5/2011 | 11/4/2012 | 249 | 0.765 | 0.763 | 0.0155 | 2.03 | 0.01% | 2.516 | 24.23 | 1.271 | 14.66 |
| 11/6/2012 | 11/6/2011 | 11/5/2012 | 250 | 0.765 | 0.763 | 0.0155 | 2.03 | 0.00% | 2.515 | 24.27 | 1.270 | 14.71 |
| 11/7/2012 | 11/7/2011 | 11/6/2012 | 251 | 0.766 | 0.764 | 0.0155 | 2.03 | 0.01% | 2.517 | 24.37 | 1.270 | 14.74 |
| 11/8/2012 | 11/8/2011 | 11/7/2012 | 251 | 0.766 | 0.764 | 0.0155 | 2.03 | 0.03% | 2.495 | 24.41 | 1.272 | 14.74 |
| 11/9/2012 | 11/9/2011 | 11/8/2012 | 251 | 0.765 | 0.763 | 0.0155 | 2.02 | 0.04% | 2.487 | 24.29 | 1.274 | 14.72 |
| 11/12/2012 | 11/12/2011 | 11/11/2012 | 249 | 0.752 | 0.750 | 0.0155 | 2.04 | 0.04% | 2.454 | 22.98 | 1.306 | 14.81 |
| 11/13/2012 | 11/13/2011 | 11/12/2012 | 250 | 0.753 | 0.751 | 0.0155 | 2.05 | 0.04% | 2.453 | 23.03 | 1.307 | 14.90 |
| 11/14/2012 | 11/14/2011 | 11/13/2012 | 251 | 0.753 | 0.751 | 0.0155 | 2.05 | 0.05% | 2.452 | 23.07 | 1.306 | 14.92 |
| 11/15/2012 | 11/15/2011 | 11/14/2012 | 251 | 0.751 | 0.749 | 0.0155 | 2.05 | 0.07% | 2.424 | 22.85 | 1.309 | 14.99 |
| 11/16/2012 | 11/16/2011 | 11/15/2012 | 251 | 0.751 | 0.749 | 0.0155 | 2.05 | 0.08% | 2.423 | 22.84 | 1.320 | 15.10 |
| 11/19/2012 | 11/19/2011 | 11/18/2012 | 249 | 0.751 | 0.749 | 0.0155 | 2.07 | 0.06% | 2.430 | 22.80 | 1.326 | 15.16 |
| 11/20/2012 | 11/20/2011 | 11/19/2012 | 250 | 0.753 | 0.751 | 0.0155 | 2.07 | 0.06% | 2.438 | 22.89 | 1.325 | 15.16 |
| 11/21/2012 | 11/21/2011 | 11/20/2012 | 251 | 0.753 | 0.751 | 0.0155 | 2.07 | 0.06% | 2.438 | 22.92 | 1.325 | 15.18 |
| 11/23/2012 | 11/23/2011 | 11/22/2012 | 250 | 0.753 | 0.751 | 0.0154 | 2.05 | 0.07% | 2.431 | 22.78 | 1.324 | 15.24 |
| 11/26/2012 | 11/26/2011 | 11/25/2012 | 249 | 0.752 | 0.750 | 0.0153 | 2.06 | 0.04% | 2.451 | 22.81 | 1.313 | 15.03 |
| 11/27/2012 | 11/27/2011 | 11/26/2012 | 250 | 0.752 | 0.750 | 0.0154 | 2.05 | 0.03% | 2.457 | 22.78 | 1.323 | 15.12 |
| 11/28/2012 | 11/28/2011 | 11/27/2012 | 251 | 0.752 | 0.750 | 0.0154 | 2.05 | 0.03% | 2.453 | 22.81 | 1.320 | 15.16 |
| 11/29/2012 | 11/29/2011 | 11/28/2012 | 251 | 0.744 | 0.742 | 0.0153 | 2.05 | 0.02% | 2.431 | 22.18 | 1.320 | 15.18 |
| 11/30/2012 | 11/30/2011 | 11/29/2012 | 251 | 0.745 | 0.743 | 0.0153 | 2.06 | 0.02% | 2.429 | 22.19 | 1.324 | 15.21 |
| 12/3/2012 | 12/3/2011 | 12/2/2012 | 249 | 0.732 | 0.730 | 0.0152 | 1.97 | 0.01% | 2.423 | 21.22 | 1.304 | 14.86 |
| 12/4/2012 | 12/4/2011 | 12/3/2012 | 250 | 0.732 | 0.730 | 0.0152 | 1.97 | 0.01% | 2.423 | 21.28 | 1.304 | 14.89 |
| 12/5/2012 | 12/5/2011 | 12/4/2012 | 251 | 0.732 | 0.730 | 0.0152 | 1.97 | 0.02% | 2.422 | 21.31 | 1.303 | 14.93 |
| 12/6/2012 | 12/6/2011 | 12/5/2012 | 251 | 0.740 | 0.738 | 0.0149 | 2.00 | 0.03% | 2.434 | 21.70 | 1.326 | 15.38 |
| 12/7/2012 | 12/7/2011 | 12/6/2012 | 251 | 0.740 | 0.738 | 0.0149 | 2.00 | 0.03% | 2.434 | 21.69 | 1.325 | 15.34 |
| 12/10/2012 | 12/10/2011 | 12/9/2012 | 249 | 0.731 | 0.729 | 0.0149 | 2.01 | 0.02% | 2.382 | 20.84 | 1.323 | 15.30 |
| 12/11/2012 | 12/11/2011 | 12/10/2012 | 250 | 0.731 | 0.729 | 0.0149 | 2.02 | 0.02% | 2.382 | 20.88 | 1.322 | 15.34 |
| 12/12/2012 | 12/12/2011 | 12/11/2012 | 251 | 0.731 | 0.729 | 0.0148 | 2.02 | 0.02% | 2.377 | 20.90 | 1.323 | 15.40 |
| 12/13/2012 | 12/13/2011 | 12/12/2012 | 251 | 0.729 | 0.727 | 0.0148 | 1.99 | 0.02% | 2.365 | 20.69 | 1.334 | 15.44 |
| 12/14/2012 | 12/14/2011 | 12/13/2012 | 251 | 0.728 | 0.725 | 0.0147 | 1.98 | 0.05% | 2.339 | 20.54 | 1.333 | 15.50 |
| 12/17/2012 | 12/17/2011 | 12/16/2012 | 249 | 0.729 | 0.727 | 0.0147 | 1.99 | 0.06% | 2.343 | 20.49 | 1.336 | 15.58 |
| 12/18/2012 | 12/18/2011 | 12/17/2012 | 250 | 0.729 | 0.727 | 0.0147 | 1.98 | 0.06% | 2.331 | 20.50 | 1.335 | 15.66 |
| 12/19/2012 | 12/19/2011 | 12/18/2012 | 251 | 0.730 | 0.728 | 0.0147 | 1.98 | 0.05% | 2.329 | 20.59 | 1.334 | 15.68 |
| 12/20/2012 | 12/20/2011 | 12/19/2012 | 251 | 0.728 | 0.725 | 0.0147 | 1.98 | 0.07% | 2.309 | 20.35 | 1.328 | 15.75 |
| 12/21/2012 | 12/21/2011 | 12/20/2012 | 251 | 0.722 | 0.720 | 0.0147 | 1.99 | 0.07% | 2.306 | 19.85 | 1.332 | 15.81 |
| 12/24/2012 | 12/24/2011 | 12/23/2012 | 249 | 0.722 | 0.720 | 0.0147 | 1.98 | 0.07% | 2.311 | 19.81 | 1.335 | 15.72 |
| 12/26/2012 | 12/26/2011 | 12/25/2012 | 250 | 0.722 | 0.720 | 0.0147 | 1.98 | 0.07% | 2.310 | 19.85 | 1.334 | 15.75 |
| 12/27/2012 | 12/27/2011 | 12/26/2012 | 251 | 0.722 | 0.720 | 0.0147 | 1.98 | 0.08% | 2.307 | 19.88 | 1.334 | 15.79 |
| 12/28/2012 | 12/28/2011 | 12/27/2012 | 251 | 0.722 | 0.720 | 0.0146 | 1.99 | 0.09% | 2.306 | 19.88 | 1.332 | 15.79 |
| 12/31/2012 | 12/31/2011 | 12/30/2012 | 249 | 0.721 | 0.718 | 0.0147 | 1.98 | 0.09% | 2.311 | 19.74 | 1.328 | 15.64 |
| 1/2/2013 | 1/2/2012 | 1/1/2013 | 250 | 0.722 | 0.720 | 0.0147 | 1.99 | 0.09% | 2.305 | 19.88 | 1.326 | 15.66 |
| 1/3/2013 | 1/3/2012 | 1/2/2013 | 251 | 0.723 | 0.721 | 0.0147 | 1.99 | 0.08% | 2.271 | 20.00 | 1.326 | 15.77 |
| 1/4/2013 | 1/4/2012 | 1/3/2013 | 251 | 0.719 | 0.717 | 0.0147 | 1.98 | 0.07% | 2.257 | 19.72 | 1.316 | 15.69 |
| 1/7/2013 | 1/7/2012 | 1/6/2013 | 249 | 0.721 | 0.719 | 0.0147 | 1.98 | 0.07% | 2.259 | 19.78 | 1.319 | 15.63 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/8/2013 | 1/8/2012 | 1/7/2013 | 250 | 0.717 | 0.715 | 0.0148 | 1.97 | 0.09% | 2.250 | 19.55 | 1.325 | 15.59 |
| 1/9/2013 | 1/9/2012 | 1/8/2013 | 251 | 0.717 | 0.714 | 0.0148 | 1.98 | 0.09% | 2.248 | 19.57 | 1.325 | 15.61 |
| 1/10/2013 | 1/10/2012 | 1/9/2013 | 251 | 0.716 | 0.714 | 0.0147 | 1.96 | 0.11% | 2.252 | 19.64 | 1.313 | 15.51 |
| 1/11/2013 | 1/11/2012 | 1/10/2013 | 251 | 0.713 | 0.711 | 0.0147 | 1.96 | 0.09% | 2.233 | 19.51 | 1.303 | 15.36 |
| 1/14/2013 | 1/14/2012 | 1/13/2013 | 249 | 0.714 | 0.711 | 0.0147 | 1.90 | 0.08% | 2.240 | 19.53 | 1.295 | 15.21 |
| 1/15/2013 | 1/15/2012 | 1/14/2013 | 250 | 0.713 | 0.711 | 0.0147 | 1.90 | 0.08% | 2.240 | 19.55 | 1.292 | 15.20 |
| 1/16/2013 | 1/16/2012 | 1/15/2013 | 251 | 0.713 | 0.711 | 0.0147 | 1.91 | 0.07% | 2.240 | 19.58 | 1.292 | 15.25 |
| 1/17/2013 | 1/17/2012 | 1/16/2013 | 252 | 0.713 | 0.711 | 0.0146 | 1.91 | 0.07% | 2.240 | 19.62 | 1.293 | 15.32 |
| 1/18/2013 | 1/18/2012 | 1/17/2013 | 252 | 0.723 | 0.721 | 0.0144 | 1.94 | 0.08% | 2.243 | 20.02 | 1.310 | 15.77 |
| 1/22/2013 | 1/22/2012 | 1/21/2013 | 250 | 0.712 | 0.709 | 0.0144 | 1.93 | 0.03% | 2.219 | 19.68 | 1.291 | 14.91 |
| 1/23/2013 | 1/23/2012 | 1/22/2013 | 251 | 0.712 | 0.709 | 0.0144 | 1.93 | 0.03% | 2.217 | 19.71 | 1.290 | 14.94 |
| 1/24/2013 | 1/24/2012 | 1/23/2013 | 251 | 0.712 | 0.710 | 0.0144 | 1.94 | 0.03% | 2.216 | 19.71 | 1.291 | 14.98 |
| 1/25/2013 | 1/25/2012 | 1/24/2013 | 251 | 0.711 | 0.708 | 0.0144 | 1.93 | 0.04% | 2.214 | 19.68 | 1.287 | 14.90 |
| 1/28/2013 | 1/28/2012 | 1/27/2013 | 249 | 0.712 | 0.709 | 0.0144 | 1.93 | 0.02% | 2.228 | 19.71 | 1.298 | 14.80 |
| 1/29/2013 | 1/29/2012 | 1/28/2013 | 250 | 0.711 | 0.709 | 0.0144 | 1.93 | 0.03% | 2.227 | 19.72 | 1.297 | 14.79 |
| 1/30/2013 | 1/30/2012 | 1/29/2013 | 251 | 0.711 | 0.709 | 0.0144 | 1.93 | 0.02% | 2.221 | 19.71 | 1.298 | 14.90 |
| 1/31/2013 | 1/31/2012 | 1/30/2013 | 251 | 0.708 | 0.705 | 0.0144 | 1.93 | 0.04% | 2.209 | 19.63 | 1.289 | 14.65 |
| 2/1/2013 | 2/1/2012 | 1/31/2013 | 251 | 0.707 | 0.705 | 0.0144 | 1.92 | 0.04% | 2.207 | 19.60 | 1.289 | 14.62 |
| 2/4/2013 | 2/4/2012 | 2/3/2013 | 249 | 0.699 | 0.697 | 0.0144 | 1.92 | 0.01% | 2.156 | 18.96 | 1.290 | 14.57 |
| 2/5/2013 | 2/5/2012 | 2/4/2013 | 250 | 0.701 | 0.699 | 0.0144 | 1.92 | 0.00% | 2.160 | 19.13 | 1.289 | 14.61 |
| 2/6/2013 | 2/6/2012 | 2/5/2013 | 251 | 0.701 | 0.699 | 0.0144 | 1.92 | 0.00% | 2.154 | 19.16 | 1.289 | 14.65 |
| 2/7/2013 | 2/7/2012 | 2/6/2013 | 251 | 0.703 | 0.701 | 0.0143 | 1.92 | 0.01% | 2.152 | 19.25 | 1.288 | 14.73 |
| 2/8/2013 | 2/8/2012 | 2/7/2013 | 251 | 0.703 | 0.701 | 0.0143 | 1.91 | 0.00% | 2.152 | 19.25 | 1.284 | 14.71 |
| 2/11/2013 | 2/11/2012 | 2/10/2013 | 249 | 0.724 | 0.722 | 0.0138 | 1.84 | 0.01% | 2.171 | 20.07 | 1.317 | 15.56 |
| 2/12/2013 | 2/12/2012 | 2/11/2013 | 250 | 0.723 | 0.721 | 0.0138 | 1.85 | 0.01% | 2.171 | 20.07 | 1.311 | 15.52 |
| 2/13/2013 | 2/13/2012 | 2/12/2013 | 251 | 0.718 | 0.716 | 0.0143 | 1.78 | 0.04% | 2.177 | 19.53 | 1.360 | 15.79 |
| 2/14/2013 | 2/14/2012 | 2/13/2013 | 251 | 0.719 | 0.717 | 0.0142 | 1.84 | 0.04% | 2.179 | 19.55 | 1.365 | 15.88 |
| 2/15/2013 | 2/15/2012 | 2/14/2013 | 251 | 0.721 | 0.719 | 0.0142 | 1.85 | 0.03% | 2.178 | 19.60 | 1.380 | 16.01 |
| 2/19/2013 | 2/19/2012 | 2/18/2013 | 249 | 0.720 | 0.717 | 0.0142 | 1.85 | 0.01% | 2.176 | 19.49 | 1.379 | 15.86 |
| 2/20/2013 | 2/20/2012 | 2/19/2013 | 250 | 0.720 | 0.717 | 0.0142 | 1.85 | 0.01% | 2.172 | 19.52 | 1.377 | 15.90 |
| 2/21/2013 | 2/21/2012 | 2/20/2013 | 251 | 0.720 | 0.718 | 0.0142 | 1.85 | 0.01% | 2.174 | 19.65 | 1.374 | 15.89 |
| 2/22/2013 | 2/22/2012 | 2/21/2013 | 251 | 0.722 | 0.720 | 0.0141 | 1.86 | 0.01% | 2.179 | 19.75 | 1.372 | 15.91 |
| 2/25/2013 | 2/25/2012 | 2/24/2013 | 249 | 0.722 | 0.720 | 0.0141 | 1.86 | 0.00% | 2.162 | 19.66 | 1.376 | 15.90 |
| 2/26/2013 | 2/26/2012 | 2/25/2013 | 250 | 0.724 | 0.722 | 0.0141 | 1.86 | 0.00% | 2.159 | 19.87 | 1.376 | 15.93 |
| 2/27/2013 | 2/27/2012 | 2/26/2013 | 251 | 0.724 | 0.722 | 0.0141 | 1.86 | 0.00% | 2.153 | 19.88 | 1.376 | 16.00 |
| 2/28/2013 | 2/28/2012 | 2/27/2013 | 251 | 0.730 | 0.727 | 0.0139 | 1.85 | 0.00% | 2.149 | 20.11 | 1.412 | 16.27 |
| 3/1/2013 | 3/1/2012 | 2/28/2013 | 250 | 0.730 | 0.728 | 0.0139 | 1.85 | 0.00% | 2.153 | 20.11 | 1.411 | 16.24 |
| 3/4/2013 | 3/4/2012 | 3/3/2013 | 249 | 0.730 | 0.728 | 0.0140 | 1.86 | -0.02% | 2.147 | 20.03 | 1.399 | 16.28 |
| 3/5/2013 | 3/5/2012 | 3/4/2013 | 250 | 0.727 | 0.725 | 0.0140 | 1.84 | -0.02% | 2.146 | 19.95 | 1.380 | 16.13 |
| 3/6/2013 | 3/6/2012 | 3/5/2013 | 250 | 0.728 | 0.726 | 0.0140 | 1.83 | -0.03% | 2.141 | 19.98 | 1.383 | 16.22 |
| 3/7/2013 | 3/7/2012 | 3/6/2013 | 250 | 0.720 | 0.718 | 0.0139 | 1.83 | -0.01% | 2.096 | 19.49 | 1.367 | 16.00 |
| 3/8/2013 | 3/8/2012 | 3/7/2013 | 250 | 0.715 | 0.713 | 0.0140 | 1.80 | -0.01% | 2.095 | 19.28 | 1.357 | 15.76 |
| 3/11/2013 | 3/11/2012 | 3/10/2013 | 249 | 0.715 | 0.713 | 0.0141 | 1.82 | 0.01% | 2.103 | 19.28 | 1.356 | 15.66 |
| 3/12/2013 | 3/12/2012 | 3/11/2013 | 250 | 0.715 | 0.712 | 0.0141 | 1.82 | 0.00% | 2.100 | 19.27 | 1.360 | 15.73 |
| 3/13/2013 | 3/13/2012 | 3/12/2013 | 250 | 0.714 | 0.712 | 0.0141 | 1.82 | 0.01% | 2.099 | 19.28 | 1.357 | 15.67 |

## Barclays PLC - Exhibit 12B
Regression Model Results of ADSs (BCS)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/14/2013 | 3/14/2012 | 3/13/2013 | 250 | 0.712 | 0.709 | 0.0140 | 1.82 | 0.00% | 2.094 | 19.06 | 1.363 | 15.70 |
| 3/15/2013 | 3/15/2012 | 3/14/2013 | 250 | 0.712 | 0.710 | 0.0140 | 1.82 | 0.00% | 2.100 | 19.13 | 1.358 | 15.67 |
| 3/18/2013 | 3/18/2012 | 3/17/2013 | 249 | 0.712 | 0.709 | 0.0141 | 1.84 | 0.00% | 2.103 | 19.11 | 1.367 | 15.57 |
| 3/19/2013 | 3/19/2012 | 3/18/2013 | 250 | 0.711 | 0.708 | 0.0141 | 1.85 | -0.01% | 2.113 | 19.13 | 1.369 | 15.52 |
| 3/20/2013 | 3/20/2012 | 3/19/2013 | 250 | 0.712 | 0.709 | 0.0141 | 1.83 | -0.02% | 2.120 | 19.18 | 1.371 | 15.53 |
| 3/21/2013 | 3/21/2012 | 3/20/2013 | 250 | 0.709 | 0.707 | 0.0142 | 1.82 | -0.02% | 2.111 | 19.05 | 1.377 | 15.46 |
| 3/22/2013 | 3/22/2012 | 3/21/2013 | 250 | 0.709 | 0.706 | 0.0142 | 1.83 | -0.01% | 2.105 | 19.04 | 1.377 | 15.45 |
| 3/25/2013 | 3/25/2012 | 3/24/2013 | 249 | 0.713 | 0.711 | 0.0140 | 1.83 | -0.02% | 2.091 | 19.15 | 1.377 | 15.67 |
| 3/26/2013 | 3/26/2012 | 3/25/2013 | 250 | 0.715 | 0.713 | 0.0140 | 1.83 | -0.03% | 2.098 | 19.23 | 1.383 | 15.78 |
| 3/27/2013 | 3/27/2012 | 3/26/2013 | 250 | 0.714 | 0.712 | 0.0140 | 1.83 | -0.04% | 2.097 | 19.18 | 1.385 | 15.82 |
| 3/28/2013 | 3/28/2012 | 3/27/2013 | 250 | 0.714 | 0.712 | 0.0140 | 1.83 | -0.03% | 2.095 | 19.16 | 1.383 | 15.81 |
| 4/1/2013 | 4/1/2012 | 3/31/2013 | 248 | 0.713 | 0.711 | 0.0140 | 1.84 | -0.01% | 2.091 | 19.07 | 1.376 | 15.66 |
| 4/2/2013 | 4/2/2012 | 4/1/2013 | 249 | 0.713 | 0.711 | 0.0140 | 1.84 | -0.01% | 2.091 | 19.12 | 1.376 | 15.69 |
| 4/3/2013 | 4/3/2012 | 4/2/2013 | 249 | 0.714 | 0.712 | 0.0140 | 1.84 | 0.00% | 2.098 | 19.17 | 1.376 | 15.69 |
| 4/4/2013 | 4/4/2012 | 4/3/2013 | 249 | 0.715 | 0.713 | 0.0139 | 1.84 | 0.00% | 2.098 | 19.27 | 1.373 | 15.68 |
| 4/5/2013 | 4/5/2012 | 4/4/2013 | 249 | 0.715 | 0.713 | 0.0138 | 1.83 | 0.01% | 2.079 | 19.18 | 1.372 | 15.79 |
| 4/8/2013 | 4/8/2012 | 4/7/2013 | 249 | 0.716 | 0.714 | 0.0138 | 1.83 | 0.02% | 2.078 | 19.23 | 1.385 | 15.85 |
| 4/9/2013 | 4/9/2012 | 4/8/2013 | 250 | 0.717 | 0.714 | 0.0138 | 1.83 | 0.01% | 2.068 | 19.20 | 1.385 | 16.00 |
| 4/10/2013 | 4/10/2012 | 4/9/2013 | 250 | 0.717 | 0.714 | 0.0138 | 1.83 | 0.01% | 2.081 | 19.20 | 1.388 | 15.99 |
| 4/11/2013 | 4/11/2012 | 4/10/2013 | 250 | 0.713 | 0.710 | 0.0138 | 1.81 | 0.03% | 2.072 | 18.96 | 1.384 | 15.90 |
| 4/12/2013 | 4/12/2012 | 4/11/2013 | 250 | 0.711 | 0.708 | 0.0138 | 1.81 | 0.02% | 2.065 | 18.86 | 1.380 | 15.82 |
| 4/15/2013 | 4/15/2012 | 4/14/2013 | 249 | 0.703 | 0.700 | 0.0138 | 1.81 | 0.02% | 2.016 | 18.31 | 1.368 | 15.69 |
| 4/16/2013 | 4/16/2012 | 4/15/2013 | 250 | 0.705 | 0.703 | 0.0138 | 1.81 | 0.03% | 2.002 | 18.52 | 1.368 | 15.71 |
| 4/17/2013 | 4/17/2012 | 4/16/2013 | 250 | 0.706 | 0.704 | 0.0138 | 1.81 | 0.03% | 2.002 | 18.63 | 1.368 | 15.71 |
| 4/18/2013 | 4/18/2012 | 4/17/2013 | 250 | 0.706 | 0.703 | 0.0138 | 1.81 | 0.02% | 1.997 | 18.58 | 1.368 | 15.70 |
| 4/19/2013 | 4/19/2012 | 4/18/2013 | 250 | 0.707 | 0.704 | 0.0137 | 1.81 | 0.02% | 1.999 | 18.64 | 1.368 | 15.74 |
| 4/22/2013 | 4/22/2012 | 4/21/2013 | 249 | 0.707 | 0.705 | 0.0138 | 1.81 | 0.02% | 1.998 | 18.62 | 1.368 | 15.71 |
| 4/23/2013 | 4/23/2012 | 4/22/2013 | 250 | 0.707 | 0.705 | 0.0138 | 1.81 | 0.03% | 2.000 | 18.67 | 1.365 | 15.73 |
| 4/24/2013 | 4/24/2012 | 4/23/2013 | 250 | 0.707 | 0.704 | 0.0137 | 1.81 | 0.03% | 1.996 | 18.64 | 1.364 | 15.73 |
| 4/25/2013 | 4/25/2012 | 4/24/2013 | 250 | 0.700 | 0.698 | 0.0139 | 1.80 | 0.02% | 1.994 | 18.43 | 1.347 | 15.40 |
| 4/26/2013 | 4/26/2012 | 4/25/2013 | 250 | 0.698 | 0.696 | 0.0139 | 1.79 | 0.02% | 2.005 | 18.40 | 1.346 | 15.28 |
| 4/29/2013 | 4/29/2012 | 4/28/2013 | 249 | 0.700 | 0.698 | 0.0138 | 1.76 | 0.01% | 2.002 | 18.48 | 1.332 | 15.25 |
| 4/30/2013 | 4/30/2012 | 4/29/2013 | 250 | 0.696 | 0.694 | 0.0139 | 1.74 | 0.00% | 1.990 | 18.30 | 1.333 | 15.18 |
| 5/1/2013 | 5/1/2012 | 4/30/2013 | 250 | 0.694 | 0.692 | 0.0139 | 1.74 | 0.00% | 1.987 | 18.24 | 1.327 | 15.12 |
| 5/2/2013 | 5/2/2012 | 5/1/2013 | 250 | 0.695 | 0.693 | 0.0139 | 1.75 | 0.01% | 1.973 | 18.20 | 1.344 | 15.21 |
| 5/3/2013 | 5/3/2012 | 5/2/2013 | 250 | 0.695 | 0.693 | 0.0138 | 1.77 | 0.02% | 1.963 | 18.24 | 1.337 | 15.20 |
| 5/6/2013 | 5/6/2012 | 5/5/2013 | 249 | 0.689 | 0.687 | 0.0140 | 1.75 | 0.02% | 1.978 | 18.02 | 1.316 | 14.84 |
| 5/7/2013 | 5/7/2012 | 5/6/2013 | 250 | 0.689 | 0.687 | 0.0139 | 1.77 | 0.02% | 1.978 | 18.06 | 1.316 | 14.87 |
| 5/8/2013 | 5/8/2012 | 5/7/2013 | 250 | 0.689 | 0.687 | 0.0139 | 1.77 | 0.01% | 1.981 | 18.10 | 1.316 | 14.84 |
| 5/9/2013 | 5/9/2012 | 5/8/2013 | 250 | 0.688 | 0.685 | 0.0139 | 1.77 | 0.02% | 1.976 | 18.04 | 1.317 | 14.78 |
| 5/10/2013 | 5/10/2012 | 5/9/2013 | 250 | 0.687 | 0.684 | 0.0140 | 1.77 | 0.02% | 1.974 | 18.00 | 1.318 | 14.76 |
| 5/13/2013 | 5/13/2012 | 5/12/2013 | 249 | 0.689 | 0.687 | 0.0138 | 1.77 | 0.03% | 1.964 | 18.08 | 1.307 | 14.78 |
| 5/14/2013 | 5/14/2012 | 5/13/2013 | 250 | 0.690 | 0.687 | 0.0138 | 1.77 | 0.03% | 1.964 | 18.13 | 1.306 | 14.85 |
| 5/15/2013 | 5/15/2012 | 5/14/2013 | 250 | 0.686 | 0.683 | 0.0137 | 1.78 | 0.03% | 1.929 | 17.84 | 1.303 | 14.86 |
| 5/16/2013 | 5/16/2012 | 5/15/2013 | 250 | 0.685 | 0.683 | 0.0137 | 1.75 | 0.05% | 1.922 | 17.79 | 1.300 | 14.85 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2013 | 5/17/2012 | 5/16/2013 | 250 | 0.690 | 0.688 | 0.0136 | 1.77 | 0.04% | 1.924 | 17.97 | 1.307 | 15.09 |
| 5/20/2013 | 5/20/2012 | 5/19/2013 | 249 | 0.687 | 0.684 | 0.0136 | 1.76 | 0.06% | 1.904 | 17.66 | 1.315 | 15.07 |
| 5/21/2013 | 5/21/2012 | 5/20/2013 | 250 | 0.683 | 0.680 | 0.0136 | 1.74 | 0.06% | 1.904 | 17.58 | 1.299 | 14.89 |
| 5/22/2013 | 5/22/2012 | 5/21/2013 | 250 | 0.680 | 0.678 | 0.0136 | 1.76 | 0.05% | 1.897 | 17.39 | 1.294 | 14.93 |
| 5/23/2013 | 5/23/2012 | 5/22/2013 | 250 | 0.679 | 0.676 | 0.0137 | 1.76 | 0.05% | 1.886 | 17.30 | 1.295 | 14.90 |
| 5/24/2013 | 5/24/2012 | 5/23/2013 | 250 | 0.679 | 0.676 | 0.0137 | 1.76 | 0.05% | 1.889 | 17.33 | 1.295 | 14.87 |
| 5/28/2013 | 5/28/2012 | 5/27/2013 | 249 | 0.677 | 0.674 | 0.0137 | 1.75 | 0.06% | 1.886 | 17.25 | 1.291 | 14.76 |
| 5/29/2013 | 5/29/2012 | 5/28/2013 | 250 | 0.677 | 0.674 | 0.0137 | 1.75 | 0.06% | 1.887 | 17.30 | 1.290 | 14.78 |
| 5/30/2013 | 5/30/2012 | 5/29/2013 | 250 | 0.677 | 0.675 | 0.0137 | 1.75 | 0.06% | 1.892 | 17.32 | 1.292 | 14.77 |
| 5/31/2013 | 5/31/2012 | 5/30/2013 | 250 | 0.676 | 0.673 | 0.0137 | 1.73 | 0.07% | 1.884 | 17.18 | 1.303 | 14.83 |
| 6/3/2013 | 6/3/2012 | 6/2/2013 | 249 | 0.679 | 0.676 | 0.0136 | 1.74 | 0.06% | 1.904 | 17.19 | 1.321 | 14.96 |
| 6/4/2013 | 6/4/2012 | 6/3/2013 | 250 | 0.679 | 0.677 | 0.0136 | 1.74 | 0.07% | 1.907 | 17.26 | 1.320 | 15.00 |
| 6/5/2013 | 6/5/2012 | 6/4/2013 | 250 | 0.679 | 0.677 | 0.0136 | 1.74 | 0.06% | 1.907 | 17.28 | 1.319 | 14.99 |
| 6/6/2013 | 6/6/2012 | 6/5/2013 | 250 | 0.679 | 0.677 | 0.0136 | 1.74 | 0.07% | 1.893 | 17.26 | 1.321 | 15.00 |
| 6/7/2013 | 6/7/2012 | 6/6/2013 | 250 | 0.666 | 0.663 | 0.0136 | 1.73 | 0.05% | 1.827 | 16.44 | 1.315 | 14.91 |
| 6/10/2013 | 6/10/2012 | 6/9/2013 | 249 | 0.666 | 0.663 | 0.0136 | 1.73 | 0.05% | 1.827 | 16.46 | 1.323 | 14.81 |
| 6/11/2013 | 6/11/2012 | 6/10/2013 | 250 | 0.666 | 0.663 | 0.0136 | 1.74 | 0.05% | 1.827 | 16.49 | 1.322 | 14.83 |
| 6/12/2013 | 6/12/2012 | 6/11/2013 | 250 | 0.666 | 0.663 | 0.0136 | 1.74 | 0.05% | 1.833 | 16.51 | 1.323 | 14.84 |
| 6/13/2013 | 6/13/2012 | 6/12/2013 | 250 | 0.669 | 0.666 | 0.0135 | 1.75 | 0.04% | 1.837 | 16.58 | 1.336 | 14.96 |
| 6/14/2013 | 6/14/2012 | 6/13/2013 | 250 | 0.671 | 0.669 | 0.0135 | 1.74 | 0.05% | 1.831 | 16.67 | 1.339 | 15.04 |
| 6/17/2013 | 6/17/2012 | 6/16/2013 | 249 | 0.665 | 0.663 | 0.0135 | 1.74 | 0.03% | 1.804 | 16.36 | 1.331 | 14.89 |
| 6/18/2013 | 6/18/2012 | 6/17/2013 | 250 | 0.665 | 0.662 | 0.0134 | 1.74 | 0.02% | 1.799 | 16.36 | 1.332 | 14.93 |
| 6/19/2013 | 6/19/2012 | 6/18/2013 | 250 | 0.663 | 0.660 | 0.0134 | 1.74 | 0.04% | 1.799 | 16.39 | 1.321 | 14.72 |
| 6/20/2013 | 6/20/2012 | 6/19/2013 | 250 | 0.660 | 0.657 | 0.0135 | 1.74 | 0.03% | 1.785 | 16.30 | 1.321 | 14.63 |
| 6/21/2013 | 6/21/2012 | 6/20/2013 | 250 | 0.664 | 0.662 | 0.0135 | 1.74 | 0.03% | 1.785 | 16.67 | 1.316 | 14.54 |
| 6/24/2013 | 6/24/2012 | 6/23/2013 | 249 | 0.661 | 0.658 | 0.0135 | 1.74 | 0.02% | 1.785 | 16.35 | 1.319 | 14.57 |
| 6/25/2013 | 6/25/2012 | 6/24/2013 | 250 | 0.661 | 0.659 | 0.0134 | 1.74 | 0.02% | 1.777 | 16.39 | 1.319 | 14.61 |
| 6/26/2013 | 6/26/2012 | 6/25/2013 | 250 | 0.658 | 0.655 | 0.0134 | 1.74 | 0.03% | 1.761 | 16.16 | 1.314 | 14.60 |
| 6/27/2013 | 6/27/2012 | 6/26/2013 | 250 | 0.657 | 0.654 | 0.0134 | 1.74 | 0.03% | 1.756 | 16.13 | 1.311 | 14.60 |
| 6/28/2013 | 6/28/2012 | 6/27/2013 | 250 | 0.659 | 0.656 | 0.0134 | 1.68 | 0.02% | 1.749 | 16.08 | 1.322 | 14.78 |
| 7/1/2013 | 7/1/2012 | 6/30/2013 | 249 | 0.705 | 0.703 | 0.0116 | 1.95 | 0.09% | 1.886 | 19.61 | 1.144 | 14.28 |
| 7/2/2013 | 7/2/2012 | 7/1/2013 | 250 | 0.704 | 0.701 | 0.0116 | 1.94 | 0.09% | 1.885 | 19.60 | 1.139 | 14.22 |
| 7/3/2013 | 7/3/2012 | 7/2/2013 | 250 | 0.704 | 0.702 | 0.0115 | 1.92 | 0.07% | 1.881 | 19.72 | 1.122 | 14.11 |
| 7/5/2013 | 7/5/2012 | 7/4/2013 | 250 | 0.705 | 0.703 | 0.0115 | 1.88 | 0.08% | 1.894 | 19.92 | 1.109 | 13.95 |
| 7/8/2013 | 7/8/2012 | 7/7/2013 | 249 | 0.709 | 0.707 | 0.0114 | 1.90 | 0.08% | 1.894 | 19.99 | 1.129 | 14.14 |
| 7/9/2013 | 7/9/2012 | 7/8/2013 | 250 | 0.709 | 0.707 | 0.0114 | 1.90 | 0.08% | 1.894 | 20.05 | 1.128 | 14.16 |
| 7/10/2013 | 7/10/2012 | 7/9/2013 | 250 | 0.710 | 0.707 | 0.0114 | 1.90 | 0.08% | 1.893 | 20.06 | 1.129 | 14.18 |
| 7/11/2013 | 7/11/2012 | 7/10/2013 | 250 | 0.710 | 0.708 | 0.0114 | 1.89 | 0.08% | 1.904 | 20.13 | 1.126 | 14.11 |
| 7/12/2013 | 7/12/2012 | 7/11/2013 | 250 | 0.712 | 0.710 | 0.0114 | 1.87 | 0.08% | 1.902 | 20.26 | 1.131 | 14.18 |
| 7/15/2013 | 7/15/2012 | 7/14/2013 | 249 | 0.716 | 0.714 | 0.0113 | 1.87 | 0.08% | 1.922 | 20.41 | 1.142 | 14.28 |
| 7/16/2013 | 7/16/2012 | 7/15/2013 | 250 | 0.715 | 0.713 | 0.0113 | 1.87 | 0.08% | 1.923 | 20.42 | 1.133 | 14.27 |
| 7/17/2013 | 7/17/2012 | 7/16/2013 | 250 | 0.717 | 0.715 | 0.0112 | 1.87 | 0.10% | 1.916 | 20.52 | 1.130 | 14.34 |
| 7/18/2013 | 7/18/2012 | 7/17/2013 | 250 | 0.718 | 0.716 | 0.0112 | 1.87 | 0.10% | 1.919 | 20.54 | 1.132 | 14.37 |
| 7/19/2013 | 7/19/2012 | 7/18/2013 | 250 | 0.720 | 0.717 | 0.0112 | 1.88 | 0.11% | 1.928 | 20.64 | 1.144 | 14.41 |
| 7/22/2013 | 7/22/2012 | 7/21/2013 | 249 | 0.715 | 0.713 | 0.0112 | 1.88 | 0.11% | 1.913 | 20.35 | 1.145 | 14.24 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2013 | 7/23/2012 | 7/22/2013 | 250 | 0.714 | 0.712 | 0.0112 | 1.87 | 0.12% | 1.914 | 20.35 | 1.147 | 14.25 |
| 7/24/2013 | 7/24/2012 | 7/23/2013 | 250 | 0.711 | 0.709 | 0.0112 | 1.87 | 0.13% | 1.902 | 20.16 | 1.152 | 14.17 |
| 7/25/2013 | 7/25/2012 | 7/24/2013 | 250 | 0.708 | 0.706 | 0.0112 | 1.86 | 0.13% | 1.896 | 20.02 | 1.148 | 14.10 |
| 7/26/2013 | 7/26/2012 | 7/25/2013 | 250 | 0.713 | 0.710 | 0.0112 | 1.88 | 0.14% | 1.896 | 20.17 | 1.166 | 14.35 |
| 7/29/2013 | 7/29/2012 | 7/28/2013 | 249 | 0.709 | 0.706 | 0.0108 | 1.84 | 0.11% | 1.817 | 19.57 | 1.153 | 14.67 |
| 7/30/2013 | 7/30/2012 | 7/29/2013 | 250 | 0.708 | 0.705 | 0.0109 | 1.83 | 0.10% | 1.826 | 19.57 | 1.157 | 14.65 |
| 7/31/2013 | 7/31/2012 | 7/30/2013 | 250 | 0.690 | 0.688 | 0.0115 | 1.68 | 0.07% | 1.829 | 18.56 | 1.194 | 14.32 |
| 8/1/2013 | 8/1/2012 | 7/31/2013 | 250 | 0.686 | 0.684 | 0.0115 | 1.69 | 0.07% | 1.827 | 18.41 | 1.193 | 14.17 |
| 8/2/2013 | 8/2/2012 | 8/1/2013 | 250 | 0.678 | 0.675 | 0.0117 | 1.64 | 0.06% | 1.818 | 18.17 | 1.169 | 13.78 |
| 8/5/2013 | 8/5/2012 | 8/4/2013 | 249 | 0.661 | 0.658 | 0.0117 | 1.63 | 0.06% | 1.767 | 17.32 | 1.165 | 13.41 |
| 8/6/2013 | 8/6/2012 | 8/5/2013 | 250 | 0.655 | 0.652 | 0.0118 | 1.65 | 0.06% | 1.766 | 17.20 | 1.137 | 13.15 |
| 8/7/2013 | 8/7/2012 | 8/6/2013 | 250 | 0.655 | 0.653 | 0.0118 | 1.67 | 0.06% | 1.761 | 17.23 | 1.132 | 13.14 |
| 8/8/2013 | 8/8/2012 | 8/7/2013 | 250 | 0.654 | 0.651 | 0.0118 | 1.66 | 0.06% | 1.755 | 17.16 | 1.133 | 13.13 |
| 8/9/2013 | 8/9/2012 | 8/8/2013 | 250 | 0.654 | 0.651 | 0.0118 | 1.65 | 0.06% | 1.761 | 17.16 | 1.137 | 13.13 |
| 8/12/2013 | 8/12/2012 | 8/11/2013 | 249 | 0.656 | 0.653 | 0.0118 | 1.66 | 0.05% | 1.758 | 17.21 | 1.129 | 13.14 |
| 8/13/2013 | 8/13/2012 | 8/12/2013 | 250 | 0.656 | 0.653 | 0.0118 | 1.66 | 0.05% | 1.760 | 17.24 | 1.130 | 13.16 |
| 8/14/2013 | 8/14/2012 | 8/13/2013 | 250 | 0.654 | 0.651 | 0.0118 | 1.65 | 0.05% | 1.759 | 17.20 | 1.125 | 13.10 |
| 8/15/2013 | 8/15/2012 | 8/14/2013 | 250 | 0.653 | 0.650 | 0.0118 | 1.64 | 0.05% | 1.755 | 17.16 | 1.116 | 13.07 |
| 8/16/2013 | 8/16/2012 | 8/15/2013 | 250 | 0.650 | 0.647 | 0.0119 | 1.65 | 0.07% | 1.727 | 16.96 | 1.122 | 13.10 |
| 8/19/2013 | 8/19/2012 | 8/18/2013 | 249 | 0.647 | 0.644 | 0.0119 | 1.64 | 0.06% | 1.714 | 16.79 | 1.118 | 13.02 |
| 8/20/2013 | 8/20/2012 | 8/19/2013 | 250 | 0.646 | 0.643 | 0.0119 | 1.63 | 0.06% | 1.713 | 16.81 | 1.113 | 12.98 |
| 8/21/2013 | 8/21/2012 | 8/20/2013 | 250 | 0.646 | 0.643 | 0.0119 | 1.63 | 0.06% | 1.712 | 16.79 | 1.112 | 12.97 |
| 8/22/2013 | 8/22/2012 | 8/21/2013 | 250 | 0.647 | 0.644 | 0.0118 | 1.64 | 0.05% | 1.721 | 16.97 | 1.096 | 12.83 |
| 8/23/2013 | 8/23/2012 | 8/22/2013 | 250 | 0.644 | 0.641 | 0.0119 | 1.65 | 0.04% | 1.713 | 16.86 | 1.095 | 12.76 |
| 8/26/2013 | 8/26/2012 | 8/25/2013 | 249 | 0.643 | 0.640 | 0.0119 | 1.66 | 0.06% | 1.718 | 16.86 | 1.085 | 12.57 |
| 8/27/2013 | 8/27/2012 | 8/26/2013 | 250 | 0.643 | 0.640 | 0.0119 | 1.66 | 0.06% | 1.720 | 16.91 | 1.084 | 12.59 |
| 8/28/2013 | 8/28/2012 | 8/27/2013 | 250 | 0.647 | 0.644 | 0.0119 | 1.66 | 0.05% | 1.728 | 17.16 | 1.078 | 12.58 |
| 8/29/2013 | 8/29/2012 | 8/28/2013 | 250 | 0.648 | 0.645 | 0.0119 | 1.65 | 0.06% | 1.732 | 17.17 | 1.085 | 12.64 |
| 8/30/2013 | 8/30/2012 | 8/29/2013 | 250 | 0.647 | 0.644 | 0.0119 | 1.66 | 0.06% | 1.731 | 17.15 | 1.084 | 12.59 |
| 9/3/2013 | 9/3/2012 | 9/2/2013 | 249 | 0.644 | 0.642 | 0.0119 | 1.66 | 0.07% | 1.729 | 17.02 | 1.077 | 12.50 |
| 9/4/2013 | 9/4/2012 | 9/3/2013 | 250 | 0.645 | 0.642 | 0.0119 | 1.67 | 0.07% | 1.730 | 17.06 | 1.073 | 12.52 |
| 9/5/2013 | 9/5/2012 | 9/4/2013 | 250 | 0.644 | 0.641 | 0.0120 | 1.67 | 0.08% | 1.735 | 17.09 | 1.069 | 12.42 |
| 9/6/2013 | 9/6/2012 | 9/5/2013 | 250 | 0.644 | 0.641 | 0.0120 | 1.68 | 0.08% | 1.736 | 17.08 | 1.059 | 12.43 |
| 9/9/2013 | 9/9/2012 | 9/8/2013 | 249 | 0.632 | 0.629 | 0.0116 | 1.72 | 0.05% | 1.673 | 16.71 | 1.004 | 11.99 |
| 9/10/2013 | 9/10/2012 | 9/9/2013 | 250 | 0.634 | 0.631 | 0.0116 | 1.72 | 0.05% | 1.676 | 16.82 | 1.004 | 12.00 |
| 9/11/2013 | 9/11/2012 | 9/10/2013 | 250 | 0.634 | 0.631 | 0.0116 | 1.70 | 0.05% | 1.681 | 16.87 | 1.004 | 12.00 |
| 9/12/2013 | 9/12/2012 | 9/11/2013 | 250 | 0.633 | 0.630 | 0.0115 | 1.70 | 0.03% | 1.673 | 16.94 | 0.981 | 11.76 |
| 9/13/2013 | 9/13/2012 | 9/12/2013 | 250 | 0.633 | 0.630 | 0.0115 | 1.69 | 0.03% | 1.671 | 16.95 | 0.989 | 11.78 |
| 9/16/2013 | 9/16/2012 | 9/15/2013 | 249 | 0.627 | 0.624 | 0.0115 | 1.70 | 0.02% | 1.657 | 16.66 | 0.978 | 11.65 |
| 9/17/2013 | 9/17/2012 | 9/16/2013 | 250 | 0.627 | 0.624 | 0.0115 | 1.71 | 0.02% | 1.657 | 16.71 | 0.978 | 11.67 |
| 9/18/2013 | 9/18/2012 | 9/17/2013 | 250 | 0.628 | 0.625 | 0.0115 | 1.71 | 0.01% | 1.651 | 16.64 | 0.984 | 11.84 |
| 9/19/2013 | 9/19/2012 | 9/18/2013 | 250 | 0.630 | 0.627 | 0.0115 | 1.70 | 0.01% | 1.656 | 16.75 | 0.978 | 11.80 |
| 9/20/2013 | 9/20/2012 | 9/19/2013 | 250 | 0.629 | 0.626 | 0.0115 | 1.70 | 0.01% | 1.657 | 16.76 | 0.976 | 11.78 |
| 9/23/2013 | 9/23/2012 | 9/22/2013 | 249 | 0.635 | 0.632 | 0.0114 | 1.72 | 0.01% | 1.662 | 16.91 | 0.981 | 11.88 |
| 9/24/2013 | 9/24/2012 | 9/23/2013 | 250 | 0.634 | 0.631 | 0.0115 | 1.71 | 0.01% | 1.667 | 16.95 | 0.978 | 11.83 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/25/2013 | 9/25/2012 | 9/24/2013 | 250 | 0.631 | 0.628 | 0.0115 | 1.72 | 0.02% | 1.661 | 16.82 | 0.980 | 11.81 |
| 9/26/2013 | 9/26/2012 | 9/25/2013 | 250 | 0.631 | 0.628 | 0.0115 | 1.74 | 0.02% | 1.666 | 16.82 | 0.979 | 11.84 |
| 9/27/2013 | 9/27/2012 | 9/26/2013 | 250 | 0.630 | 0.627 | 0.0115 | 1.74 | 0.02% | 1.659 | 16.72 | 0.981 | 11.85 |
| 9/30/2013 | 9/30/2012 | 9/29/2013 | 249 | 0.625 | 0.622 | 0.0115 | 1.74 | 0.02% | 1.647 | 16.52 | 0.977 | 11.73 |
| 10/1/2013 | 10/1/2012 | 9/30/2013 | 250 | 0.625 | 0.622 | 0.0115 | 1.74 | 0.02% | 1.645 | 16.56 | 0.977 | 11.74 |
| 10/2/2013 | 10/2/2012 | 10/1/2013 | 250 | 0.625 | 0.622 | 0.0115 | 1.73 | 0.02% | 1.648 | 16.61 | 0.976 | 11.68 |
| 10/3/2013 | 10/3/2012 | 10/2/2013 | 250 | 0.624 | 0.621 | 0.0115 | 1.72 | 0.03% | 1.646 | 16.54 | 0.981 | 11.67 |
| 10/4/2013 | 10/4/2012 | 10/3/2013 | 250 | 0.624 | 0.621 | 0.0115 | 1.73 | 0.03% | 1.641 | 16.54 | 0.981 | 11.69 |
| 10/7/2013 | 10/7/2012 | 10/6/2013 | 249 | 0.620 | 0.617 | 0.0116 | 1.72 | 0.02% | 1.629 | 16.32 | 0.983 | 11.65 |
| 10/8/2013 | 10/8/2012 | 10/7/2013 | 250 | 0.618 | 0.615 | 0.0116 | 1.74 | 0.03% | 1.619 | 16.26 | 0.982 | 11.62 |
| 10/9/2013 | 10/9/2012 | 10/8/2013 | 250 | 0.619 | 0.616 | 0.0116 | 1.75 | 0.03% | 1.620 | 16.36 | 0.981 | 11.60 |
| 10/10/2013 | 10/10/2012 | 10/9/2013 | 250 | 0.619 | 0.616 | 0.0116 | 1.75 | 0.03% | 1.623 | 16.32 | 0.981 | 11.61 |
| 10/11/2013 | 10/11/2012 | 10/10/2013 | 250 | 0.623 | 0.620 | 0.0116 | 1.74 | 0.02% | 1.627 | 16.62 | 0.976 | 11.45 |
| 10/14/2013 | 10/14/2012 | 10/13/2013 | 249 | 0.622 | 0.619 | 0.0116 | 1.74 | 0.00% | 1.628 | 16.71 | 0.957 | 11.20 |
| 10/15/2013 | 10/15/2012 | 10/14/2013 | 250 | 0.622 | 0.619 | 0.0115 | 1.73 | 0.00% | 1.626 | 16.73 | 0.958 | 11.23 |
| 10/16/2013 | 10/16/2012 | 10/15/2013 | 250 | 0.619 | 0.616 | 0.0115 | 1.75 | -0.01% | 1.609 | 16.62 | 0.953 | 11.21 |
| 10/17/2013 | 10/17/2012 | 10/16/2013 | 250 | 0.616 | 0.613 | 0.0115 | 1.74 | -0.01% | 1.593 | 16.49 | 0.946 | 11.12 |
| 10/18/2013 | 10/18/2012 | 10/17/2013 | 250 | 0.614 | 0.611 | 0.0115 | 1.75 | -0.02% | 1.589 | 16.43 | 0.946 | 11.09 |
| 10/21/2013 | 10/21/2012 | 10/20/2013 | 249 | 0.609 | 0.606 | 0.0115 | 1.76 | -0.01% | 1.567 | 16.07 | 0.949 | 11.19 |
| 10/22/2013 | 10/22/2012 | 10/21/2013 | 250 | 0.610 | 0.607 | 0.0115 | 1.76 | -0.01% | 1.567 | 16.11 | 0.950 | 11.23 |
| 10/23/2013 | 10/23/2012 | 10/22/2013 | 250 | 0.604 | 0.601 | 0.0115 | 1.75 | -0.02% | 1.564 | 16.00 | 0.938 | 11.00 |
| 10/24/2013 | 10/24/2012 | 10/23/2013 | 250 | 0.605 | 0.602 | 0.0115 | 1.73 | -0.03% | 1.577 | 16.00 | 0.941 | 11.04 |
| 10/25/2013 | 10/25/2012 | 10/24/2013 | 250 | 0.603 | 0.599 | 0.0116 | 1.71 | -0.03% | 1.573 | 15.93 | 0.934 | 10.98 |
| 10/28/2013 | 10/28/2012 | 10/27/2013 | 249 | 0.601 | 0.598 | 0.0116 | 1.72 | -0.04% | 1.570 | 15.89 | 0.929 | 10.88 |
| 10/29/2013 | 10/29/2012 | 10/28/2013 | 250 | 0.597 | 0.594 | 0.0117 | 1.72 | -0.05% | 1.569 | 15.76 | 0.932 | 10.83 |
| 10/30/2013 | 10/30/2012 | 10/29/2013 | 251 | 0.593 | 0.590 | 0.0117 | 1.76 | -0.05% | 1.570 | 15.73 | 0.912 | 10.67 |
| 10/31/2013 | 10/31/2012 | 10/30/2013 | 252 | 0.592 | 0.588 | 0.0117 | 1.75 | -0.04% | 1.565 | 15.71 | 0.912 | 10.67 |
| 11/1/2013 | 11/1/2012 | 10/31/2013 | 252 | 0.591 | 0.588 | 0.0117 | 1.75 | -0.05% | 1.570 | 15.72 | 0.910 | 10.61 |
| 11/4/2013 | 11/4/2012 | 11/3/2013 | 251 | 0.586 | 0.582 | 0.0118 | 1.75 | -0.07% | 1.551 | 15.39 | 0.918 | 10.66 |
| 11/5/2013 | 11/5/2012 | 11/4/2013 | 252 | 0.584 | 0.581 | 0.0118 | 1.75 | -0.07% | 1.551 | 15.39 | 0.915 | 10.64 |
| 11/6/2013 | 11/6/2012 | 11/5/2013 | 252 | 0.586 | 0.582 | 0.0118 | 1.74 | -0.07% | 1.556 | 15.43 | 0.918 | 10.66 |
| 11/7/2013 | 11/7/2012 | 11/6/2013 | 252 | 0.577 | 0.574 | 0.0119 | 1.74 | -0.07% | 1.553 | 15.25 | 0.902 | 10.38 |
| 11/8/2013 | 11/8/2012 | 11/7/2013 | 252 | 0.574 | 0.571 | 0.0119 | 1.75 | -0.07% | 1.560 | 15.11 | 0.901 | 10.37 |
| 11/11/2013 | 11/11/2012 | 11/10/2013 | 251 | 0.580 | 0.576 | 0.0118 | 1.73 | -0.07% | 1.572 | 15.32 | 0.897 | 10.37 |
| 11/12/2013 | 11/12/2012 | 11/11/2013 | 252 | 0.579 | 0.576 | 0.0118 | 1.72 | -0.07% | 1.572 | 15.33 | 0.893 | 10.36 |
| 11/13/2013 | 11/13/2012 | 11/12/2013 | 252 | 0.579 | 0.575 | 0.0118 | 1.73 | -0.08% | 1.576 | 15.39 | 0.885 | 10.26 |
| 11/14/2013 | 11/14/2012 | 11/13/2013 | 252 | 0.579 | 0.575 | 0.0118 | 1.72 | -0.09% | 1.568 | 15.33 | 0.890 | 10.34 |
| 11/15/2013 | 11/15/2012 | 11/14/2013 | 252 | 0.581 | 0.577 | 0.0117 | 1.72 | -0.10% | 1.586 | 15.43 | 0.887 | 10.33 |
| 11/18/2013 | 11/18/2012 | 11/17/2013 | 251 | 0.581 | 0.577 | 0.0117 | 1.70 | -0.11% | 1.595 | 15.53 | 0.872 | 10.10 |
| 11/19/2013 | 11/19/2012 | 11/18/2013 | 252 | 0.581 | 0.577 | 0.0117 | 1.71 | -0.11% | 1.592 | 15.55 | 0.873 | 10.13 |
| 11/20/2013 | 11/20/2012 | 11/19/2013 | 252 | 0.569 | 0.566 | 0.0116 | 1.70 | -0.11% | 1.551 | 15.05 | 0.866 | 10.12 |
| 11/21/2013 | 11/21/2012 | 11/20/2013 | 252 | 0.568 | 0.565 | 0.0116 | 1.69 | -0.10% | 1.545 | 15.00 | 0.866 | 10.12 |
| 11/22/2013 | 11/22/2012 | 11/21/2013 | 252 | 0.569 | 0.566 | 0.0117 | 1.68 | -0.10% | 1.555 | 15.07 | 0.867 | 10.09 |
| 11/25/2013 | 11/25/2012 | 11/24/2013 | 252 | 0.566 | 0.562 | 0.0117 | 1.65 | -0.10% | 1.547 | 14.91 | 0.865 | 10.10 |
| 11/26/2013 | 11/26/2012 | 11/25/2013 | 253 | 0.566 | 0.562 | 0.0116 | 1.65 | -0.10% | 1.547 | 14.95 | 0.865 | 10.12 |

## Barclays PLC - Exhibit 12B
Regression Model Results of ADSs (BCS)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2013 | 11/27/2012 | 11/26/2013 | 253 | 0.566 | 0.563 | 0.0115 | 1.67 | -0.08% | 1.536 | 15.05 | 0.845 | 9.99 |
| 11/29/2013 | 11/29/2012 | 11/28/2013 | 252 | 0.567 | 0.563 | 0.0115 | 1.67 | -0.07% | 1.544 | 15.04 | 0.849 | 9.97 |
| 12/2/2013 | 12/2/2012 | 12/1/2013 | 251 | 0.559 | 0.556 | 0.0117 | 1.63 | -0.06% | 1.540 | 14.74 | 0.856 | 9.87 |
| 12/3/2013 | 12/3/2012 | 12/2/2013 | 252 | 0.559 | 0.556 | 0.0117 | 1.68 | -0.07% | 1.542 | 14.79 | 0.856 | 9.88 |
| 12/4/2013 | 12/4/2012 | 12/3/2013 | 252 | 0.559 | 0.556 | 0.0117 | 1.68 | -0.07% | 1.541 | 14.77 | 0.856 | 9.88 |
| 12/5/2013 | 12/5/2012 | 12/4/2013 | 252 | 0.560 | 0.556 | 0.0117 | 1.68 | -0.07% | 1.544 | 14.80 | 0.857 | 9.89 |
| 12/6/2013 | 12/6/2012 | 12/5/2013 | 252 | 0.559 | 0.556 | 0.0117 | 1.68 | -0.08% | 1.543 | 14.80 | 0.855 | 9.84 |
| 12/9/2013 | 12/9/2012 | 12/8/2013 | 251 | 0.562 | 0.558 | 0.0117 | 1.68 | -0.08% | 1.543 | 14.85 | 0.858 | 9.86 |
| 12/10/2013 | 12/10/2012 | 12/9/2013 | 252 | 0.561 | 0.558 | 0.0117 | 1.68 | -0.08% | 1.543 | 14.87 | 0.857 | 9.87 |
| 12/11/2013 | 12/11/2012 | 12/10/2013 | 252 | 0.561 | 0.558 | 0.0117 | 1.68 | -0.08% | 1.542 | 14.87 | 0.856 | 9.85 |
| 12/12/2013 | 12/12/2012 | 12/11/2013 | 252 | 0.564 | 0.561 | 0.0117 | 1.68 | -0.08% | 1.549 | 15.01 | 0.855 | 9.84 |
| 12/13/2013 | 12/13/2012 | 12/12/2013 | 252 | 0.566 | 0.562 | 0.0117 | 1.68 | -0.08% | 1.553 | 15.07 | 0.857 | 9.87 |
| 12/16/2013 | 12/16/2012 | 12/15/2013 | 251 | 0.568 | 0.565 | 0.0117 | 1.68 | -0.10% | 1.572 | 15.22 | 0.848 | 9.73 |
| 12/17/2013 | 12/17/2012 | 12/16/2013 | 252 | 0.569 | 0.566 | 0.0116 | 1.69 | -0.10% | 1.574 | 15.29 | 0.848 | 9.75 |
| 12/18/2013 | 12/18/2012 | 12/17/2013 | 252 | 0.569 | 0.566 | 0.0117 | 1.69 | -0.10% | 1.585 | 15.31 | 0.851 | 9.74 |
| 12/19/2013 | 12/19/2012 | 12/18/2013 | 252 | 0.571 | 0.567 | 0.0116 | 1.69 | -0.11% | 1.580 | 15.36 | 0.852 | 9.76 |
| 12/20/2013 | 12/20/2012 | 12/19/2013 | 252 | 0.569 | 0.566 | 0.0117 | 1.69 | -0.11% | 1.594 | 15.42 | 0.851 | 9.55 |
| 12/23/2013 | 12/23/2012 | 12/22/2013 | 251 | 0.566 | 0.562 | 0.0117 | 1.69 | -0.11% | 1.585 | 15.24 | 0.849 | 9.52 |
| 12/24/2013 | 12/24/2012 | 12/23/2013 | 252 | 0.567 | 0.563 | 0.0117 | 1.68 | -0.11% | 1.590 | 15.30 | 0.851 | 9.56 |
| 12/26/2013 | 12/26/2012 | 12/25/2013 | 252 | 0.567 | 0.564 | 0.0117 | 1.68 | -0.10% | 1.593 | 15.31 | 0.854 | 9.57 |
| 12/27/2013 | 12/27/2012 | 12/26/2013 | 252 | 0.567 | 0.564 | 0.0117 | 1.68 | -0.11% | 1.596 | 15.33 | 0.853 | 9.56 |
| 12/30/2013 | 12/30/2012 | 12/29/2013 | 251 | 0.564 | 0.561 | 0.0117 | 1.67 | -0.10% | 1.590 | 15.16 | 0.857 | 9.55 |
| 12/31/2013 | 12/31/2012 | 12/30/2013 | 252 | 0.564 | 0.561 | 0.0117 | 1.67 | -0.10% | 1.590 | 15.19 | 0.857 | 9.56 |
| 1/2/2014 | 1/2/2013 | 1/1/2014 | 252 | 0.560 | 0.556 | 0.0117 | 1.68 | -0.11% | 1.580 | 14.98 | 0.858 | 9.60 |
| 1/3/2014 | 1/3/2013 | 1/2/2014 | 252 | 0.553 | 0.549 | 0.0117 | 1.68 | -0.10% | 1.582 | 14.68 | 0.861 | 9.61 |
| 1/6/2014 | 1/6/2013 | 1/5/2014 | 251 | 0.551 | 0.548 | 0.0117 | 1.64 | -0.10% | 1.578 | 14.60 | 0.866 | 9.57 |
| 1/7/2014 | 1/7/2013 | 1/6/2014 | 252 | 0.551 | 0.547 | 0.0117 | 1.63 | -0.09% | 1.573 | 14.57 | 0.870 | 9.62 |
| 1/8/2014 | 1/8/2013 | 1/7/2014 | 252 | 0.559 | 0.556 | 0.0115 | 1.67 | -0.11% | 1.589 | 14.96 | 0.847 | 9.58 |
| 1/9/2014 | 1/9/2013 | 1/8/2014 | 252 | 0.561 | 0.557 | 0.0115 | 1.68 | -0.10% | 1.590 | 14.95 | 0.854 | 9.71 |
| 1/10/2014 | 1/10/2013 | 1/9/2014 | 252 | 0.560 | 0.556 | 0.0115 | 1.68 | -0.10% | 1.588 | 14.94 | 0.858 | 9.68 |
| 1/13/2014 | 1/13/2013 | 1/12/2014 | 251 | 0.558 | 0.555 | 0.0115 | 1.67 | -0.11% | 1.584 | 14.85 | 0.856 | 9.62 |
| 1/14/2014 | 1/14/2013 | 1/13/2014 | 252 | 0.554 | 0.551 | 0.0115 | 1.67 | -0.10% | 1.557 | 14.68 | 0.863 | 9.70 |
| 1/15/2014 | 1/15/2013 | 1/14/2014 | 252 | 0.557 | 0.553 | 0.0115 | 1.68 | -0.10% | 1.558 | 14.76 | 0.868 | 9.74 |
| 1/16/2014 | 1/16/2013 | 1/15/2014 | 252 | 0.557 | 0.554 | 0.0115 | 1.68 | -0.09% | 1.562 | 14.79 | 0.868 | 9.72 |
| 1/17/2014 | 1/17/2013 | 1/16/2014 | 252 | 0.558 | 0.555 | 0.0115 | 1.69 | -0.09% | 1.564 | 14.82 | 0.869 | 9.75 |
| 1/21/2014 | 1/21/2013 | 1/20/2014 | 251 | 0.559 | 0.555 | 0.0116 | 1.69 | -0.09% | 1.566 | 14.80 | 0.870 | 9.73 |
| 1/22/2014 | 1/22/2013 | 1/21/2014 | 252 | 0.556 | 0.553 | 0.0116 | 1.68 | -0.10% | 1.563 | 14.74 | 0.873 | 9.74 |
| 1/23/2014 | 1/23/2013 | 1/22/2014 | 252 | 0.556 | 0.553 | 0.0116 | 1.69 | -0.10% | 1.564 | 14.75 | 0.874 | 9.74 |
| 1/24/2014 | 1/24/2013 | 1/23/2014 | 252 | 0.552 | 0.548 | 0.0116 | 1.68 | -0.09% | 1.550 | 14.61 | 0.871 | 9.66 |
| 1/27/2014 | 1/27/2013 | 1/26/2014 | 251 | 0.561 | 0.558 | 0.0117 | 1.69 | -0.09% | 1.561 | 14.96 | 0.875 | 9.66 |
| 1/28/2014 | 1/28/2013 | 1/27/2014 | 252 | 0.561 | 0.557 | 0.0116 | 1.69 | -0.09% | 1.559 | 14.99 | 0.874 | 9.67 |
| 1/29/2014 | 1/29/2013 | 1/28/2014 | 252 | 0.565 | 0.562 | 0.0116 | 1.68 | -0.09% | 1.568 | 15.10 | 0.881 | 9.80 |
| 1/30/2014 | 1/30/2013 | 1/29/2014 | 252 | 0.563 | 0.559 | 0.0117 | 1.67 | -0.08% | 1.568 | 15.11 | 0.869 | 9.61 |
| 1/31/2014 | 1/31/2013 | 1/30/2014 | 252 | 0.561 | 0.557 | 0.0117 | 1.69 | -0.09% | 1.563 | 15.08 | 0.864 | 9.51 |
| 2/3/2014 | 2/3/2013 | 2/2/2014 | 251 | 0.567 | 0.563 | 0.0116 | 1.68 | -0.09% | 1.593 | 15.40 | 0.849 | 9.33 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2014 | 2/4/2013 | 2/3/2014 | 252 | 0.574 | 0.571 | 0.0116 | 1.68 | -0.09% | 1.593 | 15.76 | 0.849 | 9.35 |
| 2/5/2014 | 2/5/2013 | 2/4/2014 | 252 | 0.570 | 0.566 | 0.0116 | 1.68 | -0.08% | 1.582 | 15.59 | 0.845 | 9.29 |
| 2/6/2014 | 2/6/2013 | 2/5/2014 | 252 | 0.569 | 0.565 | 0.0116 | 1.68 | -0.08% | 1.584 | 15.56 | 0.846 | 9.29 |
| 2/7/2014 | 2/7/2013 | 2/6/2014 | 252 | 0.572 | 0.568 | 0.0116 | 1.68 | -0.08% | 1.590 | 15.70 | 0.846 | 9.28 |
| 2/10/2014 | 2/10/2013 | 2/9/2014 | 251 | 0.569 | 0.566 | 0.0117 | 1.68 | -0.08% | 1.574 | 15.59 | 0.847 | 9.20 |
| 2/11/2014 | 2/11/2013 | 2/10/2014 | 252 | 0.568 | 0.565 | 0.0117 | 1.68 | -0.08% | 1.575 | 15.60 | 0.844 | 9.18 |
| 2/12/2014 | 2/12/2013 | 2/11/2014 | 252 | 0.539 | 0.536 | 0.0121 | 1.56 | -0.10% | 1.536 | 14.68 | 0.835 | 8.71 |
| 2/13/2014 | 2/13/2013 | 2/12/2014 | 252 | 0.552 | 0.549 | 0.0113 | 1.61 | -0.14% | 1.531 | 15.68 | 0.714 | 7.83 |
| 2/14/2014 | 2/14/2013 | 2/13/2014 | 252 | 0.552 | 0.548 | 0.0113 | 1.61 | -0.14% | 1.526 | 15.65 | 0.713 | 7.84 |
| 2/18/2014 | 2/18/2013 | 2/17/2014 | 251 | 0.549 | 0.546 | 0.0114 | 1.60 | -0.14% | 1.520 | 15.54 | 0.713 | 7.79 |
| 2/19/2014 | 2/19/2013 | 2/18/2014 | 252 | 0.553 | 0.550 | 0.0114 | 1.62 | -0.13% | 1.521 | 15.54 | 0.733 | 8.16 |
| 2/20/2014 | 2/20/2013 | 2/19/2014 | 252 | 0.554 | 0.551 | 0.0114 | 1.62 | -0.13% | 1.527 | 15.59 | 0.735 | 8.16 |
| 2/21/2014 | 2/21/2013 | 2/20/2014 | 252 | 0.552 | 0.548 | 0.0113 | 1.63 | -0.12% | 1.518 | 15.45 | 0.738 | 8.22 |
| 2/24/2014 | 2/24/2013 | 2/23/2014 | 251 | 0.549 | 0.545 | 0.0113 | 1.64 | -0.11% | 1.513 | 15.34 | 0.733 | 8.13 |
| 2/25/2014 | 2/25/2013 | 2/24/2014 | 252 | 0.547 | 0.544 | 0.0113 | 1.63 | -0.11% | 1.513 | 15.35 | 0.722 | 8.07 |
| 2/26/2014 | 2/26/2013 | 2/25/2014 | 252 | 0.540 | 0.536 | 0.0113 | 1.64 | -0.11% | 1.502 | 15.05 | 0.723 | 8.10 |
| 2/27/2014 | 2/27/2013 | 2/26/2014 | 252 | 0.541 | 0.537 | 0.0113 | 1.64 | -0.11% | 1.507 | 15.07 | 0.724 | 8.11 |
| 2/28/2014 | 2/28/2013 | 2/27/2014 | 252 | 0.538 | 0.534 | 0.0113 | 1.63 | -0.11% | 1.505 | 14.97 | 0.724 | 8.10 |
| 3/3/2014 | 3/3/2013 | 3/2/2014 | 251 | 0.538 | 0.534 | 0.0113 | 1.62 | -0.11% | 1.507 | 15.00 | 0.725 | 7.96 |
| 3/4/2014 | 3/4/2013 | 3/3/2014 | 252 | 0.540 | 0.536 | 0.0113 | 1.62 | -0.11% | 1.511 | 15.11 | 0.726 | 8.00 |
| 3/5/2014 | 3/5/2013 | 3/4/2014 | 252 | 0.545 | 0.541 | 0.0113 | 1.63 | -0.11% | 1.509 | 15.25 | 0.740 | 8.10 |
| 3/6/2014 | 3/6/2013 | 3/5/2014 | 252 | 0.544 | 0.541 | 0.0113 | 1.63 | -0.11% | 1.513 | 15.24 | 0.740 | 8.08 |
| 3/7/2014 | 3/7/2013 | 3/6/2014 | 252 | 0.545 | 0.541 | 0.0113 | 1.61 | -0.11% | 1.513 | 15.24 | 0.740 | 8.08 |
| 3/10/2014 | 3/10/2013 | 3/9/2014 | 251 | 0.551 | 0.547 | 0.0112 | 1.62 | -0.13% | 1.510 | 15.32 | 0.758 | 8.34 |
| 3/11/2014 | 3/11/2013 | 3/10/2014 | 252 | 0.552 | 0.548 | 0.0112 | 1.61 | -0.14% | 1.512 | 15.29 | 0.773 | 8.52 |
| 3/12/2014 | 3/12/2013 | 3/11/2014 | 252 | 0.553 | 0.549 | 0.0113 | 1.59 | -0.14% | 1.527 | 15.38 | 0.773 | 8.45 |
| 3/13/2014 | 3/13/2013 | 3/12/2014 | 252 | 0.553 | 0.549 | 0.0113 | 1.60 | -0.14% | 1.527 | 15.37 | 0.773 | 8.47 |
| 3/14/2014 | 3/14/2013 | 3/13/2014 | 252 | 0.548 | 0.544 | 0.0114 | 1.60 | -0.14% | 1.505 | 15.16 | 0.780 | 8.50 |
| 3/17/2014 | 3/17/2013 | 3/16/2014 | 251 | 0.545 | 0.541 | 0.0114 | 1.58 | -0.15% | 1.500 | 15.07 | 0.778 | 8.35 |
| 3/18/2014 | 3/18/2013 | 3/17/2014 | 252 | 0.545 | 0.541 | 0.0114 | 1.58 | -0.15% | 1.495 | 15.09 | 0.779 | 8.39 |
| 3/19/2014 | 3/19/2013 | 3/18/2014 | 252 | 0.545 | 0.542 | 0.0112 | 1.62 | -0.13% | 1.485 | 15.13 | 0.766 | 8.34 |
| 3/20/2014 | 3/20/2013 | 3/19/2014 | 252 | 0.537 | 0.533 | 0.0113 | 1.60 | -0.11% | 1.469 | 14.91 | 0.753 | 8.15 |
| 3/21/2014 | 3/21/2013 | 3/20/2014 | 252 | 0.537 | 0.533 | 0.0113 | 1.65 | -0.12% | 1.466 | 14.86 | 0.761 | 8.23 |
| 3/24/2014 | 3/24/2013 | 3/23/2014 | 251 | 0.537 | 0.534 | 0.0113 | 1.63 | -0.12% | 1.473 | 14.83 | 0.764 | 8.24 |
| 3/25/2014 | 3/25/2013 | 3/24/2014 | 252 | 0.536 | 0.533 | 0.0113 | 1.63 | -0.12% | 1.468 | 14.82 | 0.752 | 8.27 |
| 3/26/2014 | 3/26/2013 | 3/25/2014 | 252 | 0.534 | 0.531 | 0.0113 | 1.63 | -0.10% | 1.459 | 14.83 | 0.735 | 8.11 |
| 3/27/2014 | 3/27/2013 | 3/26/2014 | 252 | 0.536 | 0.532 | 0.0112 | 1.63 | -0.11% | 1.463 | 14.88 | 0.739 | 8.14 |
| 3/28/2014 | 3/28/2013 | 3/27/2014 | 252 | 0.536 | 0.533 | 0.0112 | 1.63 | -0.11% | 1.463 | 14.89 | 0.737 | 8.14 |
| 3/31/2014 | 3/31/2013 | 3/30/2014 | 252 | 0.535 | 0.531 | 0.0112 | 1.64 | -0.11% | 1.460 | 14.86 | 0.733 | 8.11 |
| 4/1/2014 | 4/1/2013 | 3/31/2014 | 253 | 0.536 | 0.532 | 0.0112 | 1.63 | -0.11% | 1.462 | 14.93 | 0.732 | 8.11 |
| 4/2/2014 | 4/2/2013 | 4/1/2014 | 253 | 0.536 | 0.532 | 0.0112 | 1.63 | -0.11% | 1.462 | 14.94 | 0.732 | 8.10 |
| 4/3/2014 | 4/3/2013 | 4/2/2014 | 253 | 0.532 | 0.528 | 0.0113 | 1.61 | -0.10% | 1.461 | 14.82 | 0.730 | 8.02 |
| 4/4/2014 | 4/4/2013 | 4/3/2014 | 253 | 0.527 | 0.524 | 0.0113 | 1.63 | -0.10% | 1.450 | 14.66 | 0.726 | 8.00 |
| 4/7/2014 | 4/7/2013 | 4/6/2014 | 252 | 0.524 | 0.521 | 0.0113 | 1.62 | -0.09% | 1.426 | 14.42 | 0.739 | 8.15 |
| 4/8/2014 | 4/8/2013 | 4/7/2014 | 253 | 0.527 | 0.523 | 0.0113 | 1.63 | -0.09% | 1.427 | 14.54 | 0.739 | 8.17 |

## Barclays PLC - Exhibit 12B
**Regression Model Results of ADSs (BCS)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2014 | 4/9/2013 | 4/8/2014 | 253 | 0.527 | 0.523 | 0.0113 | 1.60 | -0.08% | 1.436 | 14.63 | 0.730 | 8.00 |
| 4/10/2014 | 4/10/2013 | 4/9/2014 | 253 | 0.524 | 0.520 | 0.0113 | 1.62 | -0.09% | 1.424 | 14.61 | 0.717 | 7.87 |
| 4/11/2014 | 4/11/2013 | 4/10/2014 | 253 | 0.522 | 0.519 | 0.0112 | 1.66 | -0.09% | 1.378 | 14.45 | 0.722 | 8.05 |
| 4/14/2014 | 4/14/2013 | 4/13/2014 | 252 | 0.524 | 0.520 | 0.0112 | 1.66 | -0.10% | 1.375 | 14.46 | 0.722 | 8.06 |
| 4/15/2014 | 4/15/2013 | 4/14/2014 | 253 | 0.525 | 0.521 | 0.0111 | 1.66 | -0.10% | 1.375 | 14.52 | 0.720 | 8.06 |
| 4/16/2014 | 4/16/2013 | 4/15/2014 | 253 | 0.515 | 0.511 | 0.0112 | 1.66 | -0.10% | 1.360 | 14.08 | 0.728 | 8.19 |
| 4/17/2014 | 4/17/2013 | 4/16/2014 | 253 | 0.511 | 0.507 | 0.0112 | 1.66 | -0.10% | 1.355 | 13.96 | 0.723 | 8.14 |
| 4/21/2014 | 4/21/2013 | 4/20/2014 | 251 | 0.494 | 0.490 | 0.0113 | 1.62 | -0.08% | 1.331 | 13.32 | 0.729 | 8.05 |
| 4/22/2014 | 4/22/2013 | 4/21/2014 | 252 | 0.494 | 0.490 | 0.0113 | 1.66 | -0.08% | 1.329 | 13.33 | 0.730 | 8.07 |
| 4/23/2014 | 4/23/2013 | 4/22/2014 | 252 | 0.492 | 0.488 | 0.0113 | 1.66 | -0.09% | 1.326 | 13.29 | 0.727 | 8.01 |
| 4/24/2014 | 4/24/2013 | 4/23/2014 | 252 | 0.487 | 0.483 | 0.0113 | 1.63 | -0.08% | 1.317 | 13.14 | 0.724 | 7.98 |
| 4/25/2014 | 4/25/2013 | 4/24/2014 | 252 | 0.494 | 0.490 | 0.0112 | 1.65 | -0.08% | 1.317 | 13.25 | 0.745 | 8.22 |
| 4/28/2014 | 4/28/2013 | 4/27/2014 | 251 | 0.496 | 0.492 | 0.0113 | 1.65 | -0.08% | 1.317 | 13.27 | 0.751 | 8.24 |
| 4/29/2014 | 4/29/2013 | 4/28/2014 | 252 | 0.496 | 0.492 | 0.0112 | 1.65 | -0.08% | 1.315 | 13.28 | 0.752 | 8.30 |
| 4/30/2014 | 4/30/2013 | 4/29/2014 | 252 | 0.505 | 0.501 | 0.0111 | 1.67 | -0.07% | 1.328 | 13.52 | 0.754 | 8.43 |
| 5/1/2014 | 5/1/2013 | 4/30/2014 | 252 | 0.505 | 0.501 | 0.0111 | 1.66 | -0.07% | 1.329 | 13.52 | 0.758 | 8.43 |
| 5/2/2014 | 5/2/2013 | 5/1/2014 | 252 | 0.507 | 0.503 | 0.0111 | 1.67 | -0.07% | 1.337 | 13.55 | 0.758 | 8.51 |
| 5/5/2014 | 5/5/2013 | 5/4/2014 | 251 | 0.510 | 0.506 | 0.0111 | 1.67 | -0.07% | 1.326 | 13.46 | 0.775 | 8.78 |
| 5/6/2014 | 5/6/2013 | 5/5/2014 | 252 | 0.510 | 0.506 | 0.0110 | 1.67 | -0.07% | 1.326 | 13.48 | 0.776 | 8.82 |
| 5/7/2014 | 5/7/2013 | 5/6/2014 | 252 | 0.504 | 0.500 | 0.0112 | 1.64 | -0.09% | 1.346 | 13.48 | 0.757 | 8.46 |
| 5/8/2014 | 5/8/2013 | 5/7/2014 | 252 | 0.503 | 0.499 | 0.0112 | 1.68 | -0.09% | 1.337 | 13.40 | 0.753 | 8.48 |
| 5/9/2014 | 5/9/2013 | 5/8/2014 | 252 | 0.452 | 0.447 | 0.0123 | 1.56 | -0.07% | 1.324 | 12.14 | 0.737 | 7.60 |
| 5/12/2014 | 5/12/2013 | 5/11/2014 | 251 | 0.450 | 0.445 | 0.0123 | 1.75 | -0.07% | 1.318 | 12.05 | 0.738 | 7.58 |
| 5/13/2014 | 5/13/2013 | 5/12/2014 | 252 | 0.439 | 0.434 | 0.0124 | 1.72 | -0.08% | 1.298 | 11.79 | 0.731 | 7.44 |
| 5/14/2014 | 5/14/2013 | 5/13/2014 | 252 | 0.437 | 0.433 | 0.0124 | 1.74 | -0.08% | 1.298 | 11.79 | 0.728 | 7.38 |
| 5/15/2014 | 5/15/2013 | 5/14/2014 | 252 | 0.438 | 0.433 | 0.0124 | 1.72 | -0.08% | 1.312 | 11.86 | 0.720 | 7.28 |
| 5/16/2014 | 5/16/2013 | 5/15/2014 | 252 | 0.437 | 0.433 | 0.0124 | 1.72 | -0.09% | 1.310 | 11.88 | 0.714 | 7.25 |
| 5/19/2014 | 5/19/2013 | 5/18/2014 | 251 | 0.429 | 0.425 | 0.0125 | 1.70 | -0.10% | 1.300 | 11.67 | 0.709 | 7.09 |
| 5/20/2014 | 5/20/2013 | 5/19/2014 | 252 | 0.427 | 0.423 | 0.0125 | 1.69 | -0.11% | 1.296 | 11.63 | 0.711 | 7.10 |
| 5/21/2014 | 5/21/2013 | 5/20/2014 | 252 | 0.431 | 0.426 | 0.0125 | 1.71 | -0.10% | 1.293 | 11.66 | 0.727 | 7.22 |
| 5/22/2014 | 5/22/2013 | 5/21/2014 | 252 | 0.429 | 0.424 | 0.0125 | 1.69 | -0.09% | 1.300 | 11.72 | 0.716 | 7.03 |
| 5/23/2014 | 5/23/2013 | 5/22/2014 | 252 | 0.431 | 0.426 | 0.0125 | 1.70 | -0.10% | 1.312 | 11.82 | 0.711 | 7.00 |
| 5/27/2014 | 5/27/2013 | 5/26/2014 | 251 | 0.430 | 0.425 | 0.0125 | 1.70 | -0.09% | 1.310 | 11.78 | 0.714 | 6.94 |
| 5/28/2014 | 5/28/2013 | 5/27/2014 | 252 | 0.426 | 0.421 | 0.0125 | 1.70 | -0.10% | 1.303 | 11.70 | 0.711 | 6.90 |
| 5/29/2014 | 5/29/2013 | 5/28/2014 | 252 | 0.424 | 0.419 | 0.0125 | 1.70 | -0.10% | 1.300 | 11.66 | 0.706 | 6.87 |
| 5/30/2014 | 5/30/2013 | 5/29/2014 | 252 | 0.423 | 0.418 | 0.0126 | 1.70 | -0.10% | 1.301 | 11.64 | 0.702 | 6.85 |
| 6/2/2014 | 6/2/2013 | 6/1/2014 | 251 | 0.419 | 0.414 | 0.0126 | 1.70 | -0.10% | 1.297 | 11.48 | 0.705 | 6.84 |
| 6/3/2014 | 6/3/2013 | 6/2/2014 | 252 | 0.419 | 0.414 | 0.0126 | 1.70 | -0.10% | 1.297 | 11.50 | 0.705 | 6.86 |
| 6/4/2014 | 6/4/2013 | 6/3/2014 | 252 | 0.416 | 0.411 | 0.0125 | 1.70 | -0.11% | 1.292 | 11.45 | 0.702 | 6.81 |
| 6/5/2014 | 6/5/2013 | 6/4/2014 | 252 | 0.415 | 0.411 | 0.0125 | 1.70 | -0.11% | 1.290 | 11.41 | 0.705 | 6.83 |
| 6/6/2014 | 6/6/2013 | 6/5/2014 | 252 | 0.413 | 0.409 | 0.0126 | 1.69 | -0.12% | 1.293 | 11.35 | 0.704 | 6.82 |
| 6/9/2014 | 6/9/2013 | 6/8/2014 | 251 | 0.415 | 0.410 | 0.0126 | 1.70 | -0.11% | 1.313 | 11.42 | 0.697 | 6.72 |
| 6/10/2014 | 6/10/2013 | 6/9/2014 | 252 | 0.414 | 0.409 | 0.0126 | 1.69 | -0.11% | 1.313 | 11.44 | 0.696 | 6.72 |
| 6/11/2014 | 6/11/2013 | 6/10/2014 | 252 | 0.414 | 0.410 | 0.0126 | 1.70 | -0.11% | 1.314 | 11.44 | 0.698 | 6.73 |
| 6/12/2014 | 6/12/2013 | 6/11/2014 | 252 | 0.411 | 0.406 | 0.0126 | 1.69 | -0.11% | 1.308 | 11.34 | 0.694 | 6.70 |

**Barclays PLC - Exhibit 12B**

Regression Model Results of ADSs (BCS)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/13/2014 | 6/13/2013 | 6/12/2014 | 252 | 0.408 | 0.403 | 0.0125 | 1.69 | -0.10% | 1.294 | 11.22 | 0.696 | 6.74 |
| 6/16/2014 | 6/16/2013 | 6/15/2014 | 251 | 0.399 | 0.394 | 0.0126 | 1.69 | -0.10% | 1.275 | 10.94 | 0.692 | 6.69 |
| 6/17/2014 | 6/17/2013 | 6/16/2014 | 252 | 0.399 | 0.394 | 0.0125 | 1.69 | -0.10% | 1.275 | 10.96 | 0.693 | 6.71 |
| 6/18/2014 | 6/18/2013 | 6/17/2014 | 252 | 0.399 | 0.394 | 0.0125 | 1.69 | -0.10% | 1.278 | 10.97 | 0.690 | 6.69 |
| 6/19/2014 | 6/19/2013 | 6/18/2014 | 252 | 0.398 | 0.393 | 0.0125 | 1.69 | -0.10% | 1.275 | 10.94 | 0.690 | 6.69 |
| 6/20/2014 | 6/20/2013 | 6/19/2014 | 252 | 0.396 | 0.391 | 0.0125 | 1.69 | -0.10% | 1.277 | 10.86 | 0.693 | 6.72 |
| 6/23/2014 | 6/23/2013 | 6/22/2014 | 251 | 0.380 | 0.375 | 0.0125 | 1.69 | -0.10% | 1.255 | 10.34 | 0.692 | 6.69 |
| 6/24/2014 | 6/24/2013 | 6/23/2014 | 252 | 0.378 | 0.373 | 0.0125 | 1.69 | -0.10% | 1.254 | 10.34 | 0.686 | 6.65 |
| 6/25/2014 | 6/25/2013 | 6/24/2014 | 252 | 0.379 | 0.374 | 0.0125 | 1.69 | -0.10% | 1.264 | 10.36 | 0.686 | 6.66 |
| 6/26/2014 | 6/26/2013 | 6/25/2014 | 252 | 0.374 | 0.369 | 0.0126 | 1.69 | -0.11% | 1.254 | 10.23 | 0.689 | 6.65 |