# EXHIBIT 12 C-D

# Barclays PLC - Exhibit 12C

**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 8/2/2011 | -0.12% | -0.97% | 0.53% | -1.09% | 0.97% | 1.41% | 0.688 | |
| 8/3/2011 | -1.96% | -2.01% | -0.44% | -3.55% | 1.58% | 1.41% | 1.126 | |
| 8/4/2011 | -7.77% | -3.43% | -0.57% | -5.66% | -2.10% | 1.41% | -1.489 | |
| 8/5/2011 | -5.10% | -2.71% | -1.55% | -5.78% | 0.68% | 1.42% | 0.479 | |
| 8/8/2011 | -5.70% | -3.39% | 1.08% | -4.07% | -1.63% | 1.38% | -1.183 | |
| 8/9/2011 | 2.22% | 1.89% | -2.22% | 0.28% | 1.94% | 1.39% | 1.395 | |
| 8/10/2011 | -8.14% | -2.92% | -2.09% | -6.66% | -1.48% | 1.39% | -1.066 | |
| 8/11/2011 | 8.64% | 3.11% | 0.56% | 5.06% | 3.58% | 1.38% | 2.594 | ** |
| 8/12/2011 | 5.26% | 3.04% | 0.35% | 4.87% | 0.39% | 1.40% | 0.280 | |
| 8/15/2011 | -2.06% | 0.57% | -1.53% | -0.94% | -1.12% | 1.39% | -0.804 | |
| 8/16/2011 | -0.96% | 0.13% | 0.33% | 0.33% | -1.29% | 1.38% | -0.934 | |
| 8/17/2011 | -4.21% | -0.31% | -1.02% | -1.80% | -2.41% | 1.38% | -1.745 | |
| 8/18/2011 | -11.47% | -4.49% | -2.24% | -9.63% | -1.84% | 1.40% | -1.311 | |
| 8/19/2011 | -2.27% | -1.01% | -0.15% | -2.07% | -0.21% | 1.39% | -0.148 | |
| 8/22/2011 | -2.82% | 1.08% | -2.43% | -1.17% | -1.66% | 1.41% | -1.174 | |
| 8/23/2011 | -0.55% | 0.67% | 0.21% | 1.03% | -1.58% | 1.39% | -1.134 | |
| 8/24/2011 | 2.85% | 1.50% | 1.30% | 3.58% | -0.72% | 1.40% | -0.517 | |
| 8/25/2011 | 5.55% | -1.44% | 3.03% | 0.76% | 4.79% | 1.42% | 3.364 | ** |
| 8/26/2011 | -1.84% | -0.02% | -2.60% | -3.34% | 1.50% | 1.44% | 1.041 | |
| 8/30/2011 | 6.71% | 2.70% | 2.48% | 6.86% | -0.15% | 1.44% | -0.106 | |
| 8/31/2011 | 3.24% | 2.39% | 0.07% | 3.65% | -0.42% | 1.42% | -0.295 | |
| 9/1/2011 | 5.62% | 0.45% | 2.35% | 3.21% | 2.41% | 1.43% | 1.683 | |
| 9/2/2011 | -8.40% | -2.34% | -0.96% | -5.09% | -3.31% | 1.42% | -2.323 | ** |
| 9/5/2011 | -6.69% | -3.58% | -1.57% | -7.97% | 1.28% | 1.43% | 0.894 | |
| 9/6/2011 | -2.21% | 1.06% | -0.96% | 0.33% | -2.54% | 1.42% | -1.784 | |
| 9/7/2011 | 6.10% | 3.27% | 0.42% | 5.56% | 0.55% | 1.43% | 0.383 | |
| 9/8/2011 | -0.59% | 0.41% | -0.48% | -0.17% | -0.42% | 1.42% | -0.295 | |
| 9/9/2011 | -9.43% | -2.35% | -1.07% | -5.38% | -4.06% | 1.42% | -2.850 | ** |
| 9/12/2011 | -1.63% | -1.63% | -0.25% | -3.29% | 1.65% | 1.44% | 1.151 | |
| 9/13/2011 | 4.70% | 0.87% | 1.58% | 3.11% | 1.58% | 1.44% | 1.095 | |
| 9/14/2011 | 2.50% | 1.04% | 0.84% | 2.52% | -0.03% | 1.44% | -0.019 | |
| 9/15/2011 | 3.95% | 2.11% | 2.06% | 5.85% | -1.90% | 1.45% | -1.316 | |
| 9/16/2011 | 3.42% | 0.58% | 0.28% | 1.07% | 2.35% | 1.44% | 1.635 | |
| 9/19/2011 | -6.55% | -2.03% | -1.19% | -5.08% | -1.47% | 1.44% | -1.017 | |
| 9/20/2011 | 1.02% | 1.98% | -0.49% | 2.50% | -1.48% | 1.44% | -1.030 | |
| 9/21/2011 | -0.65% | -1.38% | 1.91% | -0.16% | -0.49% | 1.45% | -0.340 | |
| 9/22/2011 | -9.40% | -4.67% | -0.10% | -8.14% | -1.25% | 1.44% | -0.870 | |
| 9/23/2011 | 5.15% | 0.50% | 2.60% | 3.86% | 1.29% | 1.46% | 0.883 | |
| 9/26/2011 | 6.85% | 0.45% | 0.98% | 1.77% | 5.08% | 1.45% | 3.504 | ** |
| 9/27/2011 | 7.98% | 4.02% | -0.20% | 6.38% | 1.60% | 1.48% | 1.083 | |
| 9/28/2011 | -1.22% | -1.42% | -0.48% | -3.24% | 2.02% | 1.48% | 1.361 | |
| 9/29/2011 | 1.65% | -0.40% | 1.47% | 1.01% | 0.64% | 1.49% | 0.430 | |
| 9/30/2011 | -4.61% | -1.32% | -1.76% | -4.68% | 0.06% | 1.50% | 0.043 | |
| 10/3/2011 | -3.16% | -1.03% | -1.29% | -3.60% | 0.44% | 1.49% | 0.292 | |
| 10/4/2011 | -7.62% | -2.58% | -0.11% | -4.75% | -2.87% | 1.49% | -1.930 | |
| 10/5/2011 | 7.69% | 3.20% | -0.74% | 4.44% | 3.25% | 1.50% | 2.168 | ** |
| 10/6/2011 | 7.98% | 3.71% | 1.77% | 8.58% | -0.60% | 1.52% | -0.398 | |
| 10/7/2011 | -1.88% | 0.23% | -1.40% | -1.53% | -0.34% | 1.51% | -0.227 | |

## Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 10/10/2011 | 4.49% | 1.80% | 0.45% | 3.59% | 0.90% | 1.51% | 0.597 | |
| 10/11/2011 | 2.09% | -0.06% | 1.10% | 1.12% | 0.97% | 1.51% | 0.644 | |
| 10/12/2011 | 6.43% | 0.90% | 0.52% | 2.12% | 4.31% | 1.51% | 2.861 | ** |
| 10/13/2011 | -7.38% | -0.71% | -1.85% | -3.78% | -3.60% | 1.54% | -2.342 | ** |
| 10/14/2011 | 1.65% | 1.17% | -1.51% | 0.01% | 1.63% | 1.55% | 1.055 | |
| 10/17/2011 | 0.17% | -0.54% | 0.03% | -1.09% | 1.26% | 1.54% | 0.817 | |
| 10/18/2011 | -0.71% | -0.48% | -0.03% | -1.05% | 0.35% | 1.54% | 0.225 | |
| 10/19/2011 | 2.48% | 0.76% | 0.58% | 1.98% | 0.51% | 1.54% | 0.330 | |
| 10/20/2011 | -4.15% | -1.21% | -0.92% | -3.52% | -0.64% | 1.54% | -0.412 | |
| 10/21/2011 | 5.79% | 1.93% | -0.39% | 2.87% | 2.91% | 1.54% | 1.894 | |
| 10/24/2011 | 2.61% | 1.08% | 1.54% | 3.85% | -1.24% | 1.54% | -0.804 | |
| 10/25/2011 | -3.59% | -0.41% | 0.32% | -0.45% | -3.13% | 1.54% | -2.040 | ** |
| 10/26/2011 | -0.78% | 0.51% | -0.94% | -0.41% | -0.37% | 1.55% | -0.240 | |
| 10/27/2011 | 17.58% | 2.89% | 3.29% | 9.44% | 8.15% | 1.58% | 5.167 | ** |
| 10/28/2011 | -4.19% | -0.20% | 0.00% | -0.50% | -3.69% | 1.62% | -2.275 | ** |
| 10/31/2011 | -2.93% | -2.77% | -1.30% | -7.26% | 4.33% | 1.65% | 2.627 | ** |
| 11/1/2011 | -9.50% | -2.21% | -0.88% | -5.54% | -3.96% | 1.66% | -2.383 | ** |
| 11/2/2011 | 2.46% | 1.39% | -0.62% | 1.76% | 0.71% | 1.67% | 0.421 | |
| 11/3/2011 | 1.91% | 1.12% | -1.71% | -0.26% | 2.16% | 1.68% | 1.287 | |
| 11/4/2011 | -0.54% | -0.33% | 0.52% | -0.05% | -0.49% | 1.68% | -0.292 | |
| 11/7/2011 | -2.29% | -0.30% | -1.18% | -2.35% | 0.06% | 1.66% | 0.036 | |
| 11/8/2011 | 1.48% | 1.03% | -0.21% | 1.60% | -0.12% | 1.65% | -0.073 | |
| 11/9/2011 | -4.92% | -1.89% | -2.99% | -8.02% | 3.10% | 1.68% | 1.845 | |
| 11/10/2011 | -1.19% | -0.28% | -0.89% | -1.92% | 0.73% | 1.65% | 0.439 | |
| 11/11/2011 | 5.24% | 1.85% | 0.61% | 4.32% | 0.92% | 1.65% | 0.556 | |
| 11/14/2011 | -2.71% | -0.47% | 0.32% | -0.62% | -2.09% | 1.65% | -1.268 | |
| 11/15/2011 | -1.64% | -0.03% | -1.39% | -2.09% | 0.46% | 1.66% | 0.275 | |
| 11/16/2011 | 0.76% | -0.02% | -0.98% | -1.51% | 2.27% | 1.66% | 1.371 | |
| 11/17/2011 | -2.58% | -1.56% | -0.36% | -3.71% | 1.13% | 1.66% | 0.681 | |
| 11/18/2011 | -0.98% | -1.11% | 0.93% | -1.06% | 0.08% | 1.66% | 0.048 | |
| 11/21/2011 | -5.35% | -2.62% | 0.09% | -5.16% | -0.19% | 1.66% | -0.112 | |
| 11/22/2011 | -3.11% | -0.30% | -0.18% | -0.96% | -2.15% | 1.66% | -1.299 | |
| 11/23/2011 | -3.08% | -1.20% | -0.39% | -3.04% | -0.04% | 1.66% | -0.024 | |
| 11/24/2011 | 3.11% | -0.24% | 1.93% | 2.03% | 1.08% | 1.67% | 0.649 | |
| 11/25/2011 | 2.07% | 0.72% | 0.46% | 1.95% | 0.12% | 1.66% | 0.072 | |
| 11/28/2011 | 7.84% | 2.87% | 0.72% | 6.59% | 1.25% | 1.66% | 0.751 | |
| 11/29/2011 | 0.69% | 0.46% | -1.23% | -0.89% | 1.57% | 1.66% | 0.946 | |
| 11/30/2011 | 6.66% | 3.22% | -0.80% | 5.33% | 1.33% | 1.66% | 0.800 | |
| 12/1/2011 | -1.72% | -0.29% | -0.09% | -0.83% | -0.89% | 1.66% | -0.536 | |
| 12/2/2011 | 7.62% | 1.15% | 2.42% | 5.48% | 2.14% | 1.67% | 1.277 | |
| 12/5/2011 | 0.53% | 0.28% | 2.55% | 4.00% | -3.48% | 1.67% | -2.075 | ** |
| 12/6/2011 | -1.91% | 0.01% | -1.23% | -1.71% | -0.19% | 1.67% | -0.115 | |
| 12/7/2011 | -0.35% | -0.38% | 0.39% | -0.35% | 0.00% | 1.66% | 0.002 | |
| 12/8/2011 | -3.71% | -1.14% | -1.33% | -4.19% | 0.48% | 1.67% | 0.287 | |
| 12/9/2011 | 5.43% | 0.83% | 1.25% | 3.30% | 2.13% | 1.67% | 1.279 | |
| 12/12/2011 | -4.60% | -1.83% | -1.92% | -6.42% | 1.82% | 1.67% | 1.086 | |
| 12/13/2011 | -1.57% | 1.15% | -0.85% | 1.17% | -2.74% | 1.67% | -1.645 | |
| 12/14/2011 | -4.65% | -2.24% | 0.32% | -4.28% | -0.37% | 1.67% | -0.221 | |

# Barclays PLC - Exhibit 12C

**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 12/15/2011 | 0.12% | 0.63% | -0.22% | 0.93% | -0.81% | 1.67% | -0.486 | |
| 12/16/2011 | 0.56% | -0.25% | 0.81% | 0.48% | 0.08% | 1.67% | 0.048 | |
| 12/19/2011 | -3.21% | -0.41% | -0.74% | -1.92% | -1.29% | 1.67% | -0.774 | |
| 12/20/2011 | 3.28% | 1.02% | -0.08% | 1.91% | 1.37% | 1.67% | 0.823 | |
| 12/21/2011 | 0.32% | -0.55% | 1.21% | 0.41% | -0.09% | 1.67% | -0.056 | |
| 12/22/2011 | 2.41% | 1.25% | 0.88% | 3.68% | -1.26% | 1.67% | -0.756 | |
| 12/23/2011 | 1.65% | 1.02% | -1.17% | 0.47% | 1.17% | 1.67% | 0.703 | |
| 12/28/2011 | -3.80% | -0.08% | -1.12% | -1.72% | -2.08% | 1.67% | -1.242 | |
| 12/29/2011 | 1.34% | 1.08% | -0.12% | 1.99% | -0.65% | 1.67% | -0.389 | |
| 12/30/2011 | 0.89% | 0.10% | 0.18% | 0.36% | 0.53% | 1.67% | 0.316 | |
| 1/3/2012 | 5.82% | 2.29% | 0.33% | 5.08% | 0.74% | 1.67% | 0.445 | |
| 1/4/2012 | 1.10% | -0.55% | -0.21% | -1.50% | 2.60% | 1.67% | 1.556 | |
| 1/5/2012 | -2.50% | -0.78% | 0.34% | -1.23% | -1.26% | 1.68% | -0.753 | |
| 1/6/2012 | 1.50% | 0.45% | 0.24% | 1.18% | 0.32% | 1.68% | 0.191 | |
| 1/9/2012 | -4.45% | -0.66% | -0.74% | -2.44% | -2.01% | 1.69% | -1.192 | |
| 1/10/2012 | 5.73% | 1.50% | 1.51% | 5.05% | 0.68% | 1.69% | 0.400 | |
| 1/11/2012 | 1.06% | -0.45% | 1.61% | 1.16% | -0.10% | 1.69% | -0.057 | |
| 1/12/2012 | 1.66% | -0.15% | 1.32% | 1.38% | 0.28% | 1.68% | 0.166 | |
| 1/13/2012 | 4.01% | -0.46% | 2.52% | 2.39% | 1.62% | 1.69% | 0.959 | |
| 1/16/2012 | -1.04% | 0.37% | 0.29% | 1.06% | -2.11% | 1.68% | -1.257 | |
| 1/17/2012 | 0.08% | 0.65% | 0.94% | 2.51% | -2.43% | 1.68% | -1.448 | |
| 1/18/2012 | 0.93% | 0.19% | -0.34% | -0.16% | 1.09% | 1.68% | 0.649 | |
| 1/19/2012 | 10.07% | 0.68% | 4.96% | 8.02% | 2.05% | 1.75% | 1.170 | |
| 1/20/2012 | 0.59% | -0.22% | 1.60% | 1.71% | -1.13% | 1.69% | -0.666 | |
| 1/23/2012 | 0.00% | 0.94% | -0.36% | 1.42% | -1.42% | 1.67% | -0.855 | |
| 1/24/2012 | -1.86% | -0.53% | -0.92% | -2.45% | 0.58% | 1.67% | 0.350 | |
| 1/25/2012 | -0.57% | -0.47% | -0.17% | -1.30% | 0.73% | 1.66% | 0.436 | |
| 1/26/2012 | 2.58% | 1.26% | 0.29% | 2.98% | -0.40% | 1.66% | -0.241 | |
| 1/27/2012 | 0.00% | -1.07% | 1.65% | -0.05% | 0.05% | 1.67% | 0.030 | |
| 1/30/2012 | -4.17% | -1.09% | -1.35% | -4.22% | 0.04% | 1.67% | 0.025 | |
| 1/31/2012 | -0.47% | 0.19% | -0.18% | 0.07% | -0.54% | 1.66% | -0.324 | |
| 2/1/2012 | 5.43% | 1.92% | 0.60% | 4.80% | 0.63% | 1.66% | 0.381 | |
| 2/2/2012 | 1.70% | 0.09% | 1.18% | 1.75% | -0.05% | 1.66% | -0.031 | |
| 2/3/2012 | 4.19% | 1.81% | 0.22% | 4.10% | 0.09% | 1.66% | 0.052 | |
| 2/6/2012 | -2.55% | -0.15% | 0.57% | 0.40% | -2.95% | 1.65% | -1.784 | |
| 2/7/2012 | 2.33% | -0.03% | 0.73% | 0.86% | 1.47% | 1.66% | 0.887 | |
| 2/8/2012 | -1.35% | -0.24% | 1.04% | 0.86% | -2.22% | 1.67% | -1.331 | |
| 2/9/2012 | -0.21% | 0.33% | -0.16% | 0.42% | -0.64% | 1.66% | -0.383 | |
| 2/10/2012 | 0.41% | -0.73% | -1.16% | -3.22% | 3.62% | 1.67% | 2.173 | ** |
| 2/13/2012 | 1.24% | 0.91% | 0.15% | 2.09% | -0.85% | 1.68% | -0.505 | |
| 2/14/2012 | -0.87% | -0.10% | -1.54% | -2.35% | 1.48% | 1.69% | 0.881 | |
| 2/15/2012 | 2.87% | 0.23% | 1.58% | 2.55% | 0.32% | 1.69% | 0.192 | |
| 2/16/2012 | 1.35% | -0.12% | 0.05% | -0.26% | 1.60% | 1.65% | 0.973 | |
| 2/17/2012 | 1.41% | 0.33% | 1.21% | 2.28% | -0.87% | 1.64% | -0.531 | |
| 2/20/2012 | 1.03% | 0.68% | 0.64% | 2.27% | -1.24% | 1.64% | -0.760 | |
| 2/21/2012 | -1.26% | -0.29% | -0.16% | -0.89% | -0.36% | 1.63% | -0.221 | |
| 2/22/2012 | -2.24% | -0.14% | -0.87% | -1.56% | -0.68% | 1.63% | -0.417 | |
| 2/23/2012 | 0.75% | 0.36% | 1.08% | 2.18% | -1.43% | 1.63% | -0.877 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 2/24/2012 | 2.76% | -0.05% | -0.36% | -0.67% | 3.43% | 1.63% | 2.106 | ** |
| 2/27/2012 | -1.56% | -0.33% | -2.60% | -4.29% | 2.74% | 1.66% | 1.648 | |
| 2/28/2012 | 0.06% | 0.21% | 0.76% | 1.41% | -1.35% | 1.65% | -0.815 | |
| 2/29/2012 | 0.43% | -0.82% | 0.57% | -1.08% | 1.51% | 1.65% | 0.913 | |
| 3/1/2012 | 2.51% | 1.02% | 0.02% | 2.16% | 0.35% | 1.60% | 0.218 | |
| 3/2/2012 | 2.23% | -0.34% | 1.25% | 0.94% | 1.28% | 1.61% | 0.801 | |
| 3/5/2012 | -1.50% | -0.61% | -0.73% | -2.39% | 0.89% | 1.61% | 0.552 | |
| 3/6/2012 | -5.54% | -1.86% | 0.02% | -4.02% | -1.51% | 1.60% | -0.945 | |
| 3/7/2012 | 0.04% | 0.64% | -0.47% | 0.68% | -0.64% | 1.60% | -0.399 | |
| 3/8/2012 | 0.71% | 1.18% | -0.72% | 1.50% | -0.79% | 1.60% | -0.490 | |
| 3/9/2012 | 0.00% | 0.47% | -0.54% | 0.21% | -0.21% | 1.60% | -0.129 | |
| 3/12/2012 | -2.02% | 0.09% | -1.00% | -1.28% | -0.73% | 1.60% | -0.457 | |
| 3/13/2012 | 1.57% | 1.07% | 1.29% | 4.07% | -2.50% | 1.60% | -1.564 | |
| 3/14/2012 | 3.86% | -0.06% | 2.49% | 3.29% | 0.58% | 1.62% | 0.356 | |
| 3/15/2012 | 0.16% | -0.08% | 0.58% | 0.58% | -0.42% | 1.60% | -0.260 | |
| 3/16/2012 | 1.93% | 0.42% | 1.80% | 3.36% | -1.44% | 1.61% | -0.892 | |
| 3/19/2012 | -1.06% | -0.07% | 0.54% | 0.54% | -1.60% | 1.61% | -0.996 | |
| 3/20/2012 | -2.31% | -1.17% | -0.49% | -3.30% | 0.99% | 1.61% | 0.613 | |
| 3/21/2012 | -0.33% | 0.06% | 0.04% | 0.13% | -0.46% | 1.61% | -0.285 | |
| 3/22/2012 | -2.08% | -0.79% | 0.06% | -1.70% | -0.39% | 1.61% | -0.241 | |
| 3/23/2012 | 2.05% | 0.16% | -0.29% | -0.12% | 2.17% | 1.61% | 1.347 | |
| 3/26/2012 | 1.29% | 0.82% | -1.13% | 0.19% | 1.10% | 1.62% | 0.676 | |
| 3/27/2012 | 1.49% | -0.56% | 1.63% | 0.98% | 0.51% | 1.62% | 0.316 | |
| 3/28/2012 | -2.29% | -0.95% | 0.86% | -0.91% | -1.38% | 1.61% | -0.853 | |
| 3/29/2012 | -4.66% | -1.15% | -0.93% | -3.83% | -0.83% | 1.62% | -0.512 | |
| 3/30/2012 | 0.47% | 0.46% | 0.30% | 1.41% | -0.94% | 1.61% | -0.581 | |
| 4/2/2012 | 0.51% | 1.85% | -1.98% | 1.32% | -0.81% | 1.63% | -0.496 | |
| 4/3/2012 | -2.58% | -0.62% | -0.02% | -1.43% | -1.15% | 1.62% | -0.713 | |
| 4/4/2012 | -5.14% | -2.29% | 2.12% | -2.10% | -3.04% | 1.63% | -1.869 | |
| 4/5/2012 | 0.37% | 0.35% | -1.11% | -0.79% | 1.15% | 1.63% | 0.707 | |
| 4/10/2012 | -5.93% | -2.24% | -0.43% | -5.54% | -0.39% | 1.64% | -0.240 | |
| 4/11/2012 | 2.81% | 0.72% | 0.37% | 2.05% | 0.76% | 1.63% | 0.467 | |
| 4/12/2012 | 5.35% | 1.34% | 0.26% | 3.25% | 2.10% | 1.63% | 1.291 | |
| 4/13/2012 | -3.83% | -1.03% | -0.25% | -2.67% | -1.15% | 1.63% | -0.709 | |
| 4/16/2012 | -1.91% | 0.26% | -1.57% | -1.63% | -0.27% | 1.64% | -0.167 | |
| 4/17/2012 | 4.63% | 1.78% | 0.52% | 4.59% | 0.04% | 1.63% | 0.023 | |
| 4/18/2012 | -2.86% | -0.28% | -0.78% | -1.76% | -1.10% | 1.63% | -0.675 | |
| 4/19/2012 | -0.91% | -0.01% | -0.31% | -0.53% | -0.38% | 1.63% | -0.232 | |
| 4/20/2012 | 0.59% | 0.48% | 0.10% | 1.13% | -0.54% | 1.63% | -0.335 | |
| 4/23/2012 | -4.22% | -1.85% | 0.48% | -3.55% | -0.67% | 1.63% | -0.408 | |
| 4/24/2012 | 3.15% | 0.78% | 0.58% | 2.47% | 0.69% | 1.63% | 0.421 | |
| 4/25/2012 | 0.00% | 0.28% | -0.19% | 0.31% | -0.31% | 1.62% | -0.193 | |
| 4/26/2012 | 0.95% | 0.52% | -0.11% | 0.96% | -0.01% | 1.62% | -0.005 | |
| 4/27/2012 | 4.74% | 0.49% | 0.68% | 1.98% | 2.76% | 1.62% | 1.703 | |
| 4/30/2012 | -2.17% | -0.68% | 0.40% | -1.01% | -1.16% | 1.61% | -0.722 | |
| 5/1/2012 | 3.64% | 1.30% | 1.43% | 4.87% | -1.23% | 1.61% | -0.759 | |
| 5/2/2012 | -5.11% | -0.88% | -0.16% | -2.22% | -2.89% | 1.61% | -1.795 | |
| 5/3/2012 | -0.37% | 0.15% | -0.25% | -0.04% | -0.33% | 1.61% | -0.204 | |

## Barclays PLC - Exhibit 12C

**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|------|------|------|------|------|------|------|------|------|
| 5/4/2012 | -2.09% | -1.93% | 2.24% | -1.35% | -0.74% | 1.63% | -0.456 | |
| 5/8/2012 | -2.57% | -1.78% | 0.35% | -3.59% | 1.02% | 1.61% | 0.635 | |
| 5/9/2012 | -0.35% | -0.17% | -0.53% | -1.14% | 0.80% | 1.61% | 0.497 | |
| 5/10/2012 | 3.19% | 0.25% | 1.32% | 2.35% | 0.84% | 1.61% | 0.520 | |
| 5/11/2012 | -2.87% | 0.57% | -1.13% | -0.27% | -2.61% | 1.61% | -1.621 | |
| 5/14/2012 | -6.41% | -1.97% | 0.20% | -4.22% | -2.19% | 1.61% | -1.355 | |
| 5/15/2012 | -1.95% | -0.51% | 0.40% | -0.65% | -1.30% | 1.62% | -0.804 | |
| 5/16/2012 | 1.59% | -0.48% | 0.09% | -1.02% | 2.60% | 1.61% | 1.611 | |
| 5/17/2012 | -3.78% | -1.24% | -1.03% | -4.26% | 0.48% | 1.62% | 0.296 | |
| 5/18/2012 | -3.19% | -1.33% | -1.26% | -4.80% | 1.61% | 1.63% | 0.993 | |
| 5/21/2012 | 2.22% | 0.70% | 0.54% | 2.30% | -0.08% | 1.63% | -0.051 | |
| 5/22/2012 | 4.94% | 1.86% | 0.30% | 4.63% | 0.32% | 1.62% | 0.196 | |
| 5/23/2012 | -4.45% | -2.53% | 0.35% | -5.30% | 0.86% | 1.62% | 0.528 | |
| 5/24/2012 | 2.66% | 1.59% | -0.65% | 2.70% | -0.04% | 1.62% | -0.023 | |
| 5/25/2012 | -1.94% | 0.03% | -1.11% | -1.51% | -0.44% | 1.62% | -0.269 | |
| 5/28/2012 | -0.39% | 0.09% | -0.31% | -0.26% | -0.12% | 1.62% | -0.075 | |
| 5/29/2012 | 0.00% | 0.65% | -0.64% | 0.55% | -0.55% | 1.62% | -0.338 | |
| 5/30/2012 | -0.86% | -1.66% | 0.15% | -3.62% | 2.76% | 1.62% | 1.709 | |
| 5/31/2012 | -1.76% | 0.45% | 0.32% | 1.42% | -3.17% | 1.62% | -1.953 | |
| 6/1/2012 | -1.59% | -1.14% | 1.04% | -1.20% | -0.39% | 1.64% | -0.238 | |
| 6/6/2012 | 8.24% | 2.62% | 1.47% | 7.95% | 0.30% | 1.65% | 0.180 | |
| 6/7/2012 | 2.69% | 1.18% | 0.82% | 3.81% | -1.12% | 1.64% | -0.680 | |
| 6/8/2012 | -1.30% | -0.23% | -0.16% | -0.77% | -0.52% | 1.64% | -0.318 | |
| 6/11/2012 | 0.11% | -0.05% | 0.58% | 0.64% | -0.54% | 1.65% | -0.326 | |
| 6/12/2012 | -0.42% | 0.76% | 0.04% | 1.77% | -2.19% | 1.64% | -1.334 | |
| 6/13/2012 | -0.76% | 0.18% | 0.84% | 1.52% | -2.29% | 1.65% | -1.388 | |
| 6/14/2012 | 2.36% | -0.31% | 1.17% | 0.83% | 1.53% | 1.65% | 0.926 | |
| 6/15/2012 | 4.18% | 0.22% | 2.01% | 3.20% | 0.98% | 1.66% | 0.588 | |
| 6/18/2012 | -2.37% | 0.22% | -1.67% | -1.82% | -0.55% | 1.67% | -0.329 | |
| 6/19/2012 | 2.32% | 1.73% | 0.24% | 4.28% | -1.96% | 1.66% | -1.181 | |
| 6/20/2012 | 2.57% | 0.68% | 0.14% | 1.69% | 0.88% | 1.66% | 0.532 | |
| 6/21/2012 | -1.68% | -0.99% | 0.46% | -1.68% | 0.01% | 1.66% | 0.005 | |
| 6/22/2012 | -0.79% | -0.95% | 1.88% | 0.40% | -1.19% | 1.67% | -0.716 | |
| 6/25/2012 | -3.21% | -1.14% | 0.29% | -2.23% | -0.98% | 1.66% | -0.590 | |
| 6/26/2012 | -0.95% | -0.07% | -0.55% | -0.92% | -0.03% | 1.66% | -0.021 | |
| 6/27/2012 | 1.90% | 1.44% | 0.54% | 4.04% | -2.14% | 1.65% | -1.296 | |
| 6/28/2012 | -15.53% | -0.56% | -3.44% | -5.98% | -9.55% | 1.69% | -5.652 | ** |
| 6/29/2012 | -1.66% | 1.42% | -0.40% | 2.63% | -4.29% | 1.76% | -2.435 | ** |
| 7/2/2012 | 3.41% | 1.25% | -0.17% | 2.51% | 0.89% | 1.78% | 0.502 | |
| 7/3/2012 | -0.80% | 0.83% | -1.15% | 0.12% | -0.92% | 1.78% | -0.517 | |
| 7/4/2012 | -0.63% | -0.04% | -0.41% | -0.82% | 0.19% | 1.78% | 0.106 | |
| 7/5/2012 | 1.33% | 0.14% | -1.23% | -1.59% | 2.92% | 1.78% | 1.639 | |
| 7/6/2012 | -2.05% | -0.53% | 0.05% | -1.22% | -0.83% | 1.79% | -0.467 | |
| 7/9/2012 | -0.82% | -0.62% | 0.67% | -0.52% | -0.30% | 1.79% | -0.168 | |
| 7/10/2012 | 2.20% | 0.65% | 0.21% | 1.74% | 0.46% | 1.78% | 0.257 | |
| 7/11/2012 | -1.41% | 0.01% | 0.18% | 0.22% | -1.63% | 1.78% | -0.913 | |
| 7/12/2012 | -0.70% | -0.99% | -0.44% | -2.99% | 2.29% | 1.78% | 1.283 | |
| 7/13/2012 | -0.83% | 1.03% | -0.79% | 1.14% | -1.97% | 1.79% | -1.101 | |

# Barclays PLC - Exhibit 12C

**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|------|---------------|---------------|--------------------------------|------------------|-----------------|----------------|--------|-------------|
| 7/16/2012 | -2.74% | -0.07% | -0.53% | -1.00% | -1.75% | 1.80% | -0.970 | |
| 7/17/2012 | 0.82% | -0.59% | -0.51% | -2.18% | 3.00% | 1.80% | 1.668 | |
| 7/18/2012 | 0.72% | 1.03% | -1.47% | 0.12% | 0.60% | 1.81% | 0.331 | |
| 7/19/2012 | 2.56% | 0.50% | 0.66% | 2.04% | 0.52% | 1.80% | 0.286 | |
| 7/20/2012 | -3.04% | -1.09% | -1.12% | -4.18% | 1.13% | 1.81% | 0.626 | |
| 7/23/2012 | -4.21% | -2.09% | -0.18% | -5.05% | 0.84% | 1.79% | 0.471 | |
| 7/24/2012 | -1.28% | -0.63% | 0.07% | -1.40% | 0.12% | 1.79% | 0.066 | |
| 7/25/2012 | -0.03% | 0.02% | 1.83% | 2.59% | -2.62% | 1.79% | -1.463 | |
| 7/26/2012 | 2.03% | 1.36% | -0.54% | 2.24% | -0.21% | 1.79% | -0.118 | |
| 7/27/2012 | 8.72% | 0.97% | 0.45% | 2.74% | 5.98% | 1.79% | 3.347 | ** |
| 7/30/2012 | 2.13% | 1.18% | 0.96% | 3.98% | -1.85% | 1.83% | -1.010 | |
| 7/31/2012 | -1.50% | -1.02% | -0.62% | -3.24% | 1.75% | 1.83% | 0.953 | |
| 8/1/2012 | 0.18% | 1.40% | -0.79% | 1.99% | -1.81% | 1.83% | -0.989 | |
| 8/2/2012 | -3.57% | -0.88% | -0.38% | -2.58% | -0.99% | 1.83% | -0.539 | |
| 8/3/2012 | 5.58% | 2.21% | 1.21% | 6.63% | -1.05% | 1.84% | -0.572 | |
| 8/6/2012 | 3.41% | 0.37% | 0.83% | 1.94% | 1.47% | 1.83% | 0.805 | |
| 8/7/2012 | 1.50% | 0.56% | -0.64% | 0.29% | 1.21% | 1.83% | 0.662 | |
| 8/8/2012 | 0.06% | 0.51% | -0.29% | 0.66% | -0.60% | 1.82% | -0.331 | |
| 8/9/2012 | 0.00% | 0.10% | 0.07% | 0.24% | -0.24% | 1.82% | -0.131 | |
| 8/10/2012 | 2.49% | -0.08% | -0.06% | -0.34% | 2.83% | 1.82% | 1.556 | |
| 8/13/2012 | -0.19% | -0.26% | 0.41% | -0.07% | -0.12% | 1.83% | -0.066 | |
| 8/14/2012 | 1.48% | 0.56% | -0.18% | 0.97% | 0.50% | 1.82% | 0.275 | |
| 8/15/2012 | -1.43% | -0.34% | 0.33% | -0.36% | -1.07% | 1.82% | -0.588 | |
| 8/16/2012 | 1.69% | 0.03% | 1.24% | 1.81% | -0.11% | 1.83% | -0.061 | |
| 8/17/2012 | 3.57% | 0.31% | 1.11% | 2.28% | 1.30% | 1.82% | 0.711 | |
| 8/20/2012 | -1.01% | -0.48% | 0.02% | -1.07% | 0.05% | 1.82% | 0.030 | |
| 8/21/2012 | 3.22% | 0.57% | 0.37% | 1.83% | 1.40% | 1.82% | 0.767 | |
| 8/22/2012 | -1.47% | -1.39% | 0.83% | -1.96% | 0.49% | 1.82% | 0.268 | |
| 8/23/2012 | -1.62% | 0.04% | -0.89% | -1.15% | -0.47% | 1.82% | -0.257 | |
| 8/24/2012 | -1.99% | 0.00% | -0.63% | -0.88% | -1.11% | 1.82% | -0.612 | |
| 8/28/2012 | 0.94% | -0.02% | 0.33% | 0.43% | 0.51% | 1.80% | 0.283 | |
| 8/29/2012 | -1.38% | -0.53% | -0.15% | -1.45% | 0.07% | 1.79% | 0.040 | |
| 8/30/2012 | -1.53% | -0.42% | -0.11% | -1.13% | -0.40% | 1.79% | -0.221 | |
| 8/31/2012 | -0.14% | -0.14% | 0.42% | 0.27% | -0.41% | 1.79% | -0.229 | |
| 9/3/2012 | 0.57% | 0.82% | -0.63% | 1.01% | -0.44% | 1.78% | -0.245 | |
| 9/4/2012 | -1.66% | -1.50% | 0.79% | -2.37% | 0.71% | 1.78% | 0.400 | |
| 9/5/2012 | 0.39% | -0.13% | 0.45% | 0.33% | 0.06% | 1.78% | 0.034 | |
| 9/6/2012 | 6.10% | 2.11% | 0.58% | 5.72% | 0.38% | 1.77% | 0.216 | |
| 9/7/2012 | 6.92% | 0.30% | 1.76% | 3.20% | 3.71% | 1.77% | 2.099 | ** |
| 9/10/2012 | 0.65% | -0.03% | 0.68% | 0.97% | -0.32% | 1.77% | -0.180 | |
| 9/11/2012 | 2.77% | -0.02% | 0.99% | 1.43% | 1.34% | 1.77% | 0.756 | |
| 9/12/2012 | 1.64% | -0.16% | 2.10% | 2.69% | -1.05% | 1.78% | -0.593 | |
| 9/13/2012 | 0.44% | 0.65% | -0.96% | 0.25% | 0.19% | 1.76% | 0.108 | |
| 9/14/2012 | 5.09% | 1.64% | 0.28% | 4.30% | 0.79% | 1.76% | 0.449 | |
| 9/17/2012 | -0.46% | -0.37% | 0.04% | -0.74% | 0.28% | 1.75% | 0.162 | |
| 9/18/2012 | -1.14% | -0.43% | -0.87% | -2.18% | 1.04% | 1.75% | 0.592 | |
| 9/19/2012 | -0.11% | 0.37% | 0.95% | 2.30% | -2.41% | 1.75% | -1.377 | |
| 9/20/2012 | -1.38% | -0.57% | 0.68% | -0.30% | -1.07% | 1.75% | -0.612 | |

# Barclays PLC - Exhibit 12C

**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 9/21/2012 | 0.77% | -0.03% | 0.59% | 0.84% | -0.07% | 1.75% | -0.041 | |
| 9/24/2012 | -1.56% | -0.24% | 0.13% | -0.33% | -1.24% | 1.76% | -0.704 | |
| 9/25/2012 | 1.34% | 0.36% | -0.51% | 0.18% | 1.16% | 1.75% | 0.659 | |
| 9/26/2012 | -4.28% | -1.53% | -0.57% | -4.40% | 0.13% | 1.75% | 0.072 | |
| 9/27/2012 | 1.69% | 0.20% | 0.64% | 1.39% | 0.30% | 1.73% | 0.173 | |
| 9/28/2012 | -1.11% | -0.65% | 0.14% | -1.32% | 0.22% | 1.73% | 0.126 | |
| 10/1/2012 | 3.49% | 1.37% | 0.76% | 4.36% | -0.87% | 1.73% | -0.505 | |
| 10/2/2012 | -0.72% | -0.19% | -1.48% | -2.49% | 1.77% | 1.73% | 1.024 | |
| 10/3/2012 | -0.23% | 0.29% | 0.34% | 1.19% | -1.42% | 1.72% | -0.822 | |
| 10/4/2012 | 1.04% | 0.03% | 0.32% | 0.54% | 0.50% | 1.72% | 0.291 | |
| 10/5/2012 | 2.38% | 0.74% | -0.15% | 1.60% | 0.78% | 1.72% | 0.455 | |
| 10/8/2012 | -2.41% | -0.50% | -0.38% | -1.69% | -0.72% | 1.72% | -0.421 | |
| 10/9/2012 | -0.36% | -0.54% | 0.22% | -0.95% | 0.59% | 1.71% | 0.346 | |
| 10/10/2012 | 0.20% | -0.53% | 1.64% | 1.08% | -0.88% | 1.72% | -0.510 | |
| 10/11/2012 | 4.80% | 0.92% | 0.55% | 3.03% | 1.77% | 1.71% | 1.031 | |
| 10/12/2012 | -0.19% | -0.62% | 0.73% | -0.44% | 0.25% | 1.72% | 0.145 | |
| 10/15/2012 | 2.00% | 0.21% | 0.29% | 0.97% | 1.03% | 1.69% | 0.609 | |
| 10/16/2012 | 3.91% | 1.12% | 1.28% | 4.51% | -0.61% | 1.69% | -0.359 | |
| 10/17/2012 | -0.69% | 0.71% | -0.77% | 0.71% | -1.40% | 1.68% | -0.833 | |
| 10/18/2012 | -1.51% | 0.10% | 0.22% | 0.61% | -2.13% | 1.68% | -1.264 | |
| 10/19/2012 | -2.85% | -0.35% | -0.60% | -1.61% | -1.23% | 1.69% | -0.730 | |
| 10/22/2012 | 0.66% | -0.22% | 0.77% | 0.58% | 0.08% | 1.69% | 0.047 | |
| 10/23/2012 | -1.17% | -1.44% | 1.15% | -1.77% | 0.60% | 1.69% | 0.356 | |
| 10/24/2012 | -1.18% | 0.21% | 0.09% | 0.69% | -1.87% | 1.68% | -1.110 | |
| 10/25/2012 | 1.28% | 0.00% | 0.45% | 0.69% | 0.59% | 1.68% | 0.350 | |
| 10/26/2012 | -0.15% | 0.03% | -0.58% | -0.69% | 0.54% | 1.67% | 0.320 | |
| 10/29/2012 | -0.62% | -0.20% | 0.22% | -0.10% | -0.52% | 1.59% | -0.328 | |
| 10/30/2012 | 3.35% | 0.95% | -0.77% | 1.14% | 2.22% | 1.59% | 1.392 | |
| 10/31/2012 | -4.73% | -1.15% | 0.84% | -1.40% | -3.33% | 1.60% | -2.085 | ** |
| 11/1/2012 | 5.17% | 1.37% | 1.83% | 5.60% | -0.44% | 1.59% | -0.276 | |
| 11/2/2012 | 0.79% | 0.11% | -0.66% | -0.56% | 1.35% | 1.57% | 0.862 | |
| 11/5/2012 | -1.51% | -0.50% | -0.68% | -1.98% | 0.46% | 1.57% | 0.295 | |
| 11/6/2012 | 2.13% | 0.79% | 0.25% | 2.18% | -0.06% | 1.57% | -0.036 | |
| 11/7/2012 | -2.35% | -1.49% | 0.05% | -3.23% | 0.88% | 1.56% | 0.562 | |
| 11/8/2012 | 0.32% | -0.27% | -0.25% | -0.87% | 1.18% | 1.56% | 0.758 | |
| 11/9/2012 | -2.73% | -0.11% | -0.54% | -0.88% | -1.84% | 1.57% | -1.177 | |
| 11/12/2012 | 2.09% | -0.04% | 1.22% | 1.66% | 0.42% | 1.57% | 0.270 | |
| 11/13/2012 | 1.00% | 0.33% | 0.72% | 1.82% | -0.82% | 1.56% | -0.528 | |
| 11/14/2012 | 0.15% | -0.94% | 0.64% | -1.14% | 1.29% | 1.56% | 0.826 | |
| 11/15/2012 | 0.67% | -0.77% | 0.89% | -0.40% | 1.08% | 1.56% | 0.692 | |
| 11/16/2012 | -2.11% | -1.27% | 0.16% | -2.48% | 0.37% | 1.55% | 0.240 | |
| 11/19/2012 | 6.64% | 2.36% | 0.05% | 5.44% | 1.20% | 1.55% | 0.773 | |
| 11/20/2012 | -1.30% | 0.18% | -0.61% | -0.34% | -0.97% | 1.55% | -0.623 | |
| 11/21/2012 | 0.95% | 0.19% | 0.20% | 0.81% | 0.14% | 1.55% | 0.093 | |
| 11/22/2012 | 1.27% | 0.68% | -0.33% | 1.17% | 0.09% | 1.55% | 0.060 | |
| 11/23/2012 | 0.87% | 0.49% | -0.13% | 1.02% | -0.15% | 1.54% | -0.098 | |
| 11/26/2012 | -5.39% | -0.56% | -0.94% | -2.46% | -2.93% | 1.55% | -1.890 | |
| 11/27/2012 | 1.31% | 0.22% | 0.84% | 1.77% | -0.46% | 1.56% | -0.297 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 11/28/2012 | -0.62% | 0.10% | -0.25% | -0.04% | -0.58% | 1.55% | -0.372 | |
| 11/29/2012 | 1.01% | 1.16% | -0.30% | 2.25% | -1.23% | 1.55% | -0.796 | |
| 11/30/2012 | 0.57% | -0.06% | 0.33% | 0.40% | 0.17% | 1.55% | 0.108 | |
| 12/3/2012 | -0.65% | 0.08% | -0.82% | -0.93% | 0.28% | 1.55% | 0.180 | |
| 12/4/2012 | -0.25% | -0.04% | 0.28% | 0.37% | -0.62% | 1.54% | -0.400 | |
| 12/5/2012 | 1.07% | 0.42% | 0.32% | 1.44% | -0.37% | 1.54% | -0.241 | |
| 12/6/2012 | 1.66% | 0.16% | -0.06% | 0.32% | 1.35% | 1.52% | 0.883 | |
| 12/7/2012 | 0.42% | 0.22% | -0.40% | -0.02% | 0.44% | 1.53% | 0.289 | |
| 12/10/2012 | -0.80% | 0.12% | -0.58% | -0.50% | -0.30% | 1.53% | -0.195 | |
| 12/11/2012 | -0.24% | 0.06% | 0.10% | 0.32% | -0.56% | 1.52% | -0.368 | |
| 12/12/2012 | 1.47% | 0.35% | -0.35% | 0.33% | 1.14% | 1.52% | 0.750 | |
| 12/13/2012 | 0.59% | -0.27% | 0.16% | -0.31% | 0.90% | 1.52% | 0.593 | |
| 12/14/2012 | 0.59% | -0.13% | 0.06% | -0.12% | 0.71% | 1.51% | 0.472 | |
| 12/17/2012 | 0.51% | -0.16% | 0.14% | -0.07% | 0.58% | 1.51% | 0.385 | |
| 12/18/2012 | 1.65% | 0.40% | -0.47% | 0.30% | 1.36% | 1.51% | 0.898 | |
| 12/19/2012 | 2.07% | 0.44% | 1.96% | 3.88% | -1.81% | 1.52% | -1.189 | |
| 12/20/2012 | 0.09% | -0.05% | -0.16% | -0.24% | 0.34% | 1.51% | 0.222 | |
| 12/21/2012 | -1.42% | -0.31% | -0.18% | -0.83% | -0.59% | 1.51% | -0.392 | |
| 12/24/2012 | 0.04% | 0.25% | 0.06% | 0.75% | -0.71% | 1.51% | -0.472 | |
| 12/27/2012 | 0.80% | 0.00% | 0.45% | 0.75% | 0.05% | 1.51% | 0.034 | |
| 12/28/2012 | -1.30% | -0.49% | 0.36% | -0.46% | -0.84% | 1.51% | -0.555 | |
| 12/31/2012 | 0.25% | -0.47% | -0.16% | -1.15% | 1.40% | 1.51% | 0.928 | |
| 1/2/2013 | 5.03% | 2.20% | -0.22% | 4.70% | 0.33% | 1.51% | 0.221 | |
| 1/3/2013 | 0.15% | 0.33% | -0.99% | -0.54% | 0.69% | 1.51% | 0.457 | |
| 1/4/2013 | 0.25% | 0.70% | -0.50% | 0.97% | -0.71% | 1.51% | -0.472 | |
| 1/7/2013 | 3.80% | -0.41% | 0.60% | 0.03% | 3.77% | 1.50% | 2.509 | ** |
| 1/8/2013 | 0.00% | -0.18% | -0.20% | -0.57% | 0.57% | 1.52% | 0.376 | |
| 1/9/2013 | 2.63% | 0.75% | 1.47% | 3.88% | -1.25% | 1.52% | -0.820 | |
| 1/10/2013 | -0.05% | 0.05% | 0.50% | 0.94% | -0.99% | 1.51% | -0.658 | |
| 1/11/2013 | 1.71% | 0.33% | 0.27% | 1.22% | 0.50% | 1.51% | 0.329 | |
| 1/14/2013 | -0.25% | -0.22% | 0.58% | 0.41% | -0.66% | 1.52% | -0.438 | |
| 1/15/2013 | -1.17% | 0.15% | -0.74% | -0.59% | -0.58% | 1.51% | -0.385 | |
| 1/16/2013 | -0.68% | -0.17% | -0.19% | -0.56% | -0.12% | 1.51% | -0.079 | |
| 1/17/2013 | 0.90% | 0.46% | 0.24% | 1.44% | -0.54% | 1.50% | -0.359 | |
| 1/18/2013 | 0.32% | 0.36% | -0.06% | 0.81% | -0.49% | 1.50% | -0.327 | |
| 1/21/2013 | 0.14% | 0.43% | -0.16% | 0.78% | -0.65% | 1.50% | -0.433 | |
| 1/22/2013 | -0.45% | -0.03% | -0.60% | -0.82% | 0.37% | 1.49% | 0.245 | |
| 1/23/2013 | -0.02% | 0.33% | -0.84% | -0.36% | 0.35% | 1.49% | 0.232 | |
| 1/24/2013 | 1.35% | 1.09% | 0.09% | 2.55% | -1.20% | 1.49% | -0.807 | |
| 1/25/2013 | 0.23% | 0.31% | 0.00% | 0.73% | -0.50% | 1.49% | -0.336 | |
| 1/28/2013 | 1.71% | 0.16% | 0.30% | 0.80% | 0.91% | 1.49% | 0.611 | |
| 1/29/2013 | -1.62% | 0.71% | -2.39% | -1.64% | 0.02% | 1.52% | 0.012 | |
| 1/30/2013 | 0.37% | -0.25% | 0.43% | 0.07% | 0.30% | 1.49% | 0.199 | |
| 1/31/2013 | -0.33% | -0.73% | 0.31% | -1.11% | 0.78% | 1.49% | 0.524 | |
| 2/1/2013 | -0.33% | 1.12% | -1.55% | 0.37% | -0.70% | 1.50% | -0.469 | |
| 2/4/2013 | -2.83% | -1.58% | -0.02% | -3.36% | 0.53% | 1.50% | 0.352 | |
| 2/5/2013 | 1.29% | 0.58% | 0.21% | 1.55% | -0.26% | 1.49% | -0.174 | |
| 2/6/2013 | 0.07% | 0.22% | 0.44% | 1.10% | -1.03% | 1.49% | -0.691 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 2/7/2013 | -1.00% | -1.06% | -0.28% | -2.59% | 1.59% | 1.48% | 1.077 | |
| 2/8/2013 | 2.09% | 0.57% | 1.28% | 2.98% | -0.90% | 1.49% | -0.603 | |
| 2/11/2013 | 0.97% | 0.21% | -0.17% | 0.26% | 0.71% | 1.46% | 0.487 | |
| 2/12/2013 | 8.57% | 0.98% | 1.17% | 3.74% | 4.83% | 1.47% | 3.297 | ** |
| 2/13/2013 | -0.41% | 0.60% | -0.85% | 0.15% | -0.56% | 1.49% | -0.375 | |
| 2/14/2013 | -2.15% | -0.50% | -0.34% | -1.50% | -0.65% | 1.49% | -0.435 | |
| 2/15/2013 | 0.71% | 0.01% | -0.17% | -0.15% | 0.85% | 1.48% | 0.574 | |
| 2/18/2013 | -0.33% | -0.16% | -0.14% | -0.50% | 0.17% | 1.49% | 0.117 | |
| 2/19/2013 | 1.50% | 0.96% | -0.65% | 1.19% | 0.31% | 1.49% | 0.207 | |
| 2/20/2013 | -0.48% | 0.38% | 0.38% | 1.41% | -1.89% | 1.48% | -1.274 | |
| 2/21/2013 | -4.22% | -1.62% | -0.17% | -3.69% | -0.52% | 1.48% | -0.354 | |
| 2/22/2013 | 0.18% | 0.70% | -0.38% | 1.01% | -0.83% | 1.48% | -0.559 | |
| 2/25/2013 | 1.52% | 0.31% | 0.79% | 1.86% | -0.34% | 1.47% | -0.234 | |
| 2/26/2013 | -4.70% | -1.34% | -1.05% | -4.37% | -0.33% | 1.47% | -0.222 | |
| 2/27/2013 | 1.62% | 0.91% | 0.31% | 2.46% | -0.85% | 1.47% | -0.578 | |
| 2/28/2013 | 1.72% | 0.55% | -1.24% | -0.64% | 2.37% | 1.46% | 1.622 | |
| 3/1/2013 | -1.16% | 0.28% | -1.68% | -1.87% | 0.71% | 1.47% | 0.487 | |
| 3/4/2013 | -1.01% | -0.52% | -1.99% | -4.05% | 3.05% | 1.47% | 2.069 | ** |
| 3/5/2013 | 2.35% | 1.36% | -0.98% | 1.56% | 0.79% | 1.47% | 0.534 | |
| 3/6/2013 | -1.72% | 0.05% | -0.74% | -0.94% | -0.78% | 1.47% | -0.531 | |
| 3/7/2013 | 2.43% | 0.18% | -0.60% | -0.48% | 2.91% | 1.47% | 1.986 | ** |
| 3/8/2013 | 2.94% | 0.69% | 0.95% | 2.88% | 0.06% | 1.48% | 0.042 | |
| 3/11/2013 | -2.23% | 0.31% | -0.99% | -0.70% | -1.53% | 1.48% | -1.033 | |
| 3/12/2013 | 0.53% | 0.11% | -0.20% | -0.03% | 0.56% | 1.48% | 0.378 | |
| 3/13/2013 | 0.50% | -0.28% | 0.02% | -0.56% | 1.05% | 1.48% | 0.712 | |
| 3/14/2013 | 1.02% | 0.74% | 0.16% | 1.89% | -0.87% | 1.47% | -0.590 | |
| 3/15/2013 | 0.68% | -0.61% | -0.86% | -2.55% | 3.23% | 1.48% | 2.187 | ** |
| 3/18/2013 | -4.41% | -0.49% | -0.15% | -1.25% | -3.15% | 1.49% | -2.121 | ** |
| 3/19/2013 | -2.76% | -0.26% | -0.38% | -1.09% | -1.67% | 1.50% | -1.115 | |
| 3/20/2013 | -0.77% | 0.05% | 1.02% | 1.59% | -2.36% | 1.50% | -1.574 | |
| 3/21/2013 | -0.20% | -0.69% | -0.01% | -1.51% | 1.31% | 1.50% | 0.869 | |
| 3/22/2013 | -0.88% | 0.07% | -1.03% | -1.33% | 0.45% | 1.51% | 0.299 | |
| 3/25/2013 | -3.39% | -0.22% | -0.81% | -1.65% | -1.74% | 1.50% | -1.156 | |
| 3/26/2013 | 1.81% | 0.33% | -0.28% | 0.30% | 1.51% | 1.50% | 1.006 | |
| 3/27/2013 | 0.24% | -0.14% | -0.05% | -0.38% | 0.63% | 1.50% | 0.418 | |
| 3/28/2013 | 1.13% | 0.38% | -0.19% | 0.55% | 0.58% | 1.50% | 0.388 | |
| 4/2/2013 | 2.18% | 1.23% | -0.21% | 2.38% | -0.20% | 1.51% | -0.131 | |
| 4/3/2013 | -2.76% | -1.04% | -0.27% | -2.68% | -0.08% | 1.51% | -0.050 | |
| 4/4/2013 | -1.52% | -1.19% | 0.80% | -1.46% | -0.07% | 1.51% | -0.043 | |
| 4/5/2013 | -1.72% | -1.49% | 0.24% | -2.91% | 1.19% | 1.49% | 0.797 | |
| 4/8/2013 | -1.00% | 0.43% | -1.30% | -0.97% | -0.03% | 1.50% | -0.020 | |
| 4/9/2013 | 3.18% | 0.58% | 0.34% | 1.80% | 1.38% | 1.49% | 0.926 | |
| 4/10/2013 | 4.28% | 1.18% | 0.06% | 2.71% | 1.57% | 1.49% | 1.056 | |
| 4/11/2013 | 1.89% | 0.45% | -0.36% | 0.48% | 1.42% | 1.49% | 0.952 | |
| 4/12/2013 | -1.51% | -0.49% | 0.20% | -0.75% | -0.76% | 1.49% | -0.509 | |
| 4/15/2013 | -0.85% | -0.64% | -0.07% | -1.46% | 0.60% | 1.49% | 0.407 | |
| 4/16/2013 | -0.66% | -0.62% | 0.62% | -0.37% | -0.29% | 1.49% | -0.196 | |
| 4/17/2013 | -1.53% | -0.87% | 0.50% | -1.09% | -0.43% | 1.49% | -0.291 | |

# Barclays PLC - Exhibit 12C

**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 4/18/2013 | -2.26% | -0.01% | -1.75% | -2.58% | 0.32% | 1.50% | 0.214 | |
| 4/19/2013 | 0.92% | 0.69% | 1.11% | 3.16% | -2.25% | 1.49% | -1.510 | |
| 4/22/2013 | 1.10% | -0.10% | 1.04% | 1.36% | -0.26% | 1.50% | -0.175 | |
| 4/23/2013 | 3.04% | 2.00% | -0.93% | 2.98% | 0.06% | 1.49% | 0.038 | |
| 4/24/2013 | -1.26% | 0.53% | 0.34% | 1.68% | -2.94% | 1.49% | -1.973 | ** |
| 4/25/2013 | -0.29% | 0.17% | -0.02% | 0.36% | -0.65% | 1.50% | -0.433 | |
| 4/26/2013 | -1.02% | -0.25% | 0.78% | 0.65% | -1.67% | 1.50% | -1.111 | |
| 4/29/2013 | -0.28% | 0.49% | -0.25% | 0.69% | -0.97% | 1.50% | -0.646 | |
| 4/30/2013 | -1.33% | -0.43% | 1.54% | 1.33% | -2.66% | 1.50% | -1.765 | |
| 5/1/2013 | 1.28% | 0.36% | -0.22% | 0.47% | 0.80% | 1.50% | 0.535 | |
| 5/2/2013 | 0.07% | 0.15% | 0.13% | 0.50% | -0.43% | 1.50% | -0.289 | |
| 5/3/2013 | 2.49% | 0.94% | -2.15% | -1.06% | 3.55% | 1.51% | 2.352 | ** |
| 5/7/2013 | 3.82% | 0.55% | 1.50% | 3.26% | 0.56% | 1.52% | 0.367 | |
| 5/8/2013 | 0.46% | 0.56% | -0.79% | 0.10% | 0.35% | 1.51% | 0.233 | |
| 5/9/2013 | 0.39% | 0.14% | 0.54% | 1.07% | -0.68% | 1.51% | -0.454 | |
| 5/10/2013 | 1.42% | 0.49% | 1.14% | 2.64% | -1.22% | 1.51% | -0.808 | |
| 5/13/2013 | -0.59% | 0.10% | -1.03% | -1.14% | 0.55% | 1.50% | 0.368 | |
| 5/14/2013 | 0.48% | 0.82% | -0.08% | 1.66% | -1.18% | 1.50% | -0.789 | |
| 5/15/2013 | 1.47% | 0.25% | 0.71% | 1.51% | -0.05% | 1.49% | -0.033 | |
| 5/16/2013 | 0.55% | -0.09% | 0.74% | 0.87% | -0.32% | 1.49% | -0.213 | |
| 5/17/2013 | 2.00% | 0.53% | 1.58% | 3.28% | -1.28% | 1.49% | -0.858 | |
| 5/20/2013 | -0.18% | 0.48% | 0.75% | 2.08% | -2.26% | 1.48% | -1.523 | |
| 5/21/2013 | -0.89% | 0.71% | -2.14% | -1.34% | 0.45% | 1.51% | 0.301 | |
| 5/22/2013 | 3.26% | 0.65% | 0.62% | 2.20% | 1.06% | 1.49% | 0.714 | |
| 5/23/2013 | -3.71% | -2.10% | -0.57% | -5.08% | 1.36% | 1.49% | 0.914 | |
| 5/24/2013 | -1.38% | -0.63% | -1.18% | -2.87% | 1.48% | 1.50% | 0.990 | |
| 5/28/2013 | 2.56% | 1.62% | -0.20% | 3.15% | -0.59% | 1.49% | -0.396 | |
| 5/29/2013 | -1.57% | -1.98% | 0.93% | -2.83% | 1.26% | 1.50% | 0.840 | |
| 5/30/2013 | 0.80% | 0.45% | 0.69% | 1.90% | -1.10% | 1.50% | -0.736 | |
| 5/31/2013 | -0.65% | -1.11% | 1.03% | -0.88% | 0.23% | 1.50% | 0.156 | |
| 6/3/2013 | -1.05% | -0.88% | 0.18% | -1.53% | 0.48% | 1.48% | 0.326 | |
| 6/4/2013 | 1.03% | 0.51% | 0.85% | 2.25% | -1.23% | 1.48% | -0.829 | |
| 6/5/2013 | -1.26% | -2.05% | 0.71% | -3.23% | 1.97% | 1.48% | 1.329 | |
| 6/6/2013 | -4.11% | -1.30% | -0.35% | -3.02% | -1.09% | 1.48% | -0.739 | |
| 6/7/2013 | 1.48% | 1.20% | 0.04% | 2.50% | -1.02% | 1.48% | -0.689 | |
| 6/10/2013 | 0.28% | -0.18% | -0.40% | -0.82% | 1.10% | 1.48% | 0.741 | |
| 6/11/2013 | -1.33% | -0.94% | 0.19% | -1.55% | 0.23% | 1.48% | 0.153 | |
| 6/12/2013 | -2.87% | -0.43% | 0.04% | -0.72% | -2.15% | 1.48% | -1.451 | |
| 6/13/2013 | 0.25% | 0.08% | -0.57% | -0.53% | 0.78% | 1.48% | 0.526 | |
| 6/14/2013 | 0.39% | 0.06% | -1.01% | -1.16% | 1.55% | 1.48% | 1.046 | |
| 6/17/2013 | -0.35% | 0.35% | -0.40% | 0.23% | -0.58% | 1.48% | -0.393 | |
| 6/18/2013 | 1.23% | 0.69% | 1.00% | 2.72% | -1.49% | 1.48% | -1.009 | |
| 6/19/2013 | 0.40% | -0.37% | -0.51% | -1.34% | 1.74% | 1.48% | 1.176 | |
| 6/20/2013 | -4.44% | -2.98% | 0.92% | -4.75% | 0.31% | 1.48% | 0.207 | |
| 6/21/2013 | -2.26% | -0.70% | -0.65% | -2.17% | -0.09% | 1.48% | -0.060 | |
| 6/24/2013 | -0.91% | -1.42% | 1.12% | -1.32% | 0.41% | 1.49% | 0.278 | |
| 6/25/2013 | 1.45% | 1.21% | 0.05% | 2.50% | -1.05% | 1.48% | -0.714 | |
| 6/26/2013 | 2.03% | 1.06% | -0.47% | 1.53% | 0.50% | 1.48% | 0.338 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 6/27/2013 | -0.90% | 1.26% | -1.45% | 0.65% | -1.55% | 1.49% | -1.042 | |
| 6/28/2013 | -2.73% | -0.45% | 0.49% | -0.16% | -2.56% | 1.48% | -1.735 | |
| 7/1/2013 | 2.17% | 1.49% | -0.13% | 2.85% | -0.68% | 1.31% | -0.519 | |
| 7/2/2013 | -0.53% | -0.06% | -0.75% | -0.79% | 0.26% | 1.31% | 0.201 | |
| 7/3/2013 | -0.80% | -1.16% | 0.17% | -1.92% | 1.12% | 1.31% | 0.858 | |
| 7/4/2013 | 4.26% | 3.08% | 0.22% | 6.27% | -2.01% | 1.31% | -1.540 | |
| 7/5/2013 | -0.41% | -0.72% | 0.21% | -1.00% | 0.59% | 1.31% | 0.450 | |
| 7/8/2013 | 2.44% | 1.17% | 0.26% | 2.61% | -0.18% | 1.31% | -0.136 | |
| 7/9/2013 | 1.26% | 0.98% | -0.14% | 1.82% | -0.57% | 1.30% | -0.437 | |
| 7/10/2013 | -0.10% | -0.12% | -0.47% | -0.61% | 0.51% | 1.30% | 0.391 | |
| 7/11/2013 | 0.28% | 0.59% | -0.70% | 0.48% | -0.20% | 1.31% | -0.151 | |
| 7/12/2013 | 1.07% | 0.02% | 0.58% | 0.81% | 0.27% | 1.30% | 0.205 | |
| 7/15/2013 | 1.18% | 0.63% | 1.09% | 2.50% | -1.32% | 1.30% | -1.021 | |
| 7/16/2013 | -0.52% | -0.45% | -0.09% | -0.81% | 0.29% | 1.29% | 0.226 | |
| 7/17/2013 | 0.49% | 0.26% | 0.53% | 1.20% | -0.71% | 1.29% | -0.555 | |
| 7/18/2013 | 2.39% | 0.95% | 0.10% | 2.05% | 0.34% | 1.28% | 0.264 | |
| 7/19/2013 | 0.93% | -0.06% | -0.41% | -0.39% | 1.32% | 1.28% | 1.036 | |
| 7/22/2013 | 1.25% | -0.11% | -0.37% | -0.45% | 1.70% | 1.28% | 1.330 | |
| 7/23/2013 | -0.69% | -0.39% | -0.05% | -0.63% | -0.06% | 1.28% | -0.051 | |
| 7/24/2013 | -0.37% | 0.35% | 0.18% | 1.02% | -1.39% | 1.28% | -1.084 | |
| 7/25/2013 | 0.61% | -0.49% | 0.36% | -0.38% | 0.99% | 1.29% | 0.767 | |
| 7/26/2013 | -0.73% | -0.50% | -0.26% | -1.06% | 0.33% | 1.28% | 0.256 | |
| 7/29/2013 | -3.47% | 0.08% | -0.45% | -0.18% | -3.29% | 1.22% | -2.700 | ** |
| 7/30/2013 | -5.74% | 0.16% | -0.40% | 0.00% | -5.74% | 1.23% | -4.657 | ** |
| 7/31/2013 | -1.17% | 0.80% | 0.10% | 1.68% | -2.85% | 1.28% | -2.221 | ** |
| 8/1/2013 | 1.11% | 0.92% | 1.77% | 3.74% | -2.63% | 1.31% | -2.014 | ** |
| 8/2/2013 | -1.94% | -0.51% | 0.03% | -0.81% | -1.13% | 1.30% | -0.867 | |
| 8/5/2013 | 0.02% | -0.43% | -1.84% | -2.62% | 2.63% | 1.32% | 2.001 | ** |
| 8/6/2013 | -0.35% | -0.23% | -0.68% | -1.02% | 0.67% | 1.31% | 0.509 | |
| 8/7/2013 | -0.48% | -1.19% | 0.10% | -1.97% | 1.49% | 1.30% | 1.146 | |
| 8/8/2013 | 1.70% | 0.28% | -0.38% | 0.22% | 1.48% | 1.31% | 1.136 | |
| 8/9/2013 | 0.05% | 0.82% | 0.34% | 1.94% | -1.88% | 1.31% | -1.440 | |
| 8/12/2013 | -0.73% | -0.14% | 0.62% | 0.47% | -1.20% | 1.31% | -0.919 | |
| 8/13/2013 | -0.47% | 0.57% | -0.19% | 0.93% | -1.40% | 1.30% | -1.076 | |
| 8/14/2013 | 0.64% | -0.06% | 0.93% | 0.91% | -0.28% | 1.31% | -0.214 | |
| 8/15/2013 | -0.40% | -1.58% | 0.79% | -1.95% | 1.55% | 1.31% | 1.185 | |
| 8/16/2013 | 1.32% | 0.26% | -0.04% | 0.51% | 0.81% | 1.31% | 0.620 | |
| 8/19/2013 | 0.23% | -0.53% | -0.60% | -1.45% | 1.67% | 1.31% | 1.279 | |
| 8/20/2013 | -0.68% | -0.19% | -0.05% | -0.29% | -0.38% | 1.31% | -0.292 | |
| 8/21/2013 | -1.31% | -0.82% | -0.51% | -1.87% | 0.56% | 1.31% | 0.426 | |
| 8/22/2013 | 0.60% | 0.88% | 0.36% | 1.97% | -1.37% | 1.30% | -1.052 | |
| 8/23/2013 | 0.76% | 0.70% | -0.72% | 0.59% | 0.16% | 1.31% | 0.124 | |
| 8/27/2013 | -2.14% | -0.79% | -1.27% | -2.52% | 0.37% | 1.31% | 0.286 | |
| 8/28/2013 | 1.37% | -0.13% | 0.27% | 0.11% | 1.26% | 1.30% | 0.970 | |
| 8/29/2013 | 0.04% | 0.82% | -0.27% | 1.27% | -1.24% | 1.30% | -0.947 | |
| 8/30/2013 | -0.46% | -1.08% | -0.28% | -2.07% | 1.62% | 1.31% | 1.236 | |
| 9/2/2013 | 0.83% | 1.45% | -0.77% | 1.87% | -1.04% | 1.31% | -0.790 | |
| 9/3/2013 | -0.21% | -0.58% | 0.36% | -0.56% | 0.35% | 1.31% | 0.265 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 9/4/2013 | 1.56% | 0.16% | -0.12% | 0.26% | 1.30% | 1.31% | 0.993 | |
| 9/5/2013 | 2.23% | 0.89% | 1.17% | 2.77% | -0.54% | 1.32% | -0.409 | |
| 9/6/2013 | 0.34% | 0.23% | -0.06% | 0.43% | -0.09% | 1.31% | -0.069 | |
| 9/9/2013 | 0.86% | -0.25% | 0.26% | -0.13% | 0.99% | 1.28% | 0.775 | |
| 9/10/2013 | 2.07% | 0.82% | 0.43% | 1.83% | 0.24% | 1.28% | 0.192 | |
| 9/11/2013 | 0.23% | 0.09% | -1.33% | -0.98% | 1.21% | 1.28% | 0.945 | |
| 9/12/2013 | -0.18% | 0.01% | 0.22% | 0.26% | -0.44% | 1.27% | -0.349 | |
| 9/13/2013 | -1.41% | -0.08% | 0.43% | 0.29% | -1.69% | 1.27% | -1.330 | |
| 9/16/2013 | 1.26% | 0.59% | -0.27% | 0.80% | 0.46% | 1.27% | 0.362 | |
| 9/17/2013 | -2.10% | -0.80% | -0.87% | -2.05% | -0.05% | 1.27% | -0.039 | |
| 9/18/2013 | 0.36% | -0.17% | 1.06% | 0.66% | -0.30% | 1.28% | -0.235 | |
| 9/19/2013 | 0.40% | 1.02% | -0.86% | 1.00% | -0.60% | 1.27% | -0.471 | |
| 9/20/2013 | -1.74% | -0.44% | -0.60% | -1.22% | -0.52% | 1.27% | -0.410 | |
| 9/23/2013 | -2.60% | -0.59% | -0.38% | -1.30% | -1.30% | 1.27% | -1.025 | |
| 9/24/2013 | 1.92% | 0.22% | 0.04% | 0.42% | 1.50% | 1.27% | 1.179 | |
| 9/25/2013 | 0.57% | -0.28% | 0.73% | 0.21% | 0.36% | 1.27% | 0.284 | |
| 9/26/2013 | -1.39% | 0.21% | -0.55% | -0.09% | -1.30% | 1.27% | -1.022 | |
| 9/27/2013 | -1.26% | -0.81% | 0.12% | -1.20% | -0.07% | 1.27% | -0.053 | |
| 9/30/2013 | -0.11% | -0.77% | -0.26% | -1.48% | 1.37% | 1.27% | 1.075 | |
| 10/1/2013 | 1.62% | -0.03% | 0.93% | 0.80% | 0.82% | 1.28% | 0.642 | |
| 10/2/2013 | 1.02% | -0.34% | -0.04% | -0.55% | 1.57% | 1.27% | 1.234 | |
| 10/3/2013 | 0.17% | 0.18% | 0.05% | 0.39% | -0.22% | 1.27% | -0.174 | |
| 10/4/2013 | -0.60% | 0.08% | 0.81% | 0.91% | -1.51% | 1.28% | -1.183 | |
| 10/7/2013 | 0.44% | -0.26% | -0.29% | -0.64% | 1.08% | 1.28% | 0.848 | |
| 10/8/2013 | -1.60% | -1.11% | 0.06% | -1.71% | 0.12% | 1.28% | 0.092 | |
| 10/9/2013 | -0.15% | -0.38% | 0.86% | 0.19% | -0.34% | 1.28% | -0.269 | |
| 10/10/2013 | 2.50% | 1.46% | 0.25% | 2.64% | -0.13% | 1.27% | -0.105 | |
| 10/11/2013 | 1.28% | 0.88% | -0.34% | 1.18% | 0.10% | 1.27% | 0.076 | |
| 10/14/2013 | -0.41% | 0.32% | -0.82% | -0.18% | -0.23% | 1.27% | -0.183 | |
| 10/15/2013 | 1.08% | 0.64% | -0.55% | 0.57% | 0.51% | 1.26% | 0.403 | |
| 10/16/2013 | 1.36% | 0.34% | -0.54% | 0.10% | 1.26% | 1.26% | 1.000 | |
| 10/17/2013 | -1.89% | 0.07% | -0.79% | -0.55% | -1.34% | 1.26% | -1.061 | |
| 10/18/2013 | -0.16% | 0.71% | -1.19% | 0.13% | -0.29% | 1.27% | -0.231 | |
| 10/21/2013 | -1.12% | 0.48% | -0.96% | -0.03% | -1.08% | 1.26% | -0.863 | |
| 10/22/2013 | -0.78% | 0.62% | 0.16% | 1.15% | -1.93% | 1.25% | -1.541 | |
| 10/23/2013 | -1.61% | -0.23% | -0.56% | -0.83% | -0.79% | 1.26% | -0.625 | |
| 10/24/2013 | -0.65% | 0.58% | 0.48% | 1.33% | -1.98% | 1.26% | -1.573 | |
| 10/25/2013 | 0.54% | 0.12% | 0.31% | 0.45% | 0.09% | 1.26% | 0.071 | |
| 10/28/2013 | -1.74% | 0.07% | -0.10% | 0.01% | -1.75% | 1.26% | -1.387 | |
| 10/29/2013 | 1.06% | 0.73% | -1.36% | -0.01% | 1.08% | 1.27% | 0.847 | |
| 10/30/2013 | 0.90% | 0.05% | -0.37% | -0.25% | 1.15% | 1.27% | 0.906 | |
| 10/31/2013 | -1.81% | -0.68% | 0.78% | -0.43% | -1.37% | 1.26% | -1.090 | |
| 11/1/2013 | -2.77% | 0.05% | -0.97% | -0.76% | -2.01% | 1.25% | -1.610 | |
| 11/4/2013 | -0.45% | 0.43% | 0.11% | 0.73% | -1.17% | 1.25% | -0.943 | |
| 11/5/2013 | -2.41% | -0.25% | -0.99% | -1.26% | -1.15% | 1.25% | -0.921 | |
| 11/6/2013 | 2.67% | 0.02% | -0.48% | -0.43% | 3.10% | 1.25% | 2.485 | ** |
| 11/7/2013 | -0.77% | -0.66% | -0.02% | -1.05% | 0.29% | 1.26% | 0.229 | |
| 11/8/2013 | 1.03% | 0.17% | 0.72% | 0.83% | 0.20% | 1.26% | 0.155 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | 0.92% | 0.30% | 1.15% | 1.40% | -0.48% | 1.26% | -0.381 | |
| 11/12/2013 | -0.33% | -0.02% | -0.66% | -0.61% | 0.28% | 1.26% | 0.224 | |
| 11/13/2013 | -2.84% | -1.28% | -0.15% | -2.10% | -0.74% | 1.25% | -0.593 | |
| 11/14/2013 | 0.20% | 0.55% | -0.41% | 0.46% | -0.26% | 1.25% | -0.207 | |
| 11/15/2013 | -0.22% | 0.41% | -0.12% | 0.49% | -0.71% | 1.25% | -0.564 | |
| 11/18/2013 | 0.78% | 0.45% | 0.52% | 1.07% | -0.29% | 1.25% | -0.230 | |
| 11/19/2013 | -0.24% | -0.38% | -0.29% | -0.88% | 0.64% | 1.25% | 0.512 | |
| 11/20/2013 | 0.72% | -0.14% | 0.35% | 0.01% | 0.71% | 1.24% | 0.572 | |
| 11/21/2013 | 1.78% | 0.00% | 0.13% | 0.06% | 1.72% | 1.24% | 1.392 | |
| 11/22/2013 | -0.06% | -0.11% | -0.76% | -0.81% | 0.75% | 1.24% | 0.607 | |
| 11/25/2013 | 0.84% | 0.30% | 0.16% | 0.54% | 0.30% | 1.24% | 0.239 | |
| 11/26/2013 | 0.66% | -0.87% | 0.77% | -0.73% | 1.39% | 1.24% | 1.113 | |
| 11/27/2013 | 0.65% | 0.20% | 0.26% | 0.48% | 0.17% | 1.22% | 0.137 | |
| 11/28/2013 | 1.18% | 0.08% | -0.30% | -0.14% | 1.32% | 1.22% | 1.082 | |
| 11/29/2013 | 2.30% | -0.06% | -0.05% | -0.14% | 2.44% | 1.22% | 1.990 | ** |
| 12/2/2013 | -0.53% | -0.83% | 1.29% | -0.22% | -0.31% | 1.24% | -0.251 | |
| 12/3/2013 | -1.50% | -0.95% | 0.26% | -1.19% | -0.31% | 1.23% | -0.250 | |
| 12/4/2013 | -1.28% | -0.28% | -0.78% | -1.01% | -0.26% | 1.24% | -0.214 | |
| 12/5/2013 | -0.17% | -0.18% | 0.07% | -0.21% | 0.04% | 1.23% | 0.033 | |
| 12/6/2013 | 1.26% | 0.83% | -0.23% | 1.03% | 0.23% | 1.23% | 0.184 | |
| 12/9/2013 | 0.08% | 0.11% | -0.23% | -0.02% | 0.10% | 1.23% | 0.078 | |
| 12/10/2013 | -0.79% | -0.55% | 0.21% | -0.65% | -0.14% | 1.23% | -0.112 | |
| 12/11/2013 | -1.52% | -0.24% | -0.67% | -0.86% | -0.65% | 1.23% | -0.530 | |
| 12/12/2013 | -2.23% | -0.96% | -0.07% | -1.47% | -0.77% | 1.23% | -0.624 | |
| 12/13/2013 | -0.98% | -0.08% | -0.12% | -0.23% | -0.75% | 1.23% | -0.615 | |
| 12/16/2013 | 1.43% | 1.28% | -0.36% | 1.58% | -0.15% | 1.23% | -0.121 | |
| 12/17/2013 | -1.47% | -0.55% | -0.13% | -0.94% | -0.53% | 1.23% | -0.432 | |
| 12/18/2013 | 0.30% | 0.10% | 0.07% | 0.16% | 0.14% | 1.23% | 0.114 | |
| 12/19/2013 | 2.14% | 1.43% | -1.10% | 1.20% | 0.94% | 1.23% | 0.764 | |
| 12/20/2013 | 0.87% | 0.33% | -0.04% | 0.41% | 0.46% | 1.22% | 0.376 | |
| 12/23/2013 | 1.79% | 1.11% | -0.12% | 1.49% | 0.30% | 1.23% | 0.244 | |
| 12/24/2013 | 0.42% | 0.23% | -0.19% | 0.16% | 0.26% | 1.22% | 0.210 | |
| 12/27/2013 | 1.60% | 0.85% | -0.35% | 0.94% | 0.66% | 1.22% | 0.539 | |
| 12/30/2013 | 0.52% | -0.29% | -0.04% | -0.49% | 1.01% | 1.23% | 0.827 | |
| 12/31/2013 | 0.31% | 0.27% | 0.03% | 0.39% | -0.07% | 1.22% | -0.061 | |
| 1/2/2014 | -0.33% | -0.46% | 0.56% | -0.28% | -0.05% | 1.22% | -0.040 | |
| 1/3/2014 | 0.66% | 0.19% | -0.13% | 0.13% | 0.53% | 1.22% | 0.435 | |
| 1/6/2014 | 1.70% | 0.00% | 0.49% | 0.34% | 1.36% | 1.22% | 1.113 | |
| 1/7/2014 | 1.24% | 0.37% | 1.99% | 2.04% | -0.80% | 1.24% | -0.645 | |
| 1/8/2014 | 0.98% | -0.49% | 1.32% | 0.21% | 0.77% | 1.20% | 0.636 | |
| 1/9/2014 | 0.25% | -0.45% | 0.62% | -0.23% | 0.47% | 1.20% | 0.395 | |
| 1/10/2014 | -0.28% | 0.73% | -1.15% | 0.15% | -0.43% | 1.20% | -0.358 | |
| 1/13/2014 | 2.86% | 0.26% | 0.68% | 0.83% | 2.03% | 1.20% | 1.690 | |
| 1/14/2014 | 0.02% | 0.14% | -0.02% | 0.15% | -0.14% | 1.20% | -0.114 | |
| 1/15/2014 | 1.63% | 0.83% | 0.21% | 1.31% | 0.32% | 1.20% | 0.263 | |
| 1/16/2014 | -2.04% | -0.06% | -1.33% | -1.14% | -0.90% | 1.21% | -0.748 | |
| 1/17/2014 | -0.64% | 0.20% | -0.49% | -0.12% | -0.51% | 1.20% | -0.427 | |
| 1/20/2014 | -2.01% | 0.11% | -0.84% | -0.53% | -1.48% | 1.21% | -1.221 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 1/21/2014 | -0.78% | -0.04% | 0.27% | 0.11% | -0.89% | 1.21% | -0.734 | |
| 1/22/2014 | -0.86% | -0.09% | -1.00% | -0.95% | 0.10% | 1.21% | 0.082 | |
| 1/23/2014 | 0.25% | -0.78% | 0.01% | -1.16% | 1.42% | 1.21% | 1.173 | |
| 1/24/2014 | -2.38% | -1.62% | 0.15% | -2.25% | -0.14% | 1.21% | -0.114 | |
| 1/27/2014 | -1.07% | -1.70% | 0.52% | -2.08% | 1.01% | 1.21% | 0.834 | |
| 1/28/2014 | 1.47% | 0.33% | 0.93% | 1.16% | 0.31% | 1.22% | 0.251 | |
| 1/29/2014 | 0.60% | -0.43% | -0.49% | -1.03% | 1.63% | 1.21% | 1.349 | |
| 1/30/2014 | 0.04% | -0.09% | 1.28% | 0.83% | -0.79% | 1.22% | -0.646 | |
| 1/31/2014 | -0.93% | -0.43% | -0.19% | -0.78% | -0.14% | 1.21% | -0.118 | |
| 2/3/2014 | -2.50% | -0.69% | -1.04% | -1.79% | -0.70% | 1.22% | -0.576 | |
| 2/4/2014 | -0.43% | -0.25% | 0.86% | 0.24% | -0.67% | 1.22% | -0.555 | |
| 2/5/2014 | 0.15% | 0.15% | -0.09% | 0.12% | 0.03% | 1.21% | 0.025 | |
| 2/6/2014 | 1.89% | 1.55% | -0.91% | 1.55% | 0.34% | 1.22% | 0.280 | |
| 2/7/2014 | 0.65% | 0.20% | -0.52% | -0.12% | 0.77% | 1.21% | 0.632 | |
| 2/10/2014 | 1.22% | 0.30% | -0.32% | 0.16% | 1.05% | 1.21% | 0.865 | |
| 2/11/2014 | -3.75% | 1.23% | -0.07% | 1.70% | -5.45% | 1.21% | -4.488 | ** |
| 2/12/2014 | -1.61% | 0.19% | 0.07% | 0.27% | -1.87% | 1.26% | -1.488 | |
| 2/13/2014 | -1.56% | -0.23% | -0.37% | -0.65% | -0.90% | 1.20% | -0.752 | |
| 2/14/2014 | -1.33% | 0.06% | -0.42% | -0.29% | -1.04% | 1.20% | -0.865 | |
| 2/17/2014 | 1.21% | 1.09% | 0.41% | 1.66% | -0.45% | 1.20% | -0.374 | |
| 2/18/2014 | 2.05% | 0.90% | 0.33% | 1.34% | 0.71% | 1.20% | 0.591 | |
| 2/19/2014 | -0.77% | 0.21% | -0.67% | -0.25% | -0.52% | 1.20% | -0.429 | |
| 2/20/2014 | -0.22% | 0.24% | -0.87% | -0.36% | 0.14% | 1.20% | 0.117 | |
| 2/21/2014 | 1.08% | 0.37% | -0.14% | 0.31% | 0.76% | 1.20% | 0.636 | |
| 2/24/2014 | 0.39% | 0.41% | -1.70% | -0.68% | 1.07% | 1.21% | 0.881 | |
| 2/25/2014 | -0.43% | -0.52% | -0.16% | -0.88% | 0.45% | 1.20% | 0.377 | |
| 2/26/2014 | -1.84% | -0.43% | 0.01% | -0.65% | -1.20% | 1.20% | -1.001 | |
| 2/27/2014 | 0.30% | 0.16% | -0.56% | -0.21% | 0.51% | 1.19% | 0.429 | |
| 2/28/2014 | -0.71% | -0.01% | -0.14% | -0.17% | -0.54% | 1.19% | -0.450 | |
| 3/3/2014 | -1.69% | -1.49% | 0.49% | -1.71% | 0.02% | 1.19% | 0.019 | |
| 3/4/2014 | 2.06% | 1.72% | -0.97% | 1.54% | 0.51% | 1.19% | 0.431 | |
| 3/5/2014 | -0.28% | -0.60% | -0.22% | -0.99% | 0.72% | 1.18% | 0.606 | |
| 3/6/2014 | 0.42% | 0.19% | 0.64% | 0.60% | -0.18% | 1.19% | -0.151 | |
| 3/7/2014 | -1.95% | -1.12% | 0.42% | -1.24% | -0.72% | 1.18% | -0.608 | |
| 3/10/2014 | -2.56% | -0.35% | -0.23% | -0.68% | -1.88% | 1.17% | -1.606 | |
| 3/11/2014 | -2.42% | -0.06% | -0.48% | -0.48% | -1.94% | 1.17% | -1.650 | |
| 3/12/2014 | -1.02% | -0.68% | -0.10% | -1.03% | 0.01% | 1.17% | 0.013 | |
| 3/13/2014 | 0.81% | -1.01% | 0.39% | -1.16% | 1.97% | 1.17% | 1.681 | |
| 3/14/2014 | -1.91% | -0.39% | 0.10% | -0.53% | -1.38% | 1.18% | -1.173 | |
| 3/17/2014 | -0.04% | 0.62% | -0.25% | 0.54% | -0.58% | 1.17% | -0.493 | |
| 3/18/2014 | 2.16% | 0.56% | -0.37% | 0.38% | 1.79% | 1.17% | 1.525 | |
| 3/19/2014 | 2.31% | -0.45% | -0.46% | -0.96% | 3.27% | 1.16% | 2.827 | ** |
| 3/20/2014 | -1.18% | -0.47% | 0.90% | -0.08% | -1.10% | 1.17% | -0.938 | |
| 3/21/2014 | -1.15% | 0.23% | -0.02% | 0.21% | -1.36% | 1.17% | -1.171 | |
| 3/24/2014 | -0.78% | -0.56% | 1.37% | 0.10% | -0.88% | 1.18% | -0.749 | |
| 3/25/2014 | 1.24% | 1.30% | -0.59% | 1.21% | 0.03% | 1.17% | 0.024 | |
| 3/26/2014 | -1.54% | 0.06% | -1.55% | -0.93% | -0.61% | 1.17% | -0.519 | |
| 3/27/2014 | -1.01% | -0.26% | -0.13% | -0.47% | -0.54% | 1.15% | -0.466 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 3/28/2014 | 0.07% | 0.41% | -0.30% | 0.26% | -0.20% | 1.15% | -0.172 | |
| 3/31/2014 | 1.00% | -0.26% | 0.31% | -0.21% | 1.20% | 1.15% | 1.044 | |
| 4/1/2014 | 1.74% | 0.82% | 0.24% | 1.12% | 0.62% | 1.15% | 0.537 | |
| 4/2/2014 | 2.23% | 0.15% | 0.41% | 0.38% | 1.85% | 1.15% | 1.608 | |
| 4/3/2014 | 0.56% | -0.15% | -0.46% | -0.54% | 1.10% | 1.16% | 0.946 | |
| 4/4/2014 | 1.66% | 0.70% | -0.11% | 0.75% | 0.91% | 1.16% | 0.790 | |
| 4/7/2014 | -2.54% | -1.09% | -0.35% | -1.62% | -0.92% | 1.16% | -0.789 | |
| 4/8/2014 | -1.34% | -0.49% | -0.20% | -0.79% | -0.55% | 1.16% | -0.478 | |
| 4/9/2014 | -0.04% | 0.71% | 0.12% | 0.92% | -0.96% | 1.16% | -0.831 | |
| 4/10/2014 | 0.52% | 0.10% | 0.40% | 0.30% | 0.22% | 1.15% | 0.192 | |
| 4/11/2014 | -1.54% | -1.21% | 0.64% | -1.17% | -0.37% | 1.14% | -0.323 | |
| 4/14/2014 | 0.53% | 0.34% | -0.28% | 0.17% | 0.36% | 1.14% | 0.318 | |
| 4/15/2014 | -1.75% | -0.64% | -0.51% | -1.16% | -0.59% | 1.14% | -0.516 | |
| 4/16/2014 | 1.89% | 0.70% | -0.14% | 0.69% | 1.19% | 1.14% | 1.051 | |
| 4/17/2014 | 3.77% | 0.62% | 0.02% | 0.71% | 3.06% | 1.14% | 2.688 | ** |
| 4/22/2014 | 0.30% | 0.85% | -1.24% | 0.27% | 0.04% | 1.16% | 0.033 | |
| 4/23/2014 | 0.67% | 0.01% | -0.16% | -0.14% | 0.81% | 1.15% | 0.700 | |
| 4/24/2014 | 1.25% | 0.42% | -0.02% | 0.45% | 0.79% | 1.15% | 0.688 | |
| 4/25/2014 | -1.25% | -0.26% | -0.91% | -0.92% | -0.33% | 1.15% | -0.287 | |
| 4/28/2014 | 0.06% | 0.22% | -1.12% | -0.47% | 0.53% | 1.15% | 0.458 | |
| 4/29/2014 | 0.50% | 1.04% | 0.41% | 1.49% | -0.99% | 1.15% | -0.862 | |
| 4/30/2014 | 0.78% | 0.23% | -0.86% | -0.28% | 1.06% | 1.15% | 0.923 | |
| 5/1/2014 | 1.57% | 0.43% | 1.75% | 1.56% | 0.00% | 1.16% | 0.004 | |
| 5/2/2014 | 0.92% | 0.20% | 1.05% | 0.85% | 0.06% | 1.15% | 0.056 | |
| 5/6/2014 | -5.22% | -0.35% | -0.44% | -0.76% | -4.46% | 1.13% | -3.937 | ** |
| 5/7/2014 | -0.69% | 0.07% | -1.35% | -0.90% | 0.20% | 1.17% | 0.173 | |
| 5/8/2014 | 7.87% | 0.63% | -0.59% | 0.31% | 7.56% | 1.16% | 6.527 | ** |
| 5/9/2014 | -0.88% | -0.36% | 0.15% | -0.41% | -0.46% | 1.25% | -0.369 | |
| 5/12/2014 | -1.35% | 0.55% | 0.62% | 1.01% | -2.35% | 1.26% | -1.873 | |
| 5/13/2014 | -0.51% | 0.31% | 0.21% | 0.45% | -0.96% | 1.26% | -0.760 | |
| 5/14/2014 | -1.19% | 0.30% | 0.50% | 0.60% | -1.79% | 1.26% | -1.421 | |
| 5/15/2014 | -2.59% | -0.55% | -0.12% | -0.82% | -1.76% | 1.27% | -1.394 | |
| 5/16/2014 | -1.33% | 0.22% | 0.23% | 0.32% | -1.65% | 1.27% | -1.299 | |
| 5/19/2014 | -1.08% | -0.16% | 0.50% | -0.02% | -1.06% | 1.28% | -0.830 | |
| 5/20/2014 | -0.17% | -0.62% | 0.67% | -0.50% | 0.33% | 1.28% | 0.259 | |
| 5/21/2014 | 1.32% | 0.36% | -0.55% | 0.04% | 1.28% | 1.27% | 1.007 | |
| 5/22/2014 | 0.75% | -0.01% | 0.07% | -0.06% | 0.80% | 1.28% | 0.628 | |
| 5/23/2014 | 1.27% | -0.07% | 0.55% | 0.12% | 1.15% | 1.27% | 0.908 | |
| 5/27/2014 | -0.45% | 0.43% | 0.76% | 0.87% | -1.31% | 1.28% | -1.027 | |
| 5/28/2014 | -0.06% | 0.11% | 1.09% | 0.64% | -0.70% | 1.28% | -0.544 | |
| 5/29/2014 | 0.29% | 0.29% | -0.43% | 0.05% | 0.24% | 1.28% | 0.188 | |
| 5/30/2014 | 0.39% | -0.39% | 0.77% | -0.17% | 0.55% | 1.28% | 0.433 | |
| 6/2/2014 | -0.36% | 0.29% | -0.76% | -0.14% | -0.23% | 1.28% | -0.178 | |
| 6/3/2014 | -0.81% | -0.41% | -0.06% | -0.62% | -0.19% | 1.27% | -0.149 | |
| 6/4/2014 | -0.51% | -0.18% | 0.32% | -0.14% | -0.37% | 1.27% | -0.289 | |
| 6/5/2014 | -1.07% | -0.08% | 0.16% | -0.11% | -0.96% | 1.27% | -0.757 | |
| 6/6/2014 | 1.02% | 0.66% | 0.08% | 0.76% | 0.26% | 1.27% | 0.204 | |
| 6/9/2014 | 0.85% | 0.24% | -0.06% | 0.17% | 0.67% | 1.27% | 0.528 | |

# Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|---|---|---|---|---|---|---|---|---|
| 6/10/2014 | -0.63% | -0.02% | -0.45% | -0.35% | -0.29% | 1.27% | -0.227 | |
| 6/11/2014 | -1.07% | -0.39% | 0.25% | -0.44% | -0.63% | 1.27% | -0.493 | |
| 6/12/2014 | -0.31% | 0.06% | 0.13% | 0.05% | -0.36% | 1.27% | -0.282 | |
| 6/13/2014 | -0.48% | -0.95% | 0.20% | -1.16% | 0.68% | 1.26% | 0.538 | |
| 6/16/2014 | -0.92% | -0.34% | -0.42% | -0.73% | -0.20% | 1.26% | -0.155 | |
| 6/17/2014 | 0.00% | 0.18% | 0.41% | 0.34% | -0.34% | 1.26% | -0.274 | |
| 6/18/2014 | -0.42% | 0.19% | -0.69% | -0.21% | -0.21% | 1.26% | -0.166 | |
| 6/19/2014 | 0.30% | 0.44% | -0.51% | 0.17% | 0.13% | 1.26% | 0.102 | |
| 6/20/2014 | -0.68% | 0.25% | -0.64% | -0.13% | -0.55% | 1.26% | -0.434 | |
| 6/23/2014 | -0.13% | -0.36% | -0.64% | -0.86% | 0.73% | 1.26% | 0.582 | |
| 6/24/2014 | -0.26% | -0.20% | -0.11% | -0.38% | 0.13% | 1.25% | 0.101 | |
| 6/25/2014 | -1.58% | -0.78% | 0.19% | -0.93% | -0.65% | 1.25% | -0.519 | |
| 6/26/2014 | -6.52% | 0.02% | -0.24% | -0.19% | -6.33% | 1.25% | -5.045 | ** |
| 6/27/2014 | 0.49% | 0.34% | -0.01% | 0.28% | 0.21% | 1.32% | 0.162 | |
| 6/30/2014 | -1.50% | -0.20% | -0.40% | -0.57% | -0.93% | 1.31% | -0.716 | |
| 7/1/2014 | 1.50% | 0.87% | -0.12% | 0.89% | 0.61% | 1.30% | 0.472 | |
| 7/2/2014 | 0.51% | 0.22% | 0.09% | 0.20% | 0.31% | 1.30% | 0.236 | |
| 7/3/2014 | 1.04% | 0.72% | 0.36% | 0.96% | 0.08% | 1.30% | 0.061 | |
| 7/4/2014 | -0.37% | 0.01% | -0.27% | -0.24% | -0.12% | 1.30% | -0.096 | |
| 7/7/2014 | -1.14% | -0.62% | 0.10% | -0.81% | -0.33% | 1.31% | -0.254 | |
| 7/8/2014 | -1.09% | -1.25% | -0.47% | -1.88% | 0.80% | 1.31% | 0.609 | |
| 7/9/2014 | -1.03% | -0.29% | 0.18% | -0.37% | -0.66% | 1.30% | -0.505 | |
| 7/10/2014 | -1.66% | -0.68% | 0.12% | -0.87% | -0.78% | 1.30% | -0.602 | |
| 7/11/2014 | -0.05% | 0.27% | -0.14% | 0.12% | -0.17% | 1.30% | -0.129 | |
| 7/14/2014 | 0.82% | 0.84% | 0.25% | 1.00% | -0.18% | 1.31% | -0.141 | |
| 7/15/2014 | 0.50% | -0.53% | 0.73% | -0.39% | 0.89% | 1.31% | 0.680 | |
| 7/16/2014 | 2.54% | 1.13% | 0.28% | 1.36% | 1.18% | 1.31% | 0.905 | |
| 7/17/2014 | -2.69% | -0.68% | -0.51% | -1.21% | -1.47% | 1.31% | -1.124 | |
| 7/18/2014 | 0.76% | 0.17% | -0.30% | -0.09% | 0.85% | 1.31% | 0.649 | |
| 7/21/2014 | -0.76% | -0.31% | -0.09% | -0.56% | -0.19% | 1.31% | -0.148 | |
| 7/22/2014 | 0.19% | 0.99% | 0.10% | 1.12% | -0.93% | 1.31% | -0.709 | |
| 7/23/2014 | 0.17% | 0.08% | 0.38% | 0.15% | 0.02% | 1.30% | 0.014 | |
| 7/24/2014 | 1.68% | 0.34% | 1.34% | 0.98% | 0.70% | 1.32% | 0.533 | |
| 7/25/2014 | 1.66% | -0.44% | 2.84% | 0.89% | 0.77% | 1.36% | 0.564 | |
| 7/28/2014 | 0.05% | -0.05% | 0.28% | -0.04% | 0.09% | 1.31% | 0.065 | |
| 7/29/2014 | 0.44% | 0.29% | 0.67% | 0.59% | -0.16% | 1.31% | -0.122 | |
| 7/30/2014 | 4.25% | -0.50% | 1.68% | 0.21% | 4.04% | 1.30% | 3.099 | ** |
| 7/31/2014 | -1.18% | -0.64% | -0.81% | -1.32% | 0.14% | 1.26% | 0.112 | |
| 8/1/2014 | -0.64% | -0.76% | -0.34% | -1.19% | 0.55% | 1.25% | 0.437 | |
| 8/4/2014 | -0.13% | -0.03% | 0.72% | 0.36% | -0.50% | 1.25% | -0.397 | |
| 8/5/2014 | -0.92% | 0.07% | -0.56% | -0.33% | -0.59% | 1.25% | -0.471 | |
| 8/6/2014 | -1.51% | -0.48% | 0.10% | -0.58% | -0.93% | 1.24% | -0.748 | |
| 8/7/2014 | -1.91% | -0.58% | -0.21% | -0.92% | -0.99% | 1.24% | -0.796 | |
| 8/8/2014 | 0.38% | -0.45% | 0.96% | 0.01% | 0.37% | 1.25% | 0.295 | |
| 8/11/2014 | 0.96% | 1.00% | -1.21% | 0.30% | 0.65% | 1.25% | 0.523 | |
| 8/12/2014 | 0.35% | -0.01% | 0.60% | 0.32% | 0.03% | 1.24% | 0.025 | |
| 8/13/2014 | 1.08% | 0.69% | 0.53% | 1.13% | -0.04% | 1.24% | -0.035 | |
| 8/14/2014 | -0.62% | 0.43% | 0.72% | 0.95% | -1.57% | 1.24% | -1.267 | |

## Barclays PLC - Exhibit 12C
**Actual vs. Predicted Returns of Ordinary Shares (BARC)**

| Date | Actual Return | Market Return | Orthogonalized Industry Return | Predicted Return | Residual Return | Standard Error | t-Stat | Significant |
|------|------|------|------|------|------|------|------|------|
| 8/15/2014 | -0.18% | 0.06% | -0.78% | -0.54% | 0.35% | 1.24% | 0.284 | |
| 8/18/2014 | 0.92% | 0.78% | -0.24% | 0.72% | 0.20% | 1.24% | 0.158 | |
| 8/19/2014 | 0.73% | 0.56% | 0.26% | 0.78% | -0.06% | 1.23% | -0.045 | |
| 8/20/2014 | -0.23% | -0.20% | 0.30% | -0.15% | -0.08% | 1.23% | -0.065 | |
| 8/21/2014 | 0.05% | 0.33% | -0.20% | 0.18% | -0.14% | 1.23% | -0.111 | |
| 8/22/2014 | 0.91% | -0.04% | 0.55% | 0.23% | 0.67% | 1.23% | 0.546 | |
| 8/26/2014 | 1.10% | 0.70% | 0.14% | 0.89% | 0.21% | 1.23% | 0.170 | |
| 8/27/2014 | 0.29% | 0.15% | 0.07% | 0.15% | 0.14% | 1.23% | 0.115 | |
| 8/28/2014 | -0.82% | -0.36% | -0.21% | -0.68% | -0.14% | 1.23% | -0.113 | |
| 8/29/2014 | 0.18% | 0.20% | 0.30% | 0.37% | -0.19% | 1.23% | -0.158 | |
| 9/1/2014 | -0.16% | 0.08% | -0.72% | -0.48% | 0.32% | 1.23% | 0.262 | |
| 9/2/2014 | -0.78% | 0.06% | -0.86% | -0.61% | -0.17% | 1.23% | -0.142 | |
| 9/3/2014 | 2.59% | 0.72% | 0.33% | 1.06% | 1.52% | 1.22% | 1.247 | |
| 9/4/2014 | 1.16% | 0.06% | 0.29% | 0.20% | 0.96% | 1.22% | 0.787 | |
| 9/5/2014 | -1.95% | -0.33% | -0.33% | -0.75% | -1.20% | 1.22% | -0.978 | |
| 9/8/2014 | -0.60% | -0.30% | -0.33% | -0.71% | 0.11% | 1.23% | 0.093 | |
| 9/9/2014 | 0.45% | -0.08% | 0.42% | 0.08% | 0.36% | 1.23% | 0.297 | |
| 9/10/2014 | 1.04% | 0.04% | -0.07% | -0.10% | 1.14% | 1.22% | 0.934 | |
| 9/11/2014 | -1.21% | -0.45% | 0.40% | -0.40% | -0.80% | 1.23% | -0.653 | |
| 9/12/2014 | 2.00% | 0.11% | 0.54% | 0.41% | 1.58% | 1.23% | 1.291 | |
| 9/15/2014 | -0.26% | -0.04% | -0.35% | -0.39% | 0.13% | 1.23% | 0.107 | |
| 9/16/2014 | 0.11% | -0.18% | 0.53% | 0.06% | 0.05% | 1.23% | 0.040 | |
| 9/17/2014 | 0.91% | -0.16% | 0.60% | 0.12% | 0.79% | 1.23% | 0.645 | |
| 9/18/2014 | 1.21% | 0.57% | 0.36% | 0.90% | 0.31% | 1.22% | 0.251 | |
| 9/19/2014 | -0.17% | 0.27% | 0.66% | 0.74% | -0.91% | 1.23% | -0.740 | |
| 9/22/2014 | -1.07% | -0.94% | -0.02% | -1.30% | 0.24% | 1.23% | 0.193 | |
| 9/23/2014 | -1.04% | -1.44% | 0.55% | -1.54% | 0.51% | 1.23% | 0.412 | |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 8/2/2011 | 8/2/2010 | 8/1/2011 | 252 | 0.562 | 0.559 | 0.0141 | 2.07 | -0.22% | 1.438 | 14.72 | 0.992 | 10.16 |
| 8/3/2011 | 8/3/2010 | 8/2/2011 | 252 | 0.561 | 0.558 | 0.0140 | 2.09 | -0.21% | 1.434 | 14.53 | 1.017 | 10.37 |
| 8/4/2011 | 8/4/2010 | 8/3/2011 | 252 | 0.561 | 0.557 | 0.0141 | 2.07 | -0.21% | 1.423 | 14.54 | 1.015 | 10.32 |
| 8/5/2011 | 8/5/2010 | 8/4/2011 | 252 | 0.581 | 0.578 | 0.0141 | 2.08 | -0.21% | 1.465 | 15.37 | 1.029 | 10.43 |
| 8/8/2011 | 8/8/2010 | 8/7/2011 | 251 | 0.605 | 0.601 | 0.0137 | 2.11 | -0.21% | 1.473 | 16.10 | 1.050 | 10.95 |
| 8/9/2011 | 8/9/2010 | 8/8/2011 | 252 | 0.612 | 0.609 | 0.0137 | 2.11 | -0.21% | 1.480 | 16.58 | 1.042 | 10.89 |
| 8/10/2011 | 8/10/2010 | 8/9/2011 | 252 | 0.611 | 0.608 | 0.0137 | 2.13 | -0.22% | 1.469 | 16.51 | 1.029 | 10.86 |
| 8/11/2011 | 8/11/2010 | 8/10/2011 | 252 | 0.629 | 0.626 | 0.0138 | 2.14 | -0.23% | 1.514 | 17.28 | 1.043 | 11.11 |
| 8/12/2011 | 8/12/2010 | 8/11/2011 | 252 | 0.634 | 0.631 | 0.0139 | 2.13 | -0.21% | 1.547 | 17.60 | 1.048 | 11.01 |
| 8/15/2011 | 8/15/2010 | 8/14/2011 | 251 | 0.650 | 0.647 | 0.0138 | 2.15 | -0.21% | 1.557 | 18.24 | 1.061 | 11.27 |
| 8/16/2011 | 8/16/2010 | 8/15/2011 | 252 | 0.650 | 0.647 | 0.0138 | 2.15 | -0.22% | 1.551 | 18.19 | 1.069 | 11.43 |
| 8/17/2011 | 8/17/2010 | 8/16/2011 | 252 | 0.650 | 0.647 | 0.0138 | 2.15 | -0.23% | 1.551 | 18.19 | 1.070 | 11.43 |
| 8/18/2011 | 8/18/2010 | 8/17/2011 | 252 | 0.647 | 0.644 | 0.0138 | 2.13 | -0.24% | 1.551 | 18.01 | 1.082 | 11.49 |
| 8/19/2011 | 8/19/2010 | 8/18/2011 | 252 | 0.675 | 0.673 | 0.0139 | 2.12 | -0.26% | 1.622 | 19.48 | 1.099 | 11.77 |
| 8/22/2011 | 8/22/2010 | 8/21/2011 | 251 | 0.677 | 0.674 | 0.0139 | 2.12 | -0.27% | 1.632 | 19.53 | 1.098 | 11.75 |
| 8/23/2011 | 8/23/2010 | 8/22/2011 | 252 | 0.676 | 0.674 | 0.0139 | 2.12 | -0.29% | 1.616 | 19.35 | 1.116 | 12.08 |
| 8/24/2011 | 8/24/2010 | 8/23/2011 | 252 | 0.675 | 0.672 | 0.0139 | 2.11 | -0.29% | 1.613 | 19.27 | 1.114 | 12.04 |
| 8/25/2011 | 8/25/2010 | 8/24/2011 | 252 | 0.675 | 0.672 | 0.0139 | 2.10 | -0.29% | 1.615 | 19.28 | 1.110 | 12.03 |
| 8/26/2011 | 8/26/2010 | 8/25/2011 | 252 | 0.668 | 0.666 | 0.0142 | 2.10 | -0.25% | 1.566 | 18.42 | 1.173 | 12.74 |
| 8/30/2011 | 8/30/2010 | 8/29/2011 | 251 | 0.667 | 0.664 | 0.0142 | 2.10 | -0.25% | 1.567 | 18.31 | 1.158 | 12.69 |
| 8/31/2011 | 8/31/2010 | 8/30/2011 | 252 | 0.677 | 0.674 | 0.0142 | 2.10 | -0.24% | 1.593 | 18.89 | 1.156 | 12.85 |
| 9/1/2011 | 9/1/2010 | 8/31/2011 | 252 | 0.682 | 0.680 | 0.0141 | 2.09 | -0.24% | 1.592 | 19.14 | 1.165 | 12.99 |
| 9/2/2011 | 9/2/2010 | 9/1/2011 | 252 | 0.683 | 0.680 | 0.0142 | 2.08 | -0.22% | 1.597 | 18.90 | 1.194 | 13.38 |
| 9/5/2011 | 9/5/2010 | 9/4/2011 | 251 | 0.694 | 0.691 | 0.0142 | 2.06 | -0.24% | 1.624 | 19.38 | 1.215 | 13.63 |
| 9/6/2011 | 9/6/2010 | 9/5/2011 | 252 | 0.700 | 0.698 | 0.0142 | 2.10 | -0.25% | 1.631 | 19.91 | 1.207 | 13.61 |
| 9/7/2011 | 9/7/2010 | 9/6/2011 | 252 | 0.699 | 0.697 | 0.0142 | 2.11 | -0.26% | 1.619 | 19.73 | 1.222 | 13.74 |
| 9/8/2011 | 9/8/2010 | 9/7/2011 | 252 | 0.707 | 0.705 | 0.0142 | 2.14 | -0.25% | 1.627 | 20.23 | 1.226 | 13.83 |
| 9/9/2011 | 9/9/2010 | 9/8/2011 | 252 | 0.707 | 0.705 | 0.0142 | 2.13 | -0.24% | 1.630 | 20.28 | 1.222 | 13.76 |
| 9/12/2011 | 9/12/2010 | 9/11/2011 | 251 | 0.711 | 0.709 | 0.0143 | 2.10 | -0.27% | 1.658 | 20.53 | 1.233 | 13.72 |
| 9/13/2011 | 9/13/2010 | 9/12/2011 | 252 | 0.710 | 0.707 | 0.0143 | 2.15 | -0.26% | 1.651 | 20.52 | 1.232 | 13.69 |
| 9/14/2011 | 9/14/2010 | 9/13/2011 | 252 | 0.714 | 0.711 | 0.0143 | 2.14 | -0.25% | 1.661 | 20.64 | 1.250 | 13.93 |
| 9/15/2011 | 9/15/2010 | 9/14/2011 | 252 | 0.715 | 0.713 | 0.0143 | 2.14 | -0.25% | 1.665 | 20.72 | 1.250 | 13.95 |
| 9/16/2011 | 9/16/2010 | 9/15/2011 | 252 | 0.717 | 0.715 | 0.0143 | 2.13 | -0.24% | 1.668 | 20.92 | 1.237 | 13.92 |
| 9/19/2011 | 9/19/2010 | 9/18/2011 | 251 | 0.718 | 0.715 | 0.0144 | 2.14 | -0.22% | 1.669 | 20.88 | 1.241 | 13.93 |
| 9/20/2011 | 9/20/2010 | 9/19/2011 | 252 | 0.723 | 0.720 | 0.0144 | 2.16 | -0.23% | 1.687 | 21.24 | 1.248 | 14.04 |
| 9/21/2011 | 9/21/2010 | 9/20/2011 | 252 | 0.720 | 0.718 | 0.0144 | 2.15 | -0.24% | 1.674 | 21.06 | 1.251 | 14.05 |
| 9/22/2011 | 9/22/2010 | 9/21/2011 | 252 | 0.721 | 0.718 | 0.0144 | 2.15 | -0.23% | 1.667 | 21.03 | 1.248 | 14.12 |
| 9/23/2011 | 9/23/2010 | 9/22/2011 | 252 | 0.732 | 0.730 | 0.0144 | 2.15 | -0.24% | 1.684 | 21.91 | 1.250 | 14.11 |
| 9/26/2011 | 9/26/2010 | 9/25/2011 | 251 | 0.734 | 0.732 | 0.0145 | 2.15 | -0.22% | 1.690 | 21.88 | 1.262 | 14.37 |
| 9/27/2011 | 9/27/2010 | 9/26/2011 | 252 | 0.728 | 0.726 | 0.0148 | 2.08 | -0.20% | 1.698 | 21.51 | 1.280 | 14.28 |
| 9/28/2011 | 9/28/2010 | 9/27/2011 | 252 | 0.736 | 0.734 | 0.0148 | 2.10 | -0.19% | 1.714 | 22.17 | 1.280 | 14.26 |
| 9/29/2011 | 9/29/2010 | 9/28/2011 | 252 | 0.734 | 0.732 | 0.0149 | 2.08 | -0.19% | 1.708 | 22.08 | 1.277 | 14.17 |
| 9/30/2011 | 9/30/2010 | 9/29/2011 | 252 | 0.735 | 0.732 | 0.0149 | 2.08 | -0.17% | 1.705 | 22.04 | 1.281 | 14.25 |
| 10/3/2011 | 10/3/2010 | 10/2/2011 | 251 | 0.738 | 0.735 | 0.0149 | 2.09 | -0.17% | 1.715 | 22.18 | 1.280 | 14.31 |
| 10/4/2011 | 10/4/2010 | 10/3/2011 | 252 | 0.739 | 0.736 | 0.0148 | 2.09 | -0.18% | 1.718 | 22.29 | 1.278 | 14.36 |
| 10/5/2011 | 10/5/2010 | 10/4/2011 | 252 | 0.742 | 0.739 | 0.0149 | 2.08 | -0.19% | 1.741 | 22.61 | 1.278 | 14.24 |

## Barclays PLC - Exhibit 12D

Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/6/2011 | 10/6/2010 | 10/5/2011 | 252 | 0.743 | 0.741 | 0.0151 | 2.10 | -0.19% | 1.757 | 22.88 | 1.272 | 14.04 |
| 10/7/2011 | 10/7/2010 | 10/6/2011 | 252 | 0.751 | 0.749 | 0.0151 | 2.12 | -0.17% | 1.777 | 23.54 | 1.266 | 14.05 |
| 10/10/2011 | 10/10/2010 | 10/9/2011 | 251 | 0.753 | 0.751 | 0.0150 | 2.12 | -0.17% | 1.775 | 23.56 | 1.272 | 14.15 |
| 10/11/2011 | 10/11/2010 | 10/10/2011 | 252 | 0.755 | 0.753 | 0.0150 | 2.12 | -0.17% | 1.782 | 23.77 | 1.273 | 14.19 |
| 10/12/2011 | 10/12/2010 | 10/11/2011 | 252 | 0.755 | 0.753 | 0.0150 | 2.11 | -0.16% | 1.781 | 23.75 | 1.277 | 14.25 |
| 10/13/2011 | 10/13/2010 | 10/12/2011 | 252 | 0.752 | 0.750 | 0.0153 | 2.07 | -0.14% | 1.792 | 23.55 | 1.285 | 14.13 |
| 10/14/2011 | 10/14/2010 | 10/13/2011 | 252 | 0.754 | 0.752 | 0.0154 | 2.14 | -0.15% | 1.816 | 23.63 | 1.300 | 14.24 |
| 10/17/2011 | 10/17/2010 | 10/16/2011 | 251 | 0.753 | 0.751 | 0.0154 | 2.17 | -0.14% | 1.815 | 23.66 | 1.282 | 14.01 |
| 10/18/2011 | 10/18/2010 | 10/17/2011 | 252 | 0.752 | 0.750 | 0.0154 | 2.17 | -0.14% | 1.813 | 23.67 | 1.283 | 14.03 |
| 10/19/2011 | 10/19/2010 | 10/18/2011 | 252 | 0.752 | 0.750 | 0.0154 | 2.17 | -0.14% | 1.812 | 23.64 | 1.283 | 14.02 |
| 10/20/2011 | 10/20/2010 | 10/19/2011 | 252 | 0.753 | 0.751 | 0.0154 | 2.16 | -0.14% | 1.817 | 23.70 | 1.283 | 14.02 |
| 10/21/2011 | 10/21/2010 | 10/20/2011 | 252 | 0.755 | 0.753 | 0.0153 | 2.14 | -0.15% | 1.822 | 23.84 | 1.291 | 14.11 |
| 10/24/2011 | 10/24/2010 | 10/23/2011 | 251 | 0.759 | 0.757 | 0.0153 | 2.16 | -0.13% | 1.836 | 24.12 | 1.294 | 14.12 |
| 10/25/2011 | 10/25/2010 | 10/24/2011 | 252 | 0.759 | 0.757 | 0.0153 | 2.18 | -0.12% | 1.838 | 24.20 | 1.287 | 14.12 |
| 10/26/2011 | 10/26/2010 | 10/25/2011 | 252 | 0.757 | 0.755 | 0.0154 | 2.15 | -0.13% | 1.842 | 24.07 | 1.291 | 13.99 |
| 10/27/2011 | 10/27/2010 | 10/26/2011 | 252 | 0.757 | 0.755 | 0.0154 | 2.16 | -0.14% | 1.840 | 24.04 | 1.292 | 14.03 |
| 10/28/2011 | 10/28/2010 | 10/27/2011 | 252 | 0.762 | 0.760 | 0.0162 | 2.07 | -0.11% | 1.935 | 24.31 | 1.373 | 14.40 |
| 10/31/2011 | 10/31/2010 | 10/30/2011 | 251 | 0.759 | 0.757 | 0.0164 | 2.22 | -0.11% | 1.940 | 24.09 | 1.369 | 14.17 |
| 11/1/2011 | 11/1/2010 | 10/31/2011 | 252 | 0.753 | 0.751 | 0.0166 | 2.26 | -0.10% | 1.923 | 23.83 | 1.350 | 13.86 |
| 11/2/2011 | 11/2/2010 | 11/1/2011 | 252 | 0.757 | 0.755 | 0.0167 | 2.31 | -0.11% | 1.951 | 24.12 | 1.368 | 13.94 |
| 11/3/2011 | 11/3/2010 | 11/2/2011 | 252 | 0.758 | 0.756 | 0.0167 | 2.34 | -0.11% | 1.954 | 24.20 | 1.374 | 13.93 |
| 11/4/2011 | 11/4/2010 | 11/3/2011 | 252 | 0.756 | 0.755 | 0.0167 | 2.32 | -0.11% | 1.954 | 24.15 | 1.364 | 13.79 |
| 11/7/2011 | 11/7/2010 | 11/6/2011 | 251 | 0.763 | 0.761 | 0.0165 | 2.31 | -0.11% | 1.958 | 24.39 | 1.401 | 14.19 |
| 11/8/2011 | 11/8/2010 | 11/7/2011 | 252 | 0.763 | 0.761 | 0.0165 | 2.31 | -0.12% | 1.959 | 24.46 | 1.401 | 14.25 |
| 11/9/2011 | 11/9/2010 | 11/8/2011 | 252 | 0.763 | 0.761 | 0.0165 | 2.29 | -0.12% | 1.958 | 24.47 | 1.402 | 14.26 |
| 11/10/2011 | 11/10/2010 | 11/9/2011 | 252 | 0.764 | 0.762 | 0.0165 | 2.29 | -0.14% | 1.959 | 24.61 | 1.370 | 14.17 |
| 11/11/2011 | 11/11/2010 | 11/10/2011 | 252 | 0.764 | 0.762 | 0.0165 | 2.30 | -0.14% | 1.958 | 24.57 | 1.368 | 14.16 |
| 11/14/2011 | 11/14/2010 | 11/13/2011 | 251 | 0.767 | 0.765 | 0.0165 | 2.30 | -0.12% | 1.965 | 24.78 | 1.376 | 14.24 |
| 11/15/2011 | 11/15/2010 | 11/14/2011 | 252 | 0.766 | 0.764 | 0.0165 | 2.30 | -0.13% | 1.967 | 24.78 | 1.373 | 14.20 |
| 11/16/2011 | 11/16/2010 | 11/15/2011 | 252 | 0.766 | 0.764 | 0.0165 | 2.31 | -0.13% | 1.967 | 24.77 | 1.371 | 14.22 |
| 11/17/2011 | 11/17/2010 | 11/16/2011 | 252 | 0.765 | 0.763 | 0.0165 | 2.29 | -0.14% | 1.977 | 24.68 | 1.363 | 14.13 |
| 11/18/2011 | 11/18/2010 | 11/17/2011 | 252 | 0.765 | 0.763 | 0.0165 | 2.29 | -0.13% | 1.975 | 24.70 | 1.362 | 14.11 |
| 11/21/2011 | 11/21/2010 | 11/20/2011 | 251 | 0.765 | 0.763 | 0.0166 | 2.29 | -0.12% | 1.975 | 24.63 | 1.361 | 14.10 |
| 11/22/2011 | 11/22/2010 | 11/21/2011 | 252 | 0.767 | 0.765 | 0.0165 | 2.29 | -0.12% | 1.975 | 24.88 | 1.361 | 14.12 |
| 11/23/2011 | 11/23/2010 | 11/22/2011 | 252 | 0.767 | 0.765 | 0.0166 | 2.28 | -0.13% | 1.978 | 24.85 | 1.367 | 14.15 |
| 11/24/2011 | 11/24/2010 | 11/23/2011 | 252 | 0.767 | 0.765 | 0.0166 | 2.29 | -0.14% | 1.985 | 24.91 | 1.371 | 14.13 |
| 11/25/2011 | 11/25/2010 | 11/24/2011 | 252 | 0.768 | 0.766 | 0.0166 | 2.29 | -0.12% | 1.988 | 24.89 | 1.377 | 14.28 |
| 11/28/2011 | 11/28/2010 | 11/27/2011 | 251 | 0.768 | 0.766 | 0.0166 | 2.29 | -0.11% | 1.988 | 24.85 | 1.378 | 14.21 |
| 11/29/2011 | 11/29/2010 | 11/28/2011 | 252 | 0.772 | 0.770 | 0.0166 | 2.29 | -0.10% | 2.003 | 25.29 | 1.381 | 14.26 |
| 11/30/2011 | 11/30/2010 | 11/29/2011 | 252 | 0.773 | 0.771 | 0.0165 | 2.27 | -0.12% | 2.029 | 25.55 | 1.356 | 13.93 |
| 12/1/2011 | 12/1/2010 | 11/30/2011 | 252 | 0.776 | 0.774 | 0.0165 | 2.27 | -0.11% | 2.030 | 25.86 | 1.352 | 13.90 |
| 12/2/2011 | 12/2/2010 | 12/1/2011 | 252 | 0.774 | 0.772 | 0.0165 | 2.27 | -0.12% | 2.028 | 25.70 | 1.353 | 13.90 |
| 12/5/2011 | 12/5/2010 | 12/4/2011 | 251 | 0.779 | 0.777 | 0.0165 | 2.30 | -0.08% | 2.050 | 25.88 | 1.373 | 14.25 |
| 12/6/2011 | 12/6/2010 | 12/5/2011 | 252 | 0.775 | 0.773 | 0.0166 | 2.30 | -0.08% | 2.050 | 25.71 | 1.344 | 14.01 |
| 12/7/2011 | 12/7/2010 | 12/6/2011 | 252 | 0.776 | 0.774 | 0.0166 | 2.33 | -0.08% | 2.052 | 25.80 | 1.341 | 14.04 |
| 12/8/2011 | 12/8/2010 | 12/7/2011 | 252 | 0.776 | 0.774 | 0.0166 | 2.32 | -0.07% | 2.054 | 25.82 | 1.340 | 14.02 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/9/2011 | 12/9/2010 | 12/8/2011 | 252 | 0.777 | 0.776 | 0.0166 | 2.32 | -0.08% | 2.058 | 25.92 | 1.337 | 14.04 |
| 12/12/2011 | 12/12/2010 | 12/11/2011 | 251 | 0.778 | 0.776 | 0.0166 | 2.32 | -0.08% | 2.063 | 25.97 | 1.334 | 13.97 |
| 12/13/2011 | 12/13/2010 | 12/12/2011 | 252 | 0.779 | 0.777 | 0.0166 | 2.31 | -0.08% | 2.067 | 26.10 | 1.323 | 13.93 |
| 12/14/2011 | 12/14/2010 | 12/13/2011 | 252 | 0.776 | 0.775 | 0.0167 | 2.31 | -0.09% | 2.059 | 25.88 | 1.330 | 13.94 |
| 12/15/2011 | 12/15/2010 | 12/14/2011 | 252 | 0.778 | 0.777 | 0.0167 | 2.32 | -0.09% | 2.060 | 26.07 | 1.329 | 13.95 |
| 12/16/2011 | 12/16/2010 | 12/15/2011 | 252 | 0.778 | 0.777 | 0.0167 | 2.32 | -0.08% | 2.058 | 26.10 | 1.323 | 13.89 |
| 12/19/2011 | 12/19/2010 | 12/18/2011 | 251 | 0.779 | 0.778 | 0.0166 | 2.33 | -0.07% | 2.057 | 26.11 | 1.337 | 13.95 |
| 12/20/2011 | 12/20/2010 | 12/19/2011 | 252 | 0.780 | 0.778 | 0.0166 | 2.33 | -0.08% | 2.059 | 26.16 | 1.340 | 14.01 |
| 12/21/2011 | 12/21/2010 | 12/20/2011 | 252 | 0.780 | 0.778 | 0.0166 | 2.33 | -0.07% | 2.062 | 26.20 | 1.340 | 13.99 |
| 12/22/2011 | 12/22/2010 | 12/21/2011 | 252 | 0.779 | 0.778 | 0.0166 | 2.33 | -0.07% | 2.058 | 26.13 | 1.340 | 14.01 |
| 12/23/2011 | 12/23/2010 | 12/22/2011 | 252 | 0.780 | 0.779 | 0.0166 | 2.33 | -0.07% | 2.059 | 26.22 | 1.339 | 14.04 |
| 12/28/2011 | 12/28/2010 | 12/27/2011 | 251 | 0.780 | 0.778 | 0.0167 | 2.34 | -0.06% | 2.059 | 26.17 | 1.335 | 13.98 |
| 12/29/2011 | 12/29/2010 | 12/28/2011 | 252 | 0.780 | 0.778 | 0.0167 | 2.34 | -0.08% | 2.060 | 26.15 | 1.342 | 14.07 |
| 12/30/2011 | 12/30/2010 | 12/29/2011 | 252 | 0.780 | 0.778 | 0.0167 | 2.34 | -0.08% | 2.057 | 26.16 | 1.345 | 14.08 |
| 1/3/2012 | 1/3/2011 | 1/2/2012 | 251 | 0.780 | 0.779 | 0.0167 | 2.34 | -0.09% | 2.062 | 26.14 | 1.343 | 14.05 |
| 1/4/2012 | 1/4/2011 | 1/3/2012 | 252 | 0.783 | 0.781 | 0.0167 | 2.34 | -0.08% | 2.068 | 26.41 | 1.344 | 14.08 |
| 1/5/2012 | 1/5/2011 | 1/4/2012 | 252 | 0.779 | 0.778 | 0.0168 | 2.32 | -0.07% | 2.064 | 26.14 | 1.343 | 14.00 |
| 1/6/2012 | 1/6/2011 | 1/5/2012 | 252 | 0.779 | 0.777 | 0.0168 | 2.34 | -0.09% | 2.063 | 26.11 | 1.343 | 13.92 |
| 1/9/2012 | 1/9/2011 | 1/8/2012 | 251 | 0.779 | 0.777 | 0.0168 | 2.34 | -0.08% | 2.064 | 26.06 | 1.343 | 13.90 |
| 1/10/2012 | 1/10/2011 | 1/9/2012 | 252 | 0.779 | 0.777 | 0.0168 | 2.33 | -0.09% | 2.068 | 26.11 | 1.348 | 13.95 |
| 1/11/2012 | 1/11/2011 | 1/10/2012 | 252 | 0.783 | 0.781 | 0.0168 | 2.36 | -0.09% | 2.079 | 26.40 | 1.356 | 14.13 |
| 1/12/2012 | 1/12/2011 | 1/11/2012 | 252 | 0.782 | 0.781 | 0.0167 | 2.36 | -0.10% | 2.069 | 26.36 | 1.348 | 14.14 |
| 1/13/2012 | 1/13/2011 | 1/12/2012 | 252 | 0.782 | 0.780 | 0.0167 | 2.37 | -0.10% | 2.065 | 26.31 | 1.357 | 14.13 |
| 1/16/2012 | 1/16/2011 | 1/15/2012 | 251 | 0.783 | 0.781 | 0.0167 | 2.36 | -0.10% | 2.064 | 26.23 | 1.367 | 14.28 |
| 1/17/2012 | 1/17/2011 | 1/16/2012 | 252 | 0.781 | 0.779 | 0.0167 | 2.37 | -0.10% | 2.063 | 26.19 | 1.365 | 14.25 |
| 1/18/2012 | 1/18/2011 | 1/17/2012 | 252 | 0.779 | 0.777 | 0.0168 | 2.35 | -0.11% | 2.061 | 26.06 | 1.358 | 14.12 |
| 1/19/2012 | 1/19/2011 | 1/18/2012 | 252 | 0.779 | 0.777 | 0.0168 | 2.36 | -0.09% | 2.066 | 26.09 | 1.354 | 14.07 |
| 1/20/2012 | 1/20/2011 | 1/19/2012 | 252 | 0.785 | 0.784 | 0.0168 | 2.32 | -0.06% | 2.076 | 26.18 | 1.389 | 14.99 |
| 1/23/2012 | 1/23/2011 | 1/22/2012 | 251 | 0.791 | 0.789 | 0.0166 | 2.32 | -0.07% | 2.103 | 26.72 | 1.370 | 14.89 |
| 1/24/2012 | 1/24/2011 | 1/23/2012 | 252 | 0.790 | 0.788 | 0.0166 | 2.31 | -0.08% | 2.099 | 26.71 | 1.372 | 14.92 |
| 1/25/2012 | 1/25/2011 | 1/24/2012 | 252 | 0.790 | 0.789 | 0.0166 | 2.32 | -0.07% | 2.103 | 26.76 | 1.376 | 14.90 |
| 1/26/2012 | 1/26/2011 | 1/25/2012 | 252 | 0.790 | 0.789 | 0.0166 | 2.32 | -0.07% | 2.103 | 26.75 | 1.376 | 14.90 |
| 1/27/2012 | 1/27/2011 | 1/26/2012 | 252 | 0.791 | 0.789 | 0.0166 | 2.31 | -0.06% | 2.109 | 26.86 | 1.372 | 14.82 |
| 1/30/2012 | 1/30/2011 | 1/29/2012 | 251 | 0.792 | 0.791 | 0.0166 | 2.32 | -0.07% | 2.112 | 26.92 | 1.369 | 14.85 |
| 1/31/2012 | 1/31/2011 | 1/30/2012 | 252 | 0.793 | 0.792 | 0.0165 | 2.32 | -0.08% | 2.116 | 27.06 | 1.368 | 14.92 |
| 2/1/2012 | 2/1/2011 | 1/31/2012 | 252 | 0.793 | 0.792 | 0.0165 | 2.32 | -0.08% | 2.115 | 27.06 | 1.369 | 14.94 |
| 2/2/2012 | 2/2/2011 | 2/1/2012 | 252 | 0.795 | 0.793 | 0.0165 | 2.32 | -0.06% | 2.128 | 27.26 | 1.368 | 14.93 |
| 2/3/2012 | 2/3/2011 | 2/2/2012 | 252 | 0.795 | 0.794 | 0.0165 | 2.33 | -0.06% | 2.129 | 27.26 | 1.369 | 14.97 |
| 2/6/2012 | 2/6/2011 | 2/5/2012 | 251 | 0.798 | 0.796 | 0.0165 | 2.33 | -0.06% | 2.130 | 27.42 | 1.373 | 15.01 |
| 2/7/2012 | 2/7/2011 | 2/6/2012 | 252 | 0.795 | 0.794 | 0.0166 | 2.31 | -0.07% | 2.130 | 27.31 | 1.368 | 14.90 |
| 2/8/2012 | 2/8/2011 | 2/7/2012 | 252 | 0.795 | 0.793 | 0.0166 | 2.32 | -0.06% | 2.131 | 27.25 | 1.372 | 14.93 |
| 2/9/2012 | 2/9/2011 | 2/8/2012 | 252 | 0.795 | 0.793 | 0.0166 | 2.33 | -0.06% | 2.132 | 27.24 | 1.369 | 14.90 |
| 2/10/2012 | 2/10/2011 | 2/9/2012 | 252 | 0.795 | 0.793 | 0.0166 | 2.33 | -0.07% | 2.133 | 27.24 | 1.368 | 14.87 |
| 2/13/2012 | 2/13/2011 | 2/12/2012 | 251 | 0.791 | 0.789 | 0.0168 | 2.31 | -0.05% | 2.134 | 26.96 | 1.353 | 14.57 |
| 2/14/2012 | 2/14/2011 | 2/13/2012 | 252 | 0.791 | 0.789 | 0.0168 | 2.34 | -0.06% | 2.132 | 27.00 | 1.353 | 14.59 |
| 2/15/2012 | 2/15/2011 | 2/14/2012 | 252 | 0.791 | 0.789 | 0.0168 | 2.31 | -0.06% | 2.132 | 26.98 | 1.347 | 14.56 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/16/2012 | 2/16/2011 | 2/15/2012 | 252 | 0.797 | 0.796 | 0.0164 | 2.31 | -0.08% | 2.139 | 27.62 | 1.333 | 14.73 |
| 2/17/2012 | 2/17/2011 | 2/16/2012 | 252 | 0.799 | 0.798 | 0.0164 | 2.33 | -0.07% | 2.140 | 27.74 | 1.348 | 14.90 |
| 2/20/2012 | 2/20/2011 | 2/19/2012 | 251 | 0.801 | 0.800 | 0.0163 | 2.35 | -0.06% | 2.140 | 27.82 | 1.363 | 15.02 |
| 2/21/2012 | 2/21/2011 | 2/20/2012 | 252 | 0.801 | 0.799 | 0.0163 | 2.34 | -0.06% | 2.140 | 27.85 | 1.361 | 15.01 |
| 2/22/2012 | 2/22/2011 | 2/21/2012 | 252 | 0.802 | 0.801 | 0.0162 | 2.35 | -0.07% | 2.141 | 27.94 | 1.371 | 15.14 |
| 2/23/2012 | 2/23/2011 | 2/22/2012 | 252 | 0.802 | 0.801 | 0.0162 | 2.35 | -0.08% | 2.142 | 27.94 | 1.373 | 15.16 |
| 2/24/2012 | 2/24/2011 | 2/23/2012 | 252 | 0.802 | 0.800 | 0.0163 | 2.34 | -0.09% | 2.149 | 27.96 | 1.365 | 15.06 |
| 2/27/2012 | 2/27/2011 | 2/26/2012 | 251 | 0.799 | 0.798 | 0.0164 | 2.26 | -0.06% | 2.156 | 27.72 | 1.356 | 14.76 |
| 2/28/2012 | 2/28/2011 | 2/27/2012 | 252 | 0.797 | 0.795 | 0.0165 | 2.24 | -0.06% | 2.156 | 27.64 | 1.334 | 14.63 |
| 2/29/2012 | . | 2/28/2012 | 253 | 0.797 | 0.795 | 0.0165 | 2.25 | -0.06% | 2.156 | 27.66 | 1.331 | 14.62 |
| 3/1/2012 | 3/1/2011 | 2/29/2012 | 253 | 0.808 | 0.806 | 0.0160 | 2.36 | -0.06% | 2.153 | 28.45 | 1.391 | 15.53 |
| 3/2/2012 | 3/2/2011 | 3/1/2012 | 253 | 0.808 | 0.807 | 0.0160 | 2.37 | -0.06% | 2.154 | 28.49 | 1.394 | 15.56 |
| 3/5/2012 | 3/5/2011 | 3/4/2012 | 251 | 0.809 | 0.808 | 0.0160 | 2.35 | -0.04% | 2.162 | 28.45 | 1.398 | 15.52 |
| 3/6/2012 | 3/6/2011 | 3/5/2012 | 252 | 0.809 | 0.807 | 0.0160 | 2.35 | -0.04% | 2.162 | 28.51 | 1.396 | 15.53 |
| 3/7/2012 | 3/7/2011 | 3/6/2012 | 253 | 0.810 | 0.808 | 0.0160 | 2.35 | -0.05% | 2.169 | 28.71 | 1.396 | 15.54 |
| 3/8/2012 | 3/8/2011 | 3/7/2012 | 253 | 0.810 | 0.809 | 0.0160 | 2.35 | -0.05% | 2.166 | 28.73 | 1.399 | 15.60 |
| 3/9/2012 | 3/9/2011 | 3/8/2012 | 253 | 0.812 | 0.810 | 0.0159 | 2.36 | -0.06% | 2.162 | 28.80 | 1.412 | 15.74 |
| 3/12/2012 | 3/12/2011 | 3/11/2012 | 251 | 0.812 | 0.810 | 0.0160 | 2.36 | -0.07% | 2.168 | 28.72 | 1.412 | 15.66 |
| 3/13/2012 | 3/13/2011 | 3/12/2012 | 252 | 0.812 | 0.810 | 0.0159 | 2.36 | -0.08% | 2.167 | 28.76 | 1.414 | 15.74 |
| 3/14/2012 | 3/14/2011 | 3/13/2012 | 253 | 0.810 | 0.809 | 0.0160 | 2.34 | -0.08% | 2.166 | 28.69 | 1.404 | 15.62 |
| 3/15/2012 | 3/15/2011 | 3/14/2012 | 253 | 0.811 | 0.809 | 0.0160 | 2.36 | -0.07% | 2.166 | 28.67 | 1.408 | 15.82 |
| 3/16/2012 | 3/16/2011 | 3/15/2012 | 253 | 0.811 | 0.809 | 0.0160 | 2.36 | -0.07% | 2.173 | 28.69 | 1.406 | 15.76 |
| 3/19/2012 | 3/19/2011 | 3/18/2012 | 251 | 0.810 | 0.808 | 0.0161 | 2.35 | -0.05% | 2.188 | 28.56 | 1.395 | 15.53 |
| 3/20/2012 | 3/20/2011 | 3/19/2012 | 252 | 0.809 | 0.808 | 0.0161 | 2.34 | -0.05% | 2.188 | 28.56 | 1.392 | 15.50 |
| 3/21/2012 | 3/21/2011 | 3/20/2012 | 253 | 0.809 | 0.808 | 0.0161 | 2.35 | -0.05% | 2.187 | 28.63 | 1.390 | 15.51 |
| 3/22/2012 | 3/22/2011 | 3/21/2012 | 253 | 0.809 | 0.807 | 0.0161 | 2.35 | -0.06% | 2.187 | 28.58 | 1.390 | 15.51 |
| 3/23/2012 | 3/23/2011 | 3/22/2012 | 253 | 0.809 | 0.808 | 0.0161 | 2.35 | -0.06% | 2.188 | 28.61 | 1.390 | 15.50 |
| 3/26/2012 | 3/26/2011 | 3/25/2012 | 251 | 0.809 | 0.807 | 0.0161 | 2.35 | -0.03% | 2.198 | 28.51 | 1.385 | 15.34 |
| 3/27/2012 | 3/27/2011 | 3/26/2012 | 252 | 0.808 | 0.807 | 0.0161 | 2.35 | -0.04% | 2.197 | 28.55 | 1.381 | 15.35 |
| 3/28/2012 | 3/28/2011 | 3/27/2012 | 253 | 0.808 | 0.807 | 0.0161 | 2.35 | -0.02% | 2.194 | 28.56 | 1.383 | 15.47 |
| 3/29/2012 | 3/29/2011 | 3/28/2012 | 253 | 0.808 | 0.807 | 0.0161 | 2.34 | -0.03% | 2.194 | 28.56 | 1.381 | 15.42 |
| 3/30/2012 | 3/30/2011 | 3/29/2012 | 253 | 0.810 | 0.808 | 0.0161 | 2.35 | -0.02% | 2.203 | 28.75 | 1.377 | 15.39 |
| 4/2/2012 | 4/2/2011 | 4/1/2012 | 251 | 0.808 | 0.807 | 0.0162 | 2.34 | -0.02% | 2.200 | 28.49 | 1.378 | 15.28 |
| 4/3/2012 | 4/3/2011 | 4/2/2012 | 252 | 0.808 | 0.807 | 0.0161 | 2.34 | -0.03% | 2.186 | 28.45 | 1.383 | 15.45 |
| 4/4/2012 | 4/4/2011 | 4/3/2012 | 253 | 0.808 | 0.807 | 0.0161 | 2.33 | -0.04% | 2.187 | 28.51 | 1.383 | 15.47 |
| 4/5/2012 | 4/5/2011 | 4/4/2012 | 253 | 0.807 | 0.806 | 0.0162 | 2.31 | -0.04% | 2.188 | 28.52 | 1.367 | 15.28 |
| 4/10/2012 | 4/10/2011 | 4/9/2012 | 250 | 0.807 | 0.805 | 0.0163 | 2.32 | -0.04% | 2.189 | 28.33 | 1.372 | 15.11 |
| 4/11/2012 | 4/11/2011 | 4/10/2012 | 251 | 0.809 | 0.807 | 0.0163 | 2.33 | -0.05% | 2.194 | 28.60 | 1.372 | 15.15 |
| 4/12/2012 | 4/12/2011 | 4/11/2012 | 251 | 0.810 | 0.809 | 0.0162 | 2.35 | -0.05% | 2.196 | 28.76 | 1.371 | 15.20 |
| 4/13/2012 | 4/13/2011 | 4/12/2012 | 251 | 0.812 | 0.810 | 0.0162 | 2.34 | -0.06% | 2.213 | 28.96 | 1.368 | 15.15 |
| 4/16/2012 | 4/16/2011 | 4/15/2012 | 249 | 0.812 | 0.810 | 0.0163 | 2.35 | -0.06% | 2.217 | 28.86 | 1.370 | 15.07 |
| 4/17/2012 | 4/17/2011 | 4/16/2012 | 250 | 0.812 | 0.810 | 0.0163 | 2.35 | -0.06% | 2.216 | 28.90 | 1.371 | 15.17 |
| 4/18/2012 | 4/18/2011 | 4/17/2012 | 251 | 0.813 | 0.811 | 0.0162 | 2.35 | -0.06% | 2.219 | 29.09 | 1.371 | 15.21 |
| 4/19/2012 | 4/19/2011 | 4/18/2012 | 251 | 0.813 | 0.811 | 0.0163 | 2.35 | -0.08% | 2.226 | 29.02 | 1.377 | 15.23 |
| 4/20/2012 | 4/20/2011 | 4/19/2012 | 251 | 0.813 | 0.811 | 0.0162 | 2.35 | -0.07% | 2.227 | 29.04 | 1.380 | 15.24 |
| 4/23/2012 | 4/23/2011 | 4/22/2012 | 250 | 0.813 | 0.811 | 0.0163 | 2.35 | -0.07% | 2.244 | 29.08 | 1.375 | 15.04 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2012 | 4/24/2011 | 4/23/2012 | 251 | 0.814 | 0.812 | 0.0162 | 2.35 | -0.07% | 2.244 | 29.24 | 1.374 | 15.06 |
| 4/25/2012 | 4/25/2011 | 4/24/2012 | 252 | 0.814 | 0.812 | 0.0162 | 2.35 | -0.06% | 2.247 | 29.34 | 1.375 | 15.11 |
| 4/26/2012 | 4/26/2011 | 4/25/2012 | 253 | 0.814 | 0.812 | 0.0162 | 2.35 | -0.07% | 2.246 | 29.40 | 1.375 | 15.14 |
| 4/27/2012 | 4/27/2011 | 4/26/2012 | 253 | 0.814 | 0.813 | 0.0162 | 2.32 | -0.06% | 2.248 | 29.40 | 1.377 | 15.13 |
| 4/30/2012 | 4/30/2011 | 4/29/2012 | 252 | 0.817 | 0.816 | 0.0161 | 2.35 | -0.02% | 2.253 | 29.67 | 1.374 | 15.20 |
| 5/1/2012 | 5/1/2011 | 4/30/2012 | 253 | 0.817 | 0.815 | 0.0161 | 2.37 | -0.02% | 2.253 | 29.73 | 1.372 | 15.21 |
| 5/2/2012 | 5/2/2011 | 5/1/2012 | 254 | 0.817 | 0.816 | 0.0160 | 2.37 | -0.02% | 2.256 | 29.84 | 1.367 | 15.21 |
| 5/3/2012 | 5/3/2011 | 5/2/2012 | 255 | 0.816 | 0.815 | 0.0161 | 2.34 | -0.03% | 2.262 | 29.81 | 1.368 | 15.16 |
| 5/4/2012 | 5/4/2011 | 5/3/2012 | 255 | 0.816 | 0.815 | 0.0161 | 2.35 | -0.04% | 2.261 | 29.80 | 1.368 | 15.15 |
| 5/8/2012 | 5/8/2011 | 5/7/2012 | 253 | 0.819 | 0.818 | 0.0160 | 2.35 | -0.04% | 2.265 | 29.97 | 1.369 | 15.28 |
| 5/9/2012 | 5/9/2011 | 5/8/2012 | 254 | 0.819 | 0.818 | 0.0160 | 2.35 | -0.03% | 2.259 | 30.03 | 1.370 | 15.31 |
| 5/10/2012 | 5/10/2011 | 5/9/2012 | 254 | 0.819 | 0.817 | 0.0160 | 2.35 | -0.03% | 2.259 | 30.00 | 1.368 | 15.30 |
| 5/11/2012 | 5/11/2011 | 5/10/2012 | 254 | 0.819 | 0.818 | 0.0160 | 2.33 | -0.01% | 2.264 | 30.04 | 1.371 | 15.38 |
| 5/14/2012 | 5/14/2011 | 5/13/2012 | 252 | 0.819 | 0.818 | 0.0161 | 2.33 | -0.04% | 2.261 | 29.85 | 1.387 | 15.46 |
| 5/15/2012 | 5/15/2011 | 5/14/2012 | 253 | 0.820 | 0.819 | 0.0161 | 2.31 | -0.04% | 2.270 | 30.04 | 1.386 | 15.42 |
| 5/16/2012 | 5/16/2011 | 5/15/2012 | 254 | 0.820 | 0.818 | 0.0161 | 2.31 | -0.05% | 2.271 | 30.08 | 1.384 | 15.42 |
| 5/17/2012 | 5/17/2011 | 5/16/2012 | 254 | 0.818 | 0.817 | 0.0162 | 2.31 | -0.04% | 2.268 | 29.91 | 1.386 | 15.36 |
| 5/18/2012 | 5/18/2011 | 5/17/2012 | 254 | 0.819 | 0.817 | 0.0162 | 2.31 | -0.04% | 2.273 | 29.98 | 1.385 | 15.35 |
| 5/21/2012 | 5/21/2011 | 5/20/2012 | 252 | 0.819 | 0.818 | 0.0162 | 2.31 | -0.04% | 2.278 | 29.97 | 1.381 | 15.23 |
| 5/22/2012 | 5/22/2011 | 5/21/2012 | 253 | 0.820 | 0.818 | 0.0162 | 2.31 | -0.03% | 2.279 | 30.06 | 1.380 | 15.26 |
| 5/23/2012 | 5/23/2011 | 5/22/2012 | 254 | 0.821 | 0.820 | 0.0162 | 2.31 | -0.03% | 2.282 | 30.27 | 1.381 | 15.30 |
| 5/24/2012 | 5/24/2011 | 5/23/2012 | 254 | 0.822 | 0.820 | 0.0162 | 2.31 | -0.03% | 2.284 | 30.39 | 1.380 | 15.23 |
| 5/25/2012 | 5/25/2011 | 5/24/2012 | 254 | 0.822 | 0.820 | 0.0162 | 2.31 | -0.03% | 2.282 | 30.44 | 1.380 | 15.20 |
| 5/28/2012 | 5/28/2011 | 5/27/2012 | 252 | 0.822 | 0.821 | 0.0162 | 2.32 | -0.04% | 2.283 | 30.36 | 1.383 | 15.20 |
| 5/29/2012 | 5/29/2011 | 5/28/2012 | 253 | 0.822 | 0.821 | 0.0162 | 2.32 | -0.04% | 2.283 | 30.42 | 1.383 | 15.24 |
| 5/30/2012 | 5/30/2011 | 5/29/2012 | 254 | 0.822 | 0.821 | 0.0161 | 2.31 | -0.05% | 2.281 | 30.46 | 1.384 | 15.29 |
| 5/31/2012 | 5/31/2011 | 5/30/2012 | 255 | 0.820 | 0.819 | 0.0162 | 2.31 | -0.04% | 2.271 | 30.29 | 1.386 | 15.24 |
| 6/1/2012 | 6/1/2011 | 5/31/2012 | 255 | 0.818 | 0.816 | 0.0163 | 2.32 | -0.04% | 2.271 | 30.05 | 1.382 | 15.07 |
| 6/6/2012 | 6/6/2011 | 6/5/2012 | 253 | 0.818 | 0.816 | 0.0164 | 2.33 | -0.04% | 2.272 | 29.92 | 1.379 | 14.99 |
| 6/7/2012 | 6/7/2011 | 6/6/2012 | 253 | 0.821 | 0.819 | 0.0164 | 2.33 | -0.03% | 2.285 | 30.31 | 1.382 | 15.05 |
| 6/8/2012 | 6/8/2011 | 6/7/2012 | 253 | 0.821 | 0.820 | 0.0164 | 2.33 | -0.03% | 2.285 | 30.34 | 1.379 | 15.02 |
| 6/11/2012 | 6/11/2011 | 6/10/2012 | 251 | 0.822 | 0.820 | 0.0164 | 2.33 | -0.04% | 2.303 | 30.41 | 1.368 | 14.80 |
| 6/12/2012 | 6/12/2011 | 6/11/2012 | 252 | 0.822 | 0.820 | 0.0164 | 2.32 | -0.03% | 2.303 | 30.47 | 1.367 | 14.82 |
| 6/13/2012 | 6/13/2011 | 6/12/2012 | 253 | 0.821 | 0.819 | 0.0164 | 2.31 | -0.04% | 2.299 | 30.39 | 1.367 | 14.80 |
| 6/14/2012 | 6/14/2011 | 6/13/2012 | 253 | 0.819 | 0.818 | 0.0165 | 2.30 | -0.05% | 2.299 | 30.28 | 1.360 | 14.69 |
| 6/15/2012 | 6/15/2011 | 6/14/2012 | 253 | 0.819 | 0.817 | 0.0165 | 2.31 | -0.04% | 2.296 | 30.19 | 1.366 | 14.75 |
| 6/18/2012 | 6/18/2011 | 6/17/2012 | 251 | 0.819 | 0.818 | 0.0166 | 2.31 | -0.03% | 2.297 | 30.06 | 1.375 | 14.88 |
| 6/19/2012 | 6/19/2011 | 6/18/2012 | 252 | 0.820 | 0.818 | 0.0165 | 2.31 | -0.04% | 2.296 | 30.09 | 1.378 | 15.00 |
| 6/20/2012 | 6/20/2011 | 6/19/2012 | 253 | 0.819 | 0.817 | 0.0165 | 2.30 | -0.05% | 2.290 | 30.09 | 1.377 | 14.98 |
| 6/21/2012 | 6/21/2011 | 6/20/2012 | 253 | 0.819 | 0.818 | 0.0165 | 2.31 | -0.04% | 2.291 | 30.11 | 1.380 | 14.98 |
| 6/22/2012 | 6/22/2011 | 6/21/2012 | 253 | 0.819 | 0.818 | 0.0165 | 2.31 | -0.03% | 2.292 | 30.10 | 1.384 | 14.99 |
| 6/25/2012 | 6/25/2011 | 6/24/2012 | 251 | 0.819 | 0.817 | 0.0166 | 2.31 | -0.01% | 2.293 | 29.99 | 1.368 | 14.80 |
| 6/26/2012 | 6/26/2011 | 6/25/2012 | 252 | 0.819 | 0.817 | 0.0165 | 2.31 | -0.01% | 2.295 | 30.09 | 1.367 | 14.81 |
| 6/27/2012 | 6/27/2011 | 6/26/2012 | 253 | 0.819 | 0.817 | 0.0165 | 2.31 | -0.01% | 2.295 | 30.15 | 1.367 | 14.85 |
| 6/28/2012 | 6/28/2011 | 6/27/2012 | 253 | 0.818 | 0.816 | 0.0166 | 2.30 | -0.01% | 2.291 | 30.06 | 1.364 | 14.76 |
| 6/29/2012 | 6/29/2011 | 6/28/2012 | 253 | 0.807 | 0.805 | 0.0176 | 2.11 | -0.07% | 2.308 | 28.51 | 1.462 | 15.17 |

## Barclays PLC - Exhibit 12D

Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/2/2012 | 7/2/2011 | 7/1/2012 | 251 | 0.803 | 0.801 | 0.0178 | 2.09 | -0.09% | 2.294 | 27.93 | 1.483 | 15.10 |
| 7/3/2012 | 7/3/2011 | 7/2/2012 | 252 | 0.803 | 0.801 | 0.0178 | 2.12 | -0.09% | 2.296 | 28.04 | 1.482 | 15.12 |
| 7/4/2012 | 7/4/2011 | 7/3/2012 | 253 | 0.803 | 0.801 | 0.0177 | 2.12 | -0.10% | 2.291 | 28.05 | 1.485 | 15.20 |
| 7/5/2012 | 7/5/2011 | 7/4/2012 | 253 | 0.803 | 0.801 | 0.0177 | 2.12 | -0.10% | 2.293 | 28.07 | 1.486 | 15.16 |
| 7/6/2012 | 7/6/2011 | 7/5/2012 | 253 | 0.801 | 0.799 | 0.0178 | 2.11 | -0.09% | 2.294 | 27.93 | 1.474 | 14.99 |
| 7/9/2012 | 7/9/2011 | 7/8/2012 | 251 | 0.801 | 0.799 | 0.0178 | 2.13 | -0.07% | 2.293 | 27.83 | 1.470 | 14.90 |
| 7/10/2012 | 7/10/2011 | 7/9/2012 | 252 | 0.801 | 0.799 | 0.0178 | 2.13 | -0.07% | 2.292 | 27.89 | 1.470 | 14.93 |
| 7/11/2012 | 7/11/2011 | 7/10/2012 | 253 | 0.801 | 0.799 | 0.0178 | 2.13 | -0.06% | 2.293 | 27.96 | 1.470 | 14.97 |
| 7/12/2012 | 7/12/2011 | 7/11/2012 | 253 | 0.800 | 0.798 | 0.0178 | 2.13 | -0.06% | 2.290 | 27.87 | 1.468 | 14.93 |
| 7/13/2012 | 7/13/2011 | 7/12/2012 | 253 | 0.799 | 0.797 | 0.0178 | 2.14 | -0.06% | 2.286 | 27.74 | 1.466 | 14.87 |
| 7/16/2012 | 7/16/2011 | 7/15/2012 | 251 | 0.798 | 0.796 | 0.0180 | 2.15 | -0.07% | 2.284 | 27.53 | 1.473 | 14.80 |
| 7/17/2012 | 7/17/2011 | 7/16/2012 | 252 | 0.797 | 0.796 | 0.0180 | 2.14 | -0.08% | 2.284 | 27.54 | 1.476 | 14.84 |
| 7/18/2012 | 7/18/2011 | 7/17/2012 | 253 | 0.795 | 0.793 | 0.0180 | 2.14 | -0.07% | 2.282 | 27.41 | 1.472 | 14.74 |
| 7/19/2012 | 7/19/2011 | 7/18/2012 | 253 | 0.793 | 0.791 | 0.0180 | 2.15 | -0.06% | 2.267 | 27.24 | 1.463 | 14.69 |
| 7/20/2012 | 7/20/2011 | 7/19/2012 | 253 | 0.793 | 0.791 | 0.0180 | 2.15 | -0.05% | 2.268 | 27.24 | 1.464 | 14.71 |
| 7/23/2012 | 7/23/2011 | 7/22/2012 | 251 | 0.793 | 0.792 | 0.0179 | 2.15 | -0.09% | 2.254 | 27.22 | 1.438 | 14.50 |
| 7/24/2012 | 7/24/2011 | 7/23/2012 | 252 | 0.794 | 0.792 | 0.0179 | 2.15 | -0.08% | 2.251 | 27.36 | 1.437 | 14.51 |
| 7/25/2012 | 7/25/2011 | 7/24/2012 | 253 | 0.794 | 0.792 | 0.0178 | 2.15 | -0.08% | 2.251 | 27.42 | 1.437 | 14.54 |
| 7/26/2012 | 7/26/2011 | 7/25/2012 | 253 | 0.793 | 0.791 | 0.0178 | 2.15 | -0.07% | 2.250 | 27.37 | 1.414 | 14.33 |
| 7/27/2012 | 7/27/2011 | 7/26/2012 | 253 | 0.793 | 0.791 | 0.0178 | 2.16 | -0.07% | 2.247 | 27.40 | 1.415 | 14.35 |
| 7/30/2012 | 7/30/2011 | 7/29/2012 | 251 | 0.787 | 0.785 | 0.0183 | 2.10 | -0.05% | 2.258 | 26.80 | 1.426 | 14.02 |
| 7/31/2012 | 7/31/2011 | 7/30/2012 | 252 | 0.786 | 0.784 | 0.0183 | 2.17 | -0.05% | 2.257 | 26.83 | 1.420 | 13.99 |
| 8/1/2012 | 8/1/2011 | 7/31/2012 | 253 | 0.786 | 0.784 | 0.0183 | 2.18 | -0.05% | 2.255 | 26.84 | 1.417 | 13.97 |
| 8/2/2012 | 8/2/2011 | 8/1/2012 | 253 | 0.785 | 0.783 | 0.0183 | 2.18 | -0.06% | 2.245 | 26.76 | 1.425 | 14.05 |
| 8/3/2012 | 8/3/2011 | 8/2/2012 | 253 | 0.786 | 0.784 | 0.0183 | 2.18 | -0.07% | 2.252 | 26.85 | 1.423 | 14.03 |
| 8/6/2012 | 8/6/2011 | 8/5/2012 | 251 | 0.785 | 0.783 | 0.0182 | 2.17 | -0.09% | 2.274 | 26.61 | 1.424 | 14.08 |
| 8/7/2012 | 8/7/2011 | 8/6/2012 | 252 | 0.785 | 0.784 | 0.0182 | 2.18 | -0.08% | 2.276 | 26.65 | 1.428 | 14.14 |
| 8/8/2012 | 8/8/2011 | 8/7/2012 | 253 | 0.785 | 0.783 | 0.0182 | 2.17 | -0.07% | 2.276 | 26.69 | 1.426 | 14.14 |
| 8/9/2012 | 8/9/2011 | 8/8/2012 | 253 | 0.783 | 0.781 | 0.0182 | 2.17 | -0.09% | 2.291 | 26.53 | 1.431 | 14.11 |
| 8/10/2012 | 8/10/2011 | 8/9/2012 | 253 | 0.784 | 0.782 | 0.0182 | 2.18 | -0.08% | 2.300 | 26.60 | 1.452 | 14.16 |
| 8/13/2012 | 8/13/2011 | 8/12/2012 | 251 | 0.774 | 0.772 | 0.0182 | 2.17 | -0.06% | 2.290 | 25.53 | 1.455 | 14.07 |
| 8/14/2012 | 8/14/2011 | 8/13/2012 | 252 | 0.774 | 0.772 | 0.0182 | 2.18 | -0.06% | 2.289 | 25.58 | 1.455 | 14.10 |
| 8/15/2012 | 8/15/2011 | 8/14/2012 | 253 | 0.774 | 0.772 | 0.0182 | 2.18 | -0.06% | 2.289 | 25.64 | 1.455 | 14.13 |
| 8/16/2012 | 8/16/2011 | 8/15/2012 | 253 | 0.774 | 0.772 | 0.0182 | 2.18 | -0.05% | 2.294 | 25.68 | 1.450 | 14.00 |
| 8/17/2012 | 8/17/2011 | 8/16/2012 | 253 | 0.775 | 0.773 | 0.0182 | 2.18 | -0.04% | 2.294 | 25.71 | 1.450 | 14.05 |
| 8/20/2012 | 8/20/2011 | 8/19/2012 | 251 | 0.766 | 0.764 | 0.0182 | 2.18 | -0.01% | 2.280 | 24.79 | 1.448 | 13.99 |
| 8/21/2012 | 8/21/2011 | 8/20/2012 | 252 | 0.766 | 0.764 | 0.0182 | 2.19 | -0.01% | 2.279 | 24.85 | 1.448 | 14.01 |
| 8/22/2012 | 8/22/2011 | 8/21/2012 | 253 | 0.766 | 0.764 | 0.0182 | 2.18 | 0.00% | 2.282 | 24.91 | 1.450 | 14.05 |
| 8/23/2012 | 8/23/2011 | 8/22/2012 | 253 | 0.766 | 0.764 | 0.0181 | 2.19 | 0.03% | 2.289 | 25.04 | 1.440 | 13.79 |
| 8/24/2012 | 8/24/2011 | 8/23/2012 | 253 | 0.767 | 0.765 | 0.0181 | 2.20 | 0.03% | 2.292 | 25.11 | 1.441 | 13.84 |
| 8/28/2012 | 8/28/2011 | 8/27/2012 | 251 | 0.771 | 0.769 | 0.0179 | 2.20 | -0.01% | 2.329 | 25.62 | 1.420 | 13.34 |
| 8/29/2012 | 8/29/2011 | 8/28/2012 | 252 | 0.771 | 0.769 | 0.0179 | 2.20 | 0.00% | 2.328 | 25.67 | 1.421 | 13.38 |
| 8/30/2012 | 8/30/2011 | 8/29/2012 | 253 | 0.771 | 0.769 | 0.0179 | 2.20 | 0.00% | 2.329 | 25.73 | 1.421 | 13.40 |
| 8/31/2012 | 8/31/2011 | 8/30/2012 | 253 | 0.769 | 0.767 | 0.0178 | 2.21 | -0.01% | 2.326 | 25.53 | 1.429 | 13.46 |
| 9/3/2012 | 9/3/2011 | 9/2/2012 | 251 | 0.764 | 0.762 | 0.0178 | 2.17 | 0.00% | 2.317 | 25.10 | 1.410 | 13.18 |
| 9/4/2012 | 9/4/2011 | 9/3/2012 | 252 | 0.764 | 0.762 | 0.0178 | 2.17 | -0.01% | 2.314 | 25.14 | 1.411 | 13.23 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/5/2012 | 9/5/2011 | 9/4/2012 | 253 | 0.764 | 0.762 | 0.0177 | 2.17 | 0.00% | 2.307 | 25.18 | 1.413 | 13.28 |
| 9/6/2012 | 9/6/2011 | 9/5/2012 | 253 | 0.763 | 0.761 | 0.0176 | 2.15 | -0.01% | 2.322 | 25.01 | 1.420 | 13.40 |
| 9/7/2012 | 9/7/2011 | 9/6/2012 | 253 | 0.768 | 0.766 | 0.0176 | 2.17 | 0.02% | 2.342 | 25.46 | 1.407 | 13.31 |
| 9/10/2012 | 9/10/2011 | 9/9/2012 | 251 | 0.761 | 0.759 | 0.0177 | 2.13 | 0.07% | 2.335 | 24.66 | 1.420 | 13.40 |
| 9/11/2012 | 9/11/2011 | 9/10/2012 | 252 | 0.761 | 0.759 | 0.0176 | 2.15 | 0.07% | 2.335 | 24.71 | 1.420 | 13.43 |
| 9/12/2012 | 9/12/2011 | 9/11/2012 | 253 | 0.760 | 0.759 | 0.0176 | 2.15 | 0.08% | 2.334 | 24.72 | 1.424 | 13.51 |
| 9/13/2012 | 9/13/2011 | 9/12/2012 | 253 | 0.761 | 0.760 | 0.0176 | 2.16 | 0.08% | 2.343 | 24.77 | 1.417 | 13.57 |
| 9/14/2012 | 9/14/2011 | 9/13/2012 | 253 | 0.760 | 0.758 | 0.0176 | 2.16 | 0.07% | 2.335 | 24.69 | 1.412 | 13.53 |
| 9/17/2012 | 9/17/2011 | 9/16/2012 | 251 | 0.764 | 0.762 | 0.0175 | 2.15 | 0.07% | 2.344 | 24.79 | 1.429 | 13.70 |
| 9/18/2012 | 9/18/2011 | 9/17/2012 | 252 | 0.764 | 0.762 | 0.0175 | 2.15 | 0.07% | 2.343 | 24.84 | 1.429 | 13.73 |
| 9/19/2012 | 9/19/2011 | 9/18/2012 | 253 | 0.764 | 0.762 | 0.0174 | 2.15 | 0.07% | 2.344 | 24.88 | 1.426 | 13.73 |
| 9/20/2012 | 9/20/2011 | 9/19/2012 | 253 | 0.759 | 0.757 | 0.0175 | 2.15 | 0.07% | 2.331 | 24.51 | 1.416 | 13.59 |
| 9/21/2012 | 9/21/2011 | 9/20/2012 | 253 | 0.760 | 0.758 | 0.0175 | 2.15 | 0.08% | 2.352 | 24.67 | 1.405 | 13.50 |
| 9/24/2012 | 9/24/2011 | 9/23/2012 | 251 | 0.751 | 0.749 | 0.0175 | 2.13 | 0.05% | 2.382 | 23.96 | 1.401 | 13.18 |
| 9/25/2012 | 9/25/2011 | 9/24/2012 | 252 | 0.751 | 0.749 | 0.0175 | 2.13 | 0.05% | 2.383 | 23.99 | 1.401 | 13.18 |
| 9/26/2012 | 9/26/2011 | 9/25/2012 | 253 | 0.750 | 0.748 | 0.0175 | 2.14 | 0.05% | 2.383 | 24.03 | 1.398 | 13.18 |
| 9/27/2012 | 9/27/2011 | 9/26/2012 | 253 | 0.756 | 0.754 | 0.0172 | 2.17 | 0.03% | 2.380 | 24.45 | 1.385 | 13.25 |
| 9/28/2012 | 9/28/2011 | 9/27/2012 | 253 | 0.751 | 0.749 | 0.0172 | 2.16 | 0.04% | 2.402 | 24.05 | 1.387 | 13.23 |
| 10/1/2012 | 10/1/2011 | 9/30/2012 | 251 | 0.751 | 0.749 | 0.0172 | 2.18 | 0.02% | 2.409 | 23.98 | 1.390 | 13.16 |
| 10/2/2012 | 10/2/2011 | 10/1/2012 | 252 | 0.752 | 0.750 | 0.0172 | 2.18 | 0.03% | 2.409 | 24.09 | 1.387 | 13.17 |
| 10/3/2012 | 10/3/2011 | 10/2/2012 | 253 | 0.751 | 0.749 | 0.0172 | 2.18 | 0.02% | 2.410 | 24.10 | 1.378 | 13.13 |
| 10/4/2012 | 10/4/2011 | 10/3/2012 | 253 | 0.749 | 0.747 | 0.0172 | 2.18 | 0.02% | 2.406 | 24.00 | 1.380 | 13.11 |
| 10/5/2012 | 10/5/2011 | 10/4/2012 | 253 | 0.745 | 0.743 | 0.0172 | 2.17 | 0.03% | 2.393 | 23.63 | 1.383 | 13.17 |
| 10/8/2012 | 10/8/2011 | 10/7/2012 | 251 | 0.738 | 0.736 | 0.0171 | 2.17 | 0.05% | 2.409 | 22.87 | 1.400 | 13.21 |
| 10/9/2012 | 10/9/2011 | 10/8/2012 | 252 | 0.738 | 0.736 | 0.0171 | 2.17 | 0.04% | 2.412 | 22.95 | 1.401 | 13.25 |
| 10/10/2012 | 10/10/2011 | 10/9/2012 | 253 | 0.738 | 0.736 | 0.0171 | 2.17 | 0.05% | 2.410 | 22.98 | 1.402 | 13.28 |
| 10/11/2012 | 10/11/2011 | 10/10/2012 | 253 | 0.736 | 0.734 | 0.0171 | 2.17 | 0.05% | 2.406 | 22.82 | 1.397 | 13.29 |
| 10/12/2012 | 10/12/2011 | 10/11/2012 | 253 | 0.737 | 0.735 | 0.0171 | 2.16 | 0.05% | 2.415 | 22.90 | 1.397 | 13.26 |
| 10/15/2012 | 10/15/2011 | 10/14/2012 | 251 | 0.738 | 0.736 | 0.0168 | 2.14 | 0.07% | 2.387 | 22.90 | 1.384 | 13.17 |
| 10/16/2012 | 10/16/2011 | 10/15/2012 | 252 | 0.738 | 0.736 | 0.0168 | 2.14 | 0.08% | 2.388 | 22.94 | 1.385 | 13.20 |
| 10/17/2012 | 10/17/2011 | 10/16/2012 | 253 | 0.739 | 0.737 | 0.0168 | 2.14 | 0.08% | 2.392 | 23.07 | 1.382 | 13.24 |
| 10/18/2012 | 10/18/2011 | 10/17/2012 | 253 | 0.739 | 0.737 | 0.0168 | 2.14 | 0.07% | 2.389 | 23.05 | 1.386 | 13.29 |
| 10/19/2012 | 10/19/2011 | 10/18/2012 | 253 | 0.738 | 0.736 | 0.0168 | 2.13 | 0.06% | 2.390 | 22.97 | 1.385 | 13.24 |
| 10/22/2012 | 10/22/2011 | 10/21/2012 | 251 | 0.735 | 0.733 | 0.0168 | 2.11 | 0.05% | 2.377 | 22.60 | 1.396 | 13.31 |
| 10/23/2012 | 10/23/2011 | 10/22/2012 | 252 | 0.735 | 0.733 | 0.0168 | 2.12 | 0.05% | 2.376 | 22.63 | 1.397 | 13.35 |
| 10/24/2012 | 10/24/2011 | 10/23/2012 | 253 | 0.735 | 0.733 | 0.0168 | 2.12 | 0.06% | 2.363 | 22.65 | 1.399 | 13.44 |
| 10/25/2012 | 10/25/2011 | 10/24/2012 | 253 | 0.734 | 0.732 | 0.0168 | 2.12 | 0.05% | 2.362 | 22.57 | 1.405 | 13.45 |
| 10/26/2012 | 10/26/2011 | 10/25/2012 | 253 | 0.736 | 0.734 | 0.0167 | 2.14 | 0.07% | 2.357 | 22.66 | 1.409 | 13.58 |
| 10/29/2012 | 10/29/2011 | 10/28/2012 | 251 | 0.729 | 0.727 | 0.0159 | 1.97 | 0.05% | 2.234 | 22.16 | 1.331 | 13.26 |
| 10/30/2012 | 10/30/2011 | 10/29/2012 | 252 | 0.729 | 0.727 | 0.0159 | 1.97 | 0.05% | 2.235 | 22.21 | 1.331 | 13.28 |
| 10/31/2012 | 10/31/2011 | 10/30/2012 | 253 | 0.728 | 0.726 | 0.0159 | 1.97 | 0.06% | 2.239 | 22.25 | 1.324 | 13.20 |
| 11/1/2012 | 11/1/2011 | 10/31/2012 | 253 | 0.734 | 0.732 | 0.0158 | 1.94 | 0.03% | 2.287 | 22.62 | 1.332 | 13.39 |
| 11/2/2012 | 11/2/2011 | 11/1/2012 | 253 | 0.732 | 0.730 | 0.0156 | 1.96 | 0.06% | 2.256 | 22.38 | 1.319 | 13.46 |
| 11/5/2012 | 11/5/2011 | 11/4/2012 | 251 | 0.732 | 0.730 | 0.0157 | 1.97 | 0.07% | 2.263 | 22.27 | 1.335 | 13.47 |
| 11/6/2012 | 11/6/2011 | 11/5/2012 | 252 | 0.732 | 0.730 | 0.0156 | 1.97 | 0.07% | 2.264 | 22.34 | 1.333 | 13.49 |
| 11/7/2012 | 11/7/2011 | 11/6/2012 | 253 | 0.733 | 0.731 | 0.0156 | 1.97 | 0.07% | 2.265 | 22.42 | 1.333 | 13.52 |

## Barclays PLC - Exhibit 12D

Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/8/2012 | 11/8/2011 | 11/7/2012 | 253 | 0.732 | 0.730 | 0.0156 | 1.97 | 0.08% | 2.257 | 22.42 | 1.334 | 13.47 |
| 11/9/2012 | 11/9/2011 | 11/8/2012 | 253 | 0.732 | 0.730 | 0.0156 | 1.95 | 0.08% | 2.260 | 22.38 | 1.332 | 13.43 |
| 11/12/2012 | 11/12/2011 | 11/11/2012 | 251 | 0.730 | 0.728 | 0.0156 | 1.97 | 0.08% | 2.247 | 21.99 | 1.378 | 13.67 |
| 11/13/2012 | 11/13/2011 | 11/12/2012 | 252 | 0.730 | 0.728 | 0.0155 | 1.98 | 0.08% | 2.246 | 22.02 | 1.380 | 13.76 |
| 11/14/2012 | 11/14/2011 | 11/13/2012 | 253 | 0.730 | 0.728 | 0.0155 | 1.98 | 0.09% | 2.246 | 22.06 | 1.378 | 13.77 |
| 11/15/2012 | 11/15/2011 | 11/14/2012 | 253 | 0.730 | 0.728 | 0.0155 | 1.98 | 0.10% | 2.233 | 22.00 | 1.382 | 13.85 |
| 11/16/2012 | 11/16/2011 | 11/15/2012 | 253 | 0.729 | 0.727 | 0.0155 | 1.97 | 0.12% | 2.225 | 21.94 | 1.390 | 13.86 |
| 11/19/2012 | 11/19/2011 | 11/18/2012 | 251 | 0.732 | 0.730 | 0.0155 | 2.00 | 0.11% | 2.234 | 21.98 | 1.404 | 13.97 |
| 11/20/2012 | 11/20/2011 | 11/19/2012 | 252 | 0.737 | 0.734 | 0.0155 | 1.99 | 0.11% | 2.246 | 22.37 | 1.404 | 13.99 |
| 11/21/2012 | 11/21/2011 | 11/20/2012 | 253 | 0.736 | 0.734 | 0.0154 | 2.00 | 0.11% | 2.245 | 22.39 | 1.407 | 14.04 |
| 11/22/2012 | 11/22/2011 | 11/21/2012 | 253 | 0.733 | 0.731 | 0.0154 | 1.99 | 0.10% | 2.250 | 22.10 | 1.407 | 14.04 |
| 11/23/2012 | 11/23/2011 | 11/22/2012 | 253 | 0.733 | 0.731 | 0.0154 | 2.00 | 0.11% | 2.245 | 22.14 | 1.404 | 14.05 |
| 11/26/2012 | 11/26/2011 | 11/25/2012 | 251 | 0.731 | 0.729 | 0.0154 | 2.00 | 0.10% | 2.246 | 21.99 | 1.396 | 13.84 |
| 11/27/2012 | 11/27/2011 | 11/26/2012 | 252 | 0.731 | 0.729 | 0.0155 | 1.98 | 0.08% | 2.257 | 22.00 | 1.407 | 13.91 |
| 11/28/2012 | 11/28/2011 | 11/27/2012 | 253 | 0.731 | 0.729 | 0.0155 | 1.99 | 0.08% | 2.258 | 22.05 | 1.406 | 13.94 |
| 11/29/2012 | 11/29/2011 | 11/28/2012 | 253 | 0.725 | 0.722 | 0.0155 | 1.99 | 0.08% | 2.241 | 21.52 | 1.405 | 13.95 |
| 11/30/2012 | 11/30/2011 | 11/29/2012 | 253 | 0.725 | 0.723 | 0.0154 | 2.00 | 0.07% | 2.234 | 21.53 | 1.418 | 14.03 |
| 12/3/2012 | 12/3/2011 | 12/2/2012 | 251 | 0.715 | 0.713 | 0.0154 | 1.96 | 0.06% | 2.215 | 20.83 | 1.407 | 13.76 |
| 12/4/2012 | 12/4/2011 | 12/3/2012 | 252 | 0.715 | 0.713 | 0.0154 | 1.96 | 0.06% | 2.215 | 20.87 | 1.406 | 13.80 |
| 12/5/2012 | 12/5/2011 | 12/4/2012 | 253 | 0.715 | 0.713 | 0.0154 | 1.96 | 0.06% | 2.215 | 20.91 | 1.405 | 13.82 |
| 12/6/2012 | 12/6/2011 | 12/5/2012 | 253 | 0.721 | 0.719 | 0.0152 | 1.98 | 0.06% | 2.215 | 21.12 | 1.439 | 14.13 |
| 12/7/2012 | 12/7/2011 | 12/6/2012 | 253 | 0.720 | 0.718 | 0.0152 | 1.98 | 0.07% | 2.215 | 21.09 | 1.440 | 14.04 |
| 12/10/2012 | 12/10/2011 | 12/9/2012 | 251 | 0.716 | 0.714 | 0.0152 | 1.99 | 0.06% | 2.196 | 20.81 | 1.435 | 13.91 |
| 12/11/2012 | 12/11/2011 | 12/10/2012 | 252 | 0.717 | 0.714 | 0.0152 | 1.99 | 0.06% | 2.195 | 20.84 | 1.435 | 13.96 |
| 12/12/2012 | 12/12/2011 | 12/11/2012 | 253 | 0.716 | 0.714 | 0.0152 | 1.99 | 0.06% | 2.195 | 20.88 | 1.435 | 13.98 |
| 12/13/2012 | 12/13/2011 | 12/12/2012 | 253 | 0.715 | 0.713 | 0.0151 | 1.97 | 0.06% | 2.191 | 20.73 | 1.454 | 14.08 |
| 12/14/2012 | 12/14/2011 | 12/13/2012 | 253 | 0.718 | 0.715 | 0.0151 | 1.98 | 0.08% | 2.211 | 20.96 | 1.441 | 13.98 |
| 12/17/2012 | 12/17/2011 | 12/16/2012 | 251 | 0.714 | 0.712 | 0.0151 | 1.97 | 0.08% | 2.218 | 20.66 | 1.440 | 13.88 |
| 12/18/2012 | 12/18/2011 | 12/17/2012 | 252 | 0.714 | 0.712 | 0.0151 | 1.97 | 0.09% | 2.218 | 20.69 | 1.440 | 13.91 |
| 12/19/2012 | 12/19/2011 | 12/18/2012 | 253 | 0.713 | 0.711 | 0.0151 | 1.97 | 0.09% | 2.219 | 20.71 | 1.437 | 13.90 |
| 12/20/2012 | 12/20/2011 | 12/19/2012 | 253 | 0.711 | 0.709 | 0.0151 | 1.96 | 0.10% | 2.215 | 20.63 | 1.416 | 13.76 |
| 12/21/2012 | 12/21/2011 | 12/20/2012 | 253 | 0.711 | 0.708 | 0.0151 | 1.98 | 0.10% | 2.210 | 20.58 | 1.419 | 13.81 |
| 12/24/2012 | 12/24/2011 | 12/23/2012 | 251 | 0.712 | 0.709 | 0.0151 | 1.96 | 0.09% | 2.223 | 20.53 | 1.432 | 13.81 |
| 12/27/2012 | 12/27/2011 | 12/26/2012 | 252 | 0.712 | 0.709 | 0.0151 | 1.96 | 0.09% | 2.222 | 20.56 | 1.432 | 13.83 |
| 12/28/2012 | 12/28/2011 | 12/27/2012 | 253 | 0.712 | 0.709 | 0.0150 | 1.96 | 0.10% | 2.222 | 20.60 | 1.432 | 13.86 |
| 12/31/2012 | 12/31/2011 | 12/30/2012 | 251 | 0.711 | 0.709 | 0.0151 | 1.96 | 0.11% | 2.226 | 20.58 | 1.418 | 13.65 |
| 1/2/2013 | 1/2/2012 | 1/1/2013 | 252 | 0.710 | 0.708 | 0.0151 | 1.96 | 0.12% | 2.223 | 20.57 | 1.417 | 13.64 |
| 1/3/2013 | 1/3/2012 | 1/2/2013 | 253 | 0.713 | 0.711 | 0.0150 | 1.96 | 0.12% | 2.224 | 20.85 | 1.417 | 13.67 |
| 1/4/2013 | 1/4/2012 | 1/3/2013 | 253 | 0.709 | 0.706 | 0.0150 | 1.96 | 0.11% | 2.215 | 20.52 | 1.414 | 13.67 |
| 1/7/2013 | 1/7/2012 | 1/6/2013 | 251 | 0.712 | 0.709 | 0.0150 | 1.95 | 0.10% | 2.213 | 20.53 | 1.422 | 13.81 |
| 1/8/2013 | 1/8/2012 | 1/7/2013 | 252 | 0.706 | 0.704 | 0.0151 | 1.94 | 0.12% | 2.202 | 20.23 | 1.433 | 13.77 |
| 1/9/2013 | 1/9/2012 | 1/8/2013 | 253 | 0.706 | 0.704 | 0.0151 | 1.96 | 0.12% | 2.201 | 20.26 | 1.432 | 13.79 |
| 1/10/2013 | 1/10/2012 | 1/9/2013 | 253 | 0.705 | 0.702 | 0.0151 | 1.96 | 0.13% | 2.193 | 20.22 | 1.416 | 13.70 |
| 1/11/2013 | 1/11/2012 | 1/10/2013 | 253 | 0.700 | 0.697 | 0.0151 | 1.95 | 0.13% | 2.176 | 19.94 | 1.410 | 13.60 |
| 1/14/2013 | 1/14/2012 | 1/13/2013 | 251 | 0.699 | 0.696 | 0.0151 | 1.94 | 0.09% | 2.197 | 20.07 | 1.390 | 13.12 |
| 1/15/2013 | 1/15/2012 | 1/14/2013 | 252 | 0.699 | 0.696 | 0.0151 | 1.94 | 0.09% | 2.197 | 20.11 | 1.388 | 13.14 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/16/2013 | 1/16/2012 | 1/15/2013 | 253 | 0.699 | 0.696 | 0.0151 | 1.94 | 0.09% | 2.196 | 20.13 | 1.390 | 13.20 |
| 1/17/2013 | 1/17/2012 | 1/16/2013 | 253 | 0.701 | 0.698 | 0.0150 | 1.95 | 0.09% | 2.199 | 20.23 | 1.390 | 13.24 |
| 1/18/2013 | 1/18/2012 | 1/17/2013 | 253 | 0.703 | 0.701 | 0.0149 | 1.95 | 0.10% | 2.203 | 20.35 | 1.397 | 13.35 |
| 1/21/2013 | 1/21/2012 | 1/20/2013 | 251 | 0.691 | 0.688 | 0.0149 | 1.95 | 0.06% | 2.175 | 20.11 | 1.357 | 12.21 |
| 1/22/2013 | 1/22/2012 | 1/21/2013 | 252 | 0.690 | 0.688 | 0.0149 | 1.94 | 0.05% | 2.174 | 20.13 | 1.358 | 12.23 |
| 1/23/2013 | 1/23/2012 | 1/22/2013 | 253 | 0.690 | 0.688 | 0.0149 | 1.95 | 0.05% | 2.174 | 20.17 | 1.357 | 12.26 |
| 1/24/2013 | 1/24/2012 | 1/23/2013 | 253 | 0.691 | 0.689 | 0.0148 | 1.94 | 0.06% | 2.183 | 20.24 | 1.351 | 12.23 |
| 1/25/2013 | 1/25/2012 | 1/24/2013 | 253 | 0.690 | 0.688 | 0.0149 | 1.94 | 0.06% | 2.174 | 20.19 | 1.354 | 12.21 |
| 1/28/2013 | 1/28/2012 | 1/27/2013 | 251 | 0.689 | 0.687 | 0.0149 | 1.94 | 0.04% | 2.190 | 20.11 | 1.354 | 12.09 |
| 1/29/2013 | 1/29/2012 | 1/28/2013 | 252 | 0.689 | 0.687 | 0.0149 | 1.95 | 0.05% | 2.191 | 20.14 | 1.356 | 12.12 |
| 1/30/2013 | 1/30/2012 | 1/29/2013 | 253 | 0.690 | 0.687 | 0.0149 | 1.95 | 0.04% | 2.179 | 20.10 | 1.355 | 12.34 |
| 1/31/2013 | 1/31/2012 | 1/30/2013 | 253 | 0.687 | 0.684 | 0.0149 | 1.95 | 0.05% | 2.167 | 19.91 | 1.357 | 12.29 |
| 2/1/2013 | 2/1/2012 | 1/31/2013 | 253 | 0.686 | 0.684 | 0.0149 | 1.94 | 0.06% | 2.162 | 19.90 | 1.358 | 12.28 |
| 2/4/2013 | 2/4/2012 | 2/3/2013 | 251 | 0.678 | 0.675 | 0.0149 | 1.93 | 0.04% | 2.130 | 19.25 | 1.362 | 12.31 |
| 2/5/2013 | 2/5/2012 | 2/4/2013 | 252 | 0.680 | 0.677 | 0.0149 | 1.93 | 0.04% | 2.126 | 19.38 | 1.361 | 12.34 |
| 2/6/2013 | 2/6/2012 | 2/5/2013 | 253 | 0.680 | 0.677 | 0.0149 | 1.93 | 0.04% | 2.126 | 19.43 | 1.361 | 12.36 |
| 2/7/2013 | 2/7/2012 | 2/6/2013 | 253 | 0.682 | 0.680 | 0.0148 | 1.92 | 0.05% | 2.123 | 19.53 | 1.365 | 12.47 |
| 2/8/2013 | 2/8/2012 | 2/7/2013 | 253 | 0.682 | 0.679 | 0.0148 | 1.91 | 0.04% | 2.117 | 19.54 | 1.357 | 12.40 |
| 2/11/2013 | 2/11/2012 | 2/10/2013 | 251 | 0.692 | 0.690 | 0.0146 | 1.91 | 0.04% | 2.128 | 19.85 | 1.387 | 12.79 |
| 2/12/2013 | 2/12/2012 | 2/11/2013 | 252 | 0.692 | 0.690 | 0.0146 | 1.92 | 0.05% | 2.128 | 19.89 | 1.387 | 12.80 |
| 2/13/2013 | 2/13/2012 | 2/12/2013 | 253 | 0.691 | 0.689 | 0.0149 | 1.87 | 0.07% | 2.160 | 19.85 | 1.417 | 12.89 |
| 2/14/2013 | 2/14/2012 | 2/13/2013 | 253 | 0.691 | 0.689 | 0.0149 | 1.91 | 0.07% | 2.159 | 19.81 | 1.420 | 12.93 |
| 2/15/2013 | 2/15/2012 | 2/14/2013 | 253 | 0.694 | 0.691 | 0.0148 | 1.92 | 0.06% | 2.161 | 19.90 | 1.437 | 13.03 |
| 2/18/2013 | 2/18/2012 | 2/17/2013 | 251 | 0.694 | 0.691 | 0.0148 | 1.92 | 0.05% | 2.159 | 19.85 | 1.440 | 12.93 |
| 2/19/2013 | 2/19/2012 | 2/18/2013 | 252 | 0.694 | 0.691 | 0.0148 | 1.92 | 0.05% | 2.159 | 19.90 | 1.440 | 12.95 |
| 2/20/2013 | 2/20/2012 | 2/19/2013 | 253 | 0.694 | 0.691 | 0.0148 | 1.92 | 0.05% | 2.156 | 19.95 | 1.439 | 12.98 |
| 2/21/2013 | 2/21/2012 | 2/20/2013 | 253 | 0.693 | 0.690 | 0.0148 | 1.92 | 0.04% | 2.155 | 19.89 | 1.437 | 12.94 |
| 2/22/2013 | 2/22/2012 | 2/21/2013 | 253 | 0.695 | 0.693 | 0.0148 | 1.92 | 0.04% | 2.161 | 20.07 | 1.438 | 12.94 |
| 2/25/2013 | 2/25/2012 | 2/24/2013 | 251 | 0.701 | 0.699 | 0.0147 | 1.93 | 0.03% | 2.156 | 20.23 | 1.454 | 13.13 |
| 2/26/2013 | 2/26/2012 | 2/25/2013 | 252 | 0.701 | 0.699 | 0.0146 | 1.93 | 0.04% | 2.157 | 20.28 | 1.453 | 13.17 |
| 2/27/2013 | 2/27/2012 | 2/26/2013 | 253 | 0.705 | 0.703 | 0.0146 | 1.93 | 0.03% | 2.170 | 20.55 | 1.455 | 13.25 |
| 2/28/2013 | 2/28/2012 | 2/27/2013 | 253 | 0.710 | 0.708 | 0.0145 | 1.93 | 0.03% | 2.167 | 20.74 | 1.505 | 13.54 |
| 3/1/2013 | 3/1/2012 | 2/28/2013 | 252 | 0.710 | 0.708 | 0.0145 | 1.93 | 0.03% | 2.178 | 20.75 | 1.489 | 13.39 |
| 3/4/2013 | 3/4/2012 | 3/3/2013 | 251 | 0.710 | 0.707 | 0.0145 | 1.94 | 0.01% | 2.181 | 20.71 | 1.474 | 13.31 |
| 3/5/2013 | 3/5/2012 | 3/4/2013 | 252 | 0.705 | 0.703 | 0.0146 | 1.91 | 0.01% | 2.181 | 20.59 | 1.440 | 13.06 |
| 3/6/2013 | 3/6/2012 | 3/5/2013 | 252 | 0.706 | 0.703 | 0.0146 | 1.91 | 0.01% | 2.176 | 20.62 | 1.441 | 13.09 |
| 3/7/2013 | 3/7/2012 | 3/6/2013 | 252 | 0.702 | 0.699 | 0.0146 | 1.92 | 0.00% | 2.161 | 20.31 | 1.443 | 13.14 |
| 3/8/2013 | 3/8/2012 | 3/7/2013 | 252 | 0.698 | 0.695 | 0.0147 | 1.91 | 0.02% | 2.166 | 20.19 | 1.432 | 12.94 |
| 3/11/2013 | 3/11/2012 | 3/10/2013 | 251 | 0.699 | 0.697 | 0.0147 | 1.93 | 0.03% | 2.184 | 20.27 | 1.429 | 12.88 |
| 3/12/2013 | 3/12/2012 | 3/11/2013 | 252 | 0.699 | 0.697 | 0.0148 | 1.92 | 0.02% | 2.180 | 20.23 | 1.437 | 12.99 |
| 3/13/2013 | 3/13/2012 | 3/12/2013 | 252 | 0.698 | 0.696 | 0.0148 | 1.93 | 0.03% | 2.181 | 20.23 | 1.433 | 12.90 |
| 3/14/2013 | 3/14/2012 | 3/13/2013 | 252 | 0.700 | 0.698 | 0.0147 | 1.93 | 0.04% | 2.183 | 20.29 | 1.448 | 13.04 |
| 3/15/2013 | 3/15/2012 | 3/14/2013 | 252 | 0.698 | 0.696 | 0.0147 | 1.93 | 0.02% | 2.183 | 20.31 | 1.439 | 12.76 |
| 3/18/2013 | 3/18/2012 | 3/17/2013 | 251 | 0.693 | 0.690 | 0.0148 | 1.93 | 0.02% | 2.175 | 20.05 | 1.437 | 12.54 |
| 3/19/2013 | 3/19/2012 | 3/18/2013 | 252 | 0.691 | 0.688 | 0.0149 | 1.97 | 0.01% | 2.184 | 20.02 | 1.439 | 12.47 |
| 3/20/2013 | 3/20/2012 | 3/19/2013 | 252 | 0.692 | 0.689 | 0.0149 | 1.96 | 0.01% | 2.187 | 20.04 | 1.447 | 12.53 |

## Barclays PLC - Exhibit 12D
**Regression Model Results of Ordinary Shares (BARC)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/21/2013 | 3/21/2012 | 3/20/2013 | 252 | 0.688 | 0.686 | 0.0150 | 1.94 | 0.00% | 2.189 | 19.90 | 1.437 | 12.42 |
| 3/22/2013 | 3/22/2012 | 3/21/2013 | 252 | 0.688 | 0.685 | 0.0150 | 1.96 | 0.01% | 2.184 | 19.85 | 1.437 | 12.40 |
| 3/25/2013 | 3/25/2012 | 3/24/2013 | 251 | 0.689 | 0.687 | 0.0150 | 1.96 | 0.00% | 2.181 | 19.84 | 1.440 | 12.49 |
| 3/26/2013 | 3/26/2012 | 3/25/2013 | 252 | 0.690 | 0.687 | 0.0150 | 1.96 | -0.01% | 2.185 | 19.87 | 1.448 | 12.58 |
| 3/27/2013 | 3/27/2012 | 3/26/2013 | 252 | 0.690 | 0.687 | 0.0150 | 1.98 | -0.01% | 2.189 | 19.87 | 1.455 | 12.58 |
| 3/28/2013 | 3/28/2012 | 3/27/2013 | 252 | 0.689 | 0.687 | 0.0150 | 1.97 | -0.02% | 2.198 | 19.93 | 1.450 | 12.45 |
| 4/2/2013 | 4/2/2012 | 4/1/2013 | 250 | 0.686 | 0.683 | 0.0150 | 1.98 | 0.00% | 2.184 | 19.63 | 1.452 | 12.38 |
| 4/3/2013 | 4/3/2012 | 4/2/2013 | 250 | 0.687 | 0.684 | 0.0150 | 1.98 | 0.01% | 2.216 | 19.82 | 1.446 | 12.17 |
| 4/4/2013 | 4/4/2012 | 4/3/2013 | 250 | 0.687 | 0.685 | 0.0150 | 1.98 | 0.01% | 2.214 | 19.86 | 1.445 | 12.17 |
| 4/5/2013 | 4/5/2012 | 4/4/2013 | 250 | 0.688 | 0.686 | 0.0149 | 1.98 | 0.02% | 2.205 | 19.74 | 1.487 | 12.49 |
| 4/8/2013 | 4/8/2012 | 4/7/2013 | 250 | 0.689 | 0.687 | 0.0149 | 1.98 | 0.02% | 2.192 | 19.77 | 1.500 | 12.55 |
| 4/9/2013 | 4/9/2012 | 4/8/2013 | 251 | 0.690 | 0.687 | 0.0148 | 1.98 | 0.02% | 2.188 | 19.78 | 1.500 | 12.64 |
| 4/10/2013 | 4/10/2012 | 4/9/2013 | 252 | 0.690 | 0.688 | 0.0148 | 1.98 | 0.02% | 2.194 | 19.85 | 1.503 | 12.68 |
| 4/11/2013 | 4/11/2012 | 4/10/2013 | 252 | 0.685 | 0.683 | 0.0149 | 1.96 | 0.04% | 2.191 | 19.56 | 1.503 | 12.64 |
| 4/12/2013 | 4/12/2012 | 4/11/2013 | 252 | 0.684 | 0.681 | 0.0149 | 1.96 | 0.03% | 2.188 | 19.50 | 1.498 | 12.59 |
| 4/15/2013 | 4/15/2012 | 4/14/2013 | 251 | 0.680 | 0.677 | 0.0148 | 1.96 | 0.03% | 2.162 | 19.19 | 1.494 | 12.60 |
| 4/16/2013 | 4/16/2012 | 4/15/2013 | 252 | 0.680 | 0.677 | 0.0148 | 1.96 | 0.03% | 2.160 | 19.23 | 1.494 | 12.62 |
| 4/17/2013 | 4/17/2012 | 4/16/2013 | 252 | 0.679 | 0.677 | 0.0148 | 1.96 | 0.05% | 2.160 | 19.26 | 1.493 | 12.51 |
| 4/18/2013 | 4/18/2012 | 4/17/2013 | 252 | 0.676 | 0.673 | 0.0148 | 1.96 | 0.04% | 2.151 | 19.06 | 1.491 | 12.50 |
| 4/19/2013 | 4/19/2012 | 4/18/2013 | 252 | 0.676 | 0.673 | 0.0148 | 1.96 | 0.04% | 2.147 | 19.04 | 1.482 | 12.52 |
| 4/22/2013 | 4/22/2012 | 4/21/2013 | 251 | 0.673 | 0.670 | 0.0149 | 1.96 | 0.05% | 2.146 | 18.91 | 1.465 | 12.34 |
| 4/23/2013 | 4/23/2012 | 4/22/2013 | 252 | 0.673 | 0.670 | 0.0149 | 1.96 | 0.05% | 2.145 | 18.94 | 1.464 | 12.39 |
| 4/24/2013 | 4/24/2012 | 4/23/2013 | 252 | 0.671 | 0.669 | 0.0149 | 1.96 | 0.05% | 2.127 | 18.80 | 1.465 | 12.44 |
| 4/25/2013 | 4/25/2012 | 4/24/2013 | 252 | 0.665 | 0.663 | 0.0150 | 1.94 | 0.04% | 2.114 | 18.55 | 1.457 | 12.28 |
| 4/26/2013 | 4/26/2012 | 4/25/2013 | 252 | 0.665 | 0.662 | 0.0150 | 1.95 | 0.04% | 2.115 | 18.54 | 1.457 | 12.27 |
| 4/29/2013 | 4/29/2012 | 4/28/2013 | 251 | 0.664 | 0.662 | 0.0149 | 1.93 | 0.02% | 2.107 | 18.52 | 1.439 | 12.17 |
| 4/30/2013 | 4/30/2012 | 4/29/2013 | 252 | 0.664 | 0.661 | 0.0149 | 1.93 | 0.01% | 2.104 | 18.52 | 1.441 | 12.20 |
| 5/1/2013 | 5/1/2012 | 4/30/2013 | 252 | 0.660 | 0.657 | 0.0150 | 1.91 | 0.02% | 2.102 | 18.39 | 1.417 | 12.03 |
| 5/2/2013 | 5/2/2012 | 5/1/2013 | 252 | 0.658 | 0.655 | 0.0150 | 1.93 | 0.02% | 2.096 | 18.27 | 1.424 | 12.02 |
| 5/3/2013 | 5/3/2012 | 5/2/2013 | 252 | 0.657 | 0.654 | 0.0149 | 1.94 | 0.03% | 2.078 | 18.19 | 1.418 | 12.06 |
| 5/7/2013 | 5/7/2012 | 5/6/2013 | 251 | 0.650 | 0.647 | 0.0150 | 1.92 | 0.02% | 2.104 | 18.02 | 1.384 | 11.63 |
| 5/8/2013 | 5/8/2012 | 5/7/2013 | 252 | 0.652 | 0.650 | 0.0150 | 1.94 | 0.03% | 2.111 | 18.13 | 1.389 | 11.78 |
| 5/9/2013 | 5/9/2012 | 5/8/2013 | 252 | 0.651 | 0.648 | 0.0150 | 1.94 | 0.03% | 2.122 | 18.06 | 1.386 | 11.77 |
| 5/10/2013 | 5/10/2012 | 5/9/2013 | 252 | 0.651 | 0.648 | 0.0150 | 1.94 | 0.03% | 2.122 | 18.06 | 1.388 | 11.78 |
| 5/13/2013 | 5/13/2012 | 5/12/2013 | 251 | 0.651 | 0.648 | 0.0150 | 1.94 | 0.03% | 2.133 | 18.19 | 1.353 | 11.46 |
| 5/14/2013 | 5/14/2012 | 5/13/2013 | 252 | 0.651 | 0.648 | 0.0149 | 1.94 | 0.03% | 2.132 | 18.22 | 1.350 | 11.49 |
| 5/15/2013 | 5/15/2012 | 5/14/2013 | 252 | 0.644 | 0.641 | 0.0149 | 1.96 | 0.04% | 2.098 | 17.79 | 1.352 | 11.56 |
| 5/16/2013 | 5/16/2012 | 5/15/2013 | 252 | 0.644 | 0.641 | 0.0149 | 1.94 | 0.04% | 2.095 | 17.77 | 1.355 | 11.61 |
| 5/17/2013 | 5/17/2012 | 5/16/2013 | 252 | 0.648 | 0.645 | 0.0148 | 1.96 | 0.03% | 2.103 | 17.94 | 1.353 | 11.69 |
| 5/20/2013 | 5/20/2012 | 5/19/2013 | 251 | 0.643 | 0.640 | 0.0148 | 1.95 | 0.05% | 2.091 | 17.60 | 1.355 | 11.66 |
| 5/21/2013 | 5/21/2012 | 5/20/2013 | 252 | 0.639 | 0.636 | 0.0148 | 1.94 | 0.04% | 2.088 | 17.53 | 1.345 | 11.56 |
| 5/22/2013 | 5/22/2012 | 5/21/2013 | 252 | 0.639 | 0.636 | 0.0148 | 1.95 | 0.03% | 2.076 | 17.43 | 1.339 | 11.66 |
| 5/23/2013 | 5/23/2012 | 5/22/2013 | 252 | 0.635 | 0.632 | 0.0148 | 1.95 | 0.03% | 2.071 | 17.22 | 1.342 | 11.70 |
| 5/24/2013 | 5/24/2012 | 5/23/2013 | 252 | 0.632 | 0.630 | 0.0149 | 1.94 | 0.03% | 2.075 | 17.11 | 1.337 | 11.64 |
| 5/28/2013 | 5/28/2012 | 5/27/2013 | 251 | 0.629 | 0.626 | 0.0149 | 1.93 | 0.04% | 2.081 | 17.01 | 1.325 | 11.47 |
| 5/29/2013 | 5/29/2012 | 5/28/2013 | 251 | 0.630 | 0.627 | 0.0149 | 1.94 | 0.04% | 2.073 | 17.06 | 1.326 | 11.47 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 5/30/2013 | 5/30/2012 | 5/29/2013 | 251 | 0.630 | 0.627 | 0.0149 | 1.92 | 0.06% | 2.044 | 17.03 | 1.331 | 11.51 |
| 5/31/2013 | 5/31/2012 | 5/30/2013 | 251 | 0.633 | 0.630 | 0.0149 | 1.90 | 0.05% | 2.072 | 17.17 | 1.326 | 11.54 |
| 6/3/2013 | 6/3/2012 | 6/2/2013 | 250 | 0.638 | 0.635 | 0.0148 | 1.92 | 0.06% | 2.071 | 17.26 | 1.333 | 11.68 |
| 6/4/2013 | 6/4/2012 | 6/3/2013 | 251 | 0.638 | 0.635 | 0.0148 | 1.92 | 0.07% | 2.067 | 17.31 | 1.334 | 11.70 |
| 6/5/2013 | 6/5/2012 | 6/4/2013 | 252 | 0.637 | 0.634 | 0.0147 | 1.92 | 0.07% | 2.067 | 17.33 | 1.328 | 11.68 |
| 6/6/2013 | 6/6/2012 | 6/5/2013 | 253 | 0.635 | 0.632 | 0.0148 | 1.92 | 0.08% | 2.027 | 17.23 | 1.335 | 11.75 |
| 6/7/2013 | 6/7/2012 | 6/6/2013 | 253 | 0.624 | 0.621 | 0.0148 | 1.93 | 0.07% | 1.994 | 16.70 | 1.329 | 11.64 |
| 6/10/2013 | 6/10/2012 | 6/9/2013 | 252 | 0.622 | 0.619 | 0.0148 | 1.93 | 0.07% | 1.983 | 16.57 | 1.331 | 11.60 |
| 6/11/2013 | 6/11/2012 | 6/10/2013 | 253 | 0.621 | 0.618 | 0.0148 | 1.93 | 0.07% | 1.982 | 16.58 | 1.328 | 11.60 |
| 6/12/2013 | 6/12/2012 | 6/11/2013 | 253 | 0.622 | 0.619 | 0.0148 | 1.93 | 0.07% | 1.979 | 16.61 | 1.330 | 11.61 |
| 6/13/2013 | 6/13/2012 | 6/12/2013 | 253 | 0.623 | 0.620 | 0.0148 | 1.94 | 0.07% | 1.995 | 16.72 | 1.329 | 11.59 |
| 6/14/2013 | 6/14/2012 | 6/13/2013 | 253 | 0.626 | 0.623 | 0.0147 | 1.94 | 0.07% | 1.995 | 16.79 | 1.335 | 11.68 |
| 6/17/2013 | 6/17/2012 | 6/16/2013 | 252 | 0.622 | 0.619 | 0.0148 | 1.94 | 0.05% | 1.999 | 16.80 | 1.302 | 11.26 |
| 6/18/2013 | 6/18/2012 | 6/17/2013 | 253 | 0.621 | 0.618 | 0.0147 | 1.95 | 0.04% | 1.997 | 16.81 | 1.304 | 11.30 |
| 6/19/2013 | 6/19/2012 | 6/18/2013 | 253 | 0.619 | 0.616 | 0.0148 | 1.94 | 0.05% | 1.999 | 16.82 | 1.288 | 11.07 |
| 6/20/2013 | 6/20/2012 | 6/19/2013 | 253 | 0.617 | 0.614 | 0.0148 | 1.94 | 0.06% | 2.009 | 16.75 | 1.285 | 11.04 |
| 6/21/2013 | 6/21/2012 | 6/20/2013 | 253 | 0.622 | 0.619 | 0.0147 | 1.95 | 0.06% | 1.977 | 16.97 | 1.286 | 11.09 |
| 6/24/2013 | 6/24/2012 | 6/23/2013 | 252 | 0.623 | 0.620 | 0.0148 | 1.95 | 0.06% | 1.989 | 16.99 | 1.300 | 11.10 |
| 6/25/2013 | 6/25/2012 | 6/24/2013 | 253 | 0.623 | 0.620 | 0.0147 | 1.95 | 0.06% | 1.972 | 16.99 | 1.302 | 11.19 |
| 6/26/2013 | 6/26/2012 | 6/25/2013 | 253 | 0.621 | 0.618 | 0.0147 | 1.95 | 0.06% | 1.957 | 16.86 | 1.303 | 11.20 |
| 6/27/2013 | 6/27/2012 | 6/26/2013 | 253 | 0.621 | 0.618 | 0.0147 | 1.95 | 0.07% | 1.956 | 16.89 | 1.301 | 11.18 |
| 6/28/2013 | 6/28/2012 | 6/27/2013 | 253 | 0.621 | 0.618 | 0.0147 | 1.84 | 0.06% | 1.939 | 16.73 | 1.321 | 11.41 |
| 7/1/2013 | 7/1/2012 | 6/30/2013 | 252 | 0.641 | 0.638 | 0.0131 | 2.14 | 0.13% | 1.927 | 18.59 | 1.067 | 9.96 |
| 7/2/2013 | 7/2/2012 | 7/1/2013 | 253 | 0.642 | 0.639 | 0.0131 | 2.14 | 0.12% | 1.919 | 18.67 | 1.068 | 9.98 |
| 7/3/2013 | 7/3/2012 | 7/2/2013 | 253 | 0.640 | 0.637 | 0.0130 | 2.14 | 0.12% | 1.913 | 18.55 | 1.068 | 10.01 |
| 7/4/2013 | 7/4/2012 | 7/3/2013 | 253 | 0.640 | 0.637 | 0.0130 | 2.14 | 0.13% | 1.916 | 18.63 | 1.059 | 9.89 |
| 7/5/2013 | 7/5/2012 | 7/4/2013 | 253 | 0.642 | 0.639 | 0.0131 | 2.12 | 0.13% | 1.884 | 18.75 | 1.056 | 9.81 |
| 7/8/2013 | 7/8/2012 | 7/7/2013 | 252 | 0.645 | 0.642 | 0.0130 | 2.14 | 0.14% | 1.875 | 18.78 | 1.077 | 10.00 |
| 7/9/2013 | 7/9/2012 | 7/8/2013 | 253 | 0.647 | 0.644 | 0.0130 | 2.14 | 0.14% | 1.876 | 18.89 | 1.077 | 10.02 |
| 7/10/2013 | 7/10/2012 | 7/9/2013 | 253 | 0.646 | 0.644 | 0.0130 | 2.14 | 0.13% | 1.873 | 18.88 | 1.079 | 10.02 |
| 7/11/2013 | 7/11/2012 | 7/10/2013 | 253 | 0.645 | 0.643 | 0.0130 | 2.13 | 0.13% | 1.870 | 18.84 | 1.076 | 10.01 |
| 7/12/2013 | 7/12/2012 | 7/11/2013 | 253 | 0.647 | 0.644 | 0.0130 | 2.11 | 0.13% | 1.867 | 18.87 | 1.078 | 10.07 |
| 7/15/2013 | 7/15/2012 | 7/14/2013 | 252 | 0.652 | 0.649 | 0.0129 | 2.12 | 0.14% | 1.889 | 19.11 | 1.075 | 10.08 |
| 7/16/2013 | 7/16/2012 | 7/15/2013 | 253 | 0.651 | 0.648 | 0.0129 | 2.12 | 0.14% | 1.889 | 19.12 | 1.066 | 10.03 |
| 7/17/2013 | 7/17/2012 | 7/16/2013 | 253 | 0.652 | 0.649 | 0.0128 | 2.09 | 0.15% | 1.886 | 19.20 | 1.056 | 9.98 |
| 7/18/2013 | 7/18/2012 | 7/17/2013 | 253 | 0.657 | 0.654 | 0.0127 | 2.11 | 0.15% | 1.893 | 19.38 | 1.065 | 10.13 |
| 7/19/2013 | 7/19/2012 | 7/18/2013 | 253 | 0.658 | 0.655 | 0.0127 | 2.12 | 0.15% | 1.903 | 19.48 | 1.068 | 10.08 |
| 7/22/2013 | 7/22/2012 | 7/21/2013 | 252 | 0.653 | 0.650 | 0.0128 | 2.11 | 0.16% | 1.890 | 19.21 | 1.064 | 9.94 |
| 7/23/2013 | 7/23/2012 | 7/22/2013 | 253 | 0.650 | 0.648 | 0.0128 | 2.10 | 0.16% | 1.889 | 19.16 | 1.060 | 9.89 |
| 7/24/2013 | 7/24/2012 | 7/23/2013 | 253 | 0.645 | 0.642 | 0.0128 | 2.10 | 0.16% | 1.884 | 18.85 | 1.060 | 9.88 |
| 7/25/2013 | 7/25/2012 | 7/24/2013 | 253 | 0.642 | 0.639 | 0.0128 | 2.09 | 0.16% | 1.881 | 18.75 | 1.058 | 9.84 |
| 7/26/2013 | 7/26/2012 | 7/25/2013 | 253 | 0.645 | 0.642 | 0.0128 | 2.11 | 0.17% | 1.876 | 18.79 | 1.085 | 10.03 |
| 7/29/2013 | 7/29/2012 | 7/28/2013 | 252 | 0.658 | 0.656 | 0.0121 | 2.07 | 0.14% | 1.844 | 19.30 | 1.067 | 10.36 |
| 7/30/2013 | 7/30/2012 | 7/29/2013 | 253 | 0.653 | 0.650 | 0.0123 | 2.05 | 0.13% | 1.844 | 19.06 | 1.078 | 10.34 |
| 7/31/2013 | 7/31/2012 | 7/30/2013 | 253 | 0.635 | 0.632 | 0.0128 | 1.89 | 0.11% | 1.842 | 18.23 | 1.102 | 10.13 |
| 8/1/2013 | 8/1/2012 | 7/31/2013 | 253 | 0.629 | 0.626 | 0.0129 | 1.86 | 0.10% | 1.831 | 17.94 | 1.107 | 10.08 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2013 | 8/2/2012 | 8/1/2013 | 253 | 0.625 | 0.622 | 0.0130 | 1.84 | 0.10% | 1.848 | 17.96 | 1.065 | 9.73 |
| 8/5/2013 | 8/5/2012 | 8/4/2013 | 252 | 0.613 | 0.610 | 0.0130 | 1.84 | 0.10% | 1.820 | 17.38 | 1.057 | 9.59 |
| 8/6/2013 | 8/6/2012 | 8/5/2013 | 253 | 0.607 | 0.603 | 0.0131 | 1.84 | 0.10% | 1.818 | 17.27 | 1.024 | 9.33 |
| 8/7/2013 | 8/7/2012 | 8/6/2013 | 253 | 0.606 | 0.603 | 0.0130 | 1.86 | 0.09% | 1.813 | 17.29 | 1.011 | 9.25 |
| 8/8/2013 | 8/8/2012 | 8/7/2013 | 253 | 0.605 | 0.602 | 0.0130 | 1.85 | 0.10% | 1.799 | 17.21 | 1.018 | 9.29 |
| 8/9/2013 | 8/9/2012 | 8/8/2013 | 253 | 0.604 | 0.601 | 0.0131 | 1.84 | 0.11% | 1.803 | 17.20 | 1.012 | 9.22 |
| 8/12/2013 | 8/12/2012 | 8/11/2013 | 252 | 0.606 | 0.603 | 0.0130 | 1.85 | 0.09% | 1.798 | 17.23 | 1.012 | 9.24 |
| 8/13/2013 | 8/13/2012 | 8/12/2013 | 253 | 0.605 | 0.602 | 0.0130 | 1.84 | 0.09% | 1.799 | 17.25 | 1.007 | 9.21 |
| 8/14/2013 | 8/14/2012 | 8/13/2013 | 253 | 0.603 | 0.600 | 0.0130 | 1.83 | 0.08% | 1.794 | 17.17 | 1.008 | 9.20 |
| 8/15/2013 | 8/15/2012 | 8/14/2013 | 253 | 0.603 | 0.600 | 0.0130 | 1.83 | 0.08% | 1.792 | 17.15 | 1.008 | 9.23 |
| 8/16/2013 | 8/16/2012 | 8/15/2013 | 253 | 0.601 | 0.598 | 0.0131 | 1.83 | 0.10% | 1.766 | 17.01 | 1.017 | 9.32 |
| 8/19/2013 | 8/19/2012 | 8/18/2013 | 252 | 0.599 | 0.596 | 0.0130 | 1.83 | 0.08% | 1.762 | 17.00 | 1.000 | 9.10 |
| 8/20/2013 | 8/20/2012 | 8/19/2013 | 253 | 0.596 | 0.593 | 0.0130 | 1.82 | 0.09% | 1.758 | 16.96 | 0.993 | 9.04 |
| 8/21/2013 | 8/21/2012 | 8/20/2013 | 253 | 0.596 | 0.593 | 0.0130 | 1.82 | 0.09% | 1.758 | 16.95 | 0.993 | 9.04 |
| 8/22/2013 | 8/22/2012 | 8/21/2013 | 253 | 0.596 | 0.593 | 0.0130 | 1.83 | 0.08% | 1.751 | 16.96 | 0.987 | 9.02 |
| 8/23/2013 | 8/23/2012 | 8/22/2013 | 253 | 0.594 | 0.590 | 0.0130 | 1.82 | 0.07% | 1.754 | 16.88 | 0.982 | 8.95 |
| 8/27/2013 | 8/27/2012 | 8/26/2013 | 252 | 0.593 | 0.590 | 0.0130 | 1.83 | 0.09% | 1.751 | 16.89 | 0.968 | 8.80 |
| 8/28/2013 | 8/28/2012 | 8/27/2013 | 253 | 0.595 | 0.592 | 0.0130 | 1.83 | 0.08% | 1.755 | 17.00 | 0.965 | 8.84 |
| 8/29/2013 | 8/29/2012 | 8/28/2013 | 253 | 0.594 | 0.591 | 0.0130 | 1.83 | 0.09% | 1.754 | 16.96 | 0.966 | 8.84 |
| 8/30/2013 | 8/30/2012 | 8/29/2013 | 253 | 0.592 | 0.589 | 0.0130 | 1.83 | 0.08% | 1.745 | 16.86 | 0.968 | 8.84 |
| 9/2/2013 | 9/2/2012 | 9/1/2013 | 252 | 0.589 | 0.585 | 0.0131 | 1.84 | 0.09% | 1.732 | 16.72 | 0.964 | 8.77 |
| 9/3/2013 | 9/3/2012 | 9/2/2013 | 253 | 0.588 | 0.585 | 0.0131 | 1.85 | 0.09% | 1.717 | 16.68 | 0.970 | 8.84 |
| 9/4/2013 | 9/4/2012 | 9/3/2013 | 253 | 0.588 | 0.585 | 0.0131 | 1.86 | 0.09% | 1.719 | 16.69 | 0.969 | 8.83 |
| 9/5/2013 | 9/5/2012 | 9/4/2013 | 253 | 0.586 | 0.582 | 0.0131 | 1.85 | 0.09% | 1.727 | 16.62 | 0.967 | 8.78 |
| 9/6/2013 | 9/6/2012 | 9/5/2013 | 253 | 0.587 | 0.584 | 0.0131 | 1.85 | 0.09% | 1.731 | 16.68 | 0.962 | 8.77 |
| 9/9/2013 | 9/9/2012 | 9/8/2013 | 252 | 0.579 | 0.576 | 0.0127 | 1.90 | 0.06% | 1.690 | 16.54 | 0.896 | 8.31 |
| 9/10/2013 | 9/10/2012 | 9/9/2013 | 253 | 0.579 | 0.575 | 0.0127 | 1.89 | 0.07% | 1.688 | 16.54 | 0.898 | 8.34 |
| 9/11/2013 | 9/11/2012 | 9/10/2013 | 253 | 0.580 | 0.577 | 0.0127 | 1.89 | 0.07% | 1.691 | 16.60 | 0.899 | 8.34 |
| 9/12/2013 | 9/12/2012 | 9/11/2013 | 253 | 0.579 | 0.576 | 0.0127 | 1.89 | 0.05% | 1.693 | 16.66 | 0.875 | 8.17 |
| 9/13/2013 | 9/13/2012 | 9/12/2013 | 253 | 0.578 | 0.575 | 0.0127 | 1.90 | 0.05% | 1.696 | 16.68 | 0.873 | 8.03 |
| 9/16/2013 | 9/16/2012 | 9/15/2013 | 252 | 0.569 | 0.566 | 0.0127 | 1.89 | 0.04% | 1.676 | 16.33 | 0.862 | 7.90 |
| 9/17/2013 | 9/17/2012 | 9/16/2013 | 253 | 0.570 | 0.566 | 0.0127 | 1.90 | 0.04% | 1.677 | 16.38 | 0.861 | 7.91 |
| 9/18/2013 | 9/18/2012 | 9/17/2013 | 253 | 0.572 | 0.568 | 0.0127 | 1.90 | 0.03% | 1.682 | 16.46 | 0.862 | 7.93 |
| 9/19/2013 | 9/19/2012 | 9/18/2013 | 253 | 0.571 | 0.568 | 0.0127 | 1.89 | 0.04% | 1.680 | 16.42 | 0.862 | 7.94 |
| 9/20/2013 | 9/20/2012 | 9/19/2013 | 253 | 0.573 | 0.570 | 0.0127 | 1.90 | 0.04% | 1.673 | 16.44 | 0.877 | 8.09 |
| 9/23/2013 | 9/23/2012 | 9/22/2013 | 252 | 0.575 | 0.571 | 0.0127 | 1.90 | 0.03% | 1.675 | 16.44 | 0.882 | 8.12 |
| 9/24/2013 | 9/24/2012 | 9/23/2013 | 253 | 0.576 | 0.573 | 0.0127 | 1.89 | 0.02% | 1.682 | 16.53 | 0.885 | 8.16 |
| 9/25/2013 | 9/25/2012 | 9/24/2013 | 253 | 0.575 | 0.572 | 0.0127 | 1.89 | 0.03% | 1.681 | 16.50 | 0.886 | 8.16 |
| 9/26/2013 | 9/26/2012 | 9/25/2013 | 253 | 0.576 | 0.573 | 0.0127 | 1.89 | 0.03% | 1.677 | 16.49 | 0.892 | 8.24 |
| 9/27/2013 | 9/27/2012 | 9/26/2013 | 253 | 0.568 | 0.564 | 0.0127 | 1.88 | 0.04% | 1.657 | 16.15 | 0.892 | 8.21 |
| 9/30/2013 | 9/30/2012 | 9/29/2013 | 252 | 0.567 | 0.564 | 0.0127 | 1.89 | 0.03% | 1.656 | 16.13 | 0.888 | 8.16 |
| 10/1/2013 | 10/1/2012 | 9/30/2013 | 253 | 0.565 | 0.562 | 0.0127 | 1.88 | 0.04% | 1.650 | 16.10 | 0.885 | 8.13 |
| 10/2/2013 | 10/2/2012 | 10/1/2013 | 253 | 0.561 | 0.557 | 0.0127 | 1.88 | 0.04% | 1.638 | 15.89 | 0.888 | 8.16 |
| 10/3/2013 | 10/3/2012 | 10/2/2013 | 253 | 0.559 | 0.555 | 0.0127 | 1.86 | 0.05% | 1.633 | 15.82 | 0.899 | 8.16 |
| 10/4/2013 | 10/4/2012 | 10/3/2013 | 253 | 0.560 | 0.557 | 0.0127 | 1.87 | 0.05% | 1.634 | 15.85 | 0.901 | 8.19 |
| 10/7/2013 | 10/7/2012 | 10/6/2013 | 252 | 0.557 | 0.554 | 0.0127 | 1.86 | 0.04% | 1.629 | 15.74 | 0.892 | 8.10 |

## Barclays PLC - Exhibit 12D

Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/8/2013 | 10/8/2012 | 10/7/2013 | 253 | 0.556 | 0.552 | 0.0127 | 1.87 | 0.04% | 1.628 | 15.73 | 0.889 | 8.09 |
| 10/9/2013 | 10/9/2012 | 10/8/2013 | 253 | 0.556 | 0.552 | 0.0127 | 1.87 | 0.05% | 1.620 | 15.74 | 0.885 | 8.05 |
| 10/10/2013 | 10/10/2012 | 10/9/2013 | 253 | 0.556 | 0.552 | 0.0127 | 1.87 | 0.05% | 1.621 | 15.74 | 0.882 | 8.05 |
| 10/11/2013 | 10/11/2012 | 10/10/2013 | 253 | 0.559 | 0.555 | 0.0127 | 1.85 | 0.04% | 1.626 | 15.87 | 0.886 | 8.02 |
| 10/14/2013 | 10/14/2012 | 10/13/2013 | 252 | 0.557 | 0.553 | 0.0126 | 1.87 | 0.03% | 1.610 | 15.81 | 0.871 | 7.92 |
| 10/15/2013 | 10/15/2012 | 10/14/2013 | 253 | 0.557 | 0.553 | 0.0126 | 1.87 | 0.03% | 1.608 | 15.82 | 0.872 | 7.97 |
| 10/16/2013 | 10/16/2012 | 10/15/2013 | 253 | 0.557 | 0.554 | 0.0126 | 1.88 | 0.02% | 1.607 | 15.86 | 0.867 | 7.95 |
| 10/17/2013 | 10/17/2012 | 10/16/2013 | 253 | 0.550 | 0.546 | 0.0126 | 1.86 | 0.01% | 1.594 | 15.66 | 0.852 | 7.75 |
| 10/18/2013 | 10/18/2012 | 10/17/2013 | 253 | 0.551 | 0.548 | 0.0126 | 1.88 | 0.01% | 1.602 | 15.71 | 0.854 | 7.77 |
| 10/21/2013 | 10/21/2012 | 10/20/2013 | 252 | 0.553 | 0.549 | 0.0125 | 1.90 | 0.02% | 1.590 | 15.71 | 0.851 | 7.82 |
| 10/22/2013 | 10/22/2012 | 10/21/2013 | 253 | 0.552 | 0.549 | 0.0125 | 1.90 | 0.02% | 1.585 | 15.68 | 0.859 | 7.92 |
| 10/23/2013 | 10/23/2012 | 10/22/2013 | 253 | 0.549 | 0.545 | 0.0125 | 1.88 | 0.01% | 1.581 | 15.57 | 0.855 | 7.83 |
| 10/24/2013 | 10/24/2012 | 10/23/2013 | 253 | 0.549 | 0.545 | 0.0126 | 1.87 | 0.00% | 1.594 | 15.58 | 0.855 | 7.82 |
| 10/25/2013 | 10/25/2012 | 10/24/2013 | 253 | 0.547 | 0.543 | 0.0126 | 1.85 | 0.00% | 1.590 | 15.53 | 0.850 | 7.76 |
| 10/28/2013 | 10/28/2012 | 10/27/2013 | 252 | 0.547 | 0.543 | 0.0126 | 1.87 | -0.01% | 1.591 | 15.53 | 0.848 | 7.73 |
| 10/29/2013 | 10/29/2012 | 10/28/2013 | 253 | 0.545 | 0.542 | 0.0126 | 1.86 | -0.01% | 1.591 | 15.50 | 0.850 | 7.73 |
| 10/30/2013 | 10/30/2012 | 10/29/2013 | 253 | 0.545 | 0.541 | 0.0126 | 1.86 | -0.01% | 1.590 | 15.49 | 0.839 | 7.68 |
| 10/31/2013 | 10/31/2012 | 10/30/2013 | 253 | 0.544 | 0.541 | 0.0126 | 1.79 | -0.02% | 1.579 | 15.43 | 0.847 | 7.79 |
| 11/1/2013 | 11/1/2012 | 10/31/2013 | 253 | 0.546 | 0.542 | 0.0124 | 1.79 | -0.01% | 1.559 | 15.39 | 0.857 | 7.98 |
| 11/4/2013 | 11/4/2012 | 11/3/2013 | 252 | 0.535 | 0.531 | 0.0124 | 1.78 | -0.03% | 1.533 | 15.00 | 0.857 | 7.85 |
| 11/5/2013 | 11/5/2012 | 11/4/2013 | 253 | 0.534 | 0.530 | 0.0124 | 1.78 | -0.03% | 1.530 | 14.98 | 0.856 | 7.84 |
| 11/6/2013 | 11/6/2012 | 11/5/2013 | 253 | 0.534 | 0.530 | 0.0124 | 1.77 | -0.04% | 1.532 | 14.96 | 0.864 | 7.92 |
| 11/7/2013 | 11/7/2012 | 11/6/2013 | 253 | 0.524 | 0.521 | 0.0126 | 1.78 | -0.03% | 1.526 | 14.71 | 0.851 | 7.71 |
| 11/8/2013 | 11/8/2012 | 11/7/2013 | 253 | 0.521 | 0.518 | 0.0126 | 1.79 | -0.03% | 1.524 | 14.59 | 0.851 | 7.70 |
| 11/11/2013 | 11/11/2012 | 11/10/2013 | 252 | 0.524 | 0.520 | 0.0125 | 1.77 | -0.02% | 1.523 | 14.64 | 0.845 | 7.70 |
| 11/12/2013 | 11/12/2012 | 11/11/2013 | 253 | 0.524 | 0.520 | 0.0125 | 1.77 | -0.02% | 1.524 | 14.68 | 0.841 | 7.71 |
| 11/13/2013 | 11/13/2012 | 11/12/2013 | 253 | 0.523 | 0.519 | 0.0125 | 1.77 | -0.03% | 1.526 | 14.72 | 0.829 | 7.58 |
| 11/14/2013 | 11/14/2012 | 11/13/2013 | 253 | 0.527 | 0.523 | 0.0125 | 1.77 | -0.03% | 1.533 | 14.87 | 0.831 | 7.57 |
| 11/15/2013 | 11/15/2012 | 11/14/2013 | 253 | 0.528 | 0.525 | 0.0125 | 1.77 | -0.04% | 1.542 | 14.94 | 0.827 | 7.54 |
| 11/18/2013 | 11/18/2012 | 11/17/2013 | 252 | 0.527 | 0.523 | 0.0125 | 1.75 | -0.05% | 1.551 | 14.89 | 0.819 | 7.44 |
| 11/19/2013 | 11/19/2012 | 11/18/2013 | 253 | 0.527 | 0.523 | 0.0125 | 1.75 | -0.05% | 1.551 | 14.92 | 0.818 | 7.46 |
| 11/20/2013 | 11/20/2012 | 11/19/2013 | 253 | 0.510 | 0.506 | 0.0124 | 1.75 | -0.06% | 1.500 | 14.31 | 0.807 | 7.42 |
| 11/21/2013 | 11/21/2012 | 11/20/2013 | 253 | 0.510 | 0.506 | 0.0123 | 1.74 | -0.05% | 1.500 | 14.32 | 0.805 | 7.40 |
| 11/22/2013 | 11/22/2012 | 11/21/2013 | 253 | 0.508 | 0.504 | 0.0124 | 1.73 | -0.05% | 1.498 | 14.26 | 0.805 | 7.38 |
| 11/25/2013 | 11/25/2012 | 11/24/2013 | 252 | 0.506 | 0.502 | 0.0124 | 1.69 | -0.05% | 1.496 | 14.18 | 0.801 | 7.34 |
| 11/26/2013 | 11/26/2012 | 11/25/2013 | 253 | 0.506 | 0.502 | 0.0124 | 1.69 | -0.05% | 1.497 | 14.21 | 0.802 | 7.36 |
| 11/27/2013 | 11/27/2012 | 11/26/2013 | 253 | 0.503 | 0.499 | 0.0122 | 1.71 | -0.02% | 1.463 | 14.15 | 0.783 | 7.29 |
| 11/28/2013 | 11/28/2012 | 11/27/2013 | 253 | 0.503 | 0.499 | 0.0122 | 1.71 | -0.02% | 1.462 | 14.14 | 0.781 | 7.26 |
| 11/29/2013 | 11/29/2012 | 11/28/2013 | 253 | 0.501 | 0.497 | 0.0122 | 1.71 | -0.01% | 1.462 | 14.12 | 0.777 | 7.21 |
| 12/2/2013 | 12/2/2012 | 12/1/2013 | 252 | 0.497 | 0.493 | 0.0123 | 1.68 | 0.00% | 1.466 | 13.97 | 0.775 | 7.12 |
| 12/3/2013 | 12/3/2012 | 12/2/2013 | 253 | 0.497 | 0.493 | 0.0123 | 1.70 | 0.00% | 1.462 | 13.99 | 0.772 | 7.15 |
| 12/4/2013 | 12/4/2012 | 12/3/2013 | 253 | 0.498 | 0.494 | 0.0123 | 1.70 | 0.00% | 1.462 | 14.05 | 0.770 | 7.12 |
| 12/5/2013 | 12/5/2012 | 12/4/2013 | 253 | 0.499 | 0.495 | 0.0123 | 1.70 | 0.00% | 1.464 | 14.08 | 0.773 | 7.16 |
| 12/6/2013 | 12/6/2012 | 12/5/2013 | 253 | 0.499 | 0.495 | 0.0123 | 1.70 | 0.00% | 1.463 | 14.06 | 0.773 | 7.15 |
| 12/9/2013 | 12/9/2012 | 12/8/2013 | 252 | 0.501 | 0.497 | 0.0123 | 1.70 | -0.01% | 1.462 | 14.09 | 0.773 | 7.16 |
| 12/10/2013 | 12/10/2012 | 12/9/2013 | 253 | 0.501 | 0.497 | 0.0123 | 1.70 | -0.01% | 1.462 | 14.12 | 0.772 | 7.17 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2013 | 12/11/2012 | 12/10/2013 | 253 | 0.501 | 0.497 | 0.0123 | 1.70 | 0.00% | 1.462 | 14.14 | 0.770 | 7.14 |
| 12/12/2013 | 12/12/2012 | 12/11/2013 | 253 | 0.502 | 0.499 | 0.0123 | 1.70 | -0.01% | 1.465 | 14.17 | 0.774 | 7.19 |
| 12/13/2013 | 12/13/2012 | 12/12/2013 | 253 | 0.506 | 0.502 | 0.0123 | 1.70 | -0.01% | 1.469 | 14.27 | 0.776 | 7.22 |
| 12/16/2013 | 12/16/2012 | 12/15/2013 | 252 | 0.507 | 0.503 | 0.0123 | 1.70 | -0.03% | 1.473 | 14.28 | 0.775 | 7.20 |
| 12/17/2013 | 12/17/2012 | 12/16/2013 | 253 | 0.508 | 0.504 | 0.0122 | 1.70 | -0.03% | 1.469 | 14.35 | 0.775 | 7.22 |
| 12/18/2013 | 12/18/2012 | 12/17/2013 | 253 | 0.509 | 0.506 | 0.0122 | 1.70 | -0.03% | 1.473 | 14.41 | 0.775 | 7.21 |
| 12/19/2013 | 12/19/2012 | 12/18/2013 | 253 | 0.510 | 0.506 | 0.0122 | 1.71 | -0.04% | 1.470 | 14.41 | 0.778 | 7.26 |
| 12/20/2013 | 12/20/2012 | 12/19/2013 | 253 | 0.509 | 0.505 | 0.0122 | 1.70 | -0.04% | 1.467 | 14.45 | 0.773 | 7.11 |
| 12/23/2013 | 12/23/2012 | 12/22/2013 | 252 | 0.509 | 0.505 | 0.0122 | 1.70 | -0.04% | 1.466 | 14.42 | 0.773 | 7.10 |
| 12/24/2013 | 12/24/2012 | 12/23/2013 | 253 | 0.511 | 0.507 | 0.0122 | 1.70 | -0.04% | 1.467 | 14.51 | 0.772 | 7.11 |
| 12/27/2013 | 12/27/2012 | 12/26/2013 | 253 | 0.511 | 0.507 | 0.0122 | 1.70 | -0.03% | 1.468 | 14.52 | 0.773 | 7.11 |
| 12/30/2013 | 12/30/2012 | 12/29/2013 | 252 | 0.512 | 0.508 | 0.0122 | 1.69 | -0.03% | 1.468 | 14.52 | 0.772 | 7.09 |
| 12/31/2013 | 12/31/2012 | 12/30/2013 | 253 | 0.511 | 0.507 | 0.0122 | 1.69 | -0.03% | 1.466 | 14.51 | 0.772 | 7.09 |
| 1/2/2014 | 1/2/2013 | 1/1/2014 | 253 | 0.512 | 0.508 | 0.0122 | 1.69 | -0.03% | 1.469 | 14.55 | 0.773 | 7.11 |
| 1/3/2014 | 1/3/2013 | 1/2/2014 | 253 | 0.499 | 0.495 | 0.0122 | 1.70 | -0.04% | 1.440 | 14.11 | 0.769 | 7.10 |
| 1/6/2014 | 1/6/2013 | 1/5/2014 | 252 | 0.500 | 0.496 | 0.0122 | 1.65 | -0.03% | 1.445 | 14.10 | 0.769 | 7.07 |
| 1/7/2014 | 1/7/2013 | 1/6/2014 | 253 | 0.499 | 0.495 | 0.0122 | 1.64 | -0.03% | 1.444 | 14.08 | 0.774 | 7.12 |
| 1/8/2014 | 1/8/2013 | 1/7/2014 | 253 | 0.511 | 0.507 | 0.0119 | 1.69 | -0.04% | 1.460 | 14.53 | 0.743 | 7.07 |
| 1/9/2014 | 1/9/2013 | 1/8/2014 | 253 | 0.511 | 0.507 | 0.0119 | 1.69 | -0.04% | 1.454 | 14.48 | 0.751 | 7.19 |
| 1/10/2014 | 1/10/2013 | 1/9/2014 | 253 | 0.506 | 0.502 | 0.0120 | 1.69 | -0.04% | 1.443 | 14.35 | 0.749 | 7.10 |
| 1/13/2014 | 1/13/2013 | 1/12/2014 | 252 | 0.506 | 0.502 | 0.0120 | 1.68 | -0.05% | 1.434 | 14.28 | 0.752 | 7.15 |
| 1/14/2014 | 1/14/2013 | 1/13/2014 | 253 | 0.506 | 0.502 | 0.0120 | 1.68 | -0.04% | 1.438 | 14.26 | 0.763 | 7.23 |
| 1/15/2014 | 1/15/2013 | 1/14/2014 | 253 | 0.506 | 0.502 | 0.0120 | 1.69 | -0.04% | 1.438 | 14.26 | 0.765 | 7.24 |
| 1/16/2014 | 1/16/2013 | 1/15/2014 | 253 | 0.508 | 0.504 | 0.0120 | 1.70 | -0.03% | 1.441 | 14.34 | 0.761 | 7.21 |
| 1/17/2014 | 1/17/2013 | 1/16/2014 | 253 | 0.509 | 0.505 | 0.0120 | 1.70 | -0.04% | 1.443 | 14.33 | 0.770 | 7.33 |
| 1/20/2014 | 1/20/2013 | 1/19/2014 | 252 | 0.509 | 0.505 | 0.0120 | 1.70 | -0.04% | 1.441 | 14.28 | 0.772 | 7.34 |
| 1/21/2014 | 1/21/2013 | 1/20/2014 | 253 | 0.509 | 0.505 | 0.0120 | 1.69 | -0.05% | 1.440 | 14.26 | 0.782 | 7.44 |
| 1/22/2014 | 1/22/2013 | 1/21/2014 | 253 | 0.508 | 0.504 | 0.0120 | 1.69 | -0.05% | 1.442 | 14.25 | 0.780 | 7.42 |
| 1/23/2014 | 1/23/2013 | 1/22/2014 | 253 | 0.508 | 0.505 | 0.0120 | 1.69 | -0.05% | 1.442 | 14.26 | 0.779 | 7.44 |
| 1/24/2014 | 1/24/2013 | 1/23/2014 | 253 | 0.506 | 0.502 | 0.0121 | 1.68 | -0.04% | 1.435 | 14.18 | 0.780 | 7.41 |
| 1/27/2014 | 1/27/2013 | 1/26/2014 | 252 | 0.509 | 0.505 | 0.0121 | 1.69 | -0.04% | 1.437 | 14.25 | 0.781 | 7.41 |
| 1/28/2014 | 1/28/2013 | 1/27/2014 | 253 | 0.508 | 0.504 | 0.0121 | 1.68 | -0.04% | 1.420 | 14.24 | 0.785 | 7.45 |
| 1/29/2014 | 1/29/2013 | 1/28/2014 | 253 | 0.510 | 0.506 | 0.0121 | 1.68 | -0.04% | 1.421 | 14.28 | 0.783 | 7.47 |
| 1/30/2014 | 1/30/2013 | 1/29/2014 | 253 | 0.506 | 0.502 | 0.0121 | 1.67 | -0.02% | 1.429 | 14.31 | 0.762 | 7.12 |
| 1/31/2014 | 1/31/2013 | 1/30/2014 | 253 | 0.505 | 0.501 | 0.0121 | 1.68 | -0.03% | 1.430 | 14.31 | 0.753 | 7.07 |
| 2/3/2014 | 2/3/2013 | 2/2/2014 | 252 | 0.507 | 0.503 | 0.0121 | 1.68 | -0.02% | 1.450 | 14.42 | 0.742 | 6.92 |
| 2/4/2014 | 2/4/2013 | 2/3/2014 | 253 | 0.510 | 0.507 | 0.0121 | 1.68 | -0.03% | 1.457 | 14.54 | 0.748 | 7.02 |
| 2/5/2014 | 2/5/2013 | 2/4/2014 | 253 | 0.505 | 0.501 | 0.0121 | 1.68 | -0.03% | 1.451 | 14.35 | 0.743 | 6.99 |
| 2/6/2014 | 2/6/2013 | 2/5/2014 | 253 | 0.504 | 0.500 | 0.0121 | 1.68 | -0.03% | 1.449 | 14.32 | 0.742 | 6.98 |
| 2/7/2014 | 2/7/2013 | 2/6/2014 | 253 | 0.506 | 0.503 | 0.0121 | 1.67 | -0.03% | 1.446 | 14.41 | 0.743 | 7.00 |
| 2/10/2014 | 2/10/2013 | 2/9/2014 | 252 | 0.503 | 0.499 | 0.0121 | 1.67 | -0.04% | 1.446 | 14.31 | 0.739 | 6.90 |
| 2/11/2014 | 2/11/2013 | 2/10/2014 | 253 | 0.503 | 0.499 | 0.0121 | 1.67 | -0.03% | 1.448 | 14.34 | 0.737 | 6.88 |
| 2/12/2014 | 2/12/2013 | 2/11/2014 | 253 | 0.473 | 0.469 | 0.0126 | 1.58 | -0.05% | 1.402 | 13.43 | 0.740 | 6.66 |
| 2/13/2014 | 2/13/2013 | 2/12/2014 | 253 | 0.472 | 0.468 | 0.0120 | 1.63 | -0.09% | 1.353 | 13.56 | 0.669 | 6.27 |
| 2/14/2014 | 2/14/2013 | 2/13/2014 | 253 | 0.473 | 0.469 | 0.0120 | 1.63 | -0.09% | 1.359 | 13.61 | 0.668 | 6.25 |
| 2/17/2014 | 2/17/2013 | 2/16/2014 | 252 | 0.472 | 0.467 | 0.0120 | 1.62 | -0.09% | 1.354 | 13.53 | 0.669 | 6.25 |

## Barclays PLC - Exhibit 12D
Regression Model Results of Ordinary Shares (BARC)

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market Coefficient | Market t Statistic | Industry Residual Coefficient | Industry Residual t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2014 | 2/18/2013 | 2/17/2014 | 253 | 0.473 | 0.468 | 0.0120 | 1.62 | -0.09% | 1.353 | 13.60 | 0.667 | 6.25 |
| 2/19/2014 | 2/19/2013 | 2/18/2014 | 253 | 0.475 | 0.471 | 0.0120 | 1.62 | -0.09% | 1.358 | 13.67 | 0.669 | 6.27 |
| 2/20/2014 | 2/20/2013 | 2/19/2014 | 253 | 0.474 | 0.470 | 0.0120 | 1.62 | -0.09% | 1.355 | 13.61 | 0.674 | 6.32 |
| 2/21/2014 | 2/21/2013 | 2/20/2014 | 253 | 0.476 | 0.472 | 0.0120 | 1.62 | -0.09% | 1.357 | 13.65 | 0.678 | 6.38 |
| 2/24/2014 | 2/24/2013 | 2/23/2014 | 252 | 0.467 | 0.463 | 0.0119 | 1.63 | -0.08% | 1.339 | 13.35 | 0.672 | 6.33 |
| 2/25/2014 | 2/25/2013 | 2/24/2014 | 253 | 0.466 | 0.461 | 0.0119 | 1.62 | -0.08% | 1.338 | 13.36 | 0.658 | 6.28 |
| 2/26/2014 | 2/26/2013 | 2/25/2014 | 253 | 0.464 | 0.460 | 0.0119 | 1.61 | -0.08% | 1.335 | 13.33 | 0.653 | 6.21 |
| 2/27/2014 | 2/27/2013 | 2/26/2014 | 253 | 0.453 | 0.449 | 0.0119 | 1.61 | -0.07% | 1.311 | 13.07 | 0.634 | 6.02 |
| 2/28/2014 | 2/28/2013 | 2/27/2014 | 253 | 0.451 | 0.446 | 0.0119 | 1.61 | -0.07% | 1.308 | 13.00 | 0.631 | 5.99 |
| 3/3/2014 | 3/3/2013 | 3/2/2014 | 252 | 0.452 | 0.448 | 0.0119 | 1.61 | -0.08% | 1.307 | 13.01 | 0.640 | 6.01 |
| 3/4/2014 | 3/4/2013 | 3/3/2014 | 253 | 0.454 | 0.450 | 0.0118 | 1.61 | -0.07% | 1.303 | 13.10 | 0.640 | 6.03 |
| 3/5/2014 | 3/5/2013 | 3/4/2014 | 253 | 0.458 | 0.454 | 0.0118 | 1.61 | -0.07% | 1.301 | 13.21 | 0.653 | 6.08 |
| 3/6/2014 | 3/6/2013 | 3/5/2014 | 253 | 0.455 | 0.450 | 0.0118 | 1.60 | -0.07% | 1.292 | 13.08 | 0.658 | 6.12 |
| 3/7/2014 | 3/7/2013 | 3/6/2014 | 253 | 0.455 | 0.451 | 0.0118 | 1.57 | -0.07% | 1.293 | 13.11 | 0.650 | 6.06 |
| 3/10/2014 | 3/10/2013 | 3/9/2014 | 252 | 0.458 | 0.454 | 0.0117 | 1.57 | -0.08% | 1.284 | 13.20 | 0.645 | 6.04 |
| 3/11/2014 | 3/11/2013 | 3/10/2014 | 253 | 0.458 | 0.454 | 0.0117 | 1.56 | -0.09% | 1.289 | 13.22 | 0.649 | 6.06 |
| 3/12/2014 | 3/12/2013 | 3/11/2014 | 253 | 0.459 | 0.455 | 0.0117 | 1.54 | -0.09% | 1.296 | 13.28 | 0.643 | 5.99 |
| 3/13/2014 | 3/13/2013 | 3/12/2014 | 253 | 0.460 | 0.456 | 0.0117 | 1.55 | -0.09% | 1.296 | 13.31 | 0.643 | 6.00 |
| 3/14/2014 | 3/14/2013 | 3/13/2014 | 253 | 0.456 | 0.452 | 0.0117 | 1.54 | -0.09% | 1.282 | 13.15 | 0.649 | 6.03 |
| 3/17/2014 | 3/17/2013 | 3/16/2014 | 252 | 0.462 | 0.457 | 0.0117 | 1.48 | -0.10% | 1.292 | 13.25 | 0.666 | 6.17 |
| 3/18/2014 | 3/18/2013 | 3/17/2014 | 253 | 0.461 | 0.457 | 0.0117 | 1.48 | -0.10% | 1.289 | 13.25 | 0.667 | 6.19 |
| 3/19/2014 | 3/19/2013 | 3/18/2014 | 253 | 0.464 | 0.460 | 0.0115 | 1.53 | -0.08% | 1.281 | 13.36 | 0.655 | 6.17 |
| 3/20/2014 | 3/20/2013 | 3/19/2014 | 253 | 0.453 | 0.448 | 0.0116 | 1.51 | -0.06% | 1.267 | 13.10 | 0.635 | 5.93 |
| 3/21/2014 | 3/21/2013 | 3/20/2014 | 253 | 0.455 | 0.451 | 0.0116 | 1.55 | -0.06% | 1.269 | 13.15 | 0.640 | 5.98 |
| 3/24/2014 | 3/24/2013 | 3/23/2014 | 252 | 0.454 | 0.449 | 0.0117 | 1.53 | -0.07% | 1.271 | 13.10 | 0.639 | 5.92 |
| 3/25/2014 | 3/25/2013 | 3/24/2014 | 253 | 0.453 | 0.448 | 0.0117 | 1.53 | -0.07% | 1.271 | 13.13 | 0.629 | 5.87 |
| 3/26/2014 | 3/26/2013 | 3/25/2014 | 253 | 0.455 | 0.450 | 0.0116 | 1.51 | -0.05% | 1.262 | 13.24 | 0.611 | 5.76 |
| 3/27/2014 | 3/27/2013 | 3/26/2014 | 253 | 0.457 | 0.453 | 0.0115 | 1.51 | -0.07% | 1.259 | 13.24 | 0.621 | 5.93 |
| 3/28/2014 | 3/28/2013 | 3/27/2014 | 253 | 0.458 | 0.454 | 0.0115 | 1.51 | -0.07% | 1.261 | 13.26 | 0.622 | 5.94 |
| 3/31/2014 | 3/31/2013 | 3/30/2014 | 253 | 0.458 | 0.453 | 0.0115 | 1.52 | -0.08% | 1.258 | 13.24 | 0.623 | 5.95 |
| 4/1/2014 | 4/1/2013 | 3/31/2014 | 254 | 0.456 | 0.452 | 0.0115 | 1.52 | -0.07% | 1.255 | 13.22 | 0.626 | 5.98 |
| 4/2/2014 | 4/2/2013 | 4/1/2014 | 255 | 0.458 | 0.454 | 0.0115 | 1.52 | -0.07% | 1.260 | 13.31 | 0.627 | 6.00 |
| 4/3/2014 | 4/3/2013 | 4/2/2014 | 255 | 0.454 | 0.449 | 0.0115 | 1.50 | -0.06% | 1.256 | 13.14 | 0.633 | 6.04 |
| 4/4/2014 | 4/4/2013 | 4/3/2014 | 255 | 0.447 | 0.443 | 0.0115 | 1.50 | -0.05% | 1.244 | 12.97 | 0.624 | 5.95 |
| 4/7/2014 | 4/7/2013 | 4/6/2014 | 254 | 0.444 | 0.439 | 0.0116 | 1.49 | -0.05% | 1.250 | 12.85 | 0.625 | 5.94 |
| 4/8/2014 | 4/8/2013 | 4/7/2014 | 255 | 0.448 | 0.444 | 0.0116 | 1.50 | -0.05% | 1.259 | 13.01 | 0.628 | 5.97 |
| 4/9/2014 | 4/9/2013 | 4/8/2014 | 255 | 0.450 | 0.445 | 0.0116 | 1.47 | -0.05% | 1.266 | 13.08 | 0.621 | 5.88 |
| 4/10/2014 | 4/10/2013 | 4/9/2014 | 255 | 0.447 | 0.442 | 0.0115 | 1.49 | -0.06% | 1.252 | 13.03 | 0.611 | 5.81 |
| 4/11/2014 | 4/11/2013 | 4/10/2014 | 255 | 0.441 | 0.437 | 0.0114 | 1.52 | -0.07% | 1.229 | 12.86 | 0.603 | 5.79 |
| 4/14/2014 | 4/14/2013 | 4/13/2014 | 254 | 0.443 | 0.439 | 0.0113 | 1.51 | -0.08% | 1.222 | 12.87 | 0.604 | 5.83 |
| 4/15/2014 | 4/15/2013 | 4/14/2014 | 255 | 0.443 | 0.439 | 0.0113 | 1.51 | -0.07% | 1.222 | 12.90 | 0.603 | 5.83 |
| 4/16/2014 | 4/16/2013 | 4/15/2014 | 255 | 0.445 | 0.440 | 0.0113 | 1.52 | -0.08% | 1.226 | 12.94 | 0.606 | 5.86 |
| 4/17/2014 | 4/17/2013 | 4/16/2014 | 255 | 0.445 | 0.441 | 0.0114 | 1.52 | -0.07% | 1.232 | 12.97 | 0.605 | 5.83 |
| 4/22/2014 | 4/22/2013 | 4/21/2014 | 253 | 0.439 | 0.435 | 0.0115 | 1.49 | -0.05% | 1.241 | 12.83 | 0.598 | 5.57 |
| 4/23/2014 | 4/23/2013 | 4/22/2014 | 253 | 0.439 | 0.434 | 0.0115 | 1.52 | -0.06% | 1.239 | 12.84 | 0.592 | 5.52 |
| 4/24/2014 | 4/24/2013 | 4/23/2014 | 253 | 0.430 | 0.426 | 0.0115 | 1.49 | -0.06% | 1.230 | 12.58 | 0.593 | 5.53 |

## Barclays PLC - Exhibit 12D

**Regression Model Results of Ordinary Shares (BARC)**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market | | Industry Residual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/25/2014 | 4/25/2013 | 4/24/2014 | 253 | 0.437 | 0.433 | 0.0114 | 1.50 | -0.05% | 1.238 | 12.74 | 0.603 | 5.65 |
| 4/28/2014 | 4/28/2013 | 4/27/2014 | 252 | 0.440 | 0.436 | 0.0114 | 1.51 | -0.05% | 1.239 | 12.75 | 0.614 | 5.76 |
| 4/29/2014 | 4/29/2013 | 4/28/2014 | 253 | 0.440 | 0.435 | 0.0114 | 1.51 | -0.05% | 1.239 | 12.77 | 0.609 | 5.75 |
| 4/30/2014 | 4/30/2013 | 4/29/2014 | 253 | 0.439 | 0.435 | 0.0114 | 1.51 | -0.05% | 1.237 | 12.78 | 0.605 | 5.72 |
| 5/1/2014 | 5/1/2013 | 4/30/2014 | 253 | 0.441 | 0.437 | 0.0114 | 1.52 | -0.04% | 1.235 | 12.78 | 0.619 | 5.83 |
| 5/2/2014 | 5/2/2013 | 5/1/2014 | 253 | 0.443 | 0.439 | 0.0114 | 1.52 | -0.04% | 1.236 | 12.81 | 0.619 | 5.91 |
| 5/6/2014 | 5/6/2013 | 5/5/2014 | 252 | 0.450 | 0.445 | 0.0113 | 1.53 | -0.05% | 1.228 | 12.80 | 0.662 | 6.30 |
| 5/7/2014 | 5/7/2013 | 5/6/2014 | 253 | 0.442 | 0.437 | 0.0116 | 1.50 | -0.06% | 1.241 | 12.58 | 0.678 | 6.29 |
| 5/8/2014 | 5/8/2013 | 5/7/2014 | 253 | 0.436 | 0.431 | 0.0115 | 1.57 | -0.08% | 1.229 | 12.53 | 0.646 | 6.00 |
| 5/9/2014 | 5/9/2013 | 5/8/2014 | 253 | 0.403 | 0.398 | 0.0125 | 1.48 | -0.05% | 1.260 | 11.88 | 0.608 | 5.22 |
| 5/12/2014 | 5/12/2013 | 5/11/2014 | 252 | 0.401 | 0.396 | 0.0125 | 1.64 | -0.06% | 1.258 | 11.84 | 0.607 | 5.16 |
| 5/13/2014 | 5/13/2013 | 5/12/2014 | 253 | 0.394 | 0.389 | 0.0126 | 1.63 | -0.07% | 1.251 | 11.72 | 0.595 | 5.03 |
| 5/14/2014 | 5/14/2013 | 5/13/2014 | 253 | 0.393 | 0.388 | 0.0126 | 1.63 | -0.07% | 1.249 | 11.70 | 0.592 | 4.98 |
| 5/15/2014 | 5/15/2013 | 5/14/2014 | 253 | 0.389 | 0.384 | 0.0126 | 1.62 | -0.07% | 1.249 | 11.63 | 0.585 | 4.91 |
| 5/16/2014 | 5/16/2013 | 5/15/2014 | 253 | 0.389 | 0.385 | 0.0127 | 1.61 | -0.08% | 1.255 | 11.66 | 0.581 | 4.85 |
| 5/19/2014 | 5/19/2013 | 5/18/2014 | 252 | 0.383 | 0.378 | 0.0127 | 1.59 | -0.10% | 1.248 | 11.53 | 0.569 | 4.65 |
| 5/20/2014 | 5/20/2013 | 5/19/2014 | 253 | 0.382 | 0.377 | 0.0127 | 1.59 | -0.10% | 1.249 | 11.55 | 0.564 | 4.61 |
| 5/21/2014 | 5/21/2013 | 5/20/2014 | 253 | 0.384 | 0.379 | 0.0127 | 1.59 | -0.09% | 1.248 | 11.57 | 0.577 | 4.72 |
| 5/22/2014 | 5/22/2013 | 5/21/2014 | 253 | 0.384 | 0.379 | 0.0127 | 1.57 | -0.08% | 1.259 | 11.63 | 0.560 | 4.50 |
| 5/23/2014 | 5/23/2013 | 5/22/2014 | 253 | 0.379 | 0.374 | 0.0127 | 1.57 | -0.09% | 1.247 | 11.56 | 0.543 | 4.37 |
| 5/27/2014 | 5/27/2013 | 5/26/2014 | 252 | 0.365 | 0.359 | 0.0127 | 1.57 | -0.08% | 1.228 | 11.14 | 0.547 | 4.34 |
| 5/28/2014 | 5/28/2013 | 5/27/2014 | 253 | 0.362 | 0.357 | 0.0127 | 1.58 | -0.08% | 1.225 | 11.12 | 0.537 | 4.27 |
| 5/29/2014 | 5/29/2013 | 5/28/2014 | 253 | 0.355 | 0.350 | 0.0127 | 1.57 | -0.08% | 1.217 | 10.94 | 0.528 | 4.22 |
| 5/30/2014 | 5/30/2013 | 5/29/2014 | 253 | 0.353 | 0.348 | 0.0127 | 1.58 | -0.09% | 1.232 | 10.91 | 0.524 | 4.19 |
| 6/2/2014 | 6/2/2013 | 6/1/2014 | 252 | 0.352 | 0.347 | 0.0127 | 1.58 | -0.09% | 1.235 | 10.85 | 0.526 | 4.18 |
| 6/3/2014 | 6/3/2013 | 6/2/2014 | 253 | 0.352 | 0.347 | 0.0127 | 1.58 | -0.09% | 1.234 | 10.86 | 0.528 | 4.21 |
| 6/4/2014 | 6/4/2013 | 6/3/2014 | 253 | 0.352 | 0.346 | 0.0127 | 1.58 | -0.09% | 1.235 | 10.85 | 0.528 | 4.21 |
| 6/5/2014 | 6/5/2013 | 6/4/2014 | 253 | 0.350 | 0.345 | 0.0127 | 1.57 | -0.10% | 1.234 | 10.83 | 0.528 | 4.19 |
| 6/6/2014 | 6/6/2013 | 6/5/2014 | 253 | 0.351 | 0.346 | 0.0127 | 1.55 | -0.11% | 1.258 | 10.86 | 0.523 | 4.15 |
| 6/9/2014 | 6/9/2013 | 6/8/2014 | 252 | 0.339 | 0.334 | 0.0127 | 1.56 | -0.09% | 1.232 | 10.54 | 0.511 | 4.07 |
| 6/10/2014 | 6/10/2013 | 6/9/2014 | 253 | 0.339 | 0.334 | 0.0126 | 1.56 | -0.09% | 1.233 | 10.57 | 0.511 | 4.07 |
| 6/11/2014 | 6/11/2013 | 6/10/2014 | 253 | 0.340 | 0.335 | 0.0126 | 1.56 | -0.10% | 1.234 | 10.59 | 0.515 | 4.11 |
| 6/12/2014 | 6/12/2013 | 6/11/2014 | 253 | 0.339 | 0.334 | 0.0126 | 1.54 | -0.10% | 1.236 | 10.56 | 0.513 | 4.09 |
| 6/13/2014 | 6/13/2013 | 6/12/2014 | 253 | 0.339 | 0.333 | 0.0126 | 1.55 | -0.09% | 1.227 | 10.54 | 0.514 | 4.12 |
| 6/16/2014 | 6/16/2013 | 6/15/2014 | 252 | 0.340 | 0.334 | 0.0126 | 1.54 | -0.09% | 1.220 | 10.51 | 0.525 | 4.19 |
| 6/17/2014 | 6/17/2013 | 6/16/2014 | 253 | 0.340 | 0.335 | 0.0126 | 1.55 | -0.09% | 1.221 | 10.55 | 0.526 | 4.21 |
| 6/18/2014 | 6/18/2013 | 6/17/2014 | 253 | 0.341 | 0.335 | 0.0125 | 1.55 | -0.09% | 1.223 | 10.56 | 0.523 | 4.19 |
| 6/19/2014 | 6/19/2013 | 6/18/2014 | 253 | 0.339 | 0.334 | 0.0125 | 1.54 | -0.09% | 1.219 | 10.51 | 0.527 | 4.19 |
| 6/20/2014 | 6/20/2013 | 6/19/2014 | 253 | 0.341 | 0.336 | 0.0125 | 1.54 | -0.10% | 1.222 | 10.56 | 0.532 | 4.25 |
| 6/23/2014 | 6/23/2013 | 6/22/2014 | 252 | 0.316 | 0.310 | 0.0125 | 1.54 | -0.09% | 1.192 | 9.85 | 0.531 | 4.23 |
| 6/24/2014 | 6/24/2013 | 6/23/2014 | 253 | 0.315 | 0.310 | 0.0125 | 1.54 | -0.09% | 1.190 | 9.86 | 0.527 | 4.21 |
| 6/25/2014 | 6/25/2013 | 6/24/2014 | 253 | 0.314 | 0.309 | 0.0125 | 1.54 | -0.09% | 1.202 | 9.87 | 0.523 | 4.16 |
| 6/26/2014 | 6/26/2013 | 6/25/2014 | 253 | 0.314 | 0.309 | 0.0125 | 1.54 | -0.10% | 1.206 | 9.86 | 0.522 | 4.15 |