# EXHIBIT 13

# Part 1

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bank first-half net profit slides 38% to £1.5 bln | Agence France Presse | 8/2/2011 | British bank Barclays said Tuesday that its first-half net profits sank 38 percent as investment division revenues fell and after it set aside £1.0 billion to compensate clients who were mis-sold credit insurance. |
| Barclays bank profits slide 38%, flags job cuts | Agence France Presse | 8/2/2011 | British bank Barclays said Tuesday that interim net profit slid 38 percent and warned it could axe some 3,000 jobs this year as it slashes costs in a "lacklustre" global economic environment. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/2/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays bullish on Leviathan partner Ratio; Ratio is the investment bank's stock pick in the energy sector. | Israel Business Arena | 8/2/2011 | Leviathan partner Ratio Oil Exploration (1992) LP (TASE:RATI.L) is Barclays Capital's top pick in Israel's energy sector. The bank reiterates it "Overweight" recommendation but lowered its target price from NIS 0.74 to ... |
| Barclays Bank first half profits fall, hit by mis-selling claims | Associated Press Newswires | 8/2/2011 | LONDON (AP) - Britain's Barclays PLC saw its profits fall by a third in the first half of the year as the bank's earnings were hit by a charge related to the mis-selling of products to customers. |
| CONSUMER PRICES - Inflation stays above 4% for fourth month in a row | Bangkok Post | 8/2/2011 | July inflation rose by 4.08% on rising prices of food and energy, staying above 4% for the fourth month in a row and pushing up the seven-month figure to 3.64%, close to the full-year estimate of 3.7%. |
| Barclays cuts 3,000 jobs as profits fall | Business and Finance Daily News Service | 8/2/2011 | Barclays is set to cut about 3,000 jobs this year to reduce costs after a drop in bond trading and an insurance mis-selling charge cut first half profits by a third. |
| Barclays cuts 1400 jobs in H1, more to go | Business and Finance Daily News Service | 8/2/2011 | British bank Barclays has warned it could cut a total of 3,000 jobs in 2011 as part of an ongoing drive to reduce costs. Chief Executive Bob Diamond told reporters on a conference call that there had been a net reduction in headcount of ... |
| Barclays Reports 38% Drop In Net Profit | Benzinga.com | 8/2/2011 | Barclays PLC (NYSE: BCS) reported a 38% decline in its first-half net profit. Barclays net profit dropped to 1.5 billion pounds ($2.45 billion). Barclays' pretax profit declined 33% to 2.64 million pounds. On an adjusted basis, ... |
| Earnings Roundup | Benzinga.com | 8/2/2011 | Archer Daniels Midland Co (NYSE: ADM) reported a decline in its fiscal fourth-quarter profit. Archer Daniels Midland reported its quarterly profit at $381 million, or $0.58 per share, down from $446 million, or $0.69 per share, in the ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - Avis Europe plc | Business Wire Regulatory Disclosure | 8/2/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| WSJ UPDATE: Barclays First-Half Net Profit Tumbles | Dow Jones News Service | 8/2/2011 | LONDON (Dow Jones)--Barclays PLC (BCS) said Tuesday its first-half net profit fell 38%, as it set aside GBP1 billion ($1.63 billion) to compensate customers who were sold faulty insurance products and amid a sharp decline in revenue at ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: The Washington Wrangle and July Domestic Car Sales | Dow Jones Institutional News | 8/2/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Dave Kansas Pre-Market Brief: |
| Absa 1H Headline Earnings ZAR4.6B Vs ZAR3.9B | Dow Jones International News | 8/2/2011 | JOHANNESBURG (Dow Jones)--Absa Group Ltd. (ASA.JO) Tuesday reported a rise in headline earnings but said the remainder of the year will remain challenging. |
| UK Summary: FTSE Seen Unchanged As Economic Doubts Mount | Dow Jones International News | 8/2/2011 | MARKET NEWS: FTSE 100 5774.43 -40.76 -0.70% FTSE 250 11426.09 -125.97 -1.09% FTSE AIM All-Share 862.75 -2.32 -0.27% Above are Monday's closing prices London Stocks Called To Open ... |
| Barclays CEO: Expect Job Losses To Increase In Second Half | Dow Jones International News | 8/2/2011 | - 0 - |
| Barclays To Cut Around 3,000 Jobs This Year Amid Restructuring | Dow Jones Global Equities News | 8/2/2011 | LONDON (Dow Jones)--Barclays PLC (BCS) joined European peers Tuesday by saying it is cutting jobs across its business in an effort to control costs and improve profits, with net headcount likely to fall by around 3,000 this year. |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 8/2/2011 | Barclays Profit Falls On Revenue Decline At BarCap Barclays says 1H pretax profit falls 33%, amid a sharp decline in revenue at its key investment banking unit that is likely to add to concerns about the U.K. bank's longer-term ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 8/2/2011 | Barclays Profit Falls On Revenue Decline At BarCap Barclays says 1H pretax profit falls 33%, amid a sharp decline in revenue at its key investment banking unit that is likely to add to concerns about the U.K. bank's longer-term ... |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 8/2/2011 | Barclays Profit Falls On Revenue Decline At BarCap Barclays says 1H pretax profit falls 33%, amid a sharp decline in revenue at its key investment banking unit that is likely to add to concerns about the U.K. bank's longer-term ... |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 8/2/2011 | Barclays Profit Falls On Revenue Decline At BarCap Barclays says 1H pretax profit falls 33%, amid a sharp decline in revenue at its key investment banking unit that is likely to add to concerns about the U.K. bank's longer-term ... |
| UK Summary: FTSE Off Lows As Banks Gain; Economic Fears Mount | Dow Jones International News | 8/2/2011 | MARKET NEWS: FTSE 100 5741.34 -33.09 -0.57% FTSE 250 11307.92 -135.11 -1.18% FTSE AIM All-Share 852.94 -9.81 -1.14% London Stocks Weak But Off Lows; Banks Help |
| WSJ/The Source: Barclays ' Misplaced Optimism | Dow Jones International News | 8/2/2011 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| UK Summary: FTSE Still Weak After US Data Disappoint | Dow Jones International News | 8/2/2011 | MARKET NEWS: FTSE 100 5744.86 -29.57 -0.51% FTSE 250 11294.90 -148.13 -1.29% FTSE AIM All-Share 851.44 -11.31 -1.31% London Stocks Still Weak; Econ Data Unhelpful |
| Barclays expands foreign exchange services for offshore Renminbi offering | Datamonitor News and Comment | 8/2/2011 | Barclays Capital has expanded foreign exchange services for its offshore Renminbi, or CNH, product offering. The expansion offers local trading during London and New York trading hours as well as Asian hours. In addition, CNH FX options have ... |
| Barclay's earnings down 38% in the first half | ecPulse | 8/2/2011 | Britain's second largest bank by assets, Barclay's Plc, said that its earnings in the first half fell by 38% on provisioning for mis-sold mortgage insurance and on declining investment banking revenue. |
| Prudent lending helps foreign banks cut NPAs | The Economic Times | 8/2/2011 | MUMBAI: Selective lending to existing customers and focus on secured credit have helped foreign banks' Indian operations report a sharp decline in bad loans in the year-ended March. |
| Barclays reports 1H pre-tax profit GBP 2.64B vs. GBP 3.95B a year ago | Theflyonthewall.com | 8/2/2011 | Reports Core Tier 1 ratio 11.0% vs. 10.8% at end of 2010. |
| Barclays says on track for 13% return on equity in 2013 | Theflyonthewall.com | 8/2/2011 | The company said, "We remain committed to our targets of a 13% return on equity and 15% return on tangible equity in 2013 and though we are never satisfied, we have made good progress. We are on track to deliver those targets." |
| Barclays to cut 3,000 jobs, Reuters reports | Theflyonthewall.com | 8/2/2011 | Barclays (BCS) will cut about 3,000 jobs this year to help reduce costs, reports Reuters. Reference Link |
| As Italian bond yields soar, authorities call emergency meeting, Reuters reports | Theflyonthewall.com | 8/2/2011 | Italy's Economy Minister will chair a "Financial Stability Committee," made up of representatives from the economy ministry, the Bank of Italy, and the nation's market regulator and insurance authority, on Tuesday to ... |
| Barclays reports fall in profit | Global Banking News | 8/2/2011 | Barclays Plc (LSE: BARC) has announced a drop in its profit. On Tuesday, the bank said that its first-half net profit had dropped by 38 percent. The losses were attributed to GBP1bn in provisions that the bank had to make to compensate ... |
| Barclays profits slump by 33% | The Irish Examiner | 8/2/2011 | Banking giant Barclays saw a 33% drop in profits to £2.6bn (€3bn) in the first half of the year as the payment protection insurance scandal took its toll. |
| ABSP - ABSA Bank Limited - Profit and dividend announcement - unaudited interim | Johannesburg Stock Exchange | 8/2/2011 | ABSP ABSP - ABSA Bank Limited - Profit and dividend announcement - unaudited interim financial results for the six months ended 30 June 2011 ... |
| ASA - Absa Group Limited - Profit and dividend announcement - unaudited | Johannesburg Stock Exchange | 8/2/2011 | AMAGB ASA - Absa Group Limited - Profit and dividend announcement - unaudited interim financial results for the six months ended 30 June 2011 ... |
| UPDATE 5-Barclays to cut 3,000 jobs as profit sags | Reuters News | 8/2/2011 | * Cuts 1,400 jobs in H1, half in BarCap; expects more in H2 * H1 profit 2.6 bln stg, down 33 pct on year * Hit by 1 bln stg charge for PPI, 9 pct drop at BarCap |
| Barclays cut 1,400 jobs in H1, more to go in H2 | Reuters News | 8/2/2011 | LONDON, Aug 2 (Reuters) - British bank Barclays warned it could cut a total of 3,000 jobs in 2011 as part of an ongoing drive to reduce costs. |
| K Road Power Partners with Barclays Natural Resource Investments | Business Wire | 8/2/2011 | Barclays Natural Resource Investments Makes Significant Investment In K Road Validating K Road's Utility Scale Solar Power Portfolio BERKELEY, Calif.--(BUSINESS WIRE)--August 02, 2011-- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Platinum Group Metals Ltd.: Mandate for $260 Million WBJV Project Loan Completed | Marketwire | 8/2/2011 | VANCOUVER, BRITISH COLUMBIA and JOHANNESBURG, SOUTH AFRICA--(Marketwire - Aug. 2, 2011) - Platinum Group Metals Ltd. (TSX:PTM)(NYSE Amex:PLG) ("Platinum Group" or the "Company") is pleased to announce it has entered into ... |
| PTM Platinum Group borrows $260-million (U.S.) for WBJV | Canada Stockwatch | 8/2/2011 | Platinum Group Metals Ltd (2) (TSX:PTM) Shares Issued 177,584,542 Last Close 8/2/2011 $1.66 Tuesday August 02 2011 - News Release Mr. R. Michael Jones reports |
| Barclays expecting $104 mln loss from sale of Russia subsidiary (Part 2) | Interfax: Russia & CIS Business and Financial Newswire | 8/2/2011 | MOSCOW. Aug 2 (Interfax) - Barclays plc expects losses of 6 million pounds ($104.4 million) from the pending sale of its Russian subsidiary, the British banking group said in a press release. |
| Barclays expecting $104 mln loss from sale of Russia subsidiary | Interfax: Russia & CIS Business and Financial Newswire | 8/2/2011 | MOSCOW. Aug 2 (Interfax) - Barclays plc expects losses of 6 million pounds ($104.4 million) from the pending sale of its Russian subsidiary, the British banking group said in a press release. |
| WSJ BLOG/MarketBeat: Morning MarketBeat: The Washington Wrangle and July Domestic Car Sales | Dow Jones News Service | 8/2/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Dave Kansas Pre-Market Brief: |
| Barclays Invests In Revived California Solar Power Project | Dow Jones News Service | 8/2/2011 | Barclays PLC (BCS, BARC.LN) said Tuesday that its investment banking unit has invested an undisclosed amount in a proposed California solar-power facility that changed hands after the project's original developer lost a utility ... |
| ADR Report: Shares Tumble As Financials Post Heavy Losses | Dow Jones News Service | 8/2/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed lower Tuesday, in line with the broader market, as gloomy U.S. economic data added to global growth concerns and as the sovereign-debt crisis returned to haunt Italy. |
| DJ Lehman Brokerage Fight Pits US Customers Vs European Creditors | Dow Jones Institutional News | 8/2/2011 | Lehman Brothers Inc. Europe said the trustee winding down its U.S. counterpart could try to block European creditors from recovering $8.9 billion. But allowing such a claim has the potential to dilute recoveries for U.S. customers of Lehman ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 8/2/2011 | TIDMZZZZ TIDMNU.P RNS Number : 5932L Lake Acquisitions Limited 02 August 2011 2 August 2011 Lake Acquisitions Limited Monthly information statement for July 2011 |
| UPDATE: Miners End South Africa Gold Strike With Wage Agreement-Union | Dow Jones International News | 8/2/2011 | -- Gold strike ends with above inflation wage deal -- Unions still negotiating with platinum miners, electricity utility -- Strike season hitting factory output, could cause GDP revision |
| UK Summary: FTSE Ends Down As Global Picture Turns Gloomy | Dow Jones International News | 8/2/2011 | MARKET NEWS: FTSE 100 5718.39 -56.04 -0.97% FTSE 250 11210.97 -232.06 -2.03% FTSE AIM All-Share 848.04 -14.71 -1.71% London Stocks Close Lower On Recovery Fears |
| Bodycote secures GBP125m to fund growth | ENP Newswire | 8/2/2011 | Release date - 01082011 Barclays Corporate has jointly arranged a GBP125m Revolving Credit Facility (RCF) to support the growth plans of Bodycote plc both in the UK and overseas. |
| Barclays raises recommendation on Tele2 to "overweight" | M2 EquityBites | 8/2/2011 | 2 August 2011 - Barclays Capital raised on Tuesday its recommendation on Swedish telecoms group Tele2 AB (STO: TEL2 B) to "overweight" from "equal-weight", also lifting the share price target to SEK165 from SEK145. |
| Barclays profits drop 33% | Evening Times | 8/2/2011 | Banking giant Barclays saw profits drop by a third to £2.6 billion in the first half of the year as the payment protection insurance scandal took its toll. |
| Barclays overall volatility elevated at 50 | Theflyonthewall.com | 8/2/2011 | Barclays overall option implied volatility of 50 is above its 26-week average of 37, according to Track Data, suggesting larger price movement. |
| Senate Banking, Housing and Urban Affairs Committee to hold a hearing | Theflyonthewall.com | 8/2/2011 | The Subcommittee on Securities, Insurance and Investment holds a hearing entitled, "Examining the Housing Finance System: The To-Be-Announced Market". Participants include Thomas Hamilton, Managing Director of Barclays' ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 8/2/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.5, a bearish indicator. In the past 50 days this ... |
| ABSA Group [Africa Top 40] rises 1.1% on high volume rising for a second consecutive day, a two day rise of 1.9% | News Bites - Africa | 8/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose ZAR1.44 (or 1.1%) on high volume to close at ZAR134.01. Compared with the FTSE/JSE: Africa Top 40 index, which fell 461.0 points (or 1.6%) on the day, this was a relative ... |
| Capitec Bank Holdings [Africa Financials] decreases 1.3% on low volume | News Bites - Africa | 8/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, decreased ZAR2.40 (or 1.3%) to close at ZAR181.60. Compared with the FTSE/JSE: Africa Top 40 index, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays hikes Tele2 rating to "overweight" | ADPnews Nordic | 8/2/2011 | (SeeNews) - Aug 2, 2011 - Barclays Capital raised on Tuesday its recommendation on Swedish telecoms group Tele2 AB (STO:TEL2 B) to "overweight" from "equal-weight", also lifting the share price target to SEK 165 from SEK ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 8/2/2011 | TIDMZZZZ TIDMNU.P RNS Number : 5932L Lake Acquisitions Limited 02 August 2011 2 August 2011 Lake Acquisitions Limited Monthly information statement for July 2011 |
| Next PLC Transaction in Own Shares | Regulatory News Service | 8/2/2011 | TIDMNXT RNS Number : 6143L Next PLC 02 August 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Barclays (BCS) to Increase Job Cuts as Profits Slump | StreetInsider.com | 8/2/2011 | In a continuing theme for Wall Street, London-based bank Barclays (NYSE: BCS) is expected to make further cuts to its workforce over the next several months. |
| Retailing; Need to know | The Times | 8/2/2011 | Global Blue: Turnover at the taxfree shopping specialist owned by Barclays Private Equity rose 40 per cent to €325 million (£284 million) last year. For the first time, travellers from China spent the most in 2010 — €1.3 billion, up 95 per ... |
| Barclays Interim Results 2011 | Targeted News Service | 8/2/2011 | LONDON, Aug. 2 -- Barclays Group issued the following news release: Barclays has today issued its interim results for the six months to 30 June 2011. Please click on the attachment or visit: www.investorrelations.barclays.com |
| Barclays Interim Results 2011 | Targeted News Service | 8/2/2011 | LONDON, Aug. 2 -- Barclays Capital, a subsidiary of Barclays Group, issued the following news release: Barclays has today issued its interim results for the six months to 30 June 2011. |
| Barclays profits down a third over PPI | thetimes.co.uk | 8/2/2011 | Barclays profits fell by a third to £2.6 billion in the first half of the year after a £1 billion provision for payment protection insurance compensation. |
| Barclays chief: banking reforms will hit economy | thetimes.co.uk | 8/2/2011 | Reforms to make British banks safer will hurt the economy by squeezing the supply of credit to businesses and individuals, Barclays' chief executive has warned. |
| BarCap FICC income falls 22% in sluggish, challenging second quarter | Metal Bulletin News Alert Service | 8/2/2011 | Revenues at Barclays Capital's fixed income, currencies and commodities (FICC) division fell by 22% in the second quarter, reflecting challenging market conditions. The group reported FICC income of £1.72 billion ($2.77 billion) in the ... |
| Banking sector set to grow in Mideast | Mist News | 8/2/2011 | Gulf Daily News The banking sector in the Middle East will become more competitive over the coming two years, according to the annual Barclays Corporate Global Banking Survey. |
| Barclays profits hit by PPI payout | Mist News | 8/2/2011 | (KUNA) -- Banking giant Barclays saw Tuesday a 33 percent drop in profits to 2.6 billion pounds in the first half of the year as the payment protection insurance (PPI) scandal took its toll, the bank said. |
| Barclays Interim Results 2011 | M2 Presswire | 8/2/2011 | Barclays has today issued its interim results for the six months to 30 June 2011. Barclays has today issued its interim results for the six months to 30 June 2011. Please click on the attachment or visit: www.investorrelations.barclays.com |
| Barclays warns of further job cuts | Kidderminster Shuttle | 8/2/2011 | © Press Association 2011 » THE boss of banking giant Barclays has warned that staff levels could be cut by around 3,000 this year as job losses in the industry continue to mount. |
| CAN'T LEND IF NO ONE WILL BORROW... COMMENT; NICK GOODWAY | The Evening Standard | 8/2/2011 | By the end of this week, you can be sure we will know that UK banks are well on target to hit the extra lending pledges which they made to the Government when they signed the Merlin agreement last spring. |
| BARCLAYS PLUNGES BY A THIRD AFTER ITS £1BN MIS-SELLING HIT; NICK GOODWAY | The Evening Standard | 8/2/2011 | Barclays' first-half profits dropped by a third in the first half of the year after it was forced to take a £1 billion hit to compensate customers who were mis-sold insurance products. |
| Barclays Reports Profit Plunge and Job Cuts; DealBook | NYT Blogs | 8/2/2011 | Barclays, one of the largest banks in Britain, said on Tuesday that its profit had dropped 38 percent in the first half of the year, weak results that underscored the financial firm's plan to cut costs and jobs . |
| Barclays PLC Half Yearly Report | Regulatory News Service | 8/2/2011 | TIDMBARC TIDM38AK RNS Number : 5308L Barclays PLC 02 August 2011 Barclays PLC Interim Results Announcement 30 June 2011 Table of Contents Interim Results Announcement Page Performance Highlights ... |
| UK Commercial Property Trust Ltd Net Asset Value and Interim Management Statement | Regulatory News Service | 8/2/2011 | TIDMUKCM RNS Number : 5257L UK Commercial Property Trust Ltd 02 August 2011 Net Asset Value/ Interim Management Statement For the three month period from 1 April 2011 to 30 June 2011 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/2/2011 | TIDMIEGY RNS Number : 5416L iShares Barclays Euro Gov Bond 5-7 02 August 2011 iShares Barclays Capital Euro Government FUND: Bond 5-7 DEALING DATE: 1-Aug-11 NAV PER SHARE: ... |
| Barclays Bank PLC Half Yearly Report | Regulatory News Service | 8/2/2011 | TIDM38AK TIDMBARC RNS Number : 5309L Barclays Bank PLC 02 August 2011 Barclays Bank PLC Interim Results Announcement 30 June 2011 Table of Contents |
| Barclays to cut jobs | Global Banking News | 8/2/2011 | UK-based Barclays Plc (LSE: BARC) has announced its plans to cut jobs. The bank said that it has plans to cut about 3000 jobs after it announced that its net income for the first half of the year dropped to GBP1.5bn from GBP2.43bn reported ... |
| Barclays lags Europe banks in Q2 commodities trade | Reuters News | 8/2/2011 | * BNP has strong commodities quarter like CS, Deutsche * Barclays blames challenging Q2 for lower contributions * Most banks in Europe take smaller risk in commods trading |
| Barclays to help fund K Road's solar power projects | Reuters News | 8/2/2011 | LOS ANGELES, Aug 2 (Reuters) - Solar developer K Road Power Holdings said on Tuesday it has reached a deal with a unit of Barclays Capital in which the investment bank will help fund its solar power plants in the U.S. Southwest. |
| M&A and Corporate Reports | Market News International | 8/2/2011 | CORPORATE HEADLINES FINANCIAL -- Barclays PLC said Tuesday its first-half net profit fell 38%, as it set aside stg1 billion to compensate customers who were sold faulty insurance products and amid a sharp decline in revenue at ... |
| Euro CDS: Spain, Italy Concerns Weigh On Sentiment | Market News International | 8/2/2011 | LONDON, Aug 2 (MNI) - European credit spreads have had a very negative session with the collapse of spreads in Spain and Italy today pushing all spread products wider in sympathy. In particular Spanish and Italian ... |
| Moody's extends ratings review for selected UK financial institutions | Moody's Investors Service Press Release | 8/2/2011 | Moody's Investors Service has today announced an extension of its review of the debt and deposit ratings of certain UK financial institutions, which was originally announced on 24 May 2011. The firms' ratings remain on review for ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQS3) - (ISIN US06738KQS32) | Moody's Investors Service Ratings Delivery Service | 8/2/2011 | CUSIP: 06738KQS3 ISIN: US06738KQS32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822667499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCM1) - (ISIN US06738KCM18) | Moody's Investors Service Ratings Delivery Service | 8/2/2011 | CUSIP: 06738KCM1 ISIN: US06738KCM18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556569 |
| Thousands facing Barclays axe | Morning Star Online | 8/2/2011 | by Adrian Roberts The boss of banking giant Barclays said today that 3,000 workers could go this year as job losses in the industry continue to mount. |
| Banks' job cuts highlight gaps in cost controls; 40,000 positions are targeted; Swiss firms hit by soaring franc | MarketWatch | 8/2/2011 | LONDON (MarketWatch) — A running tally of planned job cuts by European banks reached around 40,000 Tuesday, little more than halfway though earnings season, as firms that failed to control costs or were over-optimistic about growth make the ... |
| Absa Group Limited Announces Interim Ordinary Dividend | Reuters Significant Developments | 8/2/2011 | Date Announced: 20110802 Absa Group Limited announced that an interim ordinary dividend of ZAR2.92 per ordinary share was declared on August 2, 2011, for the six-month period ended June 30, 2011. The interim ordinary dividend is payable to ... |
| Barclays PLC Declares Interim Dividend; To Restructure Network And Cost Base | Reuters Significant Developments | 8/2/2011 | Date Announced: 20110802 Barclays PLC announced that it is Groups policy to declare and pay dividends on a quarterly basis. The Company will pay an interim cash dividend for the second quarter of 2011 of GBP0.01 per share on September 9, ... |
| PRUDENT LENDING TRIMS FOREIGN BANKS' NPAs (an improvement in asset quality and lower provisioning boosted profitability of foreign lenders) | Indian Business Insight | 8/2/2011 | Foreign banks in India have gone in for selective lending to existing customers and focusing on secured credit. With the adoption of these measures, the foreign banks have reported a sharp decline in bad loans in their Indian operations in ... |
| Morning News Roundup | The Wall Street Journal Online | 8/2/2011 | News roundup from Indian newspapers, news wires and Web sites on Friday, May 20, 2011. Deals India has not verified these stories and does not vouch for their accuracy. |
| Event Brief of Interim 2011 Barclays PLC Earnings Conference Call - Final | CQ FD Disclosure | 8/2/2011 | PARTICIPANTS . Bob Diamond, Barclays Plc, Chief Executive . Chris Lucas, Barclays Plc, Group Finance Director . Rich Ricci, Barclays plc, Co-Chief Executive Corporate and |
| Barclays Natural Resource Investments invests in K Road Power | Datamonitor's Financial Deals Tracker | 8/2/2011 | Deal In Brief K Road Power Holdings, LLC, a US-based independent power developer focused on developing, financing, owning and operating utility-scale solar projects, has secured an investment from Barclays Natural Resource Investments ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays profits fall 33% due to PPI payouts | Fundweb | 8/2/2011 | Barclays' profits fell 33% in the first half of 2011 to £2.6 billion compared to £3.9 billion in the same period in 2010. This includes the £1 billion set aside for settling payment protection insurance (PPI) complaints. In June, Barclays ... |
| Investors Chronicle - magazine and web content: Barclays hit by cost concerns. | Investors Chronicle - Magazine and Web Content | 8/2/2011 | TIP UPDATE: Barclays' costs need tackling and the bank remains over-reliant on volatile investment banking Barclays' profit slide was lower than analysts had expected and, in any case, isn't as grim as it seems. Adjust for a ... |
| Barclays PLC - SWOT Analysis | MarketResearch.com | 8/2/2011 | Published By: MarketLine Barclays PLC - SWOT Analysis company profile is the essential source for top-level company data and information. Barclays PLC - SWOT Analysis examines the company's key business structure and operations, history and ... |
| Barclays PLC - Strategy and SWOT Report | MarketResearch.com | 8/2/2011 | Published By: MarketLine Barclays PLC - Strategy and SWOT Report, is a source of comprehensive company data and information. The report covers the company's structure, operation, SWOT analysis, product and service offerings and corporate ... |
| Barclays Shed 1,400 in First Half, Plans to Cut 3,000 by Year-End | FINS | 8/2/2011 | Barclays reduced headcount by 1,400 workers in the first half of the year and said in an earnings statement this morning that it would trim a similar number of jobs in the second half in a bid to save $1 billion. |
| In the shadow of the eurozone | thetimes.co.uk | 8/2/2011 | On the face of it, Barclays' interim figures were reassuring. Strip out the £1 billion insurance mis-selling bill and the absurd distraction caused by own-debt valuation, and the bank produced a respectable 24 per cent improvement in ... |
| Barclays : Solid H111 results, cheap valuation but hampered by regulatory uncertainty | JPMorgan | 8/2/2011 | -- |
| Barclays Bank: 2Q11: i-bank revenue a relief, and valuation still appealing | Morgan Stanley | 8/2/2011 | -- |
| Barclays : Feet to the fire | Deutsche Bank Equity Research | 8/2/2011 | -- |
| ADR -- Barclays PLC (BCS): Alert: 2Q11 Results - Initial Reaction | Citi | 8/2/2011 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Aug. 02, 2011 / 9:30am ET | Thomson Reuters StreetEvents | 8/2/2011 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Aug. 02, 2011 / 9:30am ET | Thomson Reuters StreetEvents | 8/2/2011 | -- |
| Barclays Alert : Barclays 1H11 results: Reassurance in the detail | Deutsche Bank Equity Research | 8/2/2011 | -- |
| H1/11 results: 5% PBT beat on lower than expected loan losses | Canaccord Genuity | 8/2/2011 | -- |
| Alert: Barclays PLC (BARC.L) - 2Q11 Results - Initial Reaction | Citi | 8/2/2011 | -- |
| Research Flash - BARC,CSCG,CAPC,CPR,EDR,REDT | Seymour Pierce | 8/2/2011 | -- |
| Barclays - 1H results reaction: Tip Tap Toe | RBS | 8/2/2011 | -- |
| Barclays "H1 Results – Initial View" (Neutral) Crutchley | UBS Equities | 8/2/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/2/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/2/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/2/2011 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/3/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays After-Tax Profit Down 1.96 Percent | All Africa | 8/3/2011 | Aug 03, 2011 (The Nation/All Africa Global Media via COMTEX) -- Barclays Bank Kenya has reported a decline in its profit after tax by 1.96 per cent in the first six months of the year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Quick View | Financial Express (India) | 8/3/2011 | Barclays will cut about 3,000 jobs this year as the industry grapples with tougher regulation and the impact of a spreading sovereign debt crisis on investment banking operations. First half profits at the bank fell by a third after a drop ... |
| Fuel oil premium at 5-month low, gasoil drops | Alrroya.com | 8/3/2011 | Low-sulfur fuel oil's premium to its more-polluting equivalent in Europe is close to the lowest level in more than five months. Gasoline's premium to Brent crude, or crack, dropped to the least in five weeks. Gasoline barges for immediate ... |
| Barclays interim results reveal pre-tax profits of £2.6bn; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 8/3/2011 | Organisation: Barclays plc Description: Barclays interim results reveal pre-tax profits of £2.6bn, down 33% from the same period last year. The global banking and financial services provider led by Chief Exec Bob Diamond announced in June ... |
| 2nd anniversary of the death of Al Martino; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 8/3/2011 | Description: 2nd anniversary of Italian American singer and actor Al Martino dying at the age of 82. He was best known for his role in 'The Godfather' as singer Johnny Fontane, a character supposedly based on Frank Sinatra. He ... |
| Ball to repurchase about $125 million of outstanding stock in deal with Barclays Capital | Associated Press Newswires | 8/3/2011 | BROOMFIELD, Colo. (AP) - Ball Corp . is buying back about $125 million of its shares in a privately negotiated deal with Barclays Capital . The packaging company said Wednesday that it will make the repurchases with cash on hand and ... |
| Record earnings help StanChart weather India slump | ArabianBusiness.com | 8/3/2011 | Standard Chartered, the UK?s second-largest bank by market value, said first-half profit rose 19 percent as record earnings in Hong Kong helped make up for a decline in India.Net income climbed to $2.57bn for the six months ended June 30 ... |
| Barclays , BNP Paribas , RBC run Dominion Resources USD500m debt placement | M2 Banking & Credit News | 8/3/2011 | 3 August 2011 -- Barclays (LON:BARC), BNP Paribas (EPA:BNP) and Royal Bank of Canada (TSE:RY), or RBC, were engaged as book-runners for US energy firm Dominion Resources Inc's (NYSE:D) sale of USD500m (EUR352.2m) senior unsecured ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - MISYS PLC | Business Wire Regulatory Disclosure | 8/3/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/3/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 03/08/11 Issue Barclays Bank Plc - Series 172 - USD 2,000,000,000 FRN due 5 December 2011 ... |
| Absa plans to work more closely with Barclays | Cape Times | 8/3/2011 | zz Parent's Africa office moves to SA Foreign investors are attracted by new projects, which South Africa does not have, but the country should take advantage of the present boom in commodities which so far it has not benefitted from, ... |
| THOMAS HAMILTON | Congressional Testimony by CQ Transcriptions | 8/3/2011 | Statement of Thomas Hamilton Managing Director Barclays Capital Committee on Senate Banking, Housing and Urban Affairs Subcommittee on Securities, Insurance, and Investment |
| Cinco Dias: Barclays cuts 46% restructuring costs in Spain | Cinco Días | 8/3/2011 | British bank Barclays yesterday said that the restructuring of its division in Spain cost GBP 299 million in the first half of 2011, an annual reduction of 45.9%. |
| Bank is to axe 3,000 | Daily Star | 8/3/2011 | PROFITS at Barclays slumped by a third as the bank took a £1billion hit for mis-selling insurance in the UK and announced plans to cut about 3,000 jobs this year. |
| On-line Support - Hinduja Global Solutions | DealCurry's KVEZAR India Deal Sheet | 8/3/2011 | Hinduja Global Solutions Limited through its US-based subsidairy HGS Inc, has acquired Canada-based customer realtionship management company On-Line Support Inc (OLS) for C$ 74.85 Mn (around Rs.354 Cr) in cash. The acquisition will enable ... |
| Ball To Repurchase 3.4M Shares In Accelerated Buyback | Dow Jones News Service | 8/3/2011 | DOW JONES NEWSWIRES Ball Corp . (BLL) agreed to repurchase about 3.4 million of its shares for approximately $125 million from a Barclays PLC (BCS, BARC.LN) unit. |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 55300 | Dow Jones News Service | 8/3/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 55300 |
| Barclays Says Downside Risk Incorporated In Peru's Banks | Dow Jones News Service | 8/3/2011 | LIMA (Dow Jones)--Valuations of Peru's banking sector have already taken into account downside risks associated with the country's economic and political outlook following the election of President Ollanta Humala, Barclays Capital ... |
| WSJ BLOG/Deal Journal: Hartford Stock Buyback Arrives Early | Dow Jones News Service | 8/3/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Erik Holm The news just now from Hartford Financial that its board authorized a new $500 million stock buyback is more ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital Names Rafael Carrillo As Southeast Asia Financial Institutions Group Head | Dow Jones International News | 8/3/2011 | HONG KONG (Dow Jones)--Barclays Capital, the investment banking division of Barclays PLC. (BARC.LN), said Wednesday it has appointed Rafael Carrillo as a managing director and head of its financial institutions group for Southeast Asia. |
| Barclays Cut To Hold From Buy By Royal Bank of Scotland | Dow Jones International News | 8/3/2011 | Barclays Cut To Hold From Buy By Royal Bank of Scotland |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 8/3/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Launch of fund for economic investment | Daily Post (North Wales) | 8/3/2011 | A BANKING giant launched the first-ever UK infrastructure debt fund for institutional investors. Barclays Bank plc announced the creation of the fund as an innovative private sector solution to broaden the sources of finance backing UK ... |
| Bank staff face axe after drop | Daily Post (North Wales) | 8/3/2011 | roundUP THE boss of banking giant Barclays said staff levels could be cut by around 3,000 this year as job losses in the industry continue to mount. |
| Barclays to cut 3,000 jobs this year as profits fall | The Daily Telegraph | 8/3/2011 | JOB cuts at Barclays could top 3,000 this year as the bank reported a year–on–year fall in profits amid what it called a "difficult and challenging environment". |
| Specialist Norfolk firm Britannia Fire has unveiled a fully recyclable fire... | Eastern Daily Press | 8/3/2011 | Specialist Norfolk firm Britannia Fire has unveiled a fully recyclable fire extinguisher made from the same materials as bullet-proof vests which it believes could save firms millions of pounds in wear and tear costs. Bosses believe the ... |
| Barclays to cut 3,000 jobs | Edmonton Journal | 8/3/2011 | Barclays PLC, Britain's secondlargest bank by assets, said it's eliminating about 3,000 jobs this year as second-quarter investment banking profit fell by more than a quarter. |
| Banks retreat in face of new rules; Investors jittery | National Post | 8/3/2011 | Three years after the financial crisis, global banks are in full retrenchment mode, scaling down operations and slashing thousands of jobs as they adjust to skittish investors and a more regulated world. |
| 06:11 EDT Barclays downgraded to Hold from Buy at RBSRBSS | Theflyonthewall.com | 8/3/2011 | 06:11 EDT Barclays downgraded to Hold from Buy at RBSRBSS |
| Spanish, Italian borrowing rates near critical levels, NY Times reports | Theflyonthewall.com | 8/3/2011 | Spanish and Italian borrowing costs yesterday approached levels that forced Greece, Ireland, and Portugal to accept bailouts, according to The New York Times. As a result, some people - including JP Morgan analysts - are warning that Italy ... |
| Peregrine Holdings-Voluntary announcement regarding | News Bites - Africa | 8/3/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Shareholders are referred to the voluntary SENS announcement published on 5 April 2011 ("the initial announcement") in which it was announced that: * a new empowerment ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 5.4% below VWP but at merely 2.0% premium to 52-week low | News Bites - Africa | 8/3/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES15.40, ending a four-day streak of losses. The price is at a discount of 5.4% to the 1-month ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.3% on weak volume | News Bites - Africa | 8/3/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 51.0c (or 0.3%) to close at ZAR182.11. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| ABSA Group [Africa Top 40] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 8/3/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. The stock ... |
| Newham bankers were runners-up in a London-wide talent contest and sang their... | Newham Recorder | 8/3/2011 | Newham bankers were runners-up in a London-wide talent contest and sang their way to helping to raise £12,000 for a cancer charity. Singers from the Stratford branch of Barclays formed the Swagga Sisters – cashier Hayley Taylor, assistant ... |
| Barclays Posts 38% Drop in Profit | The New York Times | 8/3/2011 | 9:12 p.m. Updated Barclays, one of the largest banks in Britain, said on Tuesday that its profit dropped 38 percent in the first half of the year, weak results that underscored the financial firm's plan to cut costs and jobs. |
| Absa plans to work more closely with Barclays | Pretoria News | 8/3/2011 | zz Parent's Africa office moves to SA Foreign investors are attracted by new projects, which South Africa does not have, but the country should take advantage of the present boom in commodities which so far it has not benefitted from, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/3/2011 | TIDMIEGY RNS Number : 6331L iShares Barclays Euro Gov Bond 5-7 03 August 2011 iShares Barclays Capital Euro Government FUND: Bond 5-7 DEALING DATE: 2-Aug-11 NAV PER SHARE: ... |
| Willow no.2(Ireland) plc Additional Redemption Event | Regulatory News Service | 8/3/2011 | TIDMIRSH RNS Number : 6569L Willow no.2(Ireland) plc 03 August 2011 For Immediate Release 03 August, 2011 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 8/3/2011 | TIDMBARC RNS Number : 6978L Barclays PLC 03 August 2011 3 August 2011 Barclays PLC Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Barclays Bank PLC Publication of Supplement to Base Prospectus | Regulatory News Service | 8/3/2011 | TIDM38AK TIDMBARC RNS Number : 7061L Barclays Bank PLC 03 August 2011 Publication of Prospectus The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank may lose $500 mln from Russia investment - paper. | RIA Novosti | 8/3/2011 | MOSCOW, August 3 (RIA Novosti) - Britain's Barclays Bank Plc may lose up to $500 million from the sale of its Russian subsidiary Expobank or two-thirds of the sum paid for the lender, Vedomosti business daily reported on Wednesday. |
| Barclays Bank expects a $102.7mln loss after selling subsidiary in Russia | SKRIN Newswire | 8/3/2011 | Barclays Bank expects a $102.7mln loss after selling its subsidiary bank in Russia. The deal is expected to be closed by the end of 2011. In 2008 the British Bank bought a 100% stake in Russia's ExpoBank for $745mln. Barclays Bank ... |
| RBS Downgrades Barclays (BCS) to Hold | StreetInsider.com | 8/3/2011 | RBS downgraded Barclays (NYSE: BCS) from Buy to Hold. For more ratings news on Barclays click here and for the rating history of Barclays click here. |
| Barclays Lowers US Growth Estimate for Q2 from 1.5% to 1.3% | StreetInsider.com | 8/3/2011 | Strategists at Barclays Capital revised the firm's second-quarter GDP forecast for the US early Wednesday. Barclays now sees the US growing at a 1.3 percent rate in the latest quarter, down from a prior estimate of 1.5 percent. |
| Ring-fencing banks will reduce their ability to lend, warns Barclays chief | The Times | 8/3/2011 | Reforms to make British banks safer will hurt the economy by squeezing the supply of credit to businesses and individuals, Barclays' chief executive claimed yesterday. |
| In the shadow of the eurozone | The Times | 8/3/2011 | Barclays On the face of it, Barclays' interim figures were reassuring. Strip out the £1 billion insurance mis-selling bill and the absurd distraction caused by own-debt valuation, and the bank produced a respectable 24 per cent ... |
| Barclays Cuts Mortgage Rates Again | Targeted News Service | 8/3/2011 | LONDON, Aug. 3 -- Barclays Group issued the following news release: In its seventh rate reduction in a row Barclays is tomorrow [4th August] making some of the biggest cuts of the year so far to its residential mortgages. Over 40 per cent of ... |
| Contract award - financial and insurance services (English) | Tenders Electronic Daily | 8/3/2011 | Journal number............: 147/2011 Date sent to EUR-OP.......: 29:07:2011 Referenced number.........: 102516-2011 Heading...................: 01337 |
| Thailand: Data reported for price index in July | Thai News Service | 8/3/2011 | Section: Economy - July inflation rose by 4.08% on rising prices of food and energy, staying above 4% for the fourth month in a row and pushing up the seven-month figure to 3.64%, close to the full-year estimate of 3.7%, the Bangkok Post ... |
| Barclays to cut 3,000 jobs as profits slump | The Daily Express | 8/3/2011 | PROFITS at Barclays plummeted by a third as the bank took a £1billion hit for mis-selling insurance in the UK and announced plans to cut about 3,000 jobs this year. |
| More job losses this year, reveals Barclays boss | The Journal, Newcastle | 8/3/2011 | THE boss of banking giant Barclays has said staff levels could be cut by around 3,000 this year as job losses in the industry continue to mount. |
| Absa plans to work more closely with Barclays | The Star | 8/3/2011 | zz Parent's Africa office moves to SA Foreign investors are attracted by new projects, which South Africa does not have, but the country should take advantage of the present boom in commodities which so far it has not benefitted from, ... |
| IN BRIEF * | Geelong Advertiser | 8/3/2011 | Kathmandu posts solid earnings SHARES in Kathmandu rose more than six per cent after the adventure-wear retailer forecast better than expected earnings due to good performances at new stores and favourable weather during promotional periods. ... |
| Drive to expand Scots team of top-end financial planners | The Herald | 8/3/2011 | Barclays Wealth is pushing hard into the top-end advisory market in Scotland with the expansion of its team of financial planners. Three new specialist advisers have joined Barclays in Glasgow and Edinburgh in the past month, and a further ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays reveals influx of UK SME deposits | The Herald | 8/3/2011 | BARCLAYS has said it is seeing a massive inflow of deposits from small British companies worried about the future of the economy and warned that it could be 2012 before confidence returns. |
| Barclays reports fiscal results | Global Banking News | 8/3/2011 | UK banking group Barclays Plc (LSE: BARC) (NYSE: BCS) has reported that its net profit in the first-half year ended June 30, has declined by 38 percent to GBP1.5bn, down from GBP2.43bn in the same period a year earlier. |
| 3,000 jobs at risk after Barclays profits fall: Earnings slump 33% as a result of mis-selling costs Diamond says bank reform will hit economy | The Guardian | 8/3/2011 | Barclays prepared the ground for 3,000 job cuts during 2011 yesterday as chief executive Bob Diamond issued a warning about the damage reform to the system of bank regulation could cause to the fragile economy. |
| Cash balance | The Guardian | 8/3/2011 | Small businesses are hoarding cash, reflecting the lack of confidence about the economy and financial markets, Barclays said yesterday as it insisted it was on track to meet its lending commitments through Project Merlin. |
| Why Barclays shares are trading so low | Guardian Unlimited | 8/3/2011 | Barclays has seemed like an oasis of calm lately, but it will have one eye on George Osborne and his banking commission In the midst of it all, Barclays, with its half-year figures, sought to present itself as a mini-oasis of calm. It did ... |
| Barclays joins HSBC in jobs warning over bank reforms | The Independent | 8/3/2011 | Business BARCLAYS HAS warned that new banking reforms could reduce the volume and increase the cost of the credit that is essential to stimulate economic growth. The banking group also announced yesterday it would cut about 3,000 jobs this ... |
| Barclays set to cut up to 3,000 jobs | The Irish Examiner | 8/3/2011 | BARCLAYS, Britain's second-largest bank by assets, is eliminating about 3,000 jobs this year as second-quarter investment banking profit fell by more than 25%. |
| Feral banker springs to defence of Tory chancellor. | The Irish Times | 8/3/2011 | LONDON BRIEFING:Judgment day may be looming for banks but regulation holds little attraction for that elite IS BOB Diamond a member of the feral elite accused of running and ruining the country? The chief executive of Barclays was certainly ... |
| Europe's Banks Retreat --- Barclays Is the Latest to Turn Defensive as Its CEO Cites 'Loss of Confidence' | The Wall Street Journal | 8/3/2011 | LONDON -- Banks across Europe are retrenching in efforts to shield themselves from the Continent's financial crisis and an increasingly bleak international economic outlook. |
| RBS | JagNotes.com | 8/3/2011 | Aug 3, 2011 (JAGfn.com via COMTEX) -- BCS: Downgraded - The firm lowered shares from Buy to Hold. |
| ABN37 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 8/3/2011 | BIABSP ABN37 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UPDATE 2-Inflation clouds outlook for Kenyan banks | Reuters News | 8/3/2011 | * High interest rates crimp banks' H1 growth * Barclays' costs, bad-debt provisions fall * Co-op profit jumps, National's drops |
| MOVES-Citi, Barclays Capital , Macquarie, BofA Merril Lynch | Reuters News | 8/3/2011 | (Adds BofA Merrill Lynch) Aug 3 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Absa plans to work more closely with Barclays | The Mercury | 8/3/2011 | zz Parent's Africa office moves to SA Foreign investors are attracted by new projects, which South Africa does not have, but the country should take advantage of the present boom in commodities which so far it has not benefitted from, ... |
| Absa's Ramos insists there will be no job losses at bank | Business Day | 8/3/2011 | There is no pressure coming from parent company Barclays to save costs by reducing staff, writes ABSA CEO Maria Ramos has laid to rest the spectre of possible retrenchments at the banking group in a bold declaration that defies analysts' ... |
| Barclay"s profits hit by PPI payout | Mist News | 8/3/2011 | (KUNA) -- Banking giant Barclays saw Tuesday a 33 percent drop in profits to 2.6 billion pounds in the first half of the year as the payment protection insurance (PPI) scandal took its toll, the bank said. |
| Barclays First-Half Net Declines by 38% on Investment Bank | Mist News | 8/3/2011 | Barclays Plc (BARC), Britain's second- largest bank by assets, said first-half earnings fell 38 percent on declining investment banking revenue and on provisioning for mis-sold mortgage insurance. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ATH9) | Moody's Investors Service Ratings Delivery Service | 8/3/2011 | CUSIP: ISIN: DE000BC0ATH9 Common Code: 044227347 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821870542 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KAE1) - (ISIN US06738KAE10) | Moody's Investors Service Ratings Delivery Service | 8/3/2011 | CUSIP: 06738KAE1 ISIN: US06738KAE10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556539 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KAM3) - (ISIN US06738KAM36) | Moody's Investors Service Ratings Delivery Service | 8/3/2011 | CUSIP: 06738KAM3 ISIN: US06738KAM36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556570 |
| Congress told reform could hurt 30-year mortgage; Barclays exec: Fixed-rate loan would be less available absent guarantee | MarketWatch | 8/3/2011 | WASHINGTON (MarketWatch) — Lawmakers at a Senate Banking Committee hearing Wednesday were told that reform of government-seized housing finance companies Fannie Mae and Freddie Mac in a manner that limits government guarantees of mortgages ... |
| Barclays cuts jobs | Vancouver Province | 8/3/2011 | Barclays PLC, Britain's second-largest bank by assets, said it's eliminating about 3,000 jobs this year as second-quarter investment banking profit fell by more than a quarter. The bank has already cut 1,400 of the jobs this year, ... |
| Europe's Banks Retreat; Barclays Latest to Turn Defensive as Chief Executive Cites "Loss of Confidence" | The Wall Street Journal Online | 8/3/2011 | LONDON—Banks across Europe are retrenching in efforts to shield themselves from the continent's financial crisis and an increasingly bleak international economic outlook. |
| UBS has a Grand Central idea.(Union Bank of Switzerland )(Brief article) | Real Estate Weekly | 8/3/2011 | The Swiss bank UBS is said to be looking closely at two large vacancies in midtown in which to relocate operations from Stamford, Connecticut, sources say. |
| Barclays Bank may lose $500 mln from Russia investment | Bizekon-Russica Izvestia | 8/3/2011 | Britain's Barclays Bank Plc may lose up to $500 million from the sale of its Russian subsidiary Expobank or two-thirds of the sum it paid for the lender. |
| BARCLAYS` CAPITAL MANAGING DIRECTOR MR. THOMAS HAMILTON PREPARED TESTIMONY BEFORE THE SENATE BANKING, HOUSING AND URBAN AFFAIRS SUBCOMMITTEE... | SEC Wire | 8/3/2011 | BARCLAYS` CAPITAL MANAGING DIRECTOR MR. THOMAS HAMILTON, PREPARED TESTIMONY BEFORE THE SENATE BANKING, HOUSING AND URBAN AFFAIRS SUBCOMMITTEE ON SECURITIES, INSURANCE, AND INVESTMENT HEARING ON EXAMINING THE HOUSING FINANCE SYSTEM: THE ... |
| Barclays joins HSBC in jobs threat over reform | i | 8/3/2011 | Business \| BANKING Barclays haswarned that new banking reforms could reduce the volume and increase the cost of the credit that is essential to stimulate economic growth. The banking group also announced yesterday it would cut about 3,000 ... |
| Skyscraper gets new mortgage | The Dallas Morning News | 8/3/2011 | One of Dallas' best-known skyscrapers has been financed with a new loan from one of the country's largest insurers. Dallas County records that show Northwestern Mutual Life Insurance Co. loaned $93 million for the Trammell Crow Center ... |
| Barclays - Struggling to shed the weight | RBS | 8/3/2011 | -- |
| Barclays "Steady performance in choppy markets" (Neutral) Crutchley | UBS Equities | 8/3/2011 | -- |
| Barclays Posts Sh3.6 Billion Half-Year Profit | All Africa | 8/4/2011 | Aug 04, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank's position as Kenya's most profitable lender came under renewed pressure in the first six months of the year as its net earnings declined, bucking ... |
| NBC to Play More Role in Agriculture | All Africa | 8/4/2011 | Dar Es Salaam, Aug 04, 2011 (The Citizen/All Africa Global Media via COMTEX) -- The National Bank of Commerce (NBC) plans to form partnerships with the public and private sectors to improve agriculture. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/4/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Oil demand growth slows as economy falters | Alrroya.com | 8/4/2011 | Barclays Capital has cut its estimates of world oil demand growth for this year and 2012 to reflect a slower expansion of the global economy, and particularly a slowdown in the United States. |
| UPDATE: BarCap FICC income falls 22%, market points to bank's LME position | American Metal Market | 8/4/2011 | Revenues at Barclays Capital's fixed income, currencies and commodities division fell by 22% in the second quarter, reflecting challenging market conditions. |
| BarCap FICC income falls 22% in sluggish, challenging second quarter | American Metal Market | 8/4/2011 | Revenues at Barclays Capital's fixed income, currencies and commodities (FICC) division fell by 22% in the second quarter, reflecting challenging market conditions. |
| Oil demand growth forecasts cut as economies slow | ArabianBusiness.com | 8/4/2011 | A sharp slowdown in economic growth, particularly in the US, is hitting consumers and companies and forcing economic forecasters and analysts to slash estimates for global oil demand.In a report to be published in the next few days, ... |
| AURORA FUNDS LIMITED; Completion of RE Mandate - CORALS Commodities Fund | ASX ComNews (Text version of ASX Company Announcements) | 8/4/2011 | A.C.N. 143 194 165 Level 2, 350 George ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The losses which were caused by the sale of Russia's Barclays Bank will make $ 104.4 million - such funds for the upcoming transaction was... | WPS: Banking and Stock Exchange | 8/4/2011 | Possession of Barclays Bank was one of the reasons for the decline of Barclays' profit in I half of 2011, according to the financial reporting of the British bank. Its pretax profit for the first six months was 2.64 billion pounds ... |
| Banking, Financial Services; SAS Business Intelligence accompanies Barclays Bank's development in France | Computer Weekly News | 8/4/2011 | 2011 AUG 4 - (VerticalNews.com) -- CARY, NC - A leader in the French premier banking market, Barclays Bank doubled its point-of-sale locations across the country with expectations to increase financial advisers by 35 percent over a two-year ... |
| Anglia Ruskin University's (ARU's) partnership with Barclays is paying dividends... | Cambridge First | 8/4/2011 | Anglia Ruskin University's (ARU's) partnership with Barclays is paying dividends for 13 students, who are about to graduate with a BA Hons in management and leadership. Barclays UK Retail and Business Banking launched the retail development ... |
| Barclays Andrew Hall will move [...]; CITY MOVES \| WHO'S SWITCHING JOBS Edited by Harriet Dennys in association with | City AM | 8/4/2011 | Barclays Andrew Hall will move to Barclays as a wealth adviser from Towry, where he worked from August 2010. Previously he worked with Bank of Scotland Investment Service, part of Lloyds Banking Group. Hall will be based in Glasgow Office, ... |
| NYSE Program Trading Grew Last Week; Overall Volume Higher | Dow Jones News Service | 8/4/2011 | DOW JONES NEWSWIRES Program-trading volume jumped on the New York Stock Exchange last week as overall activity also increased, according to the unit of NYSE Euronext (NYX). |
| WSJ: UK Regulators Pushing Banks To Publicly Reveal More Info About Exposures To Troubled European Countries Such As Belgium | Dow Jones News Service | 8/4/2011 | LONDON (Dow Jones)--British regulators are pushing U.K. banks to publicly reveal more information about their exposures to troubled European countries such as Belgium, a sign of how concerns about the euro zone are spreading beyond southern ... |
| STREET MOVES: RBC Capital Names Ex-Barclays Exec Goldberg As US ECM Co-Head | Dow Jones News Service | 8/4/2011 | NEW YORK (Dow Jones)--RBC Capital Markets named Michael Goldberg as co-head of its U.S. equity capital markets unit, reporting to Blair Fleming, the head of its U.S. investment banking group. |
| WSJ BLOG/MarketBeat: Trading Volume Booming | Dow Jones News Service | 8/4/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Jacob Bunge Careful what you wish for, all those bemoaning the anemic trading volume of late. |
| WSJ BLOG/MarketBeat: Financials Getting Pelted, European Banks Down Sharply | Dow Jones News Service | 8/4/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Dave Kansas Energy and Materials are leading the market lower, but financials aren't far behind. |
| ADR Report: Shares Plunge Amid Global Growth, Euro Debt Fears | Dow Jones News Service | 8/4/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed sharply lower Thursday, in line with the broader market, amid growing fears about global growth and that the euro zone's debt saga could intensify. |
| European Insurers Face Profit Hit If Euro-Zone Crisis Widen | Dow Jones International News | 8/4/2011 | ZURICH (Dow Jones)--European insurers and reinsurers have so far escaped a major hit from the euro-zone crisis, though some saw profits eroded by write-downs on Greek debt, and more losses may emerge if the crisis spread to Italy and Spain. |
| AT A GLANCE: European Banks, Insurers Reveal Hits On Greek Debt | Dow Jones International News | 8/4/2011 | THE EVENT: European banks and insurers have been hit by their exposure to Greek sovereign debt following an agreed bailout package last month that means an effective 21% loss on the net value of Greek bond holdings across Europe's ... |
| Four Buyout Bidders Left For Thomson Reuters' Kondor - Sources | Dow Jones International News | 8/4/2011 | LONDON (Dow Jones)--Four private equity firms are through to the next round in the sale of Thomson Reuters Corp.'s (TRI) trade processing and risk management unit Kondor, people familiar with the situation told Dow Jones Newswires ... |
| Argentina's Economy Minister Plays Down Possible Bond Sale | Dow Jones International News | 8/4/2011 | DOW JONES NEWSWIRES BUENOS AIRES (Dow Jones)--Argentina Economy Minister Amado Boudou said Thursday that a global bond issuance isn't on the table even though investors as recently as this week offered the government interest ... |
| Norfolk businessman Ben Farrin's dreams of expanding his company have been given... | Eastern Daily Press | 8/4/2011 | Norfolk businessman Ben Farrin's dreams of expanding his company have been given a shot in the arm after he won a £50,000 prize. The 29-year-old, whose media company The Student Pocket Guide Limited is based in Rosary Road in Norwich, is ... |
| Barclays cuts mortgage rates again | ENP Newswire | 8/4/2011 | Release date - 03082011 In its seventh rate reduction in a row Barclays is tomorrow [4th August] making some of the biggest cuts of the year so far to its residential mortgages. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| No time for change: half of us believe cash will become extinct; Over one in eight of us don't carry cash and half of us believe coins and notes will become obsolete in the future, according to research from Barclaycard and Barclays ; 2000 consumers polled in June 2011 by Populus; research commissioned by Barclays and Barclaycard | ENP Newswire | 8/4/2011 | Release date - 04082011 The research finds that the average British purse or wallet contains just GBP23 and the majority of us (57 per cent) refuse to carry around one or two penny coins. |
| Barclays overall volatility spikes to 57 | Theflyonthewall.com | 8/4/2011 | Barclays September and December put option implied volatility of 57 is above its 26-week average of 37 according to Track Data, suggesting larger price movement. |
| E.U. official says bailout tools should be reassessed, Telegraph reports | Theflyonthewall.com | 8/4/2011 | European Commission President Jose Barroso said a "rapid reassessment" of the E.U.'s bailout mechanisms should be conducted, according to The Telegraph.. The renewed debt problems in the region have been triggered partly by a ... |
| Barclays Bank Of Kenya [NSE 20-Share] falls in four out of last five days, for a 5-day fall of 1.3% | News Bites - Africa | 8/4/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) fell 5.0c (or 0.3%). The stock fell in four out of last 5 trading days, for a 5-day fall of 1.3% to close at KES15.35. Compared with the NSE 20-Share index, which fell 0.5 ... |
| ABSA Group [Africa Top 40] rises 0.7% on firm volume | News Bites - Africa | 8/4/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, rose 88.0c (or 0.7%) to close at ZAR133.78. Compared with the FTSE/JSE: Africa Top 40 index, which fell 546.0 ... |
| Capitec Bank Holdings [Africa Financials] drops to one-month low | News Bites - Africa | 8/4/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded at its 26-day low of ZAR179.99. The stock price decreased ZAR2.11 (or 1.2%) to close at ... |
| Pupils scoop £3,000 prize | Leigh Journal | 8/4/2011 | GREEN fingered pupils at St Luke's CE School, Lowton have reaped the reward of a bumper harvest having won a whopping £3,000 in the Barclays Money Skills Cash For Schools Promotion. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/4/2011 | TIDMIEGY RNS Number : 7245L iShares Barclays Euro Gov Bond 5-7 04 August 2011 iShares Barclays Capital Euro Government FUND: Bond 5-7 DEALING DATE: 3-Aug-11 NAV PER SHARE: ... |
| Willow no.2(Ireland) plc Amendment | Regulatory News Service | 8/4/2011 | TIDMIRSH RNS Number : 7886L Willow no.2(Ireland) plc 04 August 2011 For Immediate Release 04 August, 2011 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT |
| IFR-Barclays eyes alternative levers as revenues slump | Reuters News | 8/4/2011 | by Gareth Gore LONDON, Aug 4 (IFR) - Barclays Capital is set to continue selling assets over coming months in an effort to hit its ambitious return on equity targets, after an industry-wide decline in client activity pushed the bank further ... |
| NYSE Program Trading Grew Last Week; Overall Volume Higher | Dow Jones Business News | 8/4/2011 | DOW JONES NEWSWIRES Program-trading volume jumped on the New York Stock Exchange last week as overall activity also increased, according to the unit of NYSE Euronext (NYX). |
| STREET MOVES: RBC Capital Names Ex-Barclays Executive Goldberg As US ECM Co-Head | Dow Jones Business News | 8/4/2011 | NEW YORK -(Dow Jones)- RBC Capital Markets named Michael Goldberg as co-head of its U.S. equity capital markets unit, reporting to Blair Fleming, the head of its U.S. investment banking group. |
| K Road Power to team with Barclays unit on power project | Global Banking News | 8/4/2011 | K Road Power, a power development firm, has announced a plan to team with Barclays Natural Resource Investments (BNRI), a unit of Barclays Capital (LSE: BARC), for developing power projects. |
| RBC Capital hires head for Corporate Derivatives Group | Global Banking News | 8/4/2011 | RBC Capital Markets, a unit of Royal Bank of Canada (NYSE: RY), has announced that it has hired a head for its Corporate Derivatives Group. Steve Feinstein, a former banker at Barclays Capital (LSE: BARC), has been hired to the position. ... |
| Aviva realises profits | Global Banking News | 8/4/2011 | UK-based insurance firm, Aviva Plc (LSE: AV) has announced that it has realised profits. The firm said that its profits had increased by three per cent, helped by strong annuity sales. UK profits of the firm increased to GBP709m for the ... |
| Barclays Capital cuts oil demand growth forecast to 1.1 mn bpd | Commodity Online | 8/4/2011 | India, Aug. 4 -- Barclays Capital has cut its estimates for world oil demand growth to 1.1 million bpd against the 1.7 million bpd forecast of two months ago. The report to be published in the next few days cites the slow US economic growth ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AIB anomaly makes rescued bank Europe's fifth-largest | Irish Independent | 8/4/2011 | banks Allied Irish Banks PLC, the country's second-largest bank by assets, has a market value bigger than UBS and Barclays PLC, even after its third bailout by the government. |
| FORM 8-K: ONEOK PARTNERS FILES CURRENT REPORT | US Fed News | 8/4/2011 | WASHINGTON, Aug. 4 -- ONEOK Partners LP, Tulsa, Okla., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 2. State or other jurisdiction of incorporation: Delaware |
| KKR wraps up Academy Sports + Outdoors acquisition | M&A Navigator | 8/4/2011 | US private equity firm KKR (NYSE:KKR) announced today it had closed the acquisition of sports retailer Academy Sports + Outdoors for an undisclosed sum. |
| Standard Chartered Forecasts Eighth Year of Record Income | Mist News | 8/4/2011 | Standard Chartered Plc (STAN), the U.K.'s second-largest bank by market value, forecast an eighth successive year of record net income after reporting a 19 percent jump in first-half profit. |
| Barclays First-Half Net Declines by 38% on Investment Bank | Mist News | 8/4/2011 | Barclays Plc (BARC), Britain's second- largest bank by assets, said first-half earnings fell 38 percent on declining investment banking revenue and on provisioning for mis-sold mortgage insurance. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTG9) - (ISIN US06738JTG93) | Moody's Investors Service Ratings Delivery Service | 8/4/2011 | CUSIP: 06738JTG9 ISIN: US06738JTG93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822673091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTD6) - (ISIN US06738JTD62) | Moody's Investors Service Ratings Delivery Service | 8/4/2011 | CUSIP: 06738JTD6 ISIN: US06738JTD62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTF1) - (ISIN US06738JTF11) | Moody's Investors Service Ratings Delivery Service | 8/4/2011 | CUSIP: 06738JTF1 ISIN: US06738JTF11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672568 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTE4) - (ISIN US06738JTE46) | Moody's Investors Service Ratings Delivery Service | 8/4/2011 | CUSIP: 06738JTE4 ISIN: US06738JTE46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672689 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEL6) - (ISIN US06740GEL68) | Moody's Investors Service Ratings Delivery Service | 8/4/2011 | CUSIP: 06740GEL6 ISIN: US06740GEL68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821943711 Moodys Debt Number: 0821943713 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDC7) - (ISIN US06740GDC78) | Moody's Investors Service Ratings Delivery Service | 8/4/2011 | CUSIP: 06740GDC7 ISIN: US06740GDC78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821846040 Moodys Debt Number: 0821846042 |
| Hungary muni gov't debt moratorium signals "FX mismatches", says City | MTI - EcoNews | 8/4/2011 | London, August 4, 2011 (MTI-ECONEWS) - The news aboutHungarian local governments seeking a one-year moratorium in principal debt payments due to significant weakening of HUF against the Swiss franc is "not hugely surprising", but ... |
| No time for change: half of us believe cash will become extinct | M2 Presswire | 8/4/2011 | Over one in eight of us don't carry cash and half of us believe coins and notes will become obsolete in the future, according to research from Barclaycard and Barclays. [1] |
| Intergroup's strong Q2 top line offset by extraordinary charges, says Barclays | Business News Americas | 8/4/2011 | Net income of Peruvian financial group Intergroup in 2Q11 was hit by extraordinary charges and higher loan loss provisions despite strong top line performance, analysts at UK investment bank Barclays Capital said in a note to investors. |
| Barclays Group Plc in Consumer Finance (World) | MarketResearch.com | 8/4/2011 | Published By: Euromonitor International The second largest British bank by assets, Barclays Bank operates primarily in Western Europe, Africa and North America and offers investment and retail banking services. Traditionally known as a ... |
| Barclays PLC (BARC.L): Six Times Earnings; Sixty Percent of Tangible Book | Citi | 8/4/2011 | -- |
| Barclays Profits Slide, Key Revenue Stagnates | All Africa | 8/5/2011 | Aug 05, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya 2011 six month's profits after tax dropped by 2.7 per cent to Sh3.6 billion, down from Sh3.7 billion. The bank's financial results released ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/5/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Drop in investment banking profit forces Barclays to cut 3000 jobs | Islamic Finance News | 8/5/2011 | London: The UK-based second biggest lender, Barclays Plc has taken a drastic step in the way of cutting more than 3000 jobs following the drop in its investment banking profit by more than a quarter. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bulbrokers - Stock Market Daily Review - Aug 5, 2011 | Bulgarian Banks and Brokers Reports | 8/5/2011 | Global markets dominated by massive sales Fears of recession and the bad condition of the U.S. and Europe led to the consecutive day of mass sales in stocks markets. Light oil fell by 6% to $ 86 a barrel. This impacted negatively on the ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AVIS EUROPE PLC | Business Wire Regulatory Disclosure | 8/5/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BTA of Kazakhstan said to plan change of Chairman, CEO | Central Asia News | 8/5/2011 | BTA Bank plans to replace Chairman Arman Dunayev with Chief Executive Officer Anvar Saidenov as Kazakhstan shuffles management of state-owned lenders to improve performance, according to two people familiar with the decision, reported ... |
| UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive | Dow Jones Global FX & Fixed Income News | 8/5/2011 | UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive |
| Barclays cuts digital roster for non-consumer to three | Campaign | 8/5/2011 | Barclays has appointed LBi, Profero and SapientNitro to a new global digital roster for its Wealth, Corporate and Capital divisions after a review process aimed at reducing the number of its agencies. |
| Moody's downgrades Barclays Bank LLC (Russia) to B3 (negative) from Ba3; will withdraw all ratings | Interfax: Russia & CIS Business and Financial Newswire | 8/5/2011 | MOSCOW. Aug 4 (Interfax) - Moody's Investors Service said on Friday that it has downgraded the long-term local and foreign currency deposit ratings of Barclays Bank LLC (Russia) (BBR) to B3 from Ba3. BBR's standalone E+ bank ... |
| UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive | Dow Jones News Service | 8/5/2011 | UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive |
| WSJ BLOG/Deal Journal: Jobs Report: Market Dive Sparks Fight for Underwater Options | Dow Jones News Service | 8/5/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Kyle Stock (Kyle Stock writes for WSJ's FINS Finance.) |
| British Bankers' Assoc: Banks On Track To Meet Merlin Deal | Dow Jones International News | 8/5/2011 | LONDON (Dow Jones)--Major U.K. banks are on track to meet lending targets agreed with the government, the British Bankers' Association said Friday. |
| AT A GLANCE: UK Banks Cut Jobs As Weak Earnings, Rules Bite | Dow Jones International News | 8/5/2011 | THE EVENT: U.K. banks have announced that they will cut at least 48,000 jobs globally in the next three years, as key revenue lines are pressured by weak financial markets and worries over global growth, and as they pull back from ... |
| K Road Power Teams with Barclays Natural Resource Investments | Entertainment Close-Up | 8/5/2011 | K Road Power Holdings, an independent power developer focused on utility-scale solar energy projects, announced that it is partnering with Barclays Natural Resource Investments ("BNRI"), a division of Barclays Capital, the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/5/2011 | TIDMIEGY RNS Number : 8133L iShares Barclays Euro Gov Bond 5-7 05 August 2011 iShares Barclays Capital Euro Government FUND: Bond 5-7 DEALING DATE: 4-Aug-11 NAV PER SHARE: ... |
| China: Barclays to slash 3,000 jobs | Thai News Service | 8/5/2011 | Section: Business News - Barclays will cut about 3,000 jobs this year as the industry grapples with tougher regulation and the impact of a spreading sovereign debt crisis on investment banking operations. |
| The Blackstone Group To Acquire Emdeon | GlobalData Financial Deals Tracker | 8/5/2011 | The Blackstone Group L.P., a private equity firm, through its affiliate Blackstone Capital Partners LP, entered into an agreement to acquire Emdeon Inc., a provider of revenue cycle management and clinical communication solutions, for a ... |
| BRIEF-Moody's cuts Barclays Bank LLC (Russia) to B3(neg) from Ba3 | Reuters News | 8/5/2011 | Aug 05 (Reuters) - Barclays Bank LLC * Moody's downgrades Barclays Bank LLC (Russia) to B3 (negative) from Ba3; will withdraw all ratings |
| Deal snapshot: KKR WRAPS UP ACADEMY SPORTS + OUTDOORS ACQUISITION | M&A Navigator | 8/5/2011 | US private equity firm KKR (NYSE:KKR) announced it had closed the acquisition of sports retailer Academy Sports + Outdoors for an undisclosed sum. Country: USA |
| Moody's Interfax downgrades Barclays Bank LLC (Russia) to Baa3.ru from Aa3.ru; withdraws the rating | Moody's Investors Service Press Release | 8/5/2011 | Moody's Interfax Rating Agency has today downgraded the long-term National Scale Rating ("NSR") of Barclays Bank LLC (Russia) to Baa3.ru from Aa3.ru. The NSR carries no specific outlook. Moody's will also withdraw the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0443784938) | Moody's Investors Service Ratings Delivery Service | 8/5/2011 | CUSIP: ISIN: XS0443784938 Common Code: 044378493 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822280137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/5/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/5/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/5/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |
| Capitec Bank Holdings [Africa Financials] falls 3.7% on high volume falling for a second consecutive day, a two day fall of 4.8% | News Bites - Africa | 8/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell ZAR6.60 (or 3.7%) on high volume to close at ZAR173.40. Compared with the FTSE/JSE: Africa Top 40 index, which fell 1,238.0 points (or 4.6%) on the day, this was ... |
| ABSA Group [Africa Top 40] drops to four-month low | News Bites - Africa | 8/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded at its 91-day low of ZAR125.01. The stock price slid ZAR7.83 (or 5.9%) to close at ZAR125.95. Compared ... |
| UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive | Dow Jones Asian Equities Report | 8/5/2011 | UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 8/5/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive | Dow Jones International News | 8/5/2011 | UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive |
| Barclays H1 profit decreases | Datamonitor News and Comment | 8/5/2011 | Barclays Plc has reported that profit attributable to equity holders of the parent for the first six months ended June 30, 2011 was GBP1.49 billion, or 11.9 pence per diluted share, compared to GBP2.43 billion, or 19.7 pence per diluted ... |
| UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive | Dow Jones Emerging Markets Report | 8/5/2011 | UK Bank Shares Cut Early Losses; Barclays , Lloyds Positive |
| Planning applications | Evening Gazette | 8/5/2011 | The following applications have been received by Redcar and Cleveland Council Application ref: R/2011/0335 / CA Date received: 18/07/2011 Proposal: Replacement of fire escape and anti climb system to rear Address: Barclays Bank 74 High ... |
| Markets appeared unhappy with European Central Bank moves, NY Times reports | Theflyonthewall.com | 8/5/2011 | The European Central Bank may have contributed to yesterday's sharp declines in U.S. and European markets, after the bank's intervention in bond markets was viewed as too modest by investors, according to The New York Times. The ... |
| 13:06 EDT E.U. commissioner "floats idea of pan-European bonds," CNBC reports | Theflyonthewall.com | 8/5/2011 | 13:06 EDT E.U. commissioner "floats idea of pan-European bonds," CNBC reports |
| Italy agrees to implement reforms, WSJ reports | Theflyonthewall.com | 8/5/2011 | Italy has agreed to more quickly implement financial reforms, pass labor reforms, and introduce a balanced budget amendment as part of a deal with E.U. officials, according to The Wall Street Journal, which cited an unnamed source. The deal ... |
| Four European leaders say E.U. plan should be implemented soon, Dow Jones says | Theflyonthewall.com | 8/5/2011 | The leaders of Germany, France, Italy, and the U.K. spoke today and agreed that the decisions made by the E.U. on July 21 should be implemented quickly, a German spokesman said, according to Dow Jones. |
| Some British banks could miss their SME lending targets | Global Banking News | 8/5/2011 | British banks such as HSBC Holdings (LSE: HSBA) and RBS (LSE: RBS) could fall short of their SME lending targets this year. On the other hand, Barclays Plc (LSE: BARC), Lloyds Banking Group (LSE: LLOY) and Banco Santander (SAN.MC) are said ... |
| RBC Capital names US ECM co-head | Global Banking News | 8/5/2011 | RBC Capital Markets, the investment banking division of Royal Bank of Canada (NYSE: RY) (TSX: RY), has named Michael Goldberg as co-head of its US equity capital markets unit. |
| £50 billion meltdown | The Herald | 8/5/2011 | AROUND £50 billion was wiped off the value of Britain's leading shares as fears over the financial crisis in the eurozone sent the country another step closer to a second recession. |
| Boost for motor trader as profits accelerate 200% | The Herald | 8/5/2011 | JOHN R Weir, the expanding Scottish auto trader, saw profits accelerate more than 200% last year and said it had switched banks because it needed a lending partner that was "more understanding and flexible". |
| Oil-demand outlook lowered | Investor's Business Daily | 8/5/2011 | Barclays Capital, an investment bank, said that oil demand will rise by 1.1 mil barrels per day this year, down from its previous forecast of a 1.56 mil increase. It cited a slowdown in global economic growth, especially in the U.S. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Markets in Turmoil: European Policy Shift As Banks Take a Hit | The Wall Street Journal | 8/5/2011 | European banking stocks bore the brunt of the regionwide market selloff on Thursday on fears about global growth and euro-zone debt, and the European Central Bank moved to bolster the region's banks. |
| Global Finance: Belgium Put on Watch List | The Wall Street Journal | 8/5/2011 | LONDON -- British regulators are pushing U.K. banks to publicly disclose more information about their exposures to troubled European countries such as Belgium, a sign of how concerns about the euro zone are spreading beyond southern Europe. |
| Moody's downgrades Barclays Bank LLC (Russia) to B3 (negative) from Ba3; will withdraw all ratings | Moody's Investors Service Press Release | 8/5/2011 | Moody's Investors Service has today downgraded the long-term local and foreign currency deposit ratings of Barclays Bank LLC (Russia) (BBR) to B3 from Ba3. BBR's standalone E+ bank financial strength rating ("BFSR") and ... |
| In Europe, Sturm und Drang; Banks, Miners, Energy Stocks Lead Big Declines as Fears Rise About Global Growth, Euro-Zone Debt | The Wall Street Journal Online | 8/5/2011 | European stock markets plunged amid fears that global growth and the euro zone's debt crisis could intensify. In Asia, South Korean stocks suffered a third consecutive day of losses exceeding 2%, while Japanese shares edged higher after ... |
| Barclays Capital appoints Rafael Carrillo as MD and head of financial institutions group, SEA, reporting to head of investment banking... | Daily The Pak Banker | 8/5/2011 | Karachi: Barclays Capital, the investment banking division of Barclays Bank PLC, is pleased to announce the appointment of Rafael Carrillo as Managing Director and Head of Financial Institutions Group, South East Asia. |
| Japan's 2011 thermal coal imports to fall 6.8% on year: Barcap | Platts Commodity News | 8/5/2011 | London (Platts)--5Aug2011/1054 am EDT/1454 GMT Japanese thermal coal imports are expected to fall 8 million mt or 6.8% year-on-year to 117 million mt for 2011 due to the damage caused to coal-fired power plants and coal-importing terminals ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 8/5/2011 | TIDMBARC RNS Number : 8498L Barclays PLC 05 August 2011 5 August 2011 Barclays PLC Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Betfair Group PLC Purchases of shares during close period | Regulatory News Service | 8/5/2011 | TIDMBET RNS Number : 8909L Betfair Group PLC 05 August 2011 BETFAIR GROUP PLC - PURCHASES OF SHARES DURING CLOSE PERIOD Betfair Group plc (the "Company") announces that it has entered into an irrevocable arrangement with Barclays Bank ... |
| Hunting PLC Statement re:Placing | Regulatory News Service | 8/5/2011 | TIDMHTG RNS Number : 8935L Hunting PLC 05 August 2011 THIS DOCUMENT (AND THE INFORMATION CONTAINED HEREIN) IS NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, DIRECTLY OR INDIRECTLY IN OR INTO THE UNITED STATES, CANADA, AUSTRALIA OR JAPAN |
| Barclays ' Boss Questions Post-Reform Future | Compliance Reporter | 8/5/2011 | Barclays CEO Bob Diamond has renewed speculation over the bank's future in the U.K. if the coalition government pushes ahead with sweeping reforms of the industry. Speaking to investors about proposals to force U.K. banks to ringfence their ... |
| Big FIG issuers on track to meet 2011 targets | Euroweek | 8/5/2011 | BNP Paribas, Dexia and Lloyds Banking Group said they have reached their funding targets for 2011, while Barclays, BBVA and ING said their funding in the first half had covered the year's redemptions. |
| Barclays ' profits slide due to PPI provision | Euroweek | 8/5/2011 | Stripping out that provision, a £123m loss related to acquisitions and disposals and an £89m gain related to movements in Barclays' credit spreads, the bank reported a rise in underlying profit before tax of 24% to £3.678bn on Tuesday, ... |
| Barclays promotes Moravec in leveraged finance reshuffle | Euroweek | 8/5/2011 | Moravec, who retains his syndicate role, joined Barclays with the takeover of Lehman Brothers' US business in September 2008. He moved from New York to London last year. |
| Barclays Capital appoints Rafael Carrillo as MD and head of financial institutions group, SEA | The Asian Banker | 8/5/2011 | Singapore, August 5th 2011 - Barclays Capital, the investment banking division of Barclays Bank PLC, is pleased to announce the appointment of Rafael Carrillo as Managing Director and Head of Financial Institutions Group, South East Asia, ... |
| ADR -- BCS: Six Times Earnings; Sixty Percent of Tangible Book | Citi | 8/5/2011 | -- |
| Networking and Communication Device Companies; Barclays Standardizes on Infoblox Platform | Investment Weekly News | 8/6/2011 | 2011 AUG 6 - (VerticalNews.com) -- Infoblox Inc. announced that Barclays Capital, the investment banking division of Barclays Bank PLC, is using Infoblox's IP address management (IPAM) platform throughout its global network. |
| Cornerstone OnDemand Inc . Cornerstone OnDemand Files Registration Statement for Proposed Follow-On Offering | Investment Weekly News | 8/6/2011 | 2011 AUG 6 - (VerticalNews.com) -- Learning and talent management software provider Cornerstone OnDemand Inc. (NASDAQ: CSOD) announced that it has filed a registration statement with the Securities and Exchange Commission relating to a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Processed and Packaged Good Companies; TreeHouse Foods, Inc . to Present at the 2011 Barclays Capital Back-to-School Consumer Conference | Investment Weekly News | 8/6/2011 | 2011 AUG 6 - (VerticalNews.com) -- TreeHouse Foods, Inc. (NYSE: THS) confirmed that it will participate in the Barclays Capital Back-to-School Consumer Conference in Boston at the InterContinental Boston on Thursday, September 8, 2011. |
| THREE JAILED FOR £35,000 BANK SCAM | Coventry Telegraph | 8/6/2011 | Men conspired to spirit away cash between accounts THREE men took part in a plot to defraud Barclays bank out of more than £35,000 by clearing money out of an account and then claiming it had been taken fraudulently. |
| Commodity rankings due to China U.S. growth fears EU debt crisis | Commodity Online | 8/6/2011 | India, Aug. 6 -- Barclays Capital says concerns over slowing growth in the U.S. and China and the ongoing European debt problems prompted changes in its rankings of several commodities. Barclays says in a research note that growth and debt ... |
| Falling crude oil will 2008 be repeated? | Commodity Online | 8/6/2011 | India, Aug. 6 -- Sovereign debt fears US financial crisis and consequent recessionary trends have caused crude oil prices to crash in the past few weeks.WTI crude for September has fallen 9.2% on week to $86.88 while Brent Crude has fallen ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/6/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Experts bullish despite plunge in stocks; U.S. strategists believe profits will propel 17% gain in S&P 500 index this year | Ottawa Citizen | 8/6/2011 | Wall Street has never been more sure that the Standard & Poor's 500 Index will rally in 2011, even after speculation the U.S. economy is heading for a recession prompted the biggest plunge since the bull market began. |
| K Road Power Collaborates with Barclays Natural Resource Investments | Health & Beauty Close-Up | 8/6/2011 | K Road Power Holdings, an independent power developer focused on utility-scale solar energy projects, said that it is partnering with Barclays Natural Resource Investments ("BNRI"), a division of Barclays Capital, the investment ... |
| BARCLAYS CELEBRATES THREE SUCCESSFUL YEARS | Pakistan and Gulf Economist | 8/7/2011 | Barclays is celebrating its 3rd anniversary in Pakistan this week. The celebrations started on Saturday with the traditional cake cutting ceremony held at all office locations. Other events are being held this week, including musical ... |
| MOODY'S INTERFAX DOWNGRADES BARCLAYS BANK LLC TO BAA3.RU FROM AA3.RU | IPR Strategic Information Database | 8/7/2011 | Moody's Interfax Rating Agency has today downgraded the long-term National Scale Rating ("NSR") of Barclays Bank LLC (Russia) to Baa3.ru from Aa3.ru. The NSR carries no specific outlook. Moody's will also withdraw the ... |
| Euro central bank chiefs plan emergency meeting, Bloomberg reports | Theflyonthewall.com | 8/7/2011 | Euro region central bankers will have an emergency meeting to stem damage in Italy and Spain and limit the consequences of the credit rating cut to U.S. debt, Bloomberg says. |
| ECB considers massive government bond buys in Spain and Italy, WSJ says | Theflyonthewall.com | 8/7/2011 | European Central Bank officials are considering huge bond purchases in Italy and Spain, the Wall Street Journal says. Reference Link |
| G-7 says it's committed to support markets, Reuters says | Theflyonthewall.com | 8/7/2011 | The Group of Seven nations said in a statement that it is is "committed to taking coordinated action to ensure liquidity and to support financial market functioning, financial stability and economic growth", Reuters says. |
| Barclays Bank profits slide 38pc | Plus News Pakistan | 8/7/2011 | LONDON: Barclays reported a profit slump of more than one third in the first six months of the year on falling revenues and exceptional charges, and said it would axe 3,000 jobs this year. |
| SME confidence down until 2012 | The Express on Sunday | 8/7/2011 | CONFIDENCE among business chiefs, especially those running small to medium-sized firms (SMEs), will not return until 2012 according to Barclays' boss Bob Diamond. |
| Surprisingly, Diamond is the commission's best friend | The Observer | 8/7/2011 | In the midst of the market mayhem last week, all the banks listed in London announced their results. Just two reported higher profits: Standard Chartered and HSBC. |
| Where to beat the banking giants; Building societies and overseas players are coming up with the best deals on everything from mortgages to... | The Sunday Times | 8/7/2011 | BUILDING societies and foreign firms are giving Britain's high street banks a run for their money, as the latter continue to grapple with the after effects of the credit crunch. |
| American investors aided UK bank's fall; Revealed: how US fund managers helped to wipe £22bn from the value of Britain's four biggest... | The Sunday Telegraph | 8/7/2011 | AMERICAN investors sold heavily out of Britain's biggest banks in tumultuous trading in the run-up to Friday night's stock market close, exacerbating the intense sell-off which saw £148.5bn wiped from the value of the UK's 100 largest ... |
| Barclays Bank Files Samurai and Uridashi Bond Shelf | Dow Jones Global Equities News | 8/7/2011 | TOKYO (Dow Jones)--Barclays Bank plc filed shelf registrations at Japan's Ministry of Finance last week to issue samurai and uridashi bonds over the next two years, documents filed at the ministry showed Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - AVIS EUROPE PLC | Business Wire Regulatory Disclosure | 8/8/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Big Banks' Oil Outlook Unfazed By Mounting Economic Woes | Dow Jones News Service | 8/8/2011 | LONDON (Dow Jones)--The steep sell-off in oil in the last week hasn't fazed many of Wall Street's banks, which continue to forecast soaring oil prices. |
| WSJ BLOG/MarketBeat: Barclays , JP Morgan : Time. To. Buy. | Dow Jones News Service | 8/8/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Jonathan Cheng And now for the bullish case. |
| WSJ BLOG/Deal Journal: Barclays : No More Bonuses for Lehman Workers | Dow Jones News Service | 8/8/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide By Joseph Checkler |
| ADR REPORT: Shares Tumble On US Downgrade, Economic Fears | Dow Jones News Service | 8/8/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed plunged Monday as a U.S. sovereign debt downgrade further sapped confidence in the global economy. |
| Barclays Again Seeking Dismissal Of Lehman Bonus Lawsuit | Dow Jones Top News & Commentary | 8/8/2011 | Barclays PLC (BCS) lawyers say the British bank shouldn't have to pay former Lehman Brothers Holdings Inc. (LEHMQ) employees hundreds of millions of dollars in bonuses and is again asking a judge to dismiss Lehman's lawsuit seeking that ... |
| Hunting Completes Private Placement Of Common Stock For $139.6 Million | GlobalData Financial Deals Tracker | 8/8/2011 | Hunting PLC, an provider of energy services, completed the private placement of 13,175,838 ordinary shares at a price of £6.48 per share ($10.6 per share), for gross proceeds of £85.4m ($139.6m). |
| Hunting To Acquire TSI Acquisition Holdings | GlobalData Financial Deals Tracker | 8/8/2011 | Hunting PLC, a provider of energy services, agreed to acquire TSI Acquisition Holdings LLC and its subsidiaries including Titan Specialties, Ltd., a manufacturer of high quality products for the oil and gas service sector, from Riverstone ... |
| Omnicare Announces New $750 Million Senior Unsecured Credit Facility | Hugin Press Release | 8/8/2011 | Facility is rated as investment grade  COVINGTON, Ky., August 8, 2011 - Omnicare, Inc. (NYSE: OCR) (the "Company") today announced that it is establishing a new $750 million senior unsecured credit facility (the "Senior Credit ... |
| Investing in Funds: A Monthly Analysis --- Spotlight: SPDR Barclays Capital Short Term International Treasury Bond ETF --- Staying Short, but Looking Globally | The Wall Street Journal | 8/8/2011 | In an era of historically low U.S. interest rates, one route to earning higher yields without too much risk is to buy short-term bonds of developed foreign countries. |
| IN BRIEF: JBIC, Indonesian bank team up | Nikkei Weekly | 8/8/2011 | The Japan Bank for International Cooperation signed a memorandum of understanding with Bank Negara Indonesia on supporting small and midsize Japanese companies entering Indonesia. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0225726289) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: ISIN: XS0225726289 Common Code: 022572628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808630730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK LLC (RUSSIA) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0809609527 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809730514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRJ2) - (ISIN US06738KRJ24) | Moody's Investors Service Ratings Delivery Service | 8/8/2011 | CUSIP: 06738KRJ2 ISIN: US06738KRJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822675808 |
| Barclays Corporate provides £25m in funding to Robert Gordon University | M2 Presswire | 8/8/2011 | Robert Gordon University, the university ranked top in producing employable graduates, has agreed an additional £25 million funding facility with Barclays Corporate. |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 14th time in three months | News Bites - Africa | 8/8/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES14.50 during the day. In the last three months the stock has hit a new 52-week low fourteen ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Africa Financials] falls in four out of last five days, for a 5-day fall of 7.4% | News Bites - Africa | 8/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell ZAR5.29 (or 3.1%). The stock fell in four out of last 5 trading days, for a 5-day fall of 7.4% to close at ZAR168.11. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Africa Top 40] rises on high volatility and expanding price range | News Bites - Africa | 8/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded between an intraday low of ZAR125.20 and a high of ZAR130.0. The price range has expanded in the last two ... |
| Barclays Capital weighs in on base metals | Northern Miner | 8/8/2011 | Commodities research analysts at Barclays Capital believe lead prices will rise in the final months of the year, are most bullish on copper and tin for next year, and have revised their 2012 price forecasts for nickel and zinc. |
| Education Emerges As a Hot Private Equity Play As Fanisi Buys Hillcrest | All Africa | 8/8/2011 | Aug 08, 2011 (The East African/All Africa Global Media via COMTEX) -- The announcement that Fanisi Venture Capital Fund is to buy Hillcrest Schools is likely to bring into focus the education sector as a viable investment destination for ... |
| Barclays Closes Branches | All Africa | 8/8/2011 | Aug 08, 2011 (Financial Gazette/All Africa Global Media via COMTEX) -- Barclays Bank (Zimbabwe) Limited, the country's fourth largest commercial bank by deposits, has shut down and merged three of its branches following a slump in ... |
| Barclays Capital Names Huang Yiping Chief Economist, Emerging Asia | Dow Jones International News | 8/8/2011 | HONG KONG (Dow Jones)--Barclays Capital has named Huang Yiping as managing director and chief economist for emerging Asia, the investment banking division of Barclays Bank PLC (BARC.LN), said Monday. |
| Barclays Opens Down 2% After US Downgrade | Dow Jones International News | 8/8/2011 | Barclays Opens Down 2% After US Downgrade |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 8/8/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Global Market Problems Could Add Pressure To S Africa Recovery | Dow Jones International News | 8/8/2011 | -- Risk from global debt problems is to South Africa investment flows -- Reduction in trade between U.S. and China could have ripple effect on South Africa |
| Barclays CEO Drops New Relocation Hint - Report | Dow Jones International News | 8/8/2011 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) Chief Executive Bob Diamond has dropped the strongest hint so far that radical reforms to the United Kingdom's banking system could lead to the relocation of the bank's ... |
| UK Bank Stocks Extend Losses, Barclays Down 5.1% | Dow Jones International News | 8/8/2011 | UK Bank Stocks Extend Losses, Barclays Down 5.1% |
| Barclays throws light on investigation into Libor rate setting | The Daily Telegraph | 8/8/2011 | BARCLAYS has become the first bank to publicly admit that an investigation into allegations that major financial institutions manipulated the London interbank offered rates (Libor) in the run–up and during the financial crisis is to do with ... |
| Barclays Corporate provides GBP25m in funding to Robert Gordon University | ENP Newswire | 8/8/2011 | Release date - 08082011 Robert Gordon University, the university ranked top in producing employable graduates, has agreed an additional GBP25 million funding facility with Barclays Corporate. |
| European banks encountering funding challenges, WSJ reports | Theflyonthewall.com | 8/8/2011 | Banks in Italy and other ailing European countries are encountering challenges securing affordable funding, the Wall Street Journal reports. The banks are facing higher funding costs that could pinch profits should they persist. |
| BOE to indicate whether it is open to new round of QE, Independent reports | Theflyonthewall.com | 8/8/2011 | The Bank of England will later this week indicate whether it is open to a fresh round of quantitative easing in the face of ongoing economic headwinds, the Independent reports. |
| ECB buying Spanish, Italian bonds today, Reuters reports | Theflyonthewall.com | 8/8/2011 | The European Central Bank is buying debt issued by Spain and Italy today, traders said, according to Reuters. The bank is expected to buy billions of euros of the countries' bonds today, one unnamed trader told the news service. |
| Barclays Capital names chief economist for emerging Asia | Global Banking News | 8/8/2011 | Barclays Capital, the investment banking division of UK's Barclays Bank Plc (BARC.LN), (LSE: BARC) (NYSE: BCS) has said that it has named Huang Yiping as managing director and chief economist for emerging markets of Asia. |
| Banco Santander names managing director for business banking | Global Banking News | 8/8/2011 | Banco Santander (SAN.MC) (NYSE:STD) has said that it has named Robin Foale as managing director for Business Banking. In his new role, Foale will be responsible for reviewing the products and services offered to small businesses within ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to launch multi-region roster | The Lawyer | 8/8/2011 | Barclays is set to launch its next panel review to form a single roster covering Europe, the Middle East and the Asia-Pacific region. The bank is sending out tender documents to law firms across the jurisdictions. The review is being led by ... |
| Treasury Slide May Be Short-Lived | Treasury and Risk | 8/8/2011 | Any selloff in Treasuries and the dollar following Standard & Poor's first ever downgrade of the U.S. from AAA is likely to be short-lived amid slowing economic growth and Europe's debt crisis, according to Wall Street banks. |
| PepsiCo to Present at Barclays Capital Back-to-School Consumer Conference | PR Newswire (U.S.) | 8/8/2011 | PURCHASE, N.Y., Aug. 8, 2011 /PRNewswire/ -- PepsiCo, Inc. (NYSE: PEP) today announced that Massimo d'Amore, CEO, PepsiCo Beverages Americas, will present at the Barclays Back-to-School Consumer Conference in Boston, Mass. at ... |
| Moody's downgrades Barclays Bank LLC (Russia) to B3 (negative) from Ba3 | Russian Financial Control Monitor | 8/8/2011 | MOSCOW. Moody's Investors Service has downgraded the long-term local and foreign currency deposit ratings of Russia-based Barclays Bank LLC (BBR) to B3 from Ba3. BBR's standalone E+ bank financial strength rating (BFSR) and its ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/8/2011 | TIDMIEGY RNS Number : 9057L iShares Barclays Euro Gov Bond 5-7 06 August 2011 iShares Barclays Capital Euro Government FUND: Bond 5-7 DEALING DATE: 5-Aug-11 NAV PER SHARE: ... |
| Barclays Corporate Provides 25m Pounds in Funding to Robert Gordon University | Targeted News Service | 8/8/2011 | LONDON, Aug. 8 -- Barclays Group issued the following news release: Robert Gordon University, the university ranked top in producing employable graduates, has agreed an additional 25 million Pounds funding facility with Barclays Corporate. |
| Volatility as an asset class; Exchange-traded products based on market swings can assist in hedging portfolio risk | Investment News | 8/8/2011 | THANKS TO THE exchange-traded fund industry, hedging stock market volatility — or betting on it — has never been easier. However, doing it well enough to make money can be a much different story. |
| Barclays says no changes to bond indices after S&P | Reuters News | 8/8/2011 | NEW YORK, Aug 8 (Reuters) - Barclays Capital said it made no changes to its widely followed bond indices after Standard & Poor's lowered the United States' long-term credit rating by one notch to AA-plus due to its high indebtedness. |
| Labour sets a path towards the City; His views are forthright, his dress elegant, his voice smooth - Financial News meets the engaging Chuka... | Financial News | 8/8/2011 | Bob Diamond could be forgiven for breathing a sigh of relief when Chuka Umunna stepped down from the Treasury Select Committee in May. The young Labour MP for Streatham – who is close to party leader Ed Miliband – caused the Barclays chief ... |
| China July PMI fall due to seasonal factor, expected to rebound from Q3 | Xinhua China Facts and Figures | 8/8/2011 | BEIJING -- The fall of HSBC's preliminary purchasing managers index (PMI) for China's manufacturing sector in July was largely due to seasonal factor and the different operation conditions of Chinese enterprises, said Chang Jian, ... |
| PepsiCo to Present at Barclays Capital Back-to-School Consumer Conference | India Retail News | 8/8/2011 | New Delhi, Aug. 8 -- PepsiCo Inc. issued the following news release: PepsiCo, Inc. (NYSE: PEP) today announced that Massimo d'Amore, CEO, PepsiCo Beverages Americas, will present at the Barclays Back-to-School Consumer Conference in ... |
| Japanese thermal coal imports to fall 6.8% on-year: Barcap | Platts Coal Outlook | 8/8/2011 | Japanese thermal coal imports are expected to fall by 8 million mt or 6.8% year-on-year to 117 million mt for 2011 due to the damage caused to coal-fired power plants and coal-importing terminals by the March 11 earthquake and tsunami, ... |
| BarCap FICC income falls 22%, market blames LME position | Metal Bulletin | 8/8/2011 | Revenues at Barclays Capital's fixed income, currencies and commodities division fell by 22% in the second quarter, reflecting challenging market conditions. |
| DJ MARKET TALK: CMB Down 6.6%; 1H Net Profit Tad Above View - BarCap | Dow Jones Chinese Financial Wire | 8/8/2011 | 1035 [Dow Jones] China Merchants Bank (3968.HK) tumbles 6.6% to HK$15.58 but is actually faring a bit better vs the H-share index's 7.7% drop, after it's 1H10 net profit rose 40% on year to CNY18.50 billion, which represents 55% ... |
| Barclays "On further reflection" (Neutral) Crutchley | UBS Equities | 8/8/2011 | -- |
| Barclays sees budget deficit falling below gov't projection | BusinessWorld | 8/9/2011 | GLOBAL INVESTMENT BANK Barclays Capital has brought down its forecast for the government's fiscal deficit this year, saying that it expected public spending to remain "cautious." |
| Barclays chief 'hints at overseas HQ move' | Metro | 8/9/2011 | BARCLAYS chief executive Bob Diamond has suggested that the bank might be forced to leave Britain, according to reports. Mr Diamond is rumoured to have told shareholders that strict rules in the British banking system could force Barclays to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Correction to Text, August 2, 2011 Release: Moody's extends ratings review for selected UK financial institutions | Moody's Investors Service Press Release | 8/9/2011 | Substitute Clydesdale Bank (A1) for Clydesdale Bank (A1/P-1) in fourth paragraph. Revised release follows. Moody's Investors Service has today announced an extension of its review of the debt and deposit ratings of certain UK financial ... |
| HSBC Holdings Opens Down 0.5% | Dow Jones International News | 8/9/2011 | HSBC Holdings Opens Down 0.5% |
| UK Banking Stocks Extend Losses, RBS Down 4.8% | Dow Jones International News | 8/9/2011 | UK Banking Stocks Extend Losses, RBS Down 4.8% |
| S&P downgrades US credit rating: Indian assets will not be significantly re-rated downward beyond the near term, says Nick Verdi, Barclays Capital | ET Now | 8/9/2011 | Nick Verdi, Strategist, Barclays Capital in an interview with ET Now talks about the likely impact of a US credit rating downgrade on Indian assets and rupee. |
| ECB Chairman Trichet defends strategy, WSJ reports | Theflyonthewall.com | 8/9/2011 | European Central Bank Chairman Jean-Claude Trichet says that the purchases of Italian and Spanish government bonds don't represent a shift in strategy for the ECB, the Wall Street Journal reports. He says the purchases are aimed at ... |
| Investor says U.K. faces credit rating cut, Telegraph reports | Theflyonthewall.com | 8/9/2011 | Veteran investor Jim Rogers has warned that the U.K. could see its credit rating cut and may be forced to embark on a further program of quantitative easing, the Telegraph reports. |
| NW18: TEXT: ICRA affirms A1+ on Barclays Bank PLC 's CD programme | NewsWire18 - MoneyWire | 8/9/2011 | NewsWire18, Tuesday, Aug 9 . MUMBAI - Following is the press release from ICRA Ltd on Barclays Bank PLC debt programme: . Rating History Rating Outstanding ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 8/9/2011 | TIDMNXT RNS Number : 0536M Next PLC 09 August 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| ONS Index of Production - Barclays Corporate Comment | Targeted News Service | 8/9/2011 | LONDON, Aug. 9 -- Barclays Group issued the following news release: Mark Lee, Head of Manufacturing, Barclays Corporate, comments on June's ONS Index of Production figures. |
| Barclays Extends Emergency Support to Customers Affected by Riots | Targeted News Service | 8/9/2011 | LONDON, Aug. 9 -- Barclays Group issued the following news release: Barclays is offering emergency support measures to help business and personal customers affected by the riots. |
| ONS Trade Figures - Barclays Corporate Comment | Targeted News Service | 8/9/2011 | LONDON, Aug. 9 -- Barclays Group issued the following news release: Head of Trade and Working Capital at Barclays Corporate, Kah Chye Tan, comments on today's ONS UK Trade Statistics. |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: FDIC Asks Judge to Toss $1.75B Bank Of America Lawsuit | Dow Jones News Service | 8/9/2011 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Patrick Fitzgerald |
| Financials In Strong Rally As Market Climbs | Dow Jones News Service | 8/9/2011 | NEW YORK (Dow Jones)--Financial stocks rebounded Tuesday amid a broad stock market rally, regaining some of the ground lost after Monday's sharp declines sent the Dow Jones Industrial Average to its worst one-day drop since the ... |
| WSJ BLOG/MarketBeat: Financials Rebound, Pulling Market Higher | Dow Jones News Service | 8/9/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Brett Philbin Financial stocks are regaining some of the ground lost Monday, leading the stock market higher. |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 101700 | Dow Jones News Service | 8/9/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 101700 |
| *DJ UK Banking Stocks Extend Losses, RBS Down 4.8% | Dow Jones Chinese Financial Wire | 8/9/2011 | (MORE TO FOLLOW) Dow Jones Newswires August 09, 2011 03:54 ET (07:54 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| DJ US HOT STOCKS: BWLD | Dow Jones Chinese Financial Wire | 8/9/2011 | Barclays Capital started coverage on Buffalo Wild Wings Inc. (BWLD, $57.35, +$4.91, +9.36%) with a stock-investment rating of outperform and with a $70 price target, saying the restaurant chain is "differentiated in an otherwise ... |
| UPDATE: HSBC Joins List Of Banks, Brokers To Up Gold Forecasts | Dow Jones Commodities Service | 8/9/2011 | (Adds details, background on other bank, broker gold forecasts in paragraphs 7-9.) LONDON (Dow Jones)-- HSBC Bank has raised its gold forecasts for the next several years, the latest in a line of banks and brokers to upgrade expectations for ... |
| DJ Lehman Trustee Wants To Start Payback Soon; Litigation Looms | Dow Jones Institutional News | 8/9/2011 | NEW YORK (Dow Jones)--The court-appointed trustee overseeing the liquidation of Lehman Brothers Holdings Inc.'s (LEHMQ) U.S. brokerage business said Tuesday that the business hopes to begin paying back some of its creditors by the end of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/9/2011 | TIDMIEGY RNS Number : 9922L iShares Barclays Euro Gov Bond 5-7 09 August 2011 iShares Barclays Capital Euro Government FUND: Bond 5-7 DEALING DATE: 8-Aug-11 NAV PER SHARE: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital Appointed Huang Yiping as Managing Director | SinoCast Banking Beat | 8/9/2011 | BEIJING, August 9, SinoCast -- Barclays Capital, an investment bank under umbrella of Barclays PLC, said in an announcement on August 8 that the company appointed Huang Yiping as Managing Director and Chief Economist for merging Asia. |
| ICRA ratings for Indian debt instruments-Aug 9 | Reuters News | 8/9/2011 | Aug 9 (Reuters) - Below are the ratings awarded by Investment Information Credit Rating Agency Ltd. (ICRA) for local debt instruments as of August 8, 2011. |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/07/29 191 191 | Market News Publishing | 8/9/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/07/29 191 191 Net Total Last Total Price Date Change Shorted Price Volume ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/07/29 55,000 -1,313,000 | Market News Publishing | 8/9/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/07/29 55,000 -1,313,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/07/29 4,363,101 758,029 | Market News Publishing | 8/9/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/07/29 4,363,101 758,029 Net Total Last Total Price Date Change Shorted Price Volume ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LQR9) - (ISIN US06740LQR95) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: 06740LQR9 ISIN: US06740LQR95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822081027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628015496) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: ISIN: XS0628015496 Common Code: 062801549 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0442256466) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: ISIN: XS0442256466 Common Code: 044225646 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822070322 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT38) - (ISIN US06738JT380) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: 06738JT38 ISIN: US06738JT380 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653905 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTL8) - (ISIN US06738JTL88) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: 06738JTL8 ISIN: US06738JTL88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTM6) - (ISIN US06738JTM61) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: 06738JTM6 ISIN: US06738JTM61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678116 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRX1) - (ISIN US06738KRX18) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: 06738KRX1 ISIN: US06738KRX18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822679459 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTN4) - (ISIN US06738JTN45) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: 06738JTN4 ISIN: US06738JTN45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678117 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTP9) - (ISIN US06738JTP92) | Moody's Investors Service Ratings Delivery Service | 8/9/2011 | CUSIP: 06738JTP9 ISIN: US06738JTP92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678118 |
| ONS Index of Production -- Barclays Corporate comment | M2 Presswire | 8/9/2011 | Mark Lee, Head of Manufacturing, Barclays Corporate, comments on June's ONS Index of Production figures. "Business investment is one of the key drivers of manufacturing growth in the UK, but that is one aspect of the recovery that has been ... |
| Barclays extends emergency support to customers affected by riots | M2 Presswire | 8/9/2011 | Barclays business customers: Barclays Business Managers will be proactively contacting customers to assess any damage or disruption caused to their businesses and offering solutions that will ease the burden on cash flow, such as overdraft ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 8/9/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. In the past ... |
| Lehman Brokerage, Beset by Litigation, Wants Payback to Start Soon | The Wall Street Journal Online | 8/9/2011 | NEW YORK—The court-appointed trustee overseeing the liquidation of Lehman Brothers Holdings Inc.'s U.S. brokerage business said Tuesday that the business hopes to begin paying back some of its creditors by year's end, even as the ... |
| ONS Index of Production - Barclays Corporate comment | ENP Newswire | 8/9/2011 | Release date - 09082011 Mark Lee, Head of Manufacturing, Barclays Corporate, comments on June's ONS Index of Production figures. 'Business investment is one of the key drivers of manufacturing growth in the UK, but that is one aspect of the ... |
| DTZ rocked by departure of management | thetimes.co.uk | 8/9/2011 | Property consultant DTZ Holdings was hit today by the shock departure of its senior management team. Chief executive Paul Idzik, the former Barclays executive who was brought in to lead the company's turnaround, said he believed it was ... |
| Dainippon Screen Raised To Overweight From Equal-Weight By Barclays Capital | Dow Jones International News | 8/9/2011 | Dainippon Screen Raised To Overweight From Equal-Weight By Barclays Capital |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dainippon Screen Target Price Cut To Y800 Vs Y900 By Barclays Capital | Dow Jones International News | 8/9/2011 | Dainippon Screen Target Price Cut To Y800 Vs Y900 By Barclays Capital |
| Lehman estate eyes disposal of Archstone - FT | Reuters News | 8/9/2011 | LONDON, Aug 10 (Reuters) - Lehman Brothers is pushing ahead with plans to sell or list Archstone, the apartment company that it took private for $22 billion at the height of the property boom, the Financial Times said on Wednesday. |
| Relative Call - Replacing SAN.MC with CAGR.PA, Replacing SOGN.PA with BNPP.PA, Replacing CSGN.VX with BARC.L | Citi | 8/9/2011 | -- |
| Aerospace; Wesco Aircraft Prices Initial Public Offering | Defense & Aerospace Week | 8/10/2011 | 2011 AUG 10 - (VerticalNews.com) -- Wesco Aircraft Holdings, Inc. ("Wesco Aircraft" or the "Company") announced that it has priced its initial public offering of 21,000,000 shares of common stock at $15 per share. The ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 8/10/2011 | WSJ: Capital One To Buy HSBC US Credit Card Ops For $2.6B Premium NEW YORK (Dow Jones)-- Capital One Financial Corp. (COF) said it would buy the U.S. credit-card business of HSBC Holdings PLC (HBC) for a premium of around $2.6 billion. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/10/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Goldman Sachs 's Bribery Probe | Dow Jones Institutional News | 8/10/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets doomsday, ... |
| DJ Lehman Trustee Renews Bid To Claw Back $1.3B From Citigroup | Dow Jones Institutional News | 8/10/2011 | The trustee winding down Lehman Brothers Holdings Inc.'s (LEHMQ) U.S. broker-dealer business is renewing his bid to force Citigroup Inc. (C) to return some $1.3 billion the bank seized in the days following Lehman's Chapter 11 bankruptcy ... |
| Lehman Estate Eyes Disposal Of Archstone - Financial Times | Dow Jones International News | 8/10/2011 | LONDON (Dow Jones)--The Lehman Brothers estate is pushing ahead with plans to sell or list Archstone, the apartment company that it took private for $22 billion near the zenith of the property boom, even as market ructions complicate ... |
| EANS-Voting Rights: TUI AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 8/10/2011 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| US NGL production unlikely to slow even if price drops: Barclays | Platts Commodity News | 8/10/2011 | Houston (Platts)--10Aug2011/1251 pm EDT/1651 GMT Even if natural gas liquids prices should fall sharply, US producers will continue to target NGL-plays over dry natural gas wells because of the superior economics in the liquids-rich plays, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/10/2011 | TIDMIEGY RNS Number : 0746M iShares Barclays Euro Gov Bond 5-7 10 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 9-Aug-11 NAV PER SHARE: Official NAV EUR ... |
| WestLB Upgrades Barclays (BCS) to Buy | StreetInsider.com | 8/10/2011 | WestLB upgraded Barclays (NYSE: BCS) from Add to Buy. For more ratings news on Barclays click here and for the rating history of Barclays click here. |
| Barclaycard Freedom Partners with Vouchercloud | Targeted News Service | 8/10/2011 | LONDON, Aug. 10 -- Barclays Group issued the following news release: Barclaycard has today teamed up with the UK's leading mobile phone voucher service; vouchercloud to help its cardholders access Barclaycard Freedom rewards. Users will ... |
| Banks slash home loan rates for Dubai buyers | ArabianBusiness.com | 8/10/2011 | After three years of renting a villa in Dubai, French engineer Philippe Bakhos has decided to buy.The 38-year-old is taking advantage of some of the lowest interest rates ever offered in the United Arab Emirates to purchase a three-bedroom ... |
| KeyBank is administrative agent in COPT USD1.4bn loan deal | M2 Banking & Credit News | 8/10/2011 | 10 August 2011 - KeyBank National Association, part of KeyCorp (NYSE:KEY), has acted as administrative agent of a USD1.4bn (EUR973m) financing to US-based Corporate Office Properties Trust (NYSE:OFC), or COPT, the speciality office real ... |
| Options Brief: Barclays | Benzinga.com | 8/10/2011 | Shares of Barclays (NYSE: BCS) are lower on the session by 10.32%, trading at $10.72. Overall call volume is now running at 2.74x the daily average, with 3% of all calls traded being purchases on the offer. 14,788 contracts have traded on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Uniq Plc | Business Wire Regulatory Disclosure | 8/10/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| State Of Berlin Plans 10-Year Euro-Denominated Bond Issue | Dow Jones Global FX & Fixed Income News | 8/10/2011 | LONDON (Dow Jones)--The German Federal State of Berlin is planning to issue a 10-year, euro-denominated bond, one of the banks running the sale said Wednesday. |
| State Of Berlin To Price 10-Year Bond At Swaps +0.24 | Dow Jones Global FX & Fixed Income News | 8/10/2011 | LONDON (Dow Jones)--The German Federal State of Berlin has set final price guidance on its planned 10-year bond at 24 basis points over midswaps, one of the banks running the sale said Wednesday. |
| State Of Berlin Prices EUR1.25B 10Y Bond At 99.992, Swaps +0.24 | Dow Jones Global FX & Fixed Income News | 8/10/2011 | LONDON (Dow Jones)--The German Federal State of Berlin has priced a EUR1.25 billion 10-year bond with the following terms, one of the lead managers said Wednesday: |
| Barclays Wealth targets Cambridge after Norwich launch | Citywire | 8/10/2011 | Barclays Wealth has opened an office in Norwich under the command of Simon Smith and plans to follow this with the launch of a division in Cambridge in the near future. |
| CBR sells up to $300 mln to back ruble - Barclays | Interfax: Russia & CIS Business and Financial Newswire | 8/10/2011 | MOSCOW. Aug 10 (Interfax) - The Central Bank of Russia sold $200 - $300 million to stabilize the domestic currency market on Tuesday, Barclays Capital wrote in an analytical review. |
| FOCUS: Market Churn Darkens Shadow Over US Stock Trading | Dow Jones News Service | 8/10/2011 | Volatility spurred by a tarnished U.S. credit rating and resurgent European debt fears further clouds an already gloomy outlook for brokers and exchanges that depend on investors buying and selling stocks. |
| *DJ UK Banks Slump; Barclays Dn 7.9%, RBS Dn 7.4%, Lloyds Dn 4.8% | Dow Jones Chinese Financial Wire | 8/10/2011 | (MORE TO FOLLOW) Dow Jones Newswires August 10, 2011 10:25 ET (14:25 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| TreeHouse Foods to Present at the 2011 Barclays Capital Back-to-School Consumer Conference | Entertainment Close-Up | 8/10/2011 | TreeHouse Foods announced that it will participate in the Barclays Capital Back-to-School Consumer Conference in Boston at the InterContinental Boston on Thursday, September 8. |
| SCIB - The Standard Bank Of South Africa Limited - Issue Of Stock Warrants | Johannesburg Stock Exchange | 8/10/2011 | SCIB SCIB - The Standard Bank Of South Africa Limited - Issue Of Stock Warrants ISSUE OF STOCK WARRANTS ... |
| Don't bank on us | Metro | 8/10/2011 | ?To paraphrase the reported comments of Barclays chief executive Bob Diamond, who suggested the bank might be forced to leave Britain (Metro, Tue): it is not whether I want to stay with Barclays but whether Barclays wants me to stay with ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 8/10/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.5, a bearish indicator. In the past 50 days this ... |
| ABSA Group [Africa Top 40] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 8/10/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. The stock ... |
| Capitec Bank Holdings [Africa Financials] closes at 7.1% below VWP but at 37.8% premium to 52-week low | News Bites - Africa | 8/10/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 40.0c (or 0.2%) to close at ZAR168.51, ending a three-day streak of losses. The price is ... |
| An optician on High Street North, East Ham, has given a chilling account when a... | Newham Recorder | 8/10/2011 | An optician on High Street North, East Ham, has given a chilling account when a gang of five youths stormed into Eye Clinic shop. "They started smashing up the shop," Mr Bhups Bhattu said. "Fortunately we've got electric shutters so one of ... |
| UK Summary: London Stocks Follow Asia, U.S. To Open Higher | Dow Jones International News | 8/10/2011 | MARKET NEWS: FTSE 100 5237.16 +72.24 +1.40% FTSE 250 10280.68 +190.18 +1.88% UK FTSE AIM All-Share 750.05 +19.65 +2.69% London Stocks Rise At Open |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 8/10/2011 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 8/10/2011 | WSJ: Capital One To Buy HSBC US Credit Card Ops For $2.6B Premium NEW YORK (Dow Jones)--Capital One Financial Corp. (COF) said it would buy the U.S. credit-card business of HSBC Holdings PLC (HBC) for a premium of around $2.6 billion. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 8/10/2011 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AT A GLANCE: European Banks, Insurers Reveal Hits On Greek Debt | Dow Jones International News | 8/10/2011 | THE EVENT: European banks and insurers have been hit by their exposure to Greek sovereign debt following an agreed bailout package last month that means an effective 21% loss on the net value of Greek bond holdings across Europe's ... |
| UK Bank Bosses Vow To Block Project Merlin Repeat -Sky Kleinman | Dow Jones International News | 8/10/2011 | LONDON (Dow Jones)--U.K. bank bosses are to mobilize in an effort to block a repeat of this year's Project Merlin deal, which binds them to targets on bonuses and small business lending, Sky News' Mark Kleinman reports on his blog ... |
| UK Banks Slump; Barclays Dn 7.9%, RBS Dn 7.4%, Lloyds Dn 4.8% | Dow Jones International News | 8/10/2011 | UK Banks Slump; Barclays Dn 7.9%, RBS Dn 7.4%, Lloyds Dn 4.8% |
| Barclays extends emergency support to customers affected by riots | ENP Newswire | 8/10/2011 | Release date - 09082011 Barclays is offering emergency support measures to help business and personal customers affected by the riots. Barclays business customers: |
| Finance IQ Promos Financial Technology Innovation Forum | Entertainment Close-Up | 8/10/2011 | Finance IQ, a division of IQPC, announced the Financial Technology Innovation Forum, taking place October 17 to 19, in New York City. The Company said there is an ever-changing demand for technology products capable of maximizing ... |
| France vows to stick to deficit-reduction plans, keep triple-A, WSJ reports | Theflyonthewall.com | 8/10/2011 | The French government has vowed to stick to its deficit-reduction plans and keep its triple-A credit rating, the Wall Street Journal reports. Budget Minister Valerie Pecresse told French radio that the country "won't deviate one ... |
| 05:35 EDT Barclays upgraded to Buy from Add at WestLB | Theflyonthewall.com | 8/10/2011 | 05:35 EDT Barclays upgraded to Buy from Add at WestLB |
| Lehman Brothers moves forward with plans to sell or list Archstone, FT says | Theflyonthewall.com | 8/10/2011 | Lehman Brothers (LEHMQ) is moving forward with plans to sell or list Archstone, the apartment company that it took private for $22B, even as current market ructions are complicating talks about how to proceed with Barclays (BCS) and Bank of ... |
| Bank of England cuts U.K. GDP growth forecast, FT reports | Theflyonthewall.com | 8/10/2011 | The Bank of England's latest quarterly inflation report cuts the forecast for 2011 U.K. GDP growth from 1.8% to 1.4%, and predicts that inflation is likely to rise to 5% in the near term, Financial Times reported. |
| Barclays September put volatility elevated at 108 | Theflyonthewall.com | 8/10/2011 | Barclays September put option implied volatility is at 108, December is at 78; above its 26-week average of 40 according to Track Data, suggesting larger price movement. |
| Financial Times Deutschland: Barclays raises Hannover Re share target to EUR 45.90 | Financial Times Deutschland | 8/10/2011 | Barclays Capital increased on Tuesday the share price target of German re-insurer Hannover Re to EUR 45.90 from EUR 45.70 and kept its "overweight" rating, based on the results the company posted for the second quarter of 2011. |
| Neutral names Zwick as SVP of business development | Telecompaper World | 8/10/2011 | Global interconnection services provider Neutral Tandem has appointed David Zwick to its management team as SVP of business development. Zwick will focus on the company's M&A strategy. Zwick brings thirteen years of M&A ... |
| New business director post at Natwest | The Western Mail | 8/10/2011 | NATWEST has strengthened its Cardiff and East Wales Commercial Banking team with the appointment of Jessica Shipman to the role of director, business development. |
| Asia ex-Japan G3 bond issue pipeline | Reuters News | 8/10/2011 | SINGAPORE, Aug 10 (IFR) - The Export-Import Bank of Korea has raised Rmb200m (USD31m) through a one-year Reg S renminbi-denominated and -settled bond at a coupon of 1.00%. |
| Investors Chronicle - magazine and web content: Bank shares savaged. | Investors Chronicle - Magazine and Web Content | 8/10/2011 | ANALYSIS: UK bank shares have been hit especially hard in the current market turmoil - not helped by a mixed round of half-year figures UK bank shares have taken an especially painful hammering in the current market turmoil. Indeed, since ... |
| Foreign Banks Interested In Investing In Portugal's Banif - Report | Dow Jones International News | 8/10/2011 | DOW JONES NEWSWIRES Several foreign banks are considering investing in Banif (BNF.LB), Portugal's seventh largest bank in terms of assets, reports Diario Economico in its Thursday Internet edition, citing people close to the situation. |
| UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% | Dow Jones Asian Equities Report | 8/11/2011 | UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% |
| UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% | Dow Jones Asian Equities Report | 8/11/2011 | UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% |
| UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% | Dow Jones Asian Equities Report | 8/11/2011 | UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NBC Launches New Window of Islamic Banking | All Africa | 8/11/2011 | Dar Es Salaam, Aug 11, 2011 (The Citizen/All Africa Global Media via COMTEX) -- The National Bank of Commerce (NBC) has introduced Corporate Islamic and Business Accounts to finance businesses that would like to operate under Islamic rules. ... |
| Barclays applies to become TASE member; If accepted, Barclays would become the third foreign bank that is a TASE member, after Citigroup Inc . and HSBC Holding plc. | Israel Business Arena | 8/11/2011 | Barclays Bank plc (LSE: BARC) has applied to become a member of the Tel Aviv Stock Exchange (TASE). Barclays Bank has a branch in Israel, based on a foreign bank license issued by the Bank of Israel. Leonard Rosen is CEO of Barclays Israel. |
| PRESS RELEASE: Fitch Affirms ABACAS Series 1 and 2 at 'F1+(zaf)' | Dow Jones Institutional News | 8/11/2011 | The following is a press release from Fitch Ratings: Fitch Ratings-Johannesburg/London-11 August 2011: Fitch Ratings has affirmed Asset Backed Arbitraged Securities (Pty) Limited's (ABACAS) Series 1 and Series 2 asset-backed ... |
| ADR Report: Shares Up As Financials Rebound | Dow Jones News Service | 8/11/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Thursday, in line with the broader market, with financial stocks rebounding as the market took back some of the ground lost in the recent swoon. |
| Energy fundamentals tighter than price falls suggest: Barclays | Platts Commodity News | 8/11/2011 | London (Platts)--11Aug2011/151 pm EDT/1751 GMT Energy fundamentals are tighter than the recent price falls suggest, with the oil market facing much greater challenges of supply than demand and $100/barrel the new price floor for crude, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/11/2011 | TIDMIEGY RNS Number : 1695M iShares Barclays Euro Gov Bond 5-7 11 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 10-Aug-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 8/11/2011 | TIDMIRSH RNS Number : 2158M Juno (Eclipse 2007-2) Ltd 11 August 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release 11(th) August 2011 |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 8/11/2011 | TIDMBARC RNS Number : 2249M Barclays PLC 11 August 2011 11 August 2011 Barclays PLC Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Pensioners hit by debit card fraud | Tandridge Mirror | 8/11/2011 | Two pensioners have been duped into handing over their debit cards after phone calls from a man pretending to be a bank employee. On July 26, a suspect who claimed to work for Barclays contacted an 86-year-old man advising him a courier was ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/11/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 11/08/11 Issue Barclays Bank Plc - Series 185 - USD60,000,000 FRN due February 2012 ... |
| UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% | Dow Jones Global FX & Fixed Income News | 8/11/2011 | UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% |
| UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% | Dow Jones Global FX & Fixed Income News | 8/11/2011 | UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% |
| UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% | Dow Jones Global FX & Fixed Income News | 8/11/2011 | UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% |
| Barclays Capital positive on Asian currencies | CNBC-TV18 | 8/11/2011 | Barclays Capital's currency strategist of Asia, Nick Verdi feels that the rupee pessimism has been overdone. He looks at a year-end rate of around 44.5. |
| UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% | Dow Jones News Service | 8/11/2011 | UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% |
| UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% | Dow Jones News Service | 8/11/2011 | UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% |
| UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% | Dow Jones News Service | 8/11/2011 | UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% |
| WSJ BLOG/Deal Journal: AXA Private Equity Raises $3 Billion for Fund | Dow Jones News Service | 8/11/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide By Amy Or |
| Neutral Tandem appoints senior vice president of business development | Datamonitor News and Comment | 8/11/2011 | Neutral Tandem, Inc., a provider of interconnection services, has appointed David Zwick as senior vice president of business development. He will play a key role, focusing on the company's merger and acquisition strategy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays expects rising trend in oil prices, in $100-130 range | Reuters News | 8/11/2011 | Aug 11 (Reuters) - Barclays Capital said it expects oil prices to be on a rising trend from $100-130 a barrel over the next 12 months as the current risk-off trade subsides, even with potentially slower economic recovery in OECD ... |
| UPDATE 1-Barclays raises chip sector to positive | Reuters News | 8/11/2011 | (Follows alerts) * Says slowdown in chip sales will not be prolonged * Recommends Qualcomm, Broadcom, Intel, Altera Aug 11 (Reuters) - Barclays Capital raised its sector rating on chipmakers to "positive" from "neutral" ... |
| FACTBOX-Schedule of U.S. SPR oil deliveries | Reuters News | 8/11/2011 | WASHINGTON, Aug 11 (Reuters) - Following is the U.S. Energy Department's latest update on deliveries from the Strategic Petroleum Reserve. |
| Standard & Poor's Financial Services Llc - New S&P Emerging Markets Index Provides Tradable Exposure Beyond the BRICS | Market News Publishing | 8/11/2011 | STANDARD & POOR'S FINANCIAL SERVICES LLC ("S&PZZ-L") - New S&P Emerging Markets Index Provides Tradable Exposure - Beyond the BRICS |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376990551) | Moody's Investors Service Ratings Delivery Service | 8/11/2011 | CUSIP: ISIN: XS0376990551 Common Code: 037699055 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821133202 |
| Bob Diamond to deliver inaugural BBC Today Business Lecture | M2 Presswire | 8/11/2011 | BBC Radio 4 's Today programme is launching an annual lecture, attracting high profile, prominent figures to speak about the current issues facing the business world. |
| ONS Travel and Tourism Figures - Barclays Corporate comment | M2 Presswire | 8/11/2011 | Mike Saul, Head of Hospitality and Leisure at Barclays Corporate, comments on today's ONS Travel and Tourism figures: "Whilst today's figures highlight more positive trends in outbound travel numbers, it is still a fine balancing act for the ... |
| Barclays Plc [Banking] closes at 13.5% below VWP but at 14.4% premium to 52-week low | News Bites - United Kingdom | 8/11/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L), the 5th largest bank by market capitalisation in the United Kingdom, surged GBX14.15 (or 8.6%) to close at GBX177.85. The price is at a discount of 13.5% to the 1-month volume weighted ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 13.7% below VWP but at merely 0.8% premium to 52-week low | News Bites - Africa | 8/11/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES13.40, ending a three-day streak of losses. The price is at a discount ... |
| ABSA Group [Africa Top 40] climbs 5.3% on firm volume | News Bites - Africa | 8/11/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, climbed ZAR6.59 (or 5.3%) to close at ZAR132.0. Compared with the FTSE/JSE: Africa Top 40 index, which rose 843.8 ... |
| Capitec Bank Holdings [Africa Financials] rises 0.9% on high volume rising for a second consecutive day, a two day rise of 1.1% | News Bites - Africa | 8/11/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR1.49 (or 0.9%) on high volume to close at ZAR170.0. Compared with the FTSE/JSE: Africa Top 40 index, which rose 843.8 points (or 3.3%) on the day, this was a ... |
| Standard Bank to Focus on Africa | The Wall Street Journal Online | 8/11/2011 | JOHANNESBURG—Standard Bank Group Ltd., Africa's largest lender by assets, said it plans to refocus its growth on Africa and tap into the demand it sees on the continent from China and Brazil. |
| HSBC Holdings Opens Up 3%, Barclays Up 4.2% | Dow Jones International News | 8/11/2011 | HSBC Holdings Opens Up 3%, Barclays Up 4.2% |
| UK Banks To Provide Support To Businesses Hit By Riots-BBA | Dow Jones International News | 8/11/2011 | LONDON (Dow Jones)--The main banks operating in the U.K. are ready to help businesses that have been affected by the rioting and looting of recent days with loans and cash flow while they wait for insurance claims to be settled, the British ... |
| Stoxx 600 Banks Index Falls Into The Red; Dn 1.4% | Dow Jones International News | 8/11/2011 | Stoxx 600 Banks Index Falls Into The Red; Dn 1.4% |
| UK Bank Stocks Turn Negative, RBS Down 1.5% | Dow Jones International News | 8/11/2011 | UK Bank Stocks Turn Negative, RBS Down 1.5% |
| Barclays Down 0.5%, Lloyds Down 0.8%, HSBC Still Up 0.2% | Dow Jones International News | 8/11/2011 | Barclays Down 0.5%, Lloyds Down 0.8%, HSBC Still Up 0.2% |
| UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% | Dow Jones International News | 8/11/2011 | UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% |
| UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% | Dow Jones International News | 8/11/2011 | UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% |
| UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% | Dow Jones International News | 8/11/2011 | UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Banks Ready To Support Riot-Hit Businesses If Needed - BBA | Dow Jones Business News | 8/11/2011 | LONDON -(Dow Jones)- The main banks operating in the U.K. are ready to help businesses that have been affected by the rioting and looting of recent days with loans and cash flow while they wait for insurance claims to be settled, the ... |
| 2nd UPDATE: AXA Private Equity Raises $3 Billion For Fund | Dow Jones Business News | 8/11/2011 | --Fund buys secondary private-equity funds --Banks often sell as they seek to free up balance sheets --AXA: Company could deploy close to $1 billion in 12 months |
| UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% | Dow Jones Emerging Markets Report | 8/11/2011 | UK Banking Shares Erase Losses, Mostly Higher; Barclays +2% |
| UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% | Dow Jones Emerging Markets Report | 8/11/2011 | UK Banks Add To Gains; Barclays +7.5%; HSBC +3%; Lloyds +3% |
| UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% | Dow Jones Emerging Markets Report | 8/11/2011 | UK Banks Up Near The Close; Barclays FTSE100 Top Gainer +8.4% |
| ONS Travel and Tourism Figures - Barclays Corporate comment | ENP Newswire | 8/11/2011 | Release date - 11082011 Mike Saul, Head of Hospitality and Leisure at Barclays Corporate, comments on today's ONS Travel and Tourism figures: |
| France pledges to consider spending cuts, tax rises, WSJ reports | Theflyonthewall.com | 8/11/2011 | The French government has pledged to consider spending cuts, tax rises and other measures to ensure the country doesn't deviate from a challenging deficit-reduction trajectory, the Wall Street Journal reports. |
| More prominent Germans want Greece to exit euro zone, NY Times says | Theflyonthewall.com | 8/11/2011 | A growing number of German economists and other commentators are calling on Greece to leave the euro zone, according to The New York Times. Reference Link |
| European regulators consider temporary short selling ban, NYT reports | Theflyonthewall.com | 8/11/2011 | The European Securities and Markets Authority is considering a temporary ban on short selling to reduce market volatility, reported the New York Times, citing people with knowledge of government discussions. |
| Barclays applies to become member of Tel Aviv Stock Exchange, Globes reports | Theflyonthewall.com | 8/11/2011 | Barclays (BCS) has applied to become a member of the Tel Aviv Stock Exchange, Globes reports. If accepted, the bank would become the third foreign bank that is a TASE member, after Citigroup (C) and HSBC (HBC). |
| Italy, France short selling ban will go into effect tonight, CNBC reports | Theflyonthewall.com | 8/11/2011 | CNBC cites sources. |
| Merkel and Sarkozy to meet as debt concerns rattle France, Bloomberg says | Theflyonthewall.com | 8/11/2011 | French President Nicolas Sarkozy and German Chancellor Angela Merkel are planning a meeting for next week to discuss the escalating issues surrounding Euro-zone debt, Bloomberg says. |
| 11:26 EDT UK's FSA says it will not impose short ban to British stocks, CNBC... | Theflyonthewall.com | 8/11/2011 | 11:26 EDT UK's FSA says it will not impose short ban to British stocks, CNBC reports |
| 17:07 EDT Belgium, France, Italy and Spain to impose short-selling ban, CNBC... | Theflyonthewall.com | 8/11/2011 | 17:07 EDT Belgium, France, Italy and Spain to impose short-selling ban, CNBC reports |
| PepsiCo to Participate at Barclays Capital Back-to-School Consumer Conference | Food & Beverage Close-Up | 8/11/2011 | PepsiCo, Inc. announced that Massimo d'Amore, CEO, PepsiCo Beverages Americas, will present at the Barclays Back-to-School Consumer Conference in Boston, Mass. at approximately 9:45 a.m. Eastern Time on Wednesday, September 7. |
| Financial Times Deutschland: Barclays target on Deutsche Bank to EUR 46 | Financial Times Deutschland | 8/11/2011 | Barclays has cut its share price target on Deutsche Bank to EUR 46 from EUR 55, keeping the "overweight" advice on the stock. Analyst Jeremy Sigee said in a research note on Wednesday he had reduced his earnings outlook for the ... |
| ONS Travel and Tourism Figures - Barclays Corporate Comment | Targeted News Service | 8/11/2011 | LONDON, Aug. 11 -- Barclays Group issued the following news release: Mike Saul, Head of Hospitality and Leisure at Barclays Corporate, comments on today's ONS Travel and Tourism figures: |
| Barclays Infrastructure Funds to acquire 85% stake in Wadlow Wind Farm project from Renewable Energy Systems | Datamonitor's Financial Deals Tracker | 8/11/2011 | Deal In Brief Barclays Infrastructure Funds, a fund managed by Barclays Private Equity Limited, a private equity firm, has agreed to acquire an 85% stake in the 26MW Wadlow Wind Farm project from Renewable Energy Systems Limited (RES), a ... |
| Bulbrokers - Stock Market Daily Review - Aug 11, 2011 | Bulgarian Banks and Brokers Reports | 8/11/2011 | Red color for indices on Wednesday On Wednesday, European markets reported a decline, led by banking sector in France, after rumors on lowering credit rating of the country. Overseas indexes state withdrew much of the earnings Tuesday ... |
| BLACKROCK HEDGE SELECTOR LTD - Holding(s) in Company | PR Newswire UK Disclose | 8/11/2011 | TR-1(i): NOTIFICATION OF MAJOR INTERESTS IN SHARES (1). Identity of the issuer or the underlying issuer of existing shares to which voting rights are attached (ii): |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Intermolecular, Inc . Intermolecular, Inc . Files Registration Statement for Proposed Initial Public Offering | Energy Weekly News | 8/12/2011 | 2011 AUG 12 - (VerticalNews.com) -- Intermolecular, Inc., a semiconductor and clean energy technology platform company, announced it has filed a registration statement on Form S-1 with the Securities and Exchange Commission (SEC) for a ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/12/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BUSINESSWIRE: Petroplus Chief Executive Officer to Present at Barclays Capital | AWP Original Press Releases | 8/12/2011 | CEO Energy-Power Conference Regulatory News: Petroplus Holdings AG (SIX:PPHN) today announced that its Chief Executive Officer, Jean-Paul Vettier, will be presenting at the Barclays Capital CEO Energy-Power Conference, being held in New York ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - AVIS EUROPE PLC | Business Wire Regulatory Disclosure | 8/12/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| *DJ Fitch Affirms Barclays ' UK Local Authority Covered Bonds; Revises D-Factor | Dow Jones Institutional News | 8/12/2011 | 12 Aug 2011 10:53 EDT PRESS RELEASE: Fitch Affirms Barclays' UK Local Authority Covered Bonds; Revises D-Factor The following is a press release from Fitch Ratings: |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/12/2011 | TIDMIEGY RNS Number : 2555M iShares Barclays Euro Gov Bond 5-7 12 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 11-Aug-11 NAV PER SHARE: Official NAV ... |
| Sarkozy, Merkel to meet Tuesday on euro proposals, WSJ reports | Theflyonthewall.com | 8/12/2011 | Nicholas Sarkozy, France's President, will meet with Germany's Chancellor Angel Merkel on Tuesday in Paris in order to make proposals on how ot strengthen the euro zone's economic governance, the Wall Street Journal reports. ... |
| Portugal may get next tranche of aid, WSJ reports | Theflyonthewall.com | 8/12/2011 | EU, IMF and European Central Bank officials have given a positive first review of Portugal's implementation of a EUR78B bailout program, although serious challenges remain, the Wall Street Journal reports. |
| France's GDP was unchanged in Q2, Reuters reports | Theflyonthewall.com | 8/12/2011 | France said its GDP grew 0% in Q2 as household spending in the country dropped 0.7% versus Q1, according to Reuters. Economists on average were expecting an increase in GDP of 0.3%, the news agency notes. |
| Italian cabinet expected to adopt tax increases, cuts today, Reuters says | Theflyonthewall.com | 8/12/2011 | Italian Prime Minister Silvio Berlusconi announced that his cabinet would hold an emergency meeting later today in order to implement steps which are expected to include tax increases and spending cuts, according to Reuters. The European ... |
| European short-selling bans unlikely to have long-term effect, FT says | Theflyonthewall.com | 8/12/2011 | Short-selling bans on financial and insurance stocks, enacted in Italy, Spain, Belgium and France, are likely to have dramatic short-term effects, but may have limited long-term impact on those stocks' values, reported Financial Times. |
| Italy to adopt austerity measures, Reuters reports | Theflyonthewall.com | 8/12/2011 | Italy plans to implement tax increases and budget cuts totaling EUR20B in 2012 and EUR25B in 2013, according to Reuters, which cited statements by the country's prime minister. |
| Barclaycard enters into agreement with Vouchercloud | Global Banking News | 8/12/2011 | Barclaycard, a unit of Barclays Plc (LSE: BARC), has announced that it has entered into a deal with UK-based mobile phone voucher service, Vouchercloud. |
| Capitec Bank hopeful of future growth | Global Banking News | 8/12/2011 | The CEO of South Africa-based Capitec Bank Holdings Ltd (Capitec Bank) has opined that the bank would continue its growth for the next five years. |
| BUSINESS DIARY | The Independent | 8/12/2011 | Business Get Barclays while it's still British Is this decision by the BBC (remember that the first "B" stands for "British") just a little premature? The corporation's Today programme on Radio 4 is launching an ... |
| Santander, BBVA reportedly eyeing Portugal's Banif | M&A Navigator | 8/12/2011 | 12 August 2011 - Spanish commercial banks Banco Santander (MCE:SAN) and BBVA (MCE:BBVA) are considering investing in Portuguese sector player Banif (ELI:BNF), business daily Diario Economico reported, without quoting sources. |
| Fiscal Anxiety Rattles Sovereigns | Nikkei Report | 8/12/2011 | TOKYO (Nikkei)--Market fears of fiscal deterioration in Europe are rising, sending the cost of insuring against default on French and German bonds sharply higher. |
| U.K. Construction Output Edges Higher | The Wall Street Journal Online | 8/12/2011 | LONDON—U.K. construction output grew 0.5% in the second quarter from the first, meaning no change to the Office for National Statistics' initial estimate for economic growth in the period, the ONS said Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Commercial Property Trust Ltd Additional Drawdown of Existing Facility | Dow Jones International News | 8/12/2011 | LONDON (Dow Jones)--U.K. Commercial Property Trust Ltd (UKCM.LN), a closed-ended property investment company announced Friday that it has drawn down an additional GBP35 million of debt from the Barclays PLC (BARC.LN) facility for ongoing ... |
| HSBC Holdings Opens Down 0.1%, Barclays Up 1% | Dow Jones International News | 8/12/2011 | HSBC Holdings Opens Down 0.1%, Barclays Up 1% |
| Lloyds Banking Opens Up 0.9%, RBS Down 0.2% | Dow Jones International News | 8/12/2011 | Lloyds Banking Opens Up 0.9%, RBS Down 0.2% |
| BOE: Project Merlin 2Q Gross Lending GBP53 Bln | Dow Jones International News | 8/12/2011 | LONDON (Dow Jones)--The U.K.'s biggest five banks lent British businesses GBP100 billion in the first half of 2011, the Bank of England said Friday, meaning the banks are on track to meet lending targets agreed with the government. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 8/12/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| FTSE 100 Up 1.7%; Barclays Leads Gains, Up 7.4% | Dow Jones International News | 8/12/2011 | FTSE 100 Up 1.7%; Barclays Leads Gains, Up 7.4% |
| UK Summary: London Shares Extend Gains Led By Banks, Miners | Dow Jones International News | 8/12/2011 | MARKET NEWS: FTSE 100 5236.25 +73.41 +1.42% FTSE 250 10318.92 +179.18 +1.82% FTSE AIM All-Share 760.73 +9.11 +1.21% London Stocks Extend Gains; Banks, Miners Rise |
| Only the beginning, sell rebounds | The Edge Financial Daily | 8/12/2011 | American stocks and indices tumbled recently, amid concern that Europe will fail to contain its sovereign-debt crisis and that the global economic recovery is faltering. To add salt to its wounds, Standard & Poor's (S&P) lowered the ... |
| UPDATE 1-Rose Rock files for $181.1 mln IPO | Reuters News | 8/12/2011 | * Intends to list on NYSE under "RRMS" symbol * Barclays Capital is lead underwriter (Follows alerts) Aug 12 (Reuters) - Rose Rock Midstream LP filed with U.S. regulators on Friday to raise up to $181.1 million in an initial public ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628022278) | Moody's Investors Service Ratings Delivery Service | 8/12/2011 | CUSIP: ISIN: XS0628022278 Common Code: 062802227 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822680182 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCL8) - (ISIN US06740GCL86) | Moody's Investors Service Ratings Delivery Service | 8/12/2011 | CUSIP: 06740GCL8 ISIN: US06740GCL86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821801111 Moodys Debt Number: 0821801113 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCL8) - (ISIN US06740GCL86) | Moody's Investors Service Ratings Delivery Service | 8/12/2011 | CUSIP: 06740GCL8 ISIN: US06740GCL86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821801111 Moodys Debt Number: 0821801113 |
| Barclays Business offers free data backup service to all UK SMEs following disruption caused by riots | M2 Presswire | 8/12/2011 | Barclays Business is [today] making its I-Sure online data backup service free for all UK businesses signing up in the next three months, whether or not they are Barclays customers. |
| Barclays Plc [Banking] climbs 5.3% on high volume rising for a second consecutive day, a two day rise of 14.4% | News Bites - United Kingdom | 8/12/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) rose GBX9.35 (or 5.3%) on high volume to close at GBX187.20. Compared with the FTSE 100 index, which rose 157.2 points (or 3.0%) on the day, this was a relative price change of 2.2%. The ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 8/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.01, a bullish indicator. In the past 50 ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 8/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR167.612. The price to ... |
| PANIC OVER AS BANKS HELP FTSE TO A MIGHTY RISE (FOR NOW AT LEAST); ROSAMUND URWIN MARKET ROUND-UP | The Evening Standard | 8/12/2011 | A SURGE in banking stocks helped the FTSE 100 look set for its first two-day rise in three weeks this morning. With market nerves calmed — for now at least — by a short-selling ban on financial shares in four European countries and as ... |
| Neutral Tandem appoints David Zwick as SVP of Business Development with focus on M&A | Optical Networks Daily | 8/12/2011 | Announced Date: 8/9/2011 Neutral Tandem has announced the appointment of David Zwick as Senior Vice President of Business Development with a focus on the company's merger and acquisition strategy. |
| Barclays Business Offers Free Data Backup Service to All UK SMEs Following Disruption Caused by Riots | Targeted News Service | 8/12/2011 | LONDON, Aug. 12 -- Barclays Group issued the following news release: Barclays Business is [today] making its I-Sure online data backup service free for all UK businesses signing up in the next three months, whether or not they are Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bulbrokers - Stock Market Daily Review - Aug 12, 2011 | Bulgarian Banks and Brokers Reports | 8/12/2011 | Positive stock market session on Thursday European markets finished the previous day with significant growth after the banking sector regained some of the lost, on Wednesday, positions. In the United States, investors were also positive, ... |
| Barclays Eyes I-Banking In Israel | Derivatives Week | 8/12/2011 | Barclays has received a license from the government of Israel to open a branch with an eye toward expanding its investment banking and brokerage activities. |
| Barclays Debuts FTSE-Linked Structured Product | Derivatives Week | 8/12/2011 | Barclays Stockbrokers has introduced the UK 5x Supertracker, a structured product linked to the performance of the FTSE 100. The new offering was issued by Royal Bank of Scotland and is available exclusively to Barclays clients. |
| Get Barclays while you can | i | 8/12/2011 | Business | the diary Is this decision by the BBC (remember that the first "B" stands for "British") just a little premature? The corporation's Today programme on Radio 4 is launching an annual business lecture in ... |
| Global surplus oil capacity just 2%: Barclays | Platts Oilgram News | 8/12/2011 | Says fundamentals tighter than price drop suggests; new floor: $100/b London—Energy fundamentals are tighter than the recent price falls suggest, with the oil market facing much greater challenges of supply than those of demand and $100/b ... |
| 13F-HR SEC FILING | BARCLAYS PLC | 8/12/2011 | -- |
| Barclays Capital ; Barclays Capital Launches New Fiscal Strength Weighted Bond Indices | Investment Weekly News | 8/13/2011 | 2011 AUG 13 - (VerticalNews.com) -- Barclays Capital, publisher of leading broad market bond benchmarks, announced the launch of the Barclays Capital Fiscal Strength Weighted Bond Index family, a new suite of benchmark indices that uses ... |
| Phoenix tops list of new-home markets: study; Atlanta, San Diego and Washington also fare well in U.S. analysis | Edmonton Journal | 8/13/2011 | Phoenix, where foreclosures have surged and prices plummeted since the U.S. housing bubble burst, and Atlanta are the best potential markets for the sale of newly built homes, Barclays Capital said Friday. |
| Barclays in Ireland avoids worst of the crash with jump in profit | Irish Independent | 8/13/2011 | banks Barclays in Ireland has reported another strong rise in profits after avoiding the worst of the property crash here. The bank has posted a €20m profit for 2010 and has grown its Irish asset base to €2bn, with the company now sitting on ... |
| Barclays and Lloyds stocks drive further gains as Footsie advances 3%. | The Irish Times | 8/13/2011 | FTSE:5,320.03 (+157.20) Mid-250:10,432.05 (+292.31) Small Cap:2,989.89 (+45.86) LONDON'S STOCK market rose yesterday as investors eyed Europe's main indices after the short-selling ban on financial stocks by some of the continent's ... |
| COPT Enters into $1 Billion Line of Credit & $400 Million Term Loan | Daily The Pak Banker | 8/13/2011 | Karachi: Corporate Office Properties Trust (COPT) (NYSE: OFC), a specialty office real estate investment trust (REIT) that focuses primarily on serving the specialized requirements of U.S. Government and Defense Information Technology ... |
| World Week Ahead: Reprieve from selloff, perhaps | BusinessDesk | 8/14/2011 | World Week Ahead: Reprieve, perhaps Aug. 15 (BusinessDesk) - There's hope that the worst of the selling has passed after Wall Street advanced for a second day on Friday, but hope doesn't offer capital appreciation, recoup losses or ... |
| BARCLAYS BANK PROFITS SLIDE 38PC | Pakistan and Gulf Economist | 8/14/2011 | Barclays reported a profit slump of more than one third in the first six months of the year on falling revenues and exceptional charges, and said it would axe 3,000 jobs this year. Net profit dived to pound1.5 billion ($2.44 billion, 1.72 ... |
| Barclays sees downside potential for Israeli banks; Bank Hapoalim is the only bank with an "Overweight" recommendation. | Israel Business Arena | 8/14/2011 | Barclays Capital reiterates its "Neutral" recommendation for Israeli banks. In a tepid report, analyst Joseph Wolf says that the banks' upcoming financial reports for the second quarter will show "little excitement" ... |
| Italy approves plan to balance budget by 2013, Bloomberg Businessweek says | Theflyonthewall.com | 8/14/2011 | The Italian government approved a $64B plan to cut the deficit and balance its budget, raising the capital gains tax, cutting federal spending among other measures, reports Bloomberg. |
| BarCap named lead underwriter of Rose Rock Midstream's IPO | M2 Banking & Credit News | 8/15/2011 | 15 August 2011 - Rose Rock Midstream LP has hired Barclays Capital, the investment banking arm of UK's bank Barclays (LON:BARC), as lead underwriter for its proposed initial public offering (IPO) of common units, the US midstream ... |
| Barclays cleared to open branch in Israel | M2 Banking & Credit News | 8/15/2011 | 15 August 2011 - UK banking group Barclays (LON:BARC) has been granted a banking licence and permit to roll out a branch in Israel, the country's central bank said today. |
| JPMorgan Chase & Co - JPMorgan Chase to Present at the Barclays Capital Global Financial Services Conference | Business Wire Regulatory Disclosure | 8/15/2011 | NEW YORK - Jes Staley, Chief Executive Officer of JPMorgan Chase & Co.'s Investment Bank, will present at the Barclays Capital Global Financial Services Conference at the Hilton New York on Tuesday, September 13, 2011 at 9:45AM ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/15/2011 | As Agent Bank, please be advised of the following rate determined on: 15/08/11 Issue ┊ Barclays Bank Plc - Series 184 - GBP1,141,500,000 FRN due Feb 2012   ISIN Number ... |
| Lehman Goes After Bonuses Paid To Former Brokers | Dow Jones Top News & Commentary | 8/15/2011 | Lehman Brothers Holdings Inc. (LEHMQ) is going after dozens of former brokers who Lehman says must pay back bonus money they received when joining the firm, and so far the investment bank is faring quite well. |
| UK RES Group to sell stake in Wadlow wind project to Barclays | ADP Renewable Energy Track | 8/15/2011 | (SeeNews) - Aug 15, 2011 - UK wind power developer RES Group last week announced its agreement to sell a stake in its 26 MW Wadlow Wind Farm project in England's Cambridgeshire county to Barclays Infrastructure Funds, a unit of ... |
| Fischer grants license to Barclays ; The license is a necessary condition for the bank to become a TASE member, which it applied for on Thursday. | Israel Business Arena | 8/15/2011 | Governor of the Bank of Israel Prof. Stanley Fischer today granted Barclays Bank plc (LSE: BARC) a foreign bank license to open a branch in Israel. The license is a necessary condition for the bank to become a Tel Aviv Stock Exchange (TASE) ... |
| Merkel spokesperson says not to expect breakthrough in Paris talks, CNBC says | Theflyonthewall.com | 8/15/2011 | A Merkel spokerson person says that no major breakthrough should be expected from the meeting between German Chancellor Angela Merkel and French President Nicolas Sarkozy on tuesday to discuss euro-zone debt issues, CNBC says. |
| Bank of America previously agreed to sell Spain card business to Apollo Capital | Theflyonthewall.com | 8/15/2011 | Bank of America notes that it signed a definitive agreement on August 3 to sell the Spain card business to Apollo Capital Management, Inc. Bank of America sold its $200M portfolio of small business card loans to Barclays (BCS) in April. |
| Barclays receives license for commercial banking operations in Israel | Global Banking News | 8/15/2011 | British bank, Barclays Plc (LSE: BARC), has received a license to operate in Israel. The banking company is already active in Israel with its investment banking activities and will soon become the fifth foreign bank to open other operations ... |
| Barclays launches new-generation bank in Cardiff | Global Banking News | 8/15/2011 | Barclays Bank (LSE: BARC) has announced that it has launched a new-generation branch in Cardiff. The branch has been opened at Units 1 & 2 in the St David's Centre, opposite St John's Church. It has a luxurious interior and ... |
| Barclays planning to launch ETNs in Japan | Global Banking News | 8/15/2011 | Barclays Plc (LSE: BARC) has announced plans to launch nine exchange traded notes (ETNs) on the Tokyo Stock Exchange. The ETNs are to be launched through the bank's exchange-traded product platform, iPath, and the launch will make them ... |
| Inflation Shields Pay Rich Returns | The Wall Street Journal Online | 8/15/2011 | NEW YORK—While the focus has been on rising prices of regular Treasurys, a tiny, often-overlooked corner of the U.S. government-bond market—Treasury inflation-protected securities—has been the best-performing U.S. fixed-income asset this ... |
| Motorola Deal Could Boost Google TV | The Wall Street Journal Online | 8/15/2011 | Google Inc.'s proposed deal for Motorola Mobility Holdings Inc. comes with a bonus--a strong set-top business that could help the Internet giant expand its Google TV offerings. |
| CORRECT: MARKET TALK: Barclays Bearish On Hardline Retailers | Dow Jones News Service | 8/15/2011 | ("MARKET TALK: Barclays Goes Bearish On US Hardline Retailers," published at 11:25 a.m. EDT, misstated PetSmart's stock symbol. A corrected item follows.) |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 62700 | Dow Jones News Service | 8/15/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 62700 |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 62700 | Dow Jones News Service | 8/15/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 62700 |
| Barclays gets green light to expand in Israel | Reuters News | 8/15/2011 | JERUSALEM, Aug 15 (Reuters) - Bank of Israel Governor Stanley Fischer has awarded Barclays a banking licence and permit to open a branch, the central bank said, paving the way for the UK-listed bank to expand its investment banking and ... |
| We need the banks | Metro | 8/15/2011 | ?It has been reported that Barclays is considering leaving Britain due to strict banking rules (Metro, Tue). In that case, the government needs to rethink some of these new demands. The many thousands of people employed by Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSF9) - (ISIN US06738KSF92) | Moody's Investors Service Ratings Delivery Service | 8/15/2011 | CUSIP: 06738KSF9 ISIN: US06738KSF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822683814 |
| JPMorgan Chase to Present at the Barclays Capital Global Financial Services Conference | M2 Presswire | 8/15/2011 | New York — Jes Staley, Chief Executive Officer of JPMorgan Chase & Co.'s Investment Bank, will present at the Barclays Capital Global Financial Services Conference at the Hilton New York on Tuesday, September 13, 2011 at 9:45AM ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Of Kenya [NSE 20-Share] rises 0.7% on robust volume | News Bites - Africa | 8/15/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, rose 10.0c (or 0.7%) to close at KES13.50. Compared with the NSE 20-Share index, which fell 9.5 points (or 0.3%) on ... |
| ABSA Group [Africa Top 40] rises 0.6%; at bullish turning point, for a 3-day rise of 7.6% | News Bites - Africa | 8/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has reached a bullish turning point with a P/MAP (Price/Moving Average Price) below 1 and MAP falling switching ... |
| Capitec Bank Holdings [Africa Financials] closes at 3.4% below VWP but at 37.6% premium to 52-week low | News Bites - Africa | 8/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 25.0c (or 0.1%) to close at ZAR171.75. The price is at a discount of 3.4% to the 1-month ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/15/2011 | TIDMIEGY RNS Number : 3380M iShares Barclays Euro Gov Bond 5-7 13 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 12-Aug-11 NAV PER SHARE: Official NAV ... |
| Barclays Bank unveils hi-tech new look | South Wales Echo | 8/15/2011 | IT'S BANKING, Jim but not as we've known it... Barclays Bank has made a multi-million-pound investment in a 21st century branch at Units 1 & 2 in the St David's Centre, opposite St John's Church. |
| AT&T Plans Bond Offering | Treasury and Risk | 8/15/2011 | AT&T Inc., the second-largest U.S. wireless carrier, is planning to sell bonds in a benchmark offering to help pay back some of the $3.25 billion of outstanding debt that comes due this year. |
| JPMorgan Chase to Present at the Barclays Capital Global Financial Services Conference | Targeted News Service | 8/15/2011 | NEW YORK, Aug. 15 -- JPMorgan Chase & Co. issued the following news release: Jes Staley, Chief Executive Officer of JPMorgan Chase & Co.'s Investment Bank, will present at the Barclays Capital Global Financial Services ... |
| Barclays , JPMorgan run AT&T 's USD5bn debt placement | M2 Banking & Credit News | 8/16/2011 | 16 August 2011 - JPMorgan Chase & Co (NYSE:JPM) and Barclays Plc (BARC:LON) have served as active book-runners of the USD5bn (EUR3.5bn) three-part sale of senior unsecured notes of US telecom services provider AT&T Inc (NYSE:T), IFR ... |
| Citi, JPMorgan , Barclays handle Occidental Petroleum 's USD2.15bn debt sale | M2 Banking & Credit News | 8/16/2011 | 16 August 2011 - JPMorgan Chase & Co (NYSE:JPM), Citigroup Inc (NYSE:C) and Barclays Plc (LON:BARC) have handled the USD2.15bn (EUR1.49bn) two-part debt sale of US oil and gas, and chemical sector player Occidental Petroleum Corp ... |
| Wells Fargo , Barclays to manage California's USD5.4bn notes sale | M2 Banking & Credit News | 8/16/2011 | 16 August 2011 - The US state of California has picked Wells Fargo & Co (NYSE:WFC) and Barclays Plc (LON:BARC) to serve as senior managers for its USD5.4bn (EUR3.7bn) issue of short-term notes, Tom Dresslar, a spokesman for state ... |
| Options Brief: The iShares Barclays 7-10Yr Treasury Fund | Benzinga.com | 8/16/2011 | Shares of The iShares Barclays 7-10Yr Treasury Fund (AMEX: IEF) are higher on the session by 0.24%, trading at $102.51. Overall call volume is now running at 4.65x the daily average, with 0% of all calls traded being purchases on the offer. ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AVIS EUROPE PLC - Amendment | Business Wire Regulatory Disclosure | 8/16/2011 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclaycard US and Cartera Commerce Partner to Boost Rewards for Barclaycard Customers | Business Wire | 8/16/2011 | Program with Barnes & Noble, Carnival Cruise Lines, L.L.Bean, NFL and Travelocity Will Offer Customers Bonus Rewards LEXINGTON, Mass. & WILMINGTON, Del.--(BUSINESS WIRE)--August 16, 2011-- |
| World Bank's IBRD Sets Price Guidance On 5-Year Dollar Bond | Dow Jones Global FX & Fixed Income News | 8/16/2011 | LONDON (Dow Jones)--The International Bank for Reconstruction and Development, part of the World Bank, has set price guidance on its planned five-year, dollar-denominated bond, one of the banks running the sale said Tuesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/16/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bank of America Plans to Unload International Card Portfolios | American Banker | 8/16/2011 | Bank of America Corp. said Monday that it is selling an $8.6 billion credit card portfolio in Canada and plans to unload $19 billion of card loans in Europe as it works to exit the international card business. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cartera, Barclays Join Forces To Compete With Daily Deals Sites | Dow Jones Business News | 8/16/2011 | Cartera Commerce Inc. struck a deal with Barclaycard US, the U.S. payments business of Barclays PLC (BCS, BARC.LN), to link rewards for shopping at participating merchants directly to the bank's credit cards. |
| Barclaycard US launches loyalty shopping program | DMNews | 8/16/2011 | Barclaycard US, the payments business of financial services company Barclays, has launched a shopping platform for more than 1,000 co-branded card programs. The platform will enable cardholders to automatically earn discounts, rewards, ... |
| Wall Street firms expected to cut more jobs, NY Post reports | Theflyonthewall.com | 8/16/2011 | The New York Post has learned that Wall Street firms could start another round of job cuts as early as September, even though they have already trimmed payrolls by as much as 15% since 2008. Sources believe firms could cut headcounts by ... |
| Soros: Greece, Portugal leaving wouldn't kill off euro, Daily Mail reports | Theflyonthewall.com | 8/16/2011 | George Soros is calling for Portugal and Greece to quit the euro in order to help save the currency, the Daily Mail reports. In an interview with Germany's Der Spiegel magazine, Soros says that the countries leaving would not kill off ... |
| Germany GDP up 0.1% in Q2, less than expected, Bloomberg reports | Theflyonthewall.com | 8/16/2011 | German gross domestic product, GDP, rose 0.1% in Q2 compared to a median estimate of growth of 0.5% as sovereign debt concerns in the area weigh on economic activity, Bloomberg says. |
| ECB bought record $30B of national debt last week, Washington Post reports | Theflyonthewall.com | 8/16/2011 | The European Central Bank, or ECB, said yesterday that it had purchased a record $30B in government debt last week, as it began buying Spanish and Italian bonds, according to The Washington Post. Spanish and Italian interest rates dropped ... |
| Italian utility stocks hurt by austerity measures, Reuters reports | Theflyonthewall.com | 8/16/2011 | Italian utility shares drop as the rate of the "Robin Hood Tax" on energy was hiked by 4% to 10.5% for three years, says Reuters. Reference Link |
| Sarkozy, Merkel meet to discuss debt crisis, Reuters reports | Theflyonthewall.com | 8/16/2011 | French President Sarkozy and German Chancellor Merkel are meeting in Paris this morning to discuss what they can do next to contain Europe's spreading debt crisis, reports Reuters. |
| Merkel's coalition partner warns against eurozone bonds, Independent says | Theflyonthewall.com | 8/16/2011 | The German Free Democrat party - which is part of German Chancellor Angela Merkel's governing coalition - warned that the government could fall if Merkel agrees to support eurozone bonds at her meeting with French President Nicolas ... |
| Barclays CEO hints at moving HQ out of the UK | Global Banking News | 8/16/2011 | The CEO of Barclays Plc (LSE: BARC) has hinted that the bank would be constrained to move its headquarters outside the UK if conditions to operate were made difficult by the recommendations of the Independent Commission on Banking (ICB). |
| Deutsche Börse Unit Sued Over Alleged Iran Funds | The Wall Street Journal Online | 8/16/2011 | WASHINGTON—A group of nearly 1,000 American victims of international terrorism is suing Clearstream Banking SA of Luxembourg, a unit of Germany's Deutsche Börse AG, for allegedly assisting Iran in fraudulently securing the release of ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/16/2011 | Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574 PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Aug-2011 TO 16-Sep-2011 HAS BEEN FIXED AT 1.200310 PCT  DAY BASIS: ... |
| World Bank's IBRD Prices $3.25B 5-Yr Bond At 99.084,Swaps -0.07 | Dow Jones Global FX & Fixed Income News | 8/16/2011 | LONDON (Dow Jones)--The International Bank for Reconstruction and Development, part of the World Bank, has priced its planned $3.25 billion, five-year bond at seven basis points under midswaps, one of the banks running the sale said ... |
| ISRAEL : The Governor of the Bank of Israel grants a licence to Barclays Bank that enables it to carry out banking activity in Israel | Mena Report | 8/16/2011 | The Governor of the Bank of Israel has granted Barclays Bank a foreign bank licence and a permit to open a branch in Israel. Barclays Bank thus joins four other foreign banks with branches in Israel. Barclays has had a representative office ... |
| ISRAEL,UNITED KINGDOM : Barclays gets permission for operating in Israel | Mena Report | 8/16/2011 | British banking group Barclays has got a license for carring out commercial operations in Israel. With this, Barclays will be the fifth international bank to set up in Israel. Last week, the Bank of Israel granted banking perimssion to ... |
| SOUTH AFRICA : Jacques Schindehutte becomes CFO of Telkom Group | Mena Report | 8/16/2011 | Jacques Schindehutte, former Financial Director of ABSA Group, has been appointed as the CFO of Telkom Group. With this appointment, Schindehutte will be responsible to help the company to fulfill requirements of company s clients. He will ... |
| Absa Group Ltd - AGRPY Pays .81881 approximate Per Share Record Date 08/26/2011 | Market News Publishing | 8/16/2011 | ABSA GROUP LTD ("AGRPY-0") - AGRPY Pays .81881 approximate Per Share Record Date 08/26/2011 Company: ABSA Group Ltd Sponsored ADR representing 2 Ordinary Shares New (South Africa) Symbol: AGRPY Declaration Date: 08/15/2011 Amount: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Of Kenya [NSE 20-Share] closes at 11.0% below VWP but at merely 1.1% premium to 52-week low | News Bites - Africa | 8/16/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, dipped 5.0c (or 0.4%) to close at KES13.45. The price is at a discount of 11.0% to the 1-month volume weighted ... |
| ABSA Group [Africa Top 40] dips 1.0% on low volume, ending a three-day streak of rises | News Bites - Africa | 8/16/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped ZAR1.30 (or 1.0%) to close at ZAR133.70, ending a three-day streak of rises. Compared with the FTSE/JSE: ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.3% on high volume rising for a fifth consecutive day, a five day rise of 2.4% | News Bites - Africa | 8/16/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 46.0c (or 0.3%) on high volume to close at ZAR172.21. Compared with the FTSE/JSE: Africa Top 40 index, which fell 227.0 points (or 0.8%) on the day, this was a ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/16/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays : Israel's economy in tailspin; "In addition, the 'tent demonstrations' are probably hurting growth." | Israel Business Arena | 8/16/2011 | Barclays Capital says that the unexpected slide in inflation implies that the Israeli "economy is apparently in a tailspin". While Barclays believes that the Bank of Israel will reverse its interest rate policy, Citi Capital ... |
| CPI - Capitec Bank Holdings Limited - Trading statement | Johannesburg Stock Exchange | 8/16/2011 | CPI CPI - Capitec Bank Holdings Limited - Trading statement CAPITEC BANK HOLDINGS LIMITED ... |
| Oil demand outlook dims as economies sputter | Oil and Gas News | 8/16/2011 | A sharp slowdown in economic growth, particularly in the US, is hitting oil consumers and companies, forcing analysts to slash estimates for global oil demand. |
| Plexus Holdings Plc Director/PDMR Shareholdings | Regulatory News Service | 8/16/2011 | TIDMPOS RNS Number : 4079M Plexus Holdings Plc 16 August 2011 Plexus Holdings PLC / Index: AIM / Epic: POS / Sector: Oil equipment & services |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/16/2011 | TIDMIEGY RNS Number : 4195M iShares Barclays Euro Gov Bond 5-7 16 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 15-Aug-11 NAV PER SHARE: Official NAV ... |
| Neumayer Tekfor Holding Assigned Patent | Targeted News Service | 8/16/2011 | By Targeted News Service ALEXANDRIA, Va., Aug. 16 -- Neumayer Tekfor Holding, Hausach, Germany, has been assigned a patent (7,992,533) developed by Manfred Vogel, Kappelrodeck, Germany, Matthias Derse, Elzach, Germany, and Matthias Bechtold, ... |
| 12:21 EDT France, Germany to propose financial transactions tax, CNBC reports | Theflyonthewall.com | 8/16/2011 | 12:21 EDT France, Germany to propose financial transactions tax, CNBC reports |
| 12:42 EDT France's Sarkozy says no need for larger euro zone rescue fund,... | Theflyonthewall.com | 8/16/2011 | 12:42 EDT France's Sarkozy says no need for larger euro zone rescue fund, Reuters reports |
| Sarkozy, Merkel to seek balanced euro zone finances, financial tax, Reuters says | Theflyonthewall.com | 8/16/2011 | French President Nicolas Sarkozy and German Chancellor Angela Merkel are proposing that all 17 euro zone countries commit to balancing their finances, Sarkozy said today. The pair also agreed to propose a financial transactions tax next ... |
| Sarkozy, Merkel call for balanced budget amendments, Bloomberg TV says | Theflyonthewall.com | 8/16/2011 | French President Nicolas Sarkozy and German Chancellor Angela Merkel called for all euro zone countries to add balanced budget amendments to their constitutions, Bloomberg TV reported. |
| Barclays , A Perennial Commodity Bull, Pegs Even Higher Prices | Dow Jones Energy Service | 8/16/2011 | --Barclays forecasts continued increase in long-term commodity prices --Short-term volatility due to market fears belies strong fundamentals --Other analysts skeptical, cite previous predictions proven wrong |
| Barclays hires Carman Lee as relationship director for North Asia MNCs | Daily The Pak Banker | 8/16/2011 | Karachi: Barclays PLC announces the appointment of Carman Lee as Relationship Director, Multi National Corporates for North Asia. Ms Lee has responsibility for further developing and servicing Barclays corporate banking client base in North ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 8/16/2011 | TIDMNXT RNS Number : 4776M Next PLC 16 August 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Falcone's Harbinger Makes New Bets On General Moly (GMO) and RIM (RIMM), Exits Gold ETF (GLD) and UltraShort S&P 500 ETF (SDS) | StreetInsider.com | 8/16/2011 | Philip Falcone Harbinger Capital hedge fund released its 13F for the quarter ended June 30, 2011 on 8/15. Notably, the firm showed a new stake in General Moly (NYSE: GMO) and RIM (Nasdaq: RIMM) and raised his stake in Spectrum Brands ... |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fraudster tried to fool Barclays ; Graduate caught with false driving licence | The Sentinel | 8/16/2011 | AN INDIAN national who used a fake driving licence to try and open a bank account for another man has been jailed for eight months. Ramakrishna Vaddempudi went to Barclays Bank in High Street, Newcastle, on June 10 to open an account for ... |
| Reserve requirements could be relaxed to spur growth, Selic action more likely - Barclays | Business News Americas | 8/16/2011 | Brazilian central bank BCB could relax reserve requirements for banks to spur economic growth amid a deteriorating global economy, Barclays Capital said in a research note. |
| AT&T sells $5bn of bonds to help refinance maturing debt | Alrroya.com | 8/16/2011 | AT&T Inc, the second-largest US wireless carrier, sold $5 billion of bonds to help pay back debt maturing this year. AT&T sold $1.5bn of 2.4 per cent, five-year notes that yield 148 basis points more than similar-maturity Treasuries, ... |
| Barclays hires Carman Lee as relationship director for North Asia MNCs | The Asian Banker | 8/16/2011 | Hong Kong, August 16th 2011 - Barclays PLC announces the appointment of Carman Lee as Relationship Director, Multi National Corporates for North Asia. |
| 2nd UPDATE: UK Banks Take Stock Of Businesses Taken On In Crisis | Dow Jones Global News Select | 8/16/2011 | --UK banks each own hundreds of companies via debt-for-equity swaps --Lloyds looking to sell companies it owns --RBS happy to remain owner and capitalize on upside in growing companies |
| Barclays Capital Top Proprietary Trader To Leave Amid Bank Cuts - FT | Dow Jones International News | 8/16/2011 | DOW JONES NEWSWIRES Barclays Capital banker Todd Edgar--previously a top proprietary trader at JPMorgan Chase & Co. (JPM)--is leaving with his team of almost a dozen commodities traders as the bank trims its overheads, the Financial ... |
| WSJ: Venezuela To Transfer Billions Of Dollars In Cash Reserves To Banks In Russia, China, Brazil | Dow Jones News Service | 8/16/2011 | Venezuela plans to transfer billions of dollars in cash reserves from abroad to banks in Russia, China and Brazil and tons of gold from European banks to its central bank vaults, according to documents reviewed Tuesday by The Wall Street ... |
| UK Banks Take Stock Of Businesses Taken On In Crisis | Dow Jones Top News & Commentary | 8/16/2011 | U.K. banks are taking stock of troubled companies they took over when private equity owners were unable to meet debt repayments on large loan packages taken out to finance leveraged buyouts during the boom. |
| Pendragon Joint Underwriters Take Remaining 242.73M Shares At 10p Each | Dow Jones International News | 8/17/2011 | LONDON (Dow Jones)--Pendragon PLC (PDG.LN) a provider of automotive retail network services, said Wednesday that the Joint Underwriters and sub-underwriters will be subscribing for the remaining 242.73 million new ordinary shares, ... |
| UK Summary: FTSE Ends Down; Financial Stocks Weigh | Dow Jones International News | 8/17/2011 | MARKET NEWS: FTSE 100 5331.60 -26.03 -0.49% FTSE 250 10369.42 -43.31 -0.42% FTSE AIM All-Share 774.98 +3.13 +0.41% London Stocks End Down; Financials Take A ... |
| L-Bank Sets Final Guidance On 3-Year Euro Benchmark Bond | Dow Jones Business News | 8/17/2011 | LONDON -(Dow Jones)- German development bank Landeskreditbank Baden-Wuerttemberg, or L-Bank, will price its three-year, euro-denominated, benchmark bond at five basis points under midswaps, one of the banks said Wednesday. |
| Businesses and charities are among those offering help to those affected by the... | The Docklands | 8/17/2011 | Businesses and charities are among those offering help to those affected by the rioting in London. While the physical clean up from the disorder is complete in some parts of the capital, the work of rebuilding businesses and homes will take ... |
| Protouch Manufacturing Limited - Barclays Bank Installs Self Service Kiosks In Welsh Branch | ENP Newswire | 8/17/2011 | Release date - 16082011 High street bank Barclays has deployed some touch screen kiosks in Wales, as part of a multi-million pound investment. |
| Barclays Wealth appoints Anne Luke as Head of Client Solutions, Asia; Appointment in line with its continuing focus on the ultra high ... | ENP Newswire | 8/17/2011 | Release date - 16082011 Barclays Wealth, the global wealth management division of Barclays PLC, has appointed Ms. Anne Luke as Managing Director, Head of Client Solutions, Asia, on 10 August 2011, in a further extension of its continuing ... |
| Edgar to leave Barclays with team | M2 EquityBites | 8/17/2011 | 17 August 2011 - Barclays' (LON:BARC) top commodities trading team led by Todd Edgar will reportedly exit the bank and set up a hedge fund by the close of 2011, the Financial Times said today. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/17/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 17/08/11 Issue ¦ Barclays Bank Plc - Series 175 - USD 2,000,000,000 FRN due 19 December 2011 ... |
| Edgar's star commodity team to exit Barclays Capital | Citywire | 8/17/2011 | S & P code for assoc. stock..: E:06GH Barclays Capital is to ditch its top commodities trading team led by Todd Edgar as part of its cost-cutting initiative. |
| DGAP-UK-Regulatory: DONG Energy A/S signs a EUR 1.3bn credit facility | DGAP Regulatory News | 8/17/2011 | DONG Energy A/S / Miscellaneous 17.08.2011 19:16 Dissemination of a UK Regulatory Announcement, transmitted by DGAP - a company of EquityStory AG. |
| WSJ BLOG/Deal Journal: Deals of the Day: SABMiller Goes Hostile for Foster's | Dow Jones News Service | 8/17/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 103400 | Dow Jones News Service | 8/17/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 103400 |
| Star Banker Edgar and Team to Leave Barclays , Establish Hedge Fund | HedgeWorld News | 8/17/2011 | LONDON (Reuters)—Star commodities trader Todd Edgar and several colleagues are to leave Barclays, a person familiar with the matter said, as the UK bank streamlines its investment bank and pares back in areas under most regulatory pressure. |
| FORM 8-K: TEMPLE-INLAND FILES CURRENT REPORT | US Fed News | 8/17/2011 | WASHINGTON, Aug. 17 -- Temple-Inland Inc., Austin, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Aug. 15. |
| Edgar and team to leave Barclays , set up a hedge fund | Infovest21 News Provider Service | 8/17/2011 | Todd Edgar and almost a dozen commodities traders are leaving Barclays as the bank cuts costs, reports the FT. The bank is streamlining its investment bank and cutting areas under regulatory pressure. Some speculate that the Dodd-Frank ... |
| ACL130 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 8/17/2011 | BIABS ACL130 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| CPI - Capitec Bank Holdings Limited - Acceptance of options granted in terms | Johannesburg Stock Exchange | 8/17/2011 | CPI CPI - Capitec Bank Holdings Limited - Acceptance of options granted in terms of a share incentive scheme by directors and company secretary ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTS3) - (ISIN US06738JTS32) | Moody's Investors Service Ratings Delivery Service | 8/17/2011 | CUSIP: 06738JTS3 ISIN: US06738JTS32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTU8) - (ISIN US06738JTU87) | Moody's Investors Service Ratings Delivery Service | 8/17/2011 | CUSIP: 06738JTU8 ISIN: US06738JTU87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTX2) - (ISIN US06738JTX27) | Moody's Investors Service Ratings Delivery Service | 8/17/2011 | CUSIP: 06738JTX2 ISIN: US06738JTX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTT1) - (ISIN US06738JTT15) | Moody's Investors Service Ratings Delivery Service | 8/17/2011 | CUSIP: 06738JTT1 ISIN: US06738JTT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSW5) - (ISIN US06738JSW52) | Moody's Investors Service Ratings Delivery Service | 8/17/2011 | CUSIP: 06738JSW5 ISIN: US06738JSW52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSV7) - (ISIN US06738JSV79) | Moody's Investors Service Ratings Delivery Service | 8/17/2011 | CUSIP: 06738JSV7 ISIN: US06738JSV79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687901 |
| Raw News: Barclays Partners With Cartera Commerce To Boost Rewards | MediaPost.com | 8/17/2011 | Barclaycard U.S., the payments arm of Barclays, is partnering with Cartera Commerce for a rewards program that includes Barnes & Noble, Carnival Cruise Lines, L.L. Bean, NFL and Travelocity. |
| Capitec Bank Holdings -Trading statement | News Bites - Africa | 8/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] In terms of the Listings Requirements of JSE Limited, a listed company is required to publish a trading statement when it has reasonable certainty that the financial results for the ... |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 17th time in three months | News Bites - Africa | 8/17/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES13.30 during the day. In the last three months the stock has hit a new 52-week low ... |
| ABSA Group [Africa Top 40] dips 0.7% on high volume falling for a second consecutive day, a two day fall of 1.6% | News Bites - Africa | 8/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 90.0c (or 0.7%) on high volume to close at ZAR132.80. Compared with the FTSE/JSE: Africa Top 40 index, which fell 133.0 points (or 0.5%) on the day, this was a relative ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 8/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR167.963. The price to ... |
| BarCap's Todd Edgar and team to leave firm, FT reports | Theflyonthewall.com | 8/17/2011 | As part of a stream of cuts designed to shed overheads, Todd Edgar and his team of fellow commodities traders will leave Barclays Capital (BCS), the Financial Times reports. Sources say it had become untenable for BarCap to employ ... |
| European investors greet Sarkozy, Merkel statements with losses, NY Times says | Theflyonthewall.com | 8/17/2011 | European investors seem underwhelmed by yesterday's statements by French President Nicolas Sarkozy and German Chancellor Angela Merkel, as European stocks opened lower today, according to The New York Times.Among other things, Sarkozy ... |
| Merkel, Sarkozy suggest new plan for euro zone nations, WSJ reports | Theflyonthewall.com | 8/17/2011 | To improve the economic policy of the euro zone, German Chancellor Merkel and French President Sarkozy suggested that leaders meet more often to coordinate budget and tax policies, and recommended electing European Council President Herman ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays reduces Schneider Electric 's rating to "equal-weight" | ADPnews France | 8/17/2011 | (SeeNews) - Aug 17, 2011 - Barclays Capital has downgraded its rating on French electrical equipment provider Schneider Electric (EPA:SU) to "equal-weight" from "overweight" and reduced its share price target to EUR 115 ... |
| Barclays gets approval to expand in Israel | Global Banking News | 8/17/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has received a banking licence from the Bank of Israel, and a permit to open a branch to expand its investment banking and brokerage activities in Israel. |
| Germany's L-Bank plans three year bond issuance | Global Banking News | 8/17/2011 | German development bank Landeskreditbank Baden- Wuerttemberg (L-Bank), has set a final size on its three-year, euro-denominated, bond at EUR1.5bn. |
| Barclays unit names head of client solutions | Global Banking News | 8/17/2011 | Barclays Wealth, the wealth management unit of Barclays Plc (LSE: BARC), has announced that it has named a head of client solutions. The banking company said that it has named Anne Luke to the position and she will focus on clients across ... |
| Transmission Capital Announces Project Financing For Transmission Project In Scotland, UK | GlobalData Financial Deals Tracker | 8/17/2011 | Transmission Capital Partners (TCP), an independent transmission company that manages investments in transmission assets and provides transmission-related advisory services, announced project financing in the construction and development of ... |
| BARCAP LOSES THE STAR TRADER IT POACHED FROM JPMORGAN; NICK GOODWAY | The Evening Standard | 8/17/2011 | Barclays was left red faced today after a star trader and his team who were poached from a rival just two years ago decided to leave to set up their own hedge fund. |
| Pendragon PLC Result of Rights Issue | Regulatory News Service | 8/17/2011 | TIDMPDG RNS Number : 4913M Pendragon PLC 17 August 2011 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION (DIRECTLY OR INDIRECTLY) IN WHOLE OR IN PART, IN, INTO OR FROM THE UNITED STATES, CANADA, JAPAN, AUSTRALIA OR THE REPUBLIC OF SOUTH AFRICA, OR ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/17/2011 | TIDMIEGY RNS Number : 5002M iShares Barclays Euro Gov Bond 5-7 17 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 16-Aug-11 NAV PER SHARE: Official NAV ... |
| Pendragon PLC Result of Rump Placement | Regulatory News Service | 8/17/2011 | TIDMPDG RNS Number : 5374M Pendragon PLC 17 August 2011 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION (DIRECTLY OR INDIRECTLY) IN WHOLE OR IN PART, IN, INTO OR FROM THE UNITED STATES, CANADA, JAPAN, AUSTRALIA OR THE REPUBLIC OF SOUTH AFRICA, OR ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 8/17/2011 | TIDMIRSH RNS Number : 5544M Juno (Eclipse 2007-2) Ltd 17 August 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release 17(th) August 2011 |
| Lehman Pursues Former Brokers' Bonuses | The Wall Street Journal Online | 8/17/2011 | Lehman Brothers Holdings Inc. is going after dozens of former brokers who Lehman says must pay back bonus money received when they joined the firm, and so far the investment bank is faring quite well. |
| Commodities Boom View Doesn't Budge | The Wall Street Journal Online | 8/17/2011 | To the chagrin of consumers, the era of high commodity prices is here to stay. That's the timbre of a 200-page report released by Barclays Capital, a unit of Barclays PLC. The upshot: Surprisingly strong demand and continued scarcity of ... |
| The 2% Devolution: Yield Views Shift | The Wall Street Journal Online | 8/17/2011 | Treasury yields' sharp decline over the past two weeks has forced major banks to significantly downgrade their yield forecasts, with some predicting rates under 2% for the first time, though many of them still bet the market's ... |
| Investors Chronicle - magazine and web content: Ring fence ruckus. | Investors Chronicle - Magazine and Web Content | 8/17/2011 | COMMENT: Why is Bob Diamond so worked up about the ring-fencing of banks? Bob Diamond and Stephen Hester, the bosses of Barclays and Royal Bank of Scotland, are girding their loins for a final terrific effort to minimise the ring fencing ... |
| Barclays Capital adds to China equity research team | The Asian Banker | 8/17/2011 | Hong Kong, August 17th 2011 - Barclays Capital, the investment banking unit of Barclays Bank PLC, announces the appointments of Alicia Yap as Head of China Internet and Jason Mann as Head of China Pharma/Healthcare within Asia Ex-Japan ... |
| Transaction Banking | The Asian Banker | 8/17/2011 | This week's transaction banking news include HSBC Amanah's MoU with ITFC, a $300m trade finance loan to BankMuscat, and Barclays' relationship director for North Asia MNCs. |
| Research Flash - BARC,TALV,NIELSON FOOD RETAIL | Seymour Pierce | 8/17/2011 | -- |
| UK Bank Shares Drop Sharply Amid Europe-Wide Decline | Dow Jones International News | 8/18/2011 | UK Bank Shares Drop Sharply Amid Europe-Wide Decline |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Europe Bank Stocks Hit By Worries Over Slowing Western Economies | Dow Jones International News | 8/18/2011 | -- Cut in GDP forecast for euro area helps knock down shares -- Global growth forecast downgraded as well -- Financial transaction tax proposal also still weighing on sector |
| UK Summary: FTSE Sees Heavy Losses; Banks Suffer | Dow Jones International News | 8/18/2011 | MARKET NEWS: FTSE 100 5219.53 -112.07 -2.10% FTSE 250 10117.94 -252.00 -2.43% FTSE AIM All-Share 761.79 -13.58 -1.75% London Stocks Fall Sharply |
| UK Bank Stocks Extend Losses, Barclays Down 7.9% | Dow Jones International News | 8/18/2011 | UK Bank Stocks Extend Losses, Barclays Down 7.9% |
| UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% | Dow Jones International News | 8/18/2011 | UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% |
| Barclays Now Down 11%, RBS 10%, Lloyds 9%, HSBC 6.4% | Dow Jones International News | 8/18/2011 | Barclays Now Down 11%, RBS 10%, Lloyds 9%, HSBC 6.4% |
| Balance swings against the star traders; Regulations prompt exodus from banks and new independent hedge funds | The Daily Telegraph | 8/18/2011 | IT COULD have bought 72 bars of gold bullion, or 8,999 tons of chocolate, or even 1.1m pounds of coffee for the same amount. But Barclays bought Todd Edgar. |
| Balance swings against the star traders; Regulations see exodus from banks and emergence of independent hedge funds | The Daily Telegraph | 8/18/2011 | YOU could have bought 72 bars of gold bullion, or 8,999 tons of chocolate, or even 1.1m pounds of coffee. But Barclays bought Todd Edgar. The star commodities trader was wrestled from JP Morgan with much political hullabaloo. There was anger ... |
| UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% | Dow Jones Emerging Markets Report | 8/18/2011 | UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% |
| ONS retail sales figures - Barclays Corporate comment | ENP Newswire | 8/18/2011 | Release date - 18082011 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's ONS retail sales figures. 'July's retail sales figures show that trading remains tough, with volumes unchanged on the previous ... |
| Businesses, councils and charities are offering help to those affected by the... | East London Advertiser | 8/18/2011 | Businesses, councils and charities are offering help to those affected by the rioting in London. While the physical clean up from the disorder is complete in some parts of the capital, the work of rebuilding businesses and homes will take ... |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC | Business Wire Regulatory Disclosure | 8/18/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Expands Volatility Suite of iPath(R) Exchange Traded Notes | Business Wire | 8/18/2011 | New ETN provides investors with access to a dynamic volatility strategy NEW YORK--(BUSINESS WIRE)--August 18, 2011-- Barclays Bank PLC announced today the launch of the iPath(R) S&P 500 Dynamic VIX Exchange Traded Note (ETN) on the NYSE ... |
| UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% | Dow Jones Global FX & Fixed Income News | 8/18/2011 | UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% |
| BXS Barclays Bank Fixed Income Notes, I-32, to list Aug. 22 | Canada Stockwatch | 8/18/2011 | Barclays Bank PLC Fixed Income Notes (TSX:BXS) Shares Issued 150,000 Last Close BXS.DB.A 5/11/2011 $99.90 Thursday August 18 2011 - Prospectus Approved |
| Deutsche PWM hires Barclays Wealth man for client hunt | Citywire | 8/18/2011 | Deutsche Bank Private Wealth Management has hired Andrew Clarke from Barclays Wealth to help its hunt for ultra high net worth clients. Clarke joins as head of professional practices, reporting to Juliet Wedderburn, who fronts the London ... |
| UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% | Dow Jones News Service | 8/18/2011 | UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% |
| WSJ BLOG/Deal Journal: Barclays Flexes Its Muscle in Hewlett-Packard Deal | Dow Jones News Service | 8/18/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide Hewlett-Packard's $10 billion proposed acquisition of U.K. software company Autonomy comes with a ... |
| Silence over Todd Edgar speaks volumes at Barclays | Guardian Unlimited | 8/18/2011 | Superstar trader was paid a fortune – and an explanation is overdue, writes Nils Pratley Barclays, in the midst of cutting costs from its investment banking division, declined to comment as Todd Edgar, the supposed superstar trader who was ... |
| Top trader to exit Barclays | The Independent | 8/18/2011 | Business | BANKING BARCLAYS CAPITAL'S star commodities trader, Todd Edgar, and several colleagues are set to leave the bank as it streamlines its investment banking operations. |
| Barclays ties up with Motilal Oswal AMC to offer Value Strategy PMS | Indiainfoline News Service | 8/18/2011 | Barclays Bank PLC announced its tie-up with Motilal Oswal Asset Management Company Limited (MOAMC) to bring to its customers, the MOAMC's Value Strategy PMS. By availing of the offering, Barclays customers can now enjoy dual benefit of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RPT-Star banker Edgar and team to leave Barclays -source | Mist News | 8/18/2011 | (Reuters) - Star commodities trader Todd Edgar and several colleagues are to leave Barclays, a person familiar with the matter said, as the UK bank streamlines its investment bank and pares back in areas under most regulatory pressure. |
| Barclays Bank Plc Fixed Income Notes - Bulletin 2011 1069 IF, AS, AND WHEN ISSUED MARKET PROSPECTUS OFFERING OF STEP UP NOTES | Market News Publishing | 8/18/2011 | BARCLAYS BANK PLC FIXED INCOME NOTES ("BXS.DB.D-T") - Bulletin 2011-1069 - IF, AS, AND WHEN ISSUED MARKET - PROSPECTUS OFFERING OF STEP-UP NOTES |
| Moody's upgrades EUR 5m Schuldschein Loan on Cairn CLO II | Moody's Investors Service Press Release | 8/18/2011 | Moody's Investors Service announced today that it has upgraded the ratings of a schuldschein loan to Barclays Bank PLC. The notes affected by today's rating action are as follows: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN MYBPN01186E2) | Moody's Investors Service Ratings Delivery Service | 8/18/2011 | CUSIP: ISIN: MYBPN01186E2 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821607429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/18/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821066760 Moodys Debt Number: 0821066761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT61) - (ISIN US06738JT612) | Moody's Investors Service Ratings Delivery Service | 8/18/2011 | CUSIP: 06738JT61 ISIN: US06738JT612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT79) - (ISIN US06738JT794) | Moody's Investors Service Ratings Delivery Service | 8/18/2011 | CUSIP: 06738JT79 ISIN: US06738JT794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663147 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT53) - (ISIN US06738JT539) | Moody's Investors Service Ratings Delivery Service | 8/18/2011 | CUSIP: 06738JT53 ISIN: US06738JT539 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663148 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT46) - (ISIN US06738JT463) | Moody's Investors Service Ratings Delivery Service | 8/18/2011 | CUSIP: 06738JT46 ISIN: US06738JT463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663149 |
| University finance directors concerned funding reforms will see school leavers opting out of tertiary education altogether | M2 Presswire | 8/18/2011 | As English universities prepare themselves for the final student intake before radical higher education reforms are introduced, a survey of university finance directors, by Baclays Corporate, reveals that more than half (55 per cent) ... |
| ONS retail sales figures - Barclays Corporate comment | M2 Presswire | 8/18/2011 | Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's ONS retail sales figures. "July's retail sales figures show that trading remains tough, with volumes unchanged on the previous year. However, for ... |
| Barclays Bank Of Kenya [NSE 20-Share] unchanged on average volume, ending a two-day streak of losses | News Bites - Africa | 8/18/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES13.40, ending a two-day streak of losses. Compared with the NSE 20-Share index, which rose ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 8/18/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.01, a bullish indicator. In the past 50 days ... |
| UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% | Dow Jones Asian Equities Report | 8/18/2011 | UK Banks Extend Losses After US Open; Barclays -11%; Lloyds -10% |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/18/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays sees big potential upside for Leviathan partners; The bank sees a potential downside for Tamar partner Isramco. | Israel Business Arena | 8/18/2011 | Barclays Capital reiterates its "Neutral" recommendation for Israel's oil and gas exploration companies in a new review. The report cites upcoming financial reports by Tamar and Leviathan partners, and "Globes" ... |
| C2011/230/06; Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation /Barclays Bank/Walney I Topco/Walney II Topc... | EUR-Lex | 8/18/2011 | Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation/Barclays Bank/Walney I Topco/Walney II Topco/Sheringham Shoal Topco) |
| Financials Fuel Market Sell-Off; Bank Of America Down 6.6% | Dow Jones News Service | 8/18/2011 | NEW YORK (Dow Jones)--Financial stocks tumbled Thursday, pushing the broader market lower on renewed concerns about the European debt crisis, its potential spillover into the U.S. banking system, and a Morgan Stanley report suggesting the ... |
| FTSE 100 Ends Down 4.5%; Barclays , RBS Each Sink 11% | Dow Jones International News | 8/18/2011 | FTSE 100 Ends Down 4.5%; Barclays , RBS Each Sink 11% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Financial Adviser: Barclays Wealth defined returns plan. | Financial Adviser | 8/18/2011 | Investment Early kick-out Barclays Wealth Type: six year investment Description: Barclays Wealth has reissued its defined returns plan annual kick-out product offering investors the chance of an early investment return after two years, subject ... |
| Chavez to recall $11B in gold reserves held in U.S., Euro banks, AP reports | Theflyonthewall.com | 8/18/2011 | Hugo Chavez, the president of Venezuela, is planning to recall $11B in gold reserves currently held in U.S. and European banks in an effort to protect his country from the economic turmoil in the U.S. and Europe, the Associated Press ... |
| U.S. increases scrutiny of European banks in U.S., WSJ reports | Theflyonthewall.com | 8/18/2011 | Concerned that Europe's debt crisis will enter the U.S. banking system, federal and state regulators are increasing their scrutiny of the U.S. units of Europe's largest banks, reports the Wall Street Journal. |
| Banks opposing proposed E.U. insurance rule changes, NY Times reports | Theflyonthewall.com | 8/18/2011 | Proposed rule changes by the E.U. could encourage insurance companies to invest in riskier assets like bank debt and sovereign debt, an association of the world's largest financial firms warned, according to The New York Times. The ... |
| Barclays sees tough competiton from Chinese securities firms, Bloomberg reports | Theflyonthewall.com | 8/18/2011 | A senior Barclays (BCS) executive says Chinese securities firms are moving into international investment banking markets, increasing hiring costs and that there's tougher competition for deals, reports Bloomberg. |
| ECB loan a sign of eurozone stress, FT reports | Theflyonthewall.com | 8/18/2011 | The European Central Bank has disclosed that a single eurozone bank borrowed $500M for a week, the latest sign of escalating tensions in the region's financial system, the Financial Times reports. No other details have been provided, ... |
| 10:33 EDT Barclays breaks to fresh 52-week low, support is at $9.89, $9.17 | Theflyonthewall.com | 8/18/2011 | 10:33 EDT Barclays breaks to fresh 52-week low, support is at $9.89, $9.17 |
| Star trader said to be leaving Barclays | Global Banking News | 8/18/2011 | Todd Edgar, a commodity trader with Barclays Plc (LSE: BARC) is said to be planning to leave the British bank along with his fellow proprietary traders. |
| Barclays executive says competition from Chinese securities firms is increasing | Global Banking News | 8/18/2011 | According to a senior executive at Barclays Plc (LSE: BARC), competition from China is increasing, leading to increased hiring costs. In an interview with Bloomberg, Matthew Ginsburg, Hong Kong-based head of investment banking at Barclays ... |
| Barclays Capital adds to AEJ equity research with China hires | Daily The Pak Banker | 8/18/2011 | Karachi: Barclays Capital, the investment banking unit of Barclays Bank PLC, announces the appointments of Alicia Yap as Head of China Internet and Jason Mann as Head of China Pharma/Healthcare within Asia Ex-Japan Equity Research. |
| WSE: Communique - Barclays Bank Plc. | PAP Market Insider | 8/18/2011 | Warszawa. August 18, 2011 (GPW) - Communique - Barclays Bank Plc. The Warsaw Stock Exchange Communique of the Warsaw Stock Exchange Management Board of 10 August 2011 (WSE Main Market) |
| Bregal buys breached Barclays investment | Private Equity International | 8/18/2011 | Novem Beeiligungs, a Barclays portfolio company, had been under the trusteeship of a German law firm until its sale. Bregal Capital, the private equity arm of the Brenninkmeijer family, has acquired Novem Beteiligungs GmbH from a trustee of ... |
| Astoria Financial Corporation to Present at Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 8/18/2011 | LAKE SUCCESS, N.Y., Aug. 18, 2011 /PRNewswire/ -- Astoria Financial Corporation (NYSE: AF) ("Astoria"), announced that it will be participating in the Barclays Capital 2011 Global Financial Services Conference on Tuesday, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/18/2011 | TIDMIEGY RNS Number : 5785M iShares Barclays Euro Gov Bond 5-7 18 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 17-Aug-11 NAV PER SHARE: Official NAV ... |
| Rathmount 2006-1 plc Notice | Regulatory News Service | 8/18/2011 | TIDMIRSH RNS Number : 6152M Rathmount 2006-1 plc 18 August 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN ... |
| Rathmount 2006-2 PLC Notice | Regulatory News Service | 8/18/2011 | TIDMIRSH RNS Number : 6154M Rathmount 2006-2 PLC 18 August 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Court can overrule parties' term on expert's jurisdiction; Law Report | The Times | 8/18/2011 | Court of Appeal Judgment August 18, 2011 Barclays Bank plc v Nylon Capital LLP Before Lord Neuberger of Abbotsbury, Master of the Rolls, Lord Justice Thomas and Lord Justice Etherton Judgment July 18, 2011 A court was the final ... |
| TW-International China's Oil Imports Expected to Show Positive Growth in H2, 2011 | Hong Kong Government News | 8/18/2011 | Hong Kong, Aug. 18 -- TW-International issued the following news release: China's crude oil and natural gas imports grew 11% in 2010 as a result of massive economic growth, but imports for the first half of 2011 have fallen to 7% ... |
| Bank shares dive amid fear of funds crisis British bank shares fell to their lowest levels in more than two years today amid fears of a new... | Telegraph.co.uk | 8/18/2011 | The fall in bank shares came as more than £62bn was wiped off the value of the UK's leading companies in the most savage one-day stockmarket crash since the height of the financial crisis in 2008. |
| Barclays trader loss | The Daily Express | 8/18/2011 | A TEAM of top traders poached by Barclays for a reported £30million just two years ago have left the bank, it emerged yesterday. Star commodities, currencies and fixed-income trader Todd Edgar and several colleagues are quitting investment ... |
| Chavez vows to take over gold industry; Also plans to repatriate Venezuela's reserves | The Toronto Star | 8/18/2011 | Venezuelan President Hugo Chavez has ordered his government to repatriate $11 billion (U.S.) in gold held in banks abroad to safeguard the country from the economic crisis, and said he'll nationalize the local gold industry. |
| 82005UK0503(01); Court of Appeal (England), Civil Division, judgment of 03/05/2005 M.K. Alabaster / Barclays Bank plc (formerly Woolwich plc ) and another | EUR-Lex | 8/18/2011 | Social provisions English of document: 03/05/2005 National courts Decision by national courts in the field of European Union law European Economic Community |
| 81988UK0204(01); Value Added Tax Tribunal, London, decision of 04/02/1988 Barclays Bank plc / Commissioners of Customs and Excise | EUR-Lex | 8/18/2011 | Taxation Value added tax Acts of the institutions English of document: 04/02/1988 National courts Decision by national courts in the field of European Union law |
| 81987UK0213(01); Employment Appeal Tribunal, judgment of 13/02/1987 Banking Insurance and Finance Union / Barclays Bank plc and others | EUR-Lex | 8/18/2011 | Social provisions Approximation of laws English of document: 13/02/1987 National courts Decision by national courts in the field of European Union law |
| 82002UK0327(01); Court of Appeal (England), Civil Division, order of 27/03/2002 (judgment of 26/02/2002) M.K. Alabaster / Woolwich plc and Secretary of State for Social Security | EUR-Lex | 8/18/2011 | Social provisions English of document: 27/03/2002 National courts Decision by national courts in the field of European Union law European Economic Community |
| Chinese coal imports to remain subdued: Barclays | Platts Coal Trader | 8/18/2011 | Investment research firm Barclays Capital believes that Chinese coal imports will remain subdued through the rest of this year, as easing infrastructure constraints lessen the need for international supplies. |
| Top trader Edgar leaving Barclays | i | 8/18/2011 | Business | The Business Matrix The day at a glance BANKS Barclays Capital's star commodities trader, Todd Edgar, and several colleagues are set to leave the bank as it streamlines its operations. Mr Edgar stoked a row about high pay ... |
| Venezuela Central Bank Confirms Plans To Repatriate Cash Reserves | Dow Jones International News | 8/18/2011 | CARACAS (Dow Jones)--Venezuela's central-bank president Nelson Merentes confirmed Thursday that in addition to billions of dollars in gold, the country is looking to repatriate cash reserves of more than $6 billion held in banks in ... |
| Bank shares dive amid fear of funds crisis British bank shares fell to their lowest levels in more than two years yesterday amid fears of a... | Telegraph.co.uk | 8/18/2011 | The fall in bank shares came as more than £62bn was wiped off the value of the UK's leading companies in the most savage one-day stockmarket crash since the height of the financial crisis in 2008. |
| UK Banks Now Negative, Barclays Down 5.4% | Dow Jones International News | 8/19/2011 | UK Banks Now Negative, Barclays Down 5.4% |
| Barclays Now Down 4.4%, Lloyds Down 6.8%, RBS Down 5.1% | Dow Jones International News | 8/19/2011 | Barclays Now Down 4.4%, Lloyds Down 6.8%, RBS Down 5.1% |
| South Africa's Absa Acquires Insurance Business In Mozambique | Dow Jones International News | 8/19/2011 | JOHANNESBURG (Dow Jones)--South African lender Absa Group Ltd. (ASA.JO) said Friday it bought 100% of the share capital of a Mozambique insurance business, Global Alliance Seguros SA, as it seeks to expand across Africa. |
| UK Summary: FTSE Down But Off Lows; Banks Fare Badly | Dow Jones International News | 8/19/2011 | MARKET NEWS: FTSE 100 5010.27 -81.96 -1.61% FTSE 250 9754.54 -105.68 -1.07% FTSE AIM All-Share 737.02 -7.26 -0.98% London Stocks Remain In Red But Off Lows |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DONG Energy A/S signs a EUR 1.3bn credit facility | ENP Newswire | 8/19/2011 | Release date - 17082011 DONG Energy A/S has today signed a EUR 1.3bn 5-year revolving credit facility, which includes two 1 year extension options. |
| Barclays , Stanchart Get 14-Day Ultimatum | All Africa | 8/19/2011 | Aug 19, 2011 (The Herald/All Africa Global Media via COMTEX) -- BARCLAYS Bank, Standard Chartered, six mining companies and five other firms have been given a two-week ultimatum to submit acceptable indigenisation plans or risk losing their ... |
| Banking, Financial Services; First ever bank-led UK infrastructure debt fund for institutional investors launched | Energy Weekly News | 8/19/2011 | 2011 AUG 19 - (VerticalNews.com) -- Barclays Bank plc announced the creation of the first bank-led UK infrastructure debt fund as an innovative private sector solution to broaden the sources of finance backing UK infrastructure. |
| K Road Power Holdings; K Road Power Partners with Barclays Natural Resource Investments | Energy Weekly News | 8/19/2011 | 2011 AUG 19 - (VerticalNews.com) -- K Road Power Holdings ("K Road"), a leading independent power developer focused on utility-scale solar energy projects, announced that it is partnering with Barclays Natural Resource Investments ... |
| Nation making inroads in international banking | Industry Updates | 8/19/2011 | Chinese securities companies are making inroads in international investment banking markets, driving up hiring costs and spurring tighter competition for deals, according to a senior executive of Barclays PLC. |
| Dr Faessel - ON THE MARKET -- 8-19-2011 | Benzinga.com | 8/19/2011 | Global Panic! Recession? Tremendous Value... S&P futures are down 20 points at this posting. Banks are getting slammedagain in European trading; Barclays (BCS) -6%, RBS (RBS) -3.7%, Lloyds (LYG) -6%, SocGen (SCGLY.PK) -3.4%, Deutsche Bank ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/19/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/08/11 Issue Barclays Bank Plc - Series 170 - EUR 1,500,000,000 FRN due 21 Nov 2011 ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/19/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/08/11 Issue Barclays Bank Plc - Series 187 - GBP 250,000,000 FRN due 20 Feb 2012 ... |
| Barcap dealers may see lower orders as Edgar leaves | Metal Bulletin News Alert Service | 8/19/2011 | Barclays Capital's London Metal Exchange ring-dealing business may see lower order levels in the immediate aftermath of the departure of trader Todd Edgar and the dissolution of its proprietary trading desk. Edgar joined Barcap from JP ... |
| Funding worries hammer Europe's banks; Debt issuance on track to hit all-time low in August | MarketWatch | 8/19/2011 | LONDON (MarketWatch) — As if Europe's banks didn't have enough to worry about with the sovereign debt crisis and stagnant economic growth, the sector has taken a further pounding over fears that funding could seize up again. |
| Barclays Gives Sh45 Million for Fighting Famine | All Africa | 8/19/2011 | Aug 19, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank yesterday contributed Sh45 million to the famine kitty. The bank said, however, part of the money will be channeled to long-term projects launched by the Kenya ... |
| Barclays Backs H.P.'s Deal With a Big Loan; DealBook | NYT Blogs | 8/19/2011 | While Hewlett-Packard's $11.7 billion deal for Autonomy was put together in part by two boutique investment banks, Barclays Capital has shown five billion reasons why it was involved. |
| Motilal Oswal ties up with Barclays to offer portfolio management services | Dion News Service | 8/19/2011 | Motilal Oswal Asset Management announced on Friday that the company has entered into an agreement with UK based Barclays bank for offering its portfolio management services to the clients of the bank. |
| Property developer, Absa in legal battle | Sowetan | 8/19/2011 | Kathryn Kimberly AN EAST London property developer has accused Absa Bank of bullying and maladministration after a financial deal between the two soured. |
| Church & Dwight to Present at Barclays Back-to-School Consumer Conference - Boston | Business Wire | 8/19/2011 | PRINCETON, N.J.--(BUSINESS WIRE)--August 19, 2011-- Church & Dwight Co., Inc. (NYSE: CHD), manufacturer of ARM & HAMMER(R) consumer and specialty products, is scheduled to present at the Barclays Capital 2011 Back-to-School ... |
| WSJ: Zimbabwe Gives Multinationals 2 Weeks For New Control Plans | Dow Jones News Service | 8/19/2011 | A Zimbabwe government official has given multinationals two weeks to submit new plans for handing over majority control in local operations to black Zimbabweans, stirring fresh resistance to a corporate "indigenization" campaign ... |
| WSJ BLOG/Real Time Economics: ECB Set for a Lengthy Pause | Dow Jones News Service | 8/19/2011 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Brian Blackstone |
| WSJ BLOG/Developments: Pipeline for CMBS Deals Looking Thin | Dow Jones News Service | 8/19/2011 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Eliot Brown Turmoil in the broader markets is setting the stage for a slow fourth quarter in the commercial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Group acquires Global Alliance Seguros | Datamonitor's Financial Deals Tracker | 8/19/2011 | Deal In Brief Absa Group Limited, a South Africa-based financial services organization, has acquired 100% stake in Global Alliance Seguros, SA, a Mozambique-based provider of insurance services. |
| French regulators back down on attempt to extend short-selling ban, FT reports | Theflyonthewall.com | 8/19/2011 | French regulators have failed in an attempt to extend the short-selling ban to major European stock market, the Financial Times reports. European investors will be able to roll over existing short positions on European indices, but will not ... |
| Rescue package for Greece facing further hurdles, FT reports | Theflyonthewall.com | 8/19/2011 | Austria and the Netherlands, two of the eurozone's six triple-A rated members, say their backing for Greek bail-out loans may be contingent on securing concrete collateral from Athens, which could create new hurdles to the EUR109B ... |
| Spain to announce further austerity measures, Reuters reports | Theflyonthewall.com | 8/19/2011 | Spain is expected to announce today more austerity moves in an effort o fend off debt market attacks, Reuters reports. The government is likely to unveil savings of about EUR5B, or $7B, by front-loading tax payments from large businesses ... |
| European tensions high after stock selloff, WSJ reports | Theflyonthewall.com | 8/19/2011 | Yesterday's major selloff in the European financial markets has raised concerns that banks there are too weak to deal with the debt crisis, and that national leaders will have to take radical steps toward fiscal union in order to ... |
| Shares poised to end week lower as European, recession worries persist | Theflyonthewall.com | 8/19/2011 | Stocks are set to end the week significantly lower, as statements by French President Nicolas Sarkozy and German President Angela Merkel failed to calm investors' worries about Europe's sovereign debt. On the domestic front, ... |
| Barclays arranged $8.3B loan to HP, NY Times reports | Theflyonthewall.com | 8/19/2011 | Barclays (BCS), a British bank, arranged an $8.3B loan to Hewlett-Packard (HPQ) in order to help finance the tech company's takeover of Autonomy (AUTNF), according to The New York Times, which cited a regulatory filing. |
| Barclays says European policies need to be better coordinated | Global Banking News | 8/19/2011 | Barclays Plc (LSE: BARC) has opined that policies in Europe need to be better coordinated. The bank said that there are concerns that the sovereign debt crisis in Europe would deepen affecting Spain, Italy and France, and therefore policies ... |
| Motilal Oswal, Barclays tie up to offer portfolio mgmt services | Daily The Pak Banker | 8/19/2011 | Mumbai: Motilal Oswal Asset Management on today said it has tied up with Barclays Bank to offer the bank's customers its Value Strategy portfolio management service. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/19/2011 | TIDMIEGY RNS Number : 6693M iShares Barclays Euro Gov Bond 5-7 19 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 18-Aug-11 NAV PER SHARE: Official NAV ... |
| Barclays and Standard Chartered ordered to distribute majority stake to black Zimbabwe citizens | Global Banking News | 8/19/2011 | The government of Zimbabwe has served an ultimatum to Barclays Plc (LSE: BARC) and Standard Chartered (LSE: STAN) asking them to distribute a majority of their stake in the country to black citizens. |
| Which names Nationwide as safest online bank | Global Banking News | 8/19/2011 | Consumer group, Which?, has certified Nationwide as the safest online bank in the UK. Nationwide got an overall security score of 69 percent, 6 percent ahead of Natwest and seven points ahead of Barclays Plc (LSE: BARC). |
| Europe News: Bank Selloff Harks Back to '08 | The Wall Street Journal Europe | 8/19/2011 | LONDON -- Escalating worries over European banks' access to funding and a gloomy economic forecast for Europe drove a steep decline in bank stocks across the continent, at rates that analysts and investors said they hadn't seen ... |
| Slowdown Fears Slam U.S. Stocks | The Wall Street Journal Online | 8/19/2011 | Stocks tumbled amid growing fears of a global recession, as investors confronted a grim mix of U.S. economic data and fresh concerns about Europe's banks. |
| B. of A. retreats as financials fall | MarketWatch | 8/19/2011 | NEW YORK (MarketWatch) — Bank of America Corp. shares slipped along with the broader market late Friday and sent financial stocks to a loss for the day and the week. |
| Absa Group Limited Acquires Insurance Business In Mozambique-DJ | Reuters Significant Developments | 8/19/2011 | Date Announced: 20110819 Dow Jones reported that Absa Group Limited has bought 100% of the share capital of a Mozambique insurance business, Global Alliance Seguros SA, as it seeks to expand across Africa. |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 8.0% below VWP but at merely 1.5% premium to 52-week low | News Bites - Africa | 8/19/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, rose 10.0c (or 0.7%) to close at KES13.50. The price is at a discount of 8.0% to the 1-month volume weighted ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Africa Financials] drops 2.3% on high volatility | News Bites - Africa | 8/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded between an intraday low of ZAR170.05 and a high of ZAR172.26, suggesting a trading opportunity ... |
| ABSA Group [Africa Top 40] drops 3.2% on high volatility | News Bites - Africa | 8/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded between an intraday low of ZAR129.50 and a high of ZAR132.50, suggesting a trading opportunity between ... |
| Investors Chronicle - magazine and web content: Currency moves hit Alpha Pyrenees. | Investors Chronicle - Magazine and Web Content | 8/19/2011 | TIP UPDATE: Guernsey-listed investment trust, Alpha Pyrenees, has seen its NAV hit by currency movements The plunge in Alpha Pyrenees' net asset value (NAV) has more to do with currency than property. When the euro appreciates against ... |
| SABMiller gets friendly with banks for hostile Foster's bid | Euroweek | 8/19/2011 | On Wednesday SABMiller, the world's second largest brewer, renewed its attempt to acquire Foster's with an offer to the firm's shareholders of A$4.90 a share. In June, the Foster's board rejected an offer to acquire all of the firm's shares ... |
| RidgeWorth Getting To The Core | Fund Action | 8/19/2011 | RidgeWorth Investments is altering the investment strategy and name of its $300 million RidgeWorth Investment Grade Bond Fund to convert it into a core bond fund this October. |
| Barclays suffers in silence | i | 8/19/2011 | Business | the diary Still no word from Barclays on what it thinks about the departure of star commodities trader Todd Edgar. Although the story has been around all week, the bank's Barclays Capital arm seems reluctant to go on the ... |
| Barcap dealers may see lower orders as Edgar leaves | Metal Bulletin | 8/19/2011 | Barclays Capital's London Metal Exchange ring-dealing business may see lower order levels in the immediate aftermath of the departure of trader Todd Edgar and the dissolution of its proprietary trading desk. |
| MOTILAL OSWAL, BARCLAYS IN TIE-UP TO OFFER PMS (will give Barclays ' customers a reason to focus on long-term benefits of investing) | Indian Business Insight | 8/19/2011 | Motilal Oswal Asset Management has tied up with Barclays Bank to offer the bank's customers its value strategy portfolio management service (PMS). According to the bank, this will give customers a reason to focus on long-term benefits ... |
| JPMorgan Goes Long on South Africa | FINS | 8/19/2011 | Here's a play for an aspiring banker: move to South Africa. The country's economy is forecast to grow 3.7% this year and English is the de facto language (although there are about 10 other dialects buzzing around). |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/20/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Layoffs sweep Wall Street, along with low morale | Al Arabiya | 8/20/2011 | In early summer, before layoffs began sweeping across Wall Street, billboard-sized photos of employees were plastered on the walls, pillars and elevator banks of Credit Suisse Group AG's offices in the United States and abroad. |
| Global markets reopen after yesterday's heavy falls left Barclays & RBS down 10%; Advance Media Information; Future News Item; Campaign for Liberty | Precise Media Planner | 8/20/2011 | Description: Global markets open for trading after registering falls yesterday amid continuing concerns over the strength of the global economy and the continuing eurozone debt crisis and exposure of European banks to it. London's FTSE ... |
| Bank Woes Take Center Stage; Worries About Funding Ripple Through Global Stocks as Doubts Rise Over Planned Greek Bailout | The Wall Street Journal Online | 8/20/2011 | Stock markets in the U.S. and Europe sank Friday as worries deepened about the vulnerability of banks to a possible recession and their exposure to shaky countries. |
| Firms in Zimbabwe Told to Yield Control to Blacks | The Wall Street Journal Online | 8/20/2011 | Multinationals in Zimbabwe have two weeks to submit new plans for handing over majority control in local operations to black locals, stirring fresh resistance to a corporate "indigenization" campaign and ratcheting up tensions in ... |
| Stocks sway on gloomy outlook for economy; Faith that governments and banks can cope with debt is widely questioned | International Herald Tribune | 8/20/2011 | Stock markets in Europe and Asia sustained another day of setbacks as investors questioned the ability of governments and banks to cope with debt problems at a time of slowing economic growth. |
| Bank Woes Take Center Stage --- Worries About Funding Ripple Through Global Stocks as Doubts Rise Over Planned Greek Bailout | The Wall Street Journal | 8/20/2011 | Stock markets in the U.S. and Europe sank Friday as worries deepened about the vulnerability of banks to a possible recession and their exposure to shaky countries. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JPMorgan Chase to Present at the Barclays Capital Global Financial Services Conference | Daily The Pak Banker | 8/21/2011 | Karachi: Jes Staley, Chief Executive Officer of JPMorgan Chase & Co.'s Investment Bank, will present at the Barclays Capital Global Financial Services Conference at the Hilton New York on Tuesday, September 13, 2011 at 9:45AM ... |
| Flawed business model at Barclays | The Sunday Times | 8/21/2011 | PK writes: In July 2010, Barclays made me a gift of a substantial hamper and, more particularly, promised "free banking" until June 2012 in response to a catalogue of problems experienced with a business account I set up early ... |
| Barclays needs to become better at the basics- a good solid bank; As Barclays suffers in the markets, Bob Diamond , CEO, has put John Winter at the heart of the bank's recovery.Harry Wilsonmet him | The Sunday Telegraph | 8/21/2011 | IN the subtle hierarchy of banking, it was perhaps significant that at Barclays' half-year results presentation last month John Winter, chief executive of Barclays Corporate, was not among the six executives seated on the main podium either ... |
| Barclays Names Phelps Head Of Real Estate For Australia | Dow Jones International News | 8/21/2011 | SYDNEY (Dow Jones)--Barclays PLC's (BCS) investment banking division on Monday named Toby Phelps as managing director, head of real estate for Australia and New Zealand. |
| Merkel says euro bonds not the answer to crisis, Reuters says | Theflyonthewall.com | 8/21/2011 | German chancellor Angela Merkel told ZDF public broadcaster in Germany that "Euro bonds are exactly the wrong answer to the current crisis," says Reuters. |
| Barclays , StanChart Won't Lose Zimbabwe Licenses, Herald Reports | Mist News | 8/21/2011 | A threat by Zimbabwe's Indigenization Minister to cancel banking licenses held by Standard Chartered Plc (STAN) and Barclays Plc (BARC) isn't valid, central bank governor Gideon Gono said, according to a report today in the state-controlled ... |
| BIG BANKS SET TO MISS DEADLINE ON PPI PAYOUTS; STEPHEN WOMACK | The Mail on Sunday | 8/21/2011 | Tens of thousands of customers wrongly sold payment protection insurance are still waiting for their money as banks struggle to hit their targets for clearing a backlog of claims. The Big Four – Barclays, HSBC, Lloyds and Royal Bank of ... |
| WHY ARE WE WAITING? HOW FSA'S TIMETABLE WILL AFFECT YOUR COMPLAINT | The Mail on Sunday | 8/21/2011 | UNDER normal circumstances, financial companies must investigate and give a final response to customer complaints within eight weeks of receiving them. If a complaint is not settled to your satisfaction, you can take it to the Financial ... |
| Treasuries Price In $500 Billion, Anticipate QE3 | AdvisorOne | 8/22/2011 | As central bankers prepare for their annual confab in Jackson Hole, Wyo., later this week, Barclays says traders have already priced in $500 billion to $600 billion of Treasury purchases by the Fed. But analysts interviewed by Bloomberg ... |
| Minister Kasukuwere Lays Down the Law | All Africa | 8/22/2011 | Aug 22, 2011 (The Herald/All Africa Global Media via COMTEX) -- YOUTH Development, Indigenisation and Empowerment Minister Saviour Kasukuwere says his two-week ultimatum to two foreign banks stands, maintaining he is the sole spokesman for ... |
| Gono Blasts Kasukuwere Ultimatum | All Africa | 8/22/2011 | Aug 22, 2011 (The Herald/All Africa Global Media via COMTEX) -- RESERVE bank governor Dr Gideon Gono has dismissed threats that Standard Chartered Bank and Barclays Bank may soon lose their licences saying as the legal authority for banks, ... |
| Staff Cuts Pay Off As Bank Costs Drop | All Africa | 8/22/2011 | Aug 22, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Commercial banks that laid-off staff in the first half of the year have recorded a drop in the cost to income ratio, helping to lift their profitability. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/22/2011 | TIDMIEGY RNS Number : 7536M iShares Barclays Euro Gov Bond 5-7 20 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 19-Aug-11 NAV PER SHARE: Official NAV ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 8/22/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/22/2011 | As Agent Bank, please be advised of the following rate determined on: 22/08/11 Issue Barclays Bank Plc - Series 197 - GBP200,000,000 FRN due May 2012   ISIN Number ... |
| McCormick & Co . to Present at Barclays Back-to-School Conference | Business Wire | 8/22/2011 | SPARKS, Md.--(BUSINESS WIRE)--August 22, 2011-- McCormick & Company, Incorporated (NYSE: MKC) will be presenting at the Back-to-School conference hosted by Barclays Capital at 12:45 p.m. ET, on September 7, 2011 in Boston, MA. ... |
| The Coca-Cola Company to Participate in the Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/22/2011 | ATLANTA--(BUSINESS WIRE)--August 22, 2011-- The Coca-Cola Company today announced that Irial Finan, Executive Vice President and President, Bottling Investments and Supply Chain, will present at the Barclays Capital Back-To-School Consumer ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Northern Trust Corporation to Present at the Barclays Global Financial Services Conference on September 13(th) | Business Wire | 8/22/2011 | CHICAGO--(BUSINESS WIRE)--August 22, 2011-- Northern Trust Corporation announced today that Chairman and Chief Executive Officer Frederick H. Waddell will speak at the Barclays Capital Global Financial Services Conference on Tuesday, ... |
| Global Iron-Ore Market To Suffer Short Supply In 2012 - Barclays | Dow Jones News Service | 8/22/2011 | RIO DE JANEIRO (Dow Jones)--The global market for iron ore, one of the principal steelmaking raw materials, is set to suffer short supply in 2012 due to high Chinese demand and regain balance only in 2013 with the start-up of new mine ... |
| DJ UPDATE: European Bank Debt Insurance Costs Reach New Record Highs | Dow Jones Institutional News | 8/22/2011 | -- CDS indexes for European financial companies rise to new record levels -- Banks in core countries closing in on record levels from as far back as 2008 |
| European Banks, Insurance Cut To Neutral From Overweight By Deutsche Bank | Dow Jones International News | 8/22/2011 | European Banks, Insurance Cut To Neutral From Overweight By Deutsche Bank |
| Businesses expect steady growth but increasing foreign ownership over the next decade | ENP Newswire | 8/22/2011 | Release date - 22082011 British businesses predict steady growth, an increase in real GDP and an improved business landscape over the next decade but they also expect foreign ownership of UK companies and assets to increase, according to ... |
| Barclays cuts fixed rate mortgages by up to 0.41 percentage points | ENP Newswire | 8/22/2011 | Release date - 22082011 In its eighth rate reduction in a row Barclays is tomorrow [23 August] making cuts of up to 0.41 percentage points to 60 per cent of its Woolwich fixed rate mortgage range. |
| Europe's ban on 'short" sales questioned, WSJ reports | Theflyonthewall.com | 8/22/2011 | Investors are wondering if the 15-day ban on selling some European financial stocks "short" has any merit as criticism rises, reports the Wall Street Journal. It began August 12 by France, Belgium, Italy and Spain, but not by ... |
| Germany's Merkel: Euro bonds wrong answer to current crisis, Reuters reports | Theflyonthewall.com | 8/22/2011 | "Euro bonds are exactly the wrong answer to the current crisis...They lead us to a debt union and not to a stability union," German Chancellor Angela Merkel told ZDF public broadcaster in an interview, reports Reuters. But the ... |
| Spain says EU won't have to buy its bonds, Businessweek reports | Theflyonthewall.com | 8/22/2011 | Span's Finance Minister Elena Salgado is confident the country's deficit reduction efforts will mean that the EU won't have to support their bonds, reports Bloomberg Businessweek. |
| Zimbabwe Central bank governor says Barclays and Standard Chartered will not lose licences | Global Banking News | 8/22/2011 | The governor of the central bank of Zimbabwe has clarified that Barclays Plc (LSE: BARC) and Standard Chartered (LSE: STAN) would not lose their licences if they do not turn over a majority of their stake to black citizens in the nation. |
| Barclays Plc names head of real estate for Australia | Global Banking News | 8/22/2011 | Barclays Capital, a unit of Barclays Plc (LSE: BARC), has announced that it has named a head of real estate for Australia. The bank has named Toby Phelps as managing director, head of real estate for Australia and New Zealand. In his ... |
| The Coca-Cola Company to Participate in the Barclays Capital Back-to-School Consumer Conference | Targeted News Service | 8/22/2011 | ATLANTA, Aug. 22 -- Coca-Cola issued the following news release: The Coca-Cola Company today announced that Irial Finan, Executive Vice President and President, Bottling Investments and Supply Chain, will present at the Barclays Capital ... |
| Bank shares crash on funding fears Bank shares crashed on Monday despite a widespread rally across Europe's major stock markets as questions... | Telegraph.co.uk | 8/22/2011 | Shares in Royal Bank of Scotland slid below 20p for the first time since March 2009, making it the biggest faller in the FTSE 100 despite the blue-chip index closing up 1.1pc. |
| ACL132 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 8/22/2011 | BIABS ACL132 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| S.Africa's Absa acquires Mozambique insurer -daily | Reuters News | 8/22/2011 | JOHANNESBURG, Aug 22 (Reuters) - Absa Group , the South African bank majority owned by Barclays , has bought Mozambican insurer Global Alliance Seguros and plans another acquisition this year, the Business Day newspaper reported on Monday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0245223267) | Moody's Investors Service Ratings Delivery Service | 8/22/2011 | CUSIP: ISIN: XS0245223267 Common Code: 024522326 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820649075 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSL6) - (ISIN US06738KSL60) | Moody's Investors Service Ratings Delivery Service | 8/22/2011 | CUSIP: 06738KSL6 ISIN: US06738KSL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822692885 |
| Businesses expect steady growth but increasing foreign ownership over the next decade | M2 Presswire | 8/22/2011 | British businesses predict steady growth, an increase in real GDP and an improved business landscape over the next decade but they also expect foreign ownership of UK companies and assets to increase, according to 'Business in 2021' ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Coca-Cola Company to Participate in the Barclays Capital Back-To-School Consumer Conference | M2 Presswire | 8/22/2011 | ATLANTA — The Coca-Cola Company today announced that Irial Finan, Executive Vice President and President, Bottling Investments and Supply Chain, will present at the Barclays Capital Back-To-School Consumer Conference in Boston at 9:45 a.m. ... |
| ANNUAL REPORT: BARCLAYS BANK OF BOTSWANA (BARCLAYS.BT) EPS UP 13.46% TO 59 BOTSWANA THEBE (US9.13C) | News Bites - Africa | 8/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Highlights Favourable Changes: - Total income up 1.54% to BWP1.4b ($US209.7m) - Net profit growth 11.68% to BWP499.5m ($US77.3m) |
| Barclays Bank Of Kenya [NSE 20-Share] dips 0.4% on firm volume, monthly fall of 15.9% | News Bites - Africa | 8/22/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, dipped 5.0c (or 0.4%) to close at KES13.45. Compared with the NSE 20-Share index, which fell 35.7 points (or 1.0%) ... |
| ABSA Group [Africa Top 40] strengthens 0.3% on low volume | News Bites - Africa | 8/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 33.0c (or 0.3%) to close at ZAR130.46. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.1% on low volume | News Bites - Africa | 8/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 14.0c (or 0.1%) to close at ZAR171.03. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| Corrections & Clarifications | Pensions & Investments | 8/22/2011 | * Barclays Bank PLC introduced the first exchange-traded product based on the Chicago Board Options Exchange Volatility Index futures in 2009. The wrong firm was named in the Aug. 8, page 3 story "Demand up for offbeat ETF alternatives." |
| Barcap may see lower order levels after prop team goes | Metal Bulletin | 8/22/2011 | Barclays Capital's London Metal Exchange ring-dealing business may see lower order levels in the immediate aftermath of the departure of trader Todd Edgar and the dissolution of its proprietary trading desk, LME trading sources told ... |
| Lead market deficit possible in H2 on China closures: report | Metals Week | 8/22/2011 | Washington—Lead market fundamentals — long regarded as among the worst of base metals — will get at least a short-term boost from news that the supply of lead-acid batteries in China has become extremely tight, Barclays Capital said in a ... |
| Gold to average $2,000/oz in 2012: bank | Metals Week | 8/22/2011 | Barclays Capital has joined those forecasting gold to reach $2,000/oz next year. The bank expects gold to average $1,624/oz in 2011 and $2,000/oz in 2012. Market fundamentals have changed since January 1980, when gold reached its previous ... |
| Teach Them to Fish ... | All Africa | 8/23/2011 | Aug 23, 2011 (The Independent/All Africa Global Media via COMTEX) -- Barclays Bank's partnership in the students' mentoring programme is opening the door for young people into the world of work and enterprise |
| Corporate Office Properties Trust COPT; COPT Enters into $1 Billion Line of Credit & $400 Million Term Loan | Information Technology Newsweekly | 8/23/2011 | 2011 AUG 23 - (VerticalNews.com) -- Corporate Office Properties Trust (COPT) (NYSE: OFC), a specialty office real estate investment trust (REIT) that focuses primarily on serving the specialized requirements of U.S. Government and Defense ... |
| ONEOK Completes 2011 Stock Repurchase Program | Benzinga.com | 8/23/2011 | ONEOK, Inc. (NYSE: OKE) today announced that it has completed its $300 million accelerated share repurchase agreement with Barclays Capital that was announced on May 17, 2011. |
| Rentenbank Plans 10-Year Euro Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 8/23/2011 | LONDON (Dow Jones)--German agricultural development bank Landwirtschaftliche Rentenbank is planning to issue a 10-year, euro-denominated bond, one of the banks managing the sale said Tuesday. |
| Rentenbank Prices EUR1.25B 2.875% 10-Year Bond At 99.966 | Dow Jones Global FX & Fixed Income News | 8/23/2011 | LONDON (Dow Jones)--German agricultural development bank Landwirtschaftliche Rentenbank has priced its EUR1.25 billon 10-year bond, one of the banks running the sale said Tuesday. |
| OPTIONS REPORT: In Familar Refrain, Bears Circle Financial Stocks | Dow Jones News Service | 8/23/2011 | --Bearish options flow continues in financials --Options activity in Bank of America more than twice the average as shares fall again --Bearish activity also surfaces in Barclays, J.P. Morgan Chase |
| Baker Hughes to Present at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/23/2011 | HOUSTON, Aug. 23, 2011 /PRNewswire/ -- Baker Hughes (NYSE: BHI) announced today that Chad Deaton, chairman and chief executive officer, will present at Barclays Capital CEO Energy-Power Conference in New York, New York, on September 7, ... |
| EU RESEARCH SUMMARY: FTSEurofirst 300 Aug 23 1550 GMT | Reuters EU Highlights | 8/23/2011 | Following is a summary of research actions on FTSEurofirst 300 companies reported by Reuters on Tuesday. Stock entries are in alphabetical order. For a summary of research on Non-FTSEurofirst 300 companies, double click on |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/23/2011 | TIDMIEGY RNS Number : 8400M iShares Barclays Euro Gov Bond 5-7 23 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 22-Aug-11 NAV PER SHARE: Official NAV ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 8/23/2011 | TIDMNXT RNS Number : 8912M Next PLC 23 August 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Customer service priority for Angela | South Wales Echo | 8/23/2011 | ¶ BARCLAYS has appointed Angela Minton as its new retail area director for South East Wales. She will be responsible for implementing Barclays' ongoing customer service programme in South East Wales and will be leading 30 branches and ... |
| UK businesses positive on long term growth | Banking Newslink | 8/23/2011 | A Barclays Bank survey of business leaders found that overall growth was expected over the next 10 years though at a low level. An overall positive position was taken with the expectation that Britain would be a better place to do business ... |
| UK BBA Says ICB Banking Proposals Tap Emotion, Ignore Reforms | Dow Jones International News | 8/23/2011 | LONDON (Dow Jones)--Proposals designed to make the U.K. banking system safer are being clouded by emotion and fail to take into account ongoing regulatory reforms, the head of industry body the British Bankers' Association warned ... |
| INTERVIEW: CPP Group Says Partners To Wait On FSA Probe | Dow Jones International News | 8/23/2011 | LONDON (Dow Jones)--U.K. credit card insurance business CPP Group PLC (CPP.LN) doesn't expect banks to resume selling its identity protection service until a regulatory probe into an earlier version of the product is complete, the ... |
| Investment management company, W. P. Carey & Co LLC has secured an GBP8.3m loan facility from Barclays Real Estate to refinance the newly rebuilt National Express headquarters and coach terminal in Birmingham | ENP Newswire | 8/23/2011 | Release date - 23082011 W. P. Carey provides long-term sale-leaseback and build-to-suit financing for companies worldwide. The company is publicly traded on the New York Stock Exchange and manages a global investment portfolio of ... |
| Barclays Wealth Manchester marks team expansion with new office move; Barclays Wealth's Manchester office completes its relocation within the Spinningfields development | ENP Newswire | 8/23/2011 | Release date - 22082011 Manchester: The continued growth of Barclays Wealth's Manchester office was reinforced today (Monday 22nd August) when the team completed its relocation to new offices within the Spinningfields development. |
| Barclays Broadens Volatility Suite of iPath Exchange Traded Notes | Entertainment Close-Up | 8/23/2011 | Barclays Bank announced the launch of the iPath S&P 500 Dynamic VIX Exchange Traded Note (ETN) on the NYSE Arca stock exchange under the ticker symbol XVZ. |
| Barclays to hire 20 staff for Indian equities business | M2 EquityBites | 8/23/2011 | Barclays Bank will hire about 20 people for its newly launched equities business in India. The UK-based bank will hire staff for equities sales, research and trading jobs as part of its plan to build up its equities business in Asia's ... |
| Greece's economy to shrink more than expected this year, Telegraph reports | Theflyonthewall.com | 8/23/2011 | Greece's finance minister, Evangelos Venizelos, believes that the economy will shrink more than expected this year, putting further pressure on the country's ambitious deficit-cutting effort, the Telegraph reports. The ministry ... |
| Barclays Lists Japan's First Exchange Traded Notes On Tokyo Stock Exchange - Barclays iPath® ETN Series | Exchange News Direct | 8/23/2011 | Barclays Bank PLC announced today the launch of nine iPath® Exchange Traded Notes (ETNs) on the Tokyo Stock Exchange (TSE), marking the first ever ETN listing in Japan. |
| South Africa's Absa acquires Mozambique insurance unit | Global Banking News | 8/23/2011 | South Africa's Absa Group Limited (ASA.JO) has said that it has bought 100 percent of the share capital of a Mozambique insurance business, Global Alliance Seguros SA, as part of its expansion across Africa. |
| Rentenbank prices euro 10-year bond issue | Global Banking News | 8/23/2011 | German agricultural development bank Landwirtschaftliche Rentenbank is set to price its 10-year, euro-denominated bond at 10 basis points over midswaps. |
| Barclays names heads for its equities divisions in India | Global Banking News | 8/23/2011 | Barclays Capital, a unit of Barclays Plc (LSE: ABRC), has announced that it has named heads to two of its equities divisions in India. Bhuvnesh Singh was named as head of equity research, while Neel Shahani was named as head of equity sales ... |
| Barclays appoints equity research, sales trading heads for India | UNI (United News of India) | 8/23/2011 | New Delhi, Aug. 23 -- Barclays Capital today announced the appointment of Bhuvnesh Singh and Neel Shahani as head of its equity research team and head of equity sales trading in India, respectively. Barclays Capital, the investment banking ... |
| Irish firms more upbeat over future | The Irish Examiner | 8/23/2011 | IRISH companies are more optimistic than their British counterparts about the prospects for economic growth over the next 10 years, according to a new study. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 8/23/2011 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| MOVES- Barclays Capital , Edmond de Rothschild, Capco | Reuters News | 8/23/2011 | (Adds Newedge Metals Group) Aug 23 (Reuters) - The following financial service industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 1-Barclays to hire 20 for India equities -sources | Reuters News | 8/23/2011 | * To be hired for equities research, sales and trading * Hiring expected to be completed in couple of months (Adds details) By Sumeet Chatterjee and Archana Narayanan |
| W. P. Carey & Co LLC refinances National Express HQ | M2 Presswire | 8/23/2011 | Investment management company, W. P. Carey & Co LLC has secured an £8.3m loan facility from Barclays Real Estate to refinance the newly rebuilt National Express headquarters and coach terminal in Birmingham. |
| S'tomo Realty To Issue 6-Yr Straight Bonds | Nikkei Report | 8/23/2011 | TOKYO (NQN)--Sumitomo Realty & Development Co. (8830) is preparing to issue six-year domestic straight bonds worth 10 billion yen this month, The Nikkei learned Tuesday. |
| ETNs Should Be Used To Hedge Risks: TSE Chief | Nikkei Report | 8/23/2011 | TOKYO (NQN)--The president of the Tokyo Stock Exchange said Tuesday he wants Barclays Plc to use exchange-traded notes as a tool for hedging risk by combining them with other financial products. |
| UPDATE 1-Barclays cuts year-end target for STOXX 600 | Reuters News | 8/23/2011 | * Lowers Stoxx 600 Index target to 270 from 325 points * Cuts target for Euro Stoxx 50 Index to 2,620 from 3,350 * Raises telecoms to overweight from underweight |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628082686) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: ISIN: XS0628082686 Common Code: 062808268 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687472 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628073420) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: ISIN: XS0628073420 Common Code: 062807342 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628047853) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: ISIN: XS0628047853 Common Code: 062804785 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687488 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTY0) - (ISIN US06738JTY00) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: 06738JTY0 ISIN: US06738JTY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTZ7) - (ISIN US06738JTZ74) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: 06738JTZ7 ISIN: US06738JTZ74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU28) - (ISIN US06738JU289) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: 06738JU28 ISIN: US06738JU289 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568506199) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: ISIN: XS0568506199 Common Code: 056850619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822431060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602956384) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: ISIN: XS0602956384 Common Code: 060295638 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822605686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602952631) | Moody's Investors Service Ratings Delivery Service | 8/23/2011 | CUSIP: ISIN: XS0602952631 Common Code: 060295263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822605697 |
| ONEOK, Inc . Completes 2011 Stock Repurchase Program | Reuters Significant Developments | 8/23/2011 | Date Announced: 20110823 ONEOK, Inc. announced that it has completed its $300 million accelerated share repurchase agreement with Barclays Capital that was announced on May 17, 2011. Under the terms of the accelerated repurchase agreement, ... |
| Capitec Bank Holdings [Africa Financials] rises 1.3% on high volume rising for a second consecutive day, a two day rise of 1.4% | News Bites - Africa | 8/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR2.27 (or 1.3%) on high volume to close at ZAR173.30. Compared with the FTSE/JSE: Africa Top 40 index, which rose 604.0 points (or 2.3%) on the day, this was a ... |
| ABSA Group [Africa Top 40] rises 0.6% on high volume rising for a second consecutive day, a two day rise of 0.9% | News Bites - Africa | 8/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 84.0c (or 0.6%) on high volume to close at ZAR131.30. Compared with the FTSE/JSE: Africa Top 40 index, which rose 604.0 points (or 2.3%) on the day, this was a relative ... |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 18th time in three months | News Bites - Africa | 8/23/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES13.30 during the day. In the last three months the stock has hit a new 52-week low eighteen ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ETNs Make Debut On TSE | Nikkei Report | 8/23/2011 | TOKYO (Nikkei)--Japan's first exchange-traded notes, one tracking a broad commodity index and the other linked to a U.S. stock market volatility gauge, listed on the Tokyo Stock Exchange on Tuesday. |
| ONEOK Completes 2011 Stock Repurchase Program | PR Newswire (U.S.) | 8/23/2011 | TULSA, Okla., Aug. 23, 2011 /PRNewswire/ -- ONEOK, Inc. (NYSE: OKE) today announced that it has completed its $300 million accelerated share repurchase agreement with Barclays Capital that was announced on May 17, 2011. |
| Barclays (BCS) September put spreaders active on elevated volatility; as shares near two-year low | StreetInsider.com | 8/23/2011 | Barclays (NYSE: BCS) September 8 and 11 puts are active on total put volume of 37,922 contracts (402 calls). September put option implied volatility is at 107, December is at 83; above its six-month average of 41 according to Track Data, ... |
| China H2 copper concentrate imports may slow down, Barclays Capital | Xinhua's China Economic Information Service | 8/23/2011 | BEIJING, Aug. 24 (Xinhua) – Copper concentrate imports by China would slow down in the second half of 2011 as a result of reduced availability, reported Dow Jones Newswires quoting investment bank Barclays Capital as saying. |
| Pioneer Natural Resources to Present at Barclays Capital CEO Energy-Power Conference | India Energy News | 8/24/2011 | New Delhi, Aug. 24 -- Pioneer Natural Resources Company issued the following news release: Pioneer Natural Resources Company (NYSE:PXD) today announced that Scott Sheffield, Chairman and CEO, will present at Barclays Capital CEO Energy-Power ... |
| Pramod Kumar leaves Citigroup 's Indian arm to join Barclays Capital 's local unit as MD | India Banking News | 8/24/2011 | New Delhi: U.S.-based multinational financial services company Citigroup Inc's one of veteran executives in India Pramod Kumar has left the group to join rival company Barclays Capital's India unit, The Economic Times reported. |
| The J. M. Smucker Company to Webcast Presentation at the 2011 Barclays Capital Back-To-School Consumer Conference | India Retail News | 8/24/2011 | New Delhi, Aug. 24 -- J. M. Smucker Company issued the following news release: The J. M. Smucker Company (NYSE: SJM) invites interested shareholders, investors, and consumers to listen to its management presentation at the 2011 Barclays ... |
| Barclays Capital makes two senior hires in equity area | Business Line (The Hindu) | 8/24/2011 | Barclays Capital, the investment banking unit of Barclays Bank Plc, has announced the appointments of Mr Bhuvnesh Singh as Head of Equity Research, India, and Mr Neel Shahani as Head of Equity Sales Trading, India. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC - Amendment | Business Wire Regulatory Disclosure | 8/24/2011 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Colgate-Palmolive Webcasts Presentation at the Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/24/2011 | NEW YORK--(BUSINESS WIRE)--August 24, 2011-- Colgate-Palmolive (NYSE:CL) Chairman, President and CEO, Ian Cook, will present on Wednesday, September 7, 2011 at 8:15 a.m. ET at the Barclays Capital Back-to-School Consumer Conference. |
| ING Sets Price Guidance On 10-Year Euro Benchmark Covered Bond | Dow Jones Global FX & Fixed Income News | 8/24/2011 | LONDON (Dow Jones)--ING Bank N.V. is planning to issue a 10-year, benchmark-sized euro covered bond, one of the banks running the sale said Wednesday. |
| Swedbank Mortgage Plans 5-Year Dollar Benchmark Covered Bond | Dow Jones Global FX & Fixed Income News | 8/24/2011 | LONDON (Dow Jones)--Swedbank Mortgage AB is planning to issue a dollar-denominated covered bond with a maturity of five years, a bank running the deal said Wednesday. |
| ING Bank Prices EUR1.75B 3.625% 2021 Covered Bond At 99.992 | Dow Jones Global FX & Fixed Income News | 8/24/2011 | LONDON (Dow Jones)--ING Bank N.V. has priced its EUR1.75 billion, 10-year covered bond at 80 basis points over midswaps, one of the banks running the sale said Wednesday. |
| Eurohypo Plans Two-Year Euro Benchmark Covered Bond | Dow Jones Global FX & Fixed Income News | 8/24/2011 | LONDON (Dow Jones)--German commercial real estate and public finance bank EuroHypo AG is planning a two-year, euro-denominated covered bond, a bank leading the deal said Wednesday. |
| Town considers parking fee refund to attract customers | Cornish Guardian | 8/24/2011 | LAUNCESTON Chamber of Commerce could soon introduce a scheme to refund shoppers' parking charges in an effort to encourage people into the town. |
| Marathon Oil Corporation to Participate in Barclays Capital 2011 CEO Energy-Power Conference | Hugin Press Release | 8/24/2011 | HOUSTON, Aug. 24, 2011 - Marathon Oil Corporation (NYSE: MRO) announced today that Clarence P. Cazalot, Jr., Marathon's chairman, president and CEO, will present at the Barclays Capital 2011 CEO Energy-Power Conference on Wednesday, ... |
| United Kingdom: Fitch Affirms Barclays at 'AA-'; Outlook Stable | Thai News Service | 8/24/2011 | Section: Rating - Fitch Ratings has affirmed Barclays Bank plc's (Barclays) Long-term Issuer Default Rating (IDR) at 'AA-', Short-term IDR at 'F1+', Viability Rating at 'aa-', Individual Rating at ... |
| Steel sector fundamentals still weak, Barclays says | Business News Americas | 8/24/2011 | The Brazilian steel sector continues to be pressured by global steel prices, excess capacity, slowing demand and persistent cost pressures, UK-based investment bank Barclays Capital said in a research note on steel trends. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names retail area director | The Western Mail | 8/24/2011 | BARCLAYS has appointed Angela Minton as its new retail area director for South-East Wales. She will be responsible for implementing Barclays' customer service programme in South-East Wales. She will be leading 30 branches and more than ... |
| DJ UPDATE: ING To Issue First European Bank Bond Since Early July | Dow Jones Institutional News | 8/24/2011 | -- ING plans first benchmark-sized bond from a European bank since July 6 -- The highly-rated covered bond issuance will be closely watched by investors |
| ABSA Group Cut To Sell From Neutral By Goldman Sachs | Dow Jones International News | 8/24/2011 | ABSA Group Cut To Sell From Neutral By Goldman Sachs |
| UBS AG decides to cut 5% of its workforce | ecPulse | 8/24/2011 | UBS AG (UBSN)'s, Switzerland's biggest bank decided to cut 5% of its workforce which brings the total of jobs cut by European banks in the past month to more than 40,000 as trading revenue is crimped by the region's sovereign debt crisis. |
| BARCLAYS CAPITAL MAKES TWO SENIOR HIRES IN INDIA EQUITIES FOR RESEARCH AND SALES TRADING | ENP Newswire | 8/24/2011 | Release date - 23082011 Barclays Capital, the investment banking unit of Barclays Bank PLC, announces the appointments of Bhuvnesh Singh as Head of Equity Research, India and Neel Shahani as Head of Equity Sales Trading, India. |
| Barclays lists Japan's first Exchange Traded Notes on Tokyo Stock Exchange | ENP Newswire | 8/24/2011 | Release date - 23082011 Barclays Bank PLC announced today the launch of nine iPath Exchange Traded Notes (ETNs) on the Tokyo Stock Exchange (TSE), marking the first ever ETN listing in Japan. |
| Barclays Capital Appoints Olivier Desbarres as Head of FX Strategy, Asia-Pacific Ex-Japan | ENP Newswire | 8/24/2011 | Release date - 23082011 Barclays Capital today announced the appointment of Olivier Desbarres as Director and Head of FX Strategy, Asia-Pacific ex Japan. |
| Barclays Wealth Cambridge expands team with new appointment; Barclays Wealth expands its private banking division with a new hire | ENP Newswire | 8/24/2011 | Release date - 23082011 Barclays Wealth, a leading global wealth manager, continues to expand its Cambridge team with a new appointment to its private banking division. |
| Barclays reports significant reduction in complaints for first half of 2011 | ENP Newswire | 8/24/2011 | Release date - 24082011 Banking complaints down 32 per cent as focus on improving core business activities delivers results. Barclays today publishes customer complaint numbers for the first half of 2011 (1 January to 30 June). Barclays has ... |
| ONEOK Inc concludes USD300m stock repurchase plan for 2011 | M2 EquityBites | 8/24/2011 | Energy company ONEOK Inc (NYSE:OKE) revealed on Tuesday the completion of its USD300m accelerated share repurchase agreement with Barclays Capital. |
| Euro zone nations may clash over bailout fund this fall, Washington Post says | Theflyonthewall.com | 8/24/2011 | Euro zone countries may be headed for a confrontation this fall, when the bloc must decide whether to give its newly empowered European Financial Stability Facility fund the additional money it will likely need in order to stabilize Spain ... |
| Put option volume increases | Theflyonthewall.com | 8/24/2011 | Put option volume increases according to Bloomberg are: UUP ETR KBH BCS. |
| German business confidence drops in August, Reuters says | Theflyonthewall.com | 8/24/2011 | Germany's Ifo research institute says its business climate index in August dropped to 108.7 compared to 112.9 in July....Consensus forecast in a Reuters poll of 42 economists was 111, Reuters says. |
| Regulators want banks to report more derivative data, Reuters reports | Theflyonthewall.com | 8/24/2011 | A plan from central bankers and market supervisors would require banks to report a minimum set of data on their derivatives trades from the end of next year to help them monitor financial stability and detect abuses, reports Reuters. |
| France expected to detail budget measures, WSJ reports | Theflyonthewall.com | 8/24/2011 | French Prime Minister Francois Fillon is expected to today present the macroeconomic scenario underpinning France's budget deficit goals, the Wall Street Journal reports, citing comments from French Budget Minister Valerie Pecresse. |
| EU short-selling rules unclear, hurting investor confidence, Bloomberg reports | Theflyonthewall.com | 8/24/2011 | EU regulators that banned short-selling this month in France, Spain, Italy, and Belgium, include unclear rules that will hurt investor confidence, reports Bloomberg. Traders are "pulling back on long positions because of concerns about ... |
| Barclays Capital India strengthens equity business | Global Banking News | 8/24/2011 | Barclays Capital India, the investment banking division of Barclays Bank Plc (LSE: BARC) (NYSE: BCS), has said that it has appointed Bhuvnesh Singh as head of equity research, and Neel Shahani as head of equity sales trading |
| Fitch affirms Barclays ' ratings | Global Banking News | 8/24/2011 | Fitch Ratings has affirmed Barclays Bank Plc's (LSE: BARC) (NYSE: BCS) long-term Issuer Default Rating (IDR) at 'AA-', Short-term IDR at 'F1+', Viability Rating at 'aa-', Individual Rating at 'B' ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ETNs to debut Tokyo stock exchange | Global Banking News | 8/24/2011 | Barclays Bank Plc (LSE: BARC) (NYSE: BCS) has launched Japan's first exchange-traded notes (ETNs), which track a broad commodity index, and the other linked to the US stock market, listing the ETNs on the Tokyo Stock Exchange on ... |
| Barclays reports reduction in customer complaints | Global Banking News | 8/24/2011 | UK-based Barclays Plc (LSE: BARC) has announced that complaints against it in the first half of 2011 had come down significantly. The bank said that complaints against it had come down by 32 percent as it focused on improving core business ... |
| Barclays hires private banker in Cambridge | Global Banking News | 8/24/2011 | Barclays Plc (LSE: BARC) has announced that it has hired a private banker in Cambridge. The bank named Craig Salisbury as a private banker, vice president, in the East Anglia Regional Team, based in Cambridge. He has more than 21 years of ... |
| Church & Dwight to Participate in Barclays Back-to-School Consumer Conference | Health & Beauty Close-Up | 8/24/2011 | Church & Dwight Co., Inc., manufacturer of Arm & Hammer consumer and specialty products, is scheduled to present at the Barclays Capital 2011 Back-to-School Consumer Conference on Wednesday, September 7, at 9:45 a.m. ET. |
| Thermo Fisher Scientific Inc . Thermo Fisher Scientific Announces Offering of Senior Notes | Telecommunications Weekly | 8/24/2011 | 2011 AUG 24 - (VerticalNews.com) -- Thermo Fisher Scientific Inc. (NYSE: TMO), the world leader in serving science, announced that it intends to offer senior notes to fund, in part, its acquisition of Phadia. The aggregate purchase price of ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/24/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| 3 experts urge new Japan leader to implement deregulation, structural reform | Mainichi Daily News | 8/24/2011 | The successor to outgoing Prime Minister Naoto Kan should prioritize regulation and structural reform to bring the Japanese economy back on track, three leading market analysts said on Aug. 24. |
| Vedanta to receive final commitments for Cairn India loan | Alrroya.com | 8/24/2011 | Vedanta Resources Plc has received final commitments from the 13 banks involved in financing its takeover of Cairn Energy Plc's domestic unit, according to a person familiar with the matter. |
| RPT-UPDATE 1-Barclays to hire 20 for India equities -sources | Reuters News | 8/24/2011 | (Repeats story released late Tuesday with no changes to text) * To be hired for equities research, sales and trading * Hiring expected to be completed in couple of months |
| Barclays sees gold prices to average $2000 in 2012 | Reuters News | 8/24/2011 | Aug 24 (Reuters) - BARCLAYS Capital: Barclays says forecast prices to average $1800 per ounce in H2 2011 and $2000 in 2012 Barclays sees 2012 average metal LME cash price forecasts for copper to $12,000 per tonnes Barclays sees 2011 average ... |
| Barclays : Soft floor for oil in $90-100/bbl range | Reuters News | 8/24/2011 | Aug 24 (Reuters) - Barclays Capital on Wednesday said without an economic calamity, it does not believe long-term oil price range can fall far below $90-$100 per barrel. |
| UPDATE 1-Barclays cuts price targets on LatAm steel cos | Reuters News | 8/24/2011 | * Downgrades Usiminas to "underweight" from "equal weight" * Cuts price targets on lower demand, fall in flat steel prices |
| Commodity investment rebounds by $8.3bn in July-BarCap | Reuters News | 8/24/2011 | Aug 24 (Reuters) - Investment flows into commodities rebounded strongly in July by $8.3 billion after a weak second quarter, helped by a rise in demand for gold and a recovery in investor appetite for broad-based exposure to commodity ... |
| UK bank insurance mis-selling complaints jump in H1 | Reuters News | 8/24/2011 | LONDON, Aug 24 (Reuters) - Complaints against controversial loan insurance by customers at two of Britain's top banks rose by 25-30 percent in the first half of this year from the previous six months and may rise further in the current ... |
| UPDATE 1-Commodities gain $8.3 bln inflow in July-BarCap | Reuters News | 8/24/2011 | (Adds details, table) Aug 24 (Reuters) - Investors pumped in $8.3 billion of net investments into commodities in July, with precious metals leading an influx of fresh inflows into all sectors, Barclays Capital said on Wednesday. |
| UPDATE 1-Inergy Midstream files for IPO of up to $300 mln | Reuters News | 8/24/2011 | * Morgan Stanley, Barclays Capital to underwrite IPO * Shares to be listed on NYSE under symbol 'NRGM' (Follows Alerts) Aug 24 (Reuters) - Inergy Midstream LLC, the storage and transportation arm of propane distributor Inergy LP , ... |
| business diary | Daily Post (Liverpool) | 8/24/2011 | Tuesday, August 30 "Driving Your Business Forward" is a free seminar organised by Barclays Bank, featuring The Directors Centre managing director Robert Craven speaking on the tools and techniques vital to business success. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Andrew Walmsley on Digital: Square set to ride the cloud | Marketing | 8/24/2011 | The start-up founded by Twitter entrepreneur threatens credit-card providers with a fresh model. Britain is a country in love with credit. As a nation, we owe three quarters of what we earn and, since 1966, when Barclays introduced the ... |
| Pioneer Natural Resources Co - To Present at Barclays Capital CEO Energy Power Conference | Market News Publishing | 8/24/2011 | PIONEER NATURAL RESOURCES ("PXD-N") - To Present at Barclays Capital CEO Energy-Power Conference Pioneer Natural Resources Company announced that Scott Sheffield, Chairman and CEO, will present at Barclays Capital CEO Energy-Power ... |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/08/15 0 -191 37.35 | Market News Publishing | 8/24/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/08/15 0 -191 37.35 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/08/15 435,000 380,000 | Market News Publishing | 8/24/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/08/15 435,000 380,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/08/15 7,640,354 3,277,253 2.87 | Market News Publishing | 8/24/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/08/15 7,640,354 3,277,253 2.87 Net Total Last Total Price Date Change Shorted Price Volume ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226551249) | Moody's Investors Service Ratings Delivery Service | 8/24/2011 | CUSIP: ISIN: XS0226551249 Common Code: 022655124 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808632005 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/24/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653973 |
| ANNUAL REPORT: ABSA GROUP (ASA.J) EPS UP 17.0% TO R11.26 ($US1.7) | News Bites - Africa | 8/24/2011 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets up from 2.9% to 3.4% -Fixed Assets to Total Assets up from 0.9% to 1.0% |
| ANNUAL REPORT: CAPITEC BANK HOLDINGS (CPI.J) EPS UP 43.42% TO R7.3 ($US1.04) | News Bites - Africa | 8/24/2011 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Favourable Changes: -Total income up 59.23% to R2.8b ($US400.0m) -Net profit growth 46.03% to R656.0m ($US93.4m) |
| ANNUAL REPORT: ABSA BANK (ABSP.J) EPS UP 17.0% TO R11.26 ($US1.7) | News Bites - Africa | 8/24/2011 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets up from 2.9% to 3.4% -Other non current assets to Total Assets down from 2.5% to 2.3% |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 6.4% below VWP but at merely 1.5% premium to 52-week low | News Bites - Africa | 8/24/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES13.30, ending a two-day streak of losses. The price is at a discount of 6.4% to the 1-month ... |
| Combined-cycle plants cheaper to run: Barclays | Platts Coal Trader | 8/24/2011 | Combined-cycle natural gas turbine plants, or CCGTs, have a clear cost advantage to peers when factoring in the all-in unit costs of power plants, Barclays Capital said in a report Tuesday. |
| The J. M. Smucker Company to Webcast Presentation at the 2011 Barclays Capital Back-To-School Consumer Conference | PR Newswire (U.S.) | 8/24/2011 | ORRVILLE, Ohio, Aug. 24, 2011 /PRNewswire/ -- The J. M. Smucker Company (NYSE: SJM) invites interested shareholders, investors, and consumers to listen to its management presentation at the 2011 Barclays Capital Back-To-School Consumer ... |
| Kellogg Company to Webcast Presentation at Barclays Capital 2011 Back-to-School Consumer Conference | GlobeNewswire | 8/24/2011 | BATTLE CREEK, Mich., Aug. 24, 2011 (GLOBE NEWSWIRE) -- Kellogg Company (NYSE: K) will webcast its presentation to the Barclays Capital 2011 Back-To-School Consumer Conference live at 7:30 am EDT, Thursday, September 8, 2011. |
| Greencore Group PLC Rights Issue Results | Regulatory News Service | 8/24/2011 | TIDMGNC RNS Number : 9006M Greencore Group PLC 24 August 2011 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION (DIRECTLY OR INDIRECTLY) IN WHOLE OR IN PART, IN OR INTO THE UNITED STATES, CANADA, AUSTRALIA, JAPAN OR ANY OTHER JURISDICTION WHERE TO ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/24/2011 | TIDMIEGY RNS Number : 9252M iShares Barclays Euro Gov Bond 5-7 24 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 23-Aug-11 NAV PER SHARE: Official NAV ... |
| Greencore Group PLC Results of Rump Placement | Regulatory News Service | 8/24/2011 | TIDMGNC RNS Number : 9654M Greencore Group PLC 24 August 2011 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION (DIRECTLY OR INDIRECTLY) IN WHOLE OR IN PART, IN OR INTO THE UNITED STATES, CANADA, AUSTRALIA, JAPAN OR ANY OTHER JURISDICTION WHERE TO ... |
| Greencore Group PLC Replacement - Results of Rump Placement | Regulatory News Service | 8/24/2011 | TIDMGNC RNS Number : 9659M Greencore Group PLC 24 August 2011 This announcement replaces the previous ' Results of Rump Placement' announcement released today at 13:54 under RNS No 9654M |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Appointment of Primary Dealers under the Institutional Bond Issuance Programme | Hong Kong Government News | 8/25/2011 | Hong Kong, Aug. 25 -- Hong Kong SAR Government issued the following news release: The following is issued on behalf of the Hong Kong Monetary Authority: |
| Barclays axes 140 infrastructure jobs in corporate division | M2 Banking & Credit News | 8/25/2011 | 25 August 2011 - Barclays (LON:BARC) said today it was closing 140 infrastructure positions in its corporate division in the UK within push towards greater efficiency and lower costs. |
| Eurohypo Sets Guidance On 2-Yr Covered Bond At Swaps +0.35 Area | Dow Jones Global FX & Fixed Income News | 8/25/2011 | LONDON (Dow Jones)--German commercial real-estate and public finance bank Eurohypo AG has set price guidance on its planned two-year benchmark mortgage covered bond issue in the area of 35 basis points over midswaps, one of the banks ... |
| Swedbank Mortgage AB Priced $1B 5-Year Covered Bond Wednesday | Dow Jones Global FX & Fixed Income News | 8/25/2011 | LONDON (Dow Jones)--Swedbank Mortgage AB, guaranteed by Swedbank AB (SWED.UR) priced a $1 billion covered bond late Wednesday via lead managers Barclays PLC, Bank of America Merrill Lynch, Credit Suisse Group and JPMorgan Chase & Co., ... |
| WSJ BLOG/MarketBeat: Bank of America : Analysts Divided on Buffett Rescue | Dow Jones News Service | 8/25/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff Analysts are divided about Warren Buffett's investment in Bank of America, with initial ... |
| Charles Schwab Sues Major Banks Over Libor -Report | Dow Jones Business News | 8/25/2011 | DOW JONES NEWSWIRES Discount-brokerage operator Charles Schwab Corp. (SCHW) has sued several major banks, accusing them of a conspiracy to depress a key bank-to-bank lending rate on "trillions of dollars' worth of financial ... |
| Constellation Brands to Present at Barclays Capital Back-to-School conference, Sept. 8, 2011 in Boston | Hugin Press Release | 8/25/2011 | VICTOR, N.Y., Aug. 25, 2011 - Constellation Brands, Inc. (NYSE: STZ), the world's leading premium wine company, announced today that Chief Financial Officer, Bob Ryder, will present at the Barclays Capital Back-to-School Conference, ... |
| Banks face wave of payment protection complaints | The Times | 8/25/2011 | Barclays and Lloyds improved their service to current account customers in the first half of the year but complaints about payment protection insurance soared, figures show. |
| Mum weeps after she admits stealing cash from bank customers | Walsall Advertiser | 8/25/2011 | A MOTHER-of-four wept in court after being told by a Judge she would be put behind bars after stealing over £40,000 from customers at the bank where she worked. |
| Barclays Capital upgrades Cetip to 1-overweight | Business News Americas | 8/25/2011 | Barclays Capital has upgraded its rating on Brazilian securities clearinghouse Cetip to 1-overweight from 2-equal weight, the firm said in a note to investors. |
| Northern Trust to Present at Barclays Global Financial Services Conference | Wireless News | 8/25/2011 | Northern Trust announced that Chairman and CEO Frederick Waddell will speak at the Barclays Capital Global Financial Services Conference on Tuesday, September 13, at 8:15 a.m. (ET) at the Hilton New York in New York City. |
| *DJ Eurohypo Prices EUR1Bln 2Yr Covered Bond At 99.957, Swaps +0.35 | Dow Jones Institutional News | 8/25/2011 | 25 Aug 2011 09:48 EDT DJ Eurohypo Prices EUR1B Two-Year Covered Bond At 99.957, Swaps +0.35 LONDON (Dow Jones)--German commercial real-estate and public finance bank Eurohypo AG has priced its two-year, EUR1 billion mortgage covered bond ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 8/25/2011 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| German Investors Pile Into ING Bank Covered Bond Issue | Dow Jones Global Equities News | 8/25/2011 | LONDON (Dow Jones)--German investors piled into the ING Bank NV (INK.YY) covered bond issue Wednesday, in a deal that re-opened the European primary bond market for banks amid lingering long- and short-term funding concerns. |
| Barclays Cuts 140 Jobs At Corporate Unit, Part Of Cost-Saving Plan | Dow Jones International News | 8/25/2011 | LONDON (Dow Jones)--Barclays PLC (BCS) is cutting 140 jobs at its corporate division as part of the bank's continuing strategy to slash costs across the company. |
| Citi veteran banker Pramod Kumar quits; to join Barclays Capital | ET Now | 8/25/2011 | Citigroup has lost one of its veteran investment banking executives, Pramod Kumar, to rival Barclays Capital in India, atleast two people said on condition of anonymity. Kumar was a Managing Director at the investment banking unit of Citi ... |
| Barclays Corporate comments on CBI Distributive Trades; Richard Lowe , Head of Retail & Wholesale at Barclays Corporate, comments on CBI Distributive Trades | ENP Newswire | 8/25/2011 | Release date - 25082011 Inflationary pressures and rising utility bills continue to bear heavily on consumer spending, conditions remain difficult for retailers and this month's riots are only likely to have exacerbated the situation. |
| J. M. Smucker To Present At Barclays Capital Conference | M2 EquityBites | 8/25/2011 | 25 August 2011 The J. M. Smucker Co. (NYSE: SJM) said it will webcast its management presentation at the 2011 Barclays Capital Back-To-School Consumer Conference live over the Internet on Wednesday, September 7, 2011, at 2:15 p.m. ET. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays axes 140 infrastructure jobs in corporate division | M2 EquityBites | 8/25/2011 | 25 August 2011 - Barclays (LON:BARC) said today it was closing 140 infrastructure positions in its corporate division in the UK within push towards greater efficiency and lower costs. |
| Greek banks expected to lose EUR5B in bond swap, WSJ reports | Theflyonthewall.com | 8/25/2011 | Greek banks are expected to face combined losses of about EUR5B under a proposed bond-swap program, according to a Greek government official who said the program is expected to end in October, reports the Wall Street Journal. Speaking to ... |
| Sarkozy proposes tax measures to generate extra $15.9B, NY Times reports | Theflyonthewall.com | 8/25/2011 | To battle France's budget deficit, Nicolas Sarkozy announced proposed tax measures that would generate an extra $15.9B, or 11B euros, in revenues for the French government in 2012, reported The New York Times. |
| Germany denies general short-selling ban, Reuters reports | Theflyonthewall.com | 8/25/2011 | A spokesperson for the German Finance Ministry has denied plans for a general short-selling ban, Reuters reports. |
| Schwab sues banks over alleged LIBOR conspiracy, Courthouse News says | Theflyonthewall.com | 8/25/2011 | Charles Schwab (SCHW) has sued Bank of America (BAC) and a host of other banks for allegedly conspiring to depress LIBOR rates on financial instruments, according to Courthouse News. Other defendants include Citigroup (C), Deutsche Bank ... |
| 12:02 EDT Spain's CNMV extending short-selling ban to September 30, Bloomberg... | Theflyonthewall.com | 8/25/2011 | 12:02 EDT Spain's CNMV extending short-selling ban to September 30, Bloomberg reports |
| France extending short-selling ban to November 11 | Theflyonthewall.com | 8/25/2011 | The Board of the Autorité des marchés financiers renews the ban on taking net short positions in French securities of the financial sector. The Board of the AMF has decided, until further notice and for a period that cannot go beyond the 11 ... |
| Italy extending short selling ban until September 30 | Theflyonthewall.com | 8/25/2011 | Consob acting in close cooperation with the other European regulators that limited short selling, including Belgium, France, Spain and Greece, and under the coordination of ESMA...has decided...to extend the deadline of its resolution no. ... |
| JP Morgan , RBS lead SABMiller 's $12.5B loan, Reuters reports | Theflyonthewall.com | 8/25/2011 | Ten banks will lead SABMIller's (SBMRY) $12.5B acquisition loan which backs its $10B hostile bid for Foster's (FBRWF), Reuters reports. According to sources, JP Morgan (JPM), Royal Bank of Scotland (RBS) and Morgan Stanley (MS) ... |
| ING Bank prices EUR1.75bn covered bond issuance | Global Banking News | 8/25/2011 | ING Bank NV (NYSE: ING) (INGA.AS) has said that it has priced its EUR1.75bn, 10-year covered bond at 80 basis points over mid-swaps. The bond, which will mature on August 31, 2021, has a coupon of 3.625 percent, with spread at 80 basis ... |
| Swedbank Mortgage plans five-year bond issuance | Global Banking News | 8/25/2011 | Swedbank Mortgage AB (STO: SWED-A) (OTCBB: SWDBY) is planning to issue a dollar- denominated covered bond with a maturity of five years. Initial price guidance has been set in the high 70s over midswaps. Barclays Plc (LSE: BARC) (NYSE: BCS), ... |
| Eurohypo plans two year euro covered bond | Global Banking News | 8/25/2011 | German commercial real estate and public finance bank EuroHypo AG is planning a two-year, euro-denominated covered bond. Commerzbank AG (CBK.DE) (OTC: CRZBY), Barclays Plc (LSE: BARC) (NYSE: BCS), DZ Bank, Nord LB and UniCredit SpA (UCG.MI) ... |
| The Coca-Cola Company to Present at the Barclays Capital Back-to-School Consumer Conference | Health & Beauty Close-Up | 8/25/2011 | The Coca-Cola Company announced that Irial Finan, EVP and President, Bottling Investments and Supply Chain, will present at the Barclays Capital Back-To-School Consumer Conference in Boston at 9:45 a.m. (EDT), Thursday, Sept. 8. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/25/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Citi, StanChart & Barclays on a hiring spree in India | Financial Express | 8/25/2011 | Foreign banks may be still pruning their workforce globally, but two largest foreign bank — Citi and Standard Chartered Bank in India — are now on a hiring spree . |
| Citigroup 's Kumar to join Barclays Capital | Mint | 8/25/2011 | Mumbai, Aug. 25 -- Pramod Kumar, managing director, India investment banking, Citi group Global Markets India Pvt. Ltd, has quit to join as managing director, investment banking, for Barclays Capital the investment banking arm of Bar clays ... |
| ACL133 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 8/25/2011 | BIABS ACL133 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Barclays lowers Usiminas to "underweight" | ADPnews Latin America | 8/25/2011 | (SeeNews) - Aug 25, 2011 - Barclays Capital has cut the recommendation on the preferred class A shares in Brazilian miner and steel maker Usiminas (SAO:USIM5) to "underweight" as a reflection of the current extremely unfavorable ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts 140 jobs in UK corporate arm | Reuters News | 8/25/2011 | LONDON, Aug 25 (Reuters) - Barclays is cutting 140 jobs in its corporate business arm as part of the UK bank's plan to slash costs and improve efficiencies. |
| DEALTALK-Barclays M&A team rises from Lehman's ashes | Reuters News | 8/25/2011 | (For more Reuters DEALTALKS, click [DEALTALK/] ) * Barclays bankers say global buildout nearly complete * Challenge now to tap bank's ties with firms to M&A roles |
| UBS hires Barclays ' Pierce to run U.S. MLP banking | Reuters News | 8/25/2011 | NEW YORK, Aug 25 (Reuters) - UBS AG said it hired banker Robert Pierce away from Barclays Plc's Barclays Capital to run its midstream energy and master limited partnership investment banking business in the Americas. |
| TRADE IDEA-Barclays takes profit on Hungary 2-yr receiver | Reuters News | 8/25/2011 | BUDAPEST, Aug 25 (Reuters) - Barclays Capital said on Thursday it was taking profit on its Aug. 10 tactical Hungarian interest rate swap (IRS) receiver recommendation as the National Bank of Hungary looks less likely to cut interest rates ... |
| Staff wear love for the city on their sleeves | Manchester Evening News | 8/25/2011 | THE Manchester office of Barclays Wealth has announced five new appointments, as it moves to new offices. The 45-strong team is moving to Hardman Street, Spinningfields, where it will now be under the same roof as Barclays Corporate and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, NEW YORK - (CUSIP 06740MXN8) - (ISIN US06740MXN81) | Moody's Investors Service Ratings Delivery Service | 8/25/2011 | CUSIP: 06740MXN8 ISIN: US06740MXN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822561132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, NEW YORK - (CUSIP 06740MVL4) - (ISIN US06740MVL44) | Moody's Investors Service Ratings Delivery Service | 8/25/2011 | CUSIP: 06740MVL4 ISIN: US06740MVL44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494753 |
| Barclays Corporate comments on CBI Distributive Trades | M2 Presswire | 8/25/2011 | Richard Lowe, Head of Retail & Wholesale at Barclays Corporate, comments on CBI Distributive Trades Inflationary pressures and rising utility bills continue to bear heavily on consumer spending, conditions remain difficult for retailers ... |
| Arch Coal Chairman and CEO to Speak at Barclays 2011 CEO Energy/Power Conference on September 7, Live Webcast Available | M2 Presswire | 8/25/2011 | ST. LOUIS, — Arch Coal, Inc. (NYSE: ACI) today announced that its Chairman and Chief Executive Officer, Steven F. Leer , will speak at the Barclays Capital 2011 CEO Energy/Power Conference in New York City on Wednesday, Sept. 7, 2011 . |
| The Charles Schwab Corporation Sues Major Banks Including Barclays PLC 's Barclays Bank PLC Over Libor-DJ | Reuters Significant Developments | 8/25/2011 | Date Announced: 20110825 Dow Jones reported that The Charles Schwab Corporation has sued several major banks, accusing them of a conspiracy to depress a key bank-to-bank lending rate on trillions of dollars worth of financial instruments ... |
| Barclays PLC Cuts 140 Jobs At Corporate Unit-DJ | Reuters Significant Developments | 8/25/2011 | Date Announced: 20110825 Dow Jones reported that Barclays PLC is cutting 140 jobs at its corporate division as part of the bank's continuing strategy to slash costs across the company. The job cuts, 100 compulsory and 40 voluntary, are ... |
| Barclays Plc [Banking] climbs 5.5% on high volume rising for a second consecutive day, a two day rise of 8.6% | News Bites - United Kingdom | 8/25/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) rose GBX8.30 (or 5.5%) on high volume to close at GBX157.90. Compared with the FTSE 100 index, which fell 74.8 points (or 1.4%) on the day, this was a relative price change of 7.0%. The stock ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 8/25/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director MC Mehl sold 971 shares worth approximately ZAR166,070.1 (US$22,910) between August 19 and August 22, 2011. The selling price was ZAR171.0. |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 8/25/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.6, a bearish indicator. In the past 50 days this ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 8/25/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 50.0c (or 0.3%) for a third consecutive day on Thursday bringing its three-day rise to ZAR2.91 or1.7%. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| ABSA Group [Africa Top 40] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 8/25/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. In the ... |
| Kraft Foods to Webcast Presentation at Barclays Capital Back-to-School Consumer Conference | India Retail News | 8/25/2011 | New Delhi, Aug. 25 -- Kraft Foods issued the following news release: Kraft Foods announced today that Chairman and CEO Irene Rosenfeld will present at the Barclays Capital Back-to-School Consumer Conference on Wednesday, Sept. 7, 2011, at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Eurohypo Prices EUR1Bln 2Yr Covered Bond At 99.957, Swaps +0.35 | Dow Jones Global FX & Fixed Income News | 8/25/2011 | LONDON (Dow Jones)--German commercial real-estate and public finance bank Eurohypo AG has priced its two-year, EUR1 billion mortgage covered bond issue at 35 basis points over midswaps, one of the banks running the deal said Thursday. |
| US Stock Futures Weaken; Apple Shares Drop | Dow Jones News Service | 8/25/2011 | By William L. Watts U.S. stock index futures edged slightly lower Thursday, pointing to a flat-to-weaker opening for Wall Street as investors awaited a Friday speech by Federal Reserve Chairman Ben Bernanke, while shares of Apple Inc. ... |
| DJ US HOT STOCKS: TIVO | Dow Jones Chinese Financial Wire | 8/25/2011 | TiVo Inc. (TIVO, $9.50, +$1.38, +17.00%) posted a narrower-than-expected loss in its fiscal second quarter as the company signed more agreements for cable companies to use its set-top-box. |
| 32003M3190; Commission Decision of 12/06/2003 declaring a concentration to be compatible with the common market (Case No COMP/M.3190... | EUR-Lex | 8/25/2011 | Commission Decision of 12/06/2003 declaring a concentration to be compatible with the common market (Case No IV/M.3190 - BARCLAYS BANK / BANCO ZARAGOZANO) according to Council Regulation (EEC) No 4064/89 (Only the English text is authentic) |
| 51996KG0010; ASSENT No 10/96 given by the Council pursuant to Article 56 (2) (a) of the Treaty establishing the European Coal and Steel... | EUR-Lex | 8/25/2011 | ASSENTS Nos 10/96 given by the Council pursuant to Article 56 (2) (a) of the Treaty establishing the European Coal and Steel Community to enable the Commission to grant the following global loans (96/C 74/09) |
| 31999M1771; COMMISSION DECISION of 17/12/1999 declaring a concentration to be compatible with the common market (Case No IV/M.1771... | EUR-Lex | 8/25/2011 | COMMISSION DECISION of 17/12/1999 declaring a concentration to be compatible with the common market (Case No IV/M.1771 - SEDGWICK NOBLE LOWNDES/WOOLWICH) according to Council Regulation (EEC) No 4064/89 (Only the English text is authentic) |
| 32004M3524; Commission Decision of 10/08/2004 declaring a concentration to be compatible with the common market (Case No COMP/M.3524... | EUR-Lex | 8/25/2011 | COMMISSION DECISION of 10/08/2004 declaring a concentration to be compatible with the common market (Case No IV/M.3524 - BARCLAYS PRIVATE EQUITY FRANCE / FIVES-LILLE) according to Council Regulation (EEC) No 4064/89 |
| 32005M3740; Commission Decision of 02/06/2005 declaring a concentration to be compatible with the common market (Case No COMP/M.3740... | EUR-Lex | 8/25/2011 | \| \|Brussels, 02.06.2005 SG-Greffe(2005) D/202423 To the notifying party Dear Sir/Madam, Subject : Case No COMP/M.3740 - Barclays/FöreningsSparbanken/JV Notification of 25/04/2005 pursuant to Article 4 of Council Regulation No 139/2004[1] |
| 32005M3929; Commission Decision of 05/09/2005 declaring a concentration to be compatible with the common market (Case No COMP/M.3929... | EUR-Lex | 8/25/2011 | \| \|Brussels, 05/09/2005 SG-Greffe(2005) D/204846 To the notifying party Dear Madam(s) and/or Sir(s), Subject : Case No. COMP/M.3929 – BARCLAYS PRIVATE EQUITY / NEUMAYER |
| 32005M3793; Commission Decision of 31/05/2005 declaring a concentration to be compatible with the common market (Case No COMP/M.3793... | EUR-Lex | 8/25/2011 | \| \|Brussels, 31.05.2005 SG-Greffe(2005) D/202397 To the notifying parties Dear Madam(s) and/or Sir(s), Subject : Case No. COMP/M.3793 - BARCLAYS/IVECO/JV Notification of 25.04.2005 pursuant to Article 4 of Council Regulation (EC) No. 139/2004 ... |
| 32008M5143; Commission Decision of 15/05/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5143... | EUR-Lex | 8/25/2011 | Brussels, 15.05.2008 SG-Greffe (2008) D/203226 To the notifying party: Dear Sirs, Subject: Case No. COMP/M.5143 – Barclays/ CID Notification of 04/04/2008 pursuant to Article 4 of Council Regulation (EC) No. 139/2004 [1] |
| 32008M5235; Commission Decision of 25/08/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5235... | EUR-Lex | 8/25/2011 | Brussels, 22-VIII-2008 SG-Greffe(2008) D/205198 To the notifying party: Dear Madam(s) and/or Sir(s), Subject: Case No COMP/M.5282 - Barclays/ Computerlinks |
| 32008M5270; Commission Decision of 29/08/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5270... | EUR-Lex | 8/25/2011 | Brussels, 22-VIII-2008 SG-Greffe(2008) D/205198 To the notifying party: Dear Madam(s) and/or Sir(s), Subject: Case No COMP/M.5282 - Barclays/ Computerlinks |
| 32008M5275; Commission Decision of 27/08/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5275 - DELEK... | EUR-Lex | 8/25/2011 | Brussels, 22-VIII-2008 SG-Greffe(2008) D/205198 To the notifying party: Dear Madam(s) and/or Sir(s), Subject: Case No COMP/M.5282 - Barclays/ Computerlinks |
| 32008M5279; Commission Decision of 27/08/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5279 - LINDE... | EUR-Lex | 8/25/2011 | Brussels, 22-VIII-2008 SG-Greffe(2008) D/205198 To the notifying party: Dear Madam(s) and/or Sir(s), Subject: Case No COMP/M.5282 - Barclays/ Computerlinks |
| 32008M5281; Commission Decision of 27/08/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5281 - NBC... | EUR-Lex | 8/25/2011 | Brussels, 22-VIII-2008 SG-Greffe(2008) D/205198 To the notifying party: Dear Madam(s) and/or Sir(s), Subject: Case No COMP/M.5282 - Barclays/ Computerlinks |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 32008M5282; Commission Decision of 22/08/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5282... | EUR-Lex | 8/25/2011 | Brussels, 22-VIII-2008 SG-Greffe(2008) D/205198 To the notifying party: Dear Madam(s) and/or Sir(s), Subject: Case No COMP/M.5282 - Barclays/ Computerlinks |
| 32005M3981; Commission Decision of 08/12/2005 declaring a concentration to be compatible with the common market (Case No COMP/M.3981 - FIVES... | EUR-Lex | 8/25/2011 | \|COMMISSION OF THE EUROPEAN COMMUNITIES \| In the published version of this decision, some information has been omitted pursuant to Article 17(2) of Council Regulation (EC) No 139/2004 concerning non-disclosure of business secrets and other ... |
| 32005M3885; Commission Decision of 18/11/2005 declaring a concentration to be compatible with the common market (Case No COMP/M.3885 - APAX... | EUR-Lex | 8/25/2011 | \|COMMISSION OF THE EUROPEAN COMMUNITIES \| Brussels , 18.11.2005 SG-Greffe(2004) D/206215/6/7 PUBLIC VERSION MERGER PROCEDURE ARTICLE 6(1)(b) DECISION SIMPLIFIED PROCEDURE |
| 32006M4172; Commission Decision of 30/03/2006 declaring a concentration to be compatible with the common market (Case No COMP/M.4172... | EUR-Lex | 8/25/2011 | \|COMMISSION OF THE EUROPEAN COMMUNITIES \| Brussels , 30.03.2006 SG-Greffe(2006) D/201418 MERGER PROCEDURE ARTICLE 6(1)(b) DECISION SIMPLIFIED PROCEDURE |
| 32009M5572; Commission Decision of 06/08/2009 declaring a concentration to be compatible with the common market (Case No COMP/M.5572... | EUR-Lex | 8/25/2011 | \|COMMISSION OF THE EUROPEAN COMMUNITIES \| Brussels , 6.8.2009 SG-Greffe(2009) D/4849 PUBLIC VERSION C(2009) 6336 MERGER PROCEDURE ARTICLE 6(1)(b) DECISION |
| 32009M5548; Commission Decision of 06/07/2009 declaring a concentration to be compatible with the common market (Case No COMP/M.5548... | EUR-Lex | 8/25/2011 | \|COMMISSION OF THE EUROPEAN COMMUNITIES \| Brussels, 06.07.2009 In the published version of this decision, some information has been omitted pursuant to Article 17(2) of Council Regulation (EC) No 139/2004 concerning non-disclosure of business ... |
| 32010M5729; Commission Decision of 25/02/2010 declaring a concentration to be compatible with the common market (Case No COMP/M.5729 - BA... | EUR-Lex | 8/25/2011 | \|EUROPEAN COMMISSION \| Brussels , 25.02.2010 In the published version of this decision, some information has been omitted pursuant to Article 17(2) of Council Regulation (EC) No 139/2004 concerning non-disclosure of business secrets and other ... |
| 32010M5874; Commission Decision of 21/05/2010 declaring a concentration to be compatible with the common market (Case No COMP/M.5874... | EUR-Lex | 8/25/2011 | \|EUROPEAN COMMISSION \| Brussels , 21.5.2010 SG-Greffe(2010) D/7131/7132 C(2010) 3344 PUBLIC VERSION SIMPLIFIED PROCEDURE MERGER PROCEDURE ARTICLE 6(1)(b) DECISION |
| 32010M5896; Commission Decision of 30/07/2010 declaring a concentration to be compatible with the common market (Case No COMP/M.5896... | EUR-Lex | 8/25/2011 | (.PICT.)(.PICT.) \|EUROPEAN COMMISSION \| Brussels , 30.07.2010 SG-Greffe(2010) D/11891, 11892 C(2010) 5436 PUBLIC VERSION MERGER PROCEDURE ARTICLE 6(1)(b) DECISION |
| 32010M6036; Commission Decision of 06/12/2010 declaring a concentration to be compatible with the common market (Case No COMP/M.6036 - BARCLAYS / BPCE / HEXAGONE FRANCE 3) according to Council Regulation (EC) No 139/2004 (Only the English text is authentic) | EUR-Lex | 8/25/2011 | (.PICT.) \|EUROPEAN COMMISSION \| Brussels , 6.12.2010 SG-Greffe(2010) D/19541/19542 C(2010) 8963 PUBLIC VERSION MERGER PROCEDURE ARTICLE 6(1)(b) DECISION |
| C2011/230/06; Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation /Barclays Bank/Walney I Topco/Walney II Topc... | EUR-Lex | 8/25/2011 | Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation/Barclays Bank/Walney I Topco/Walney II Topco/Sheringham Shoal Topco) |
| Combined-cycle gas plants have a cost advantage over coal and nuclear plants, Barclays says | Global Power Report | 8/25/2011 | Combined-cycle natural gas turbine plants have a clear cost advantage to peers when factoring in the all-in unit costs of power plants, Barclays Capital said in an August 23 report. |
| Senator Leaks Data, Calls for CFTC Limits | NGI's Daily Gas Price Index | 8/25/2011 | Large investment banks and hedge funds were behind skyrocketing prices in oil and natural gas in 2008, according Sen. Bernie Sanders (I-VT), who wants the Commodity Futures Trading Commission (CFTC) to impose immediate position limits. |
| Modec Surges On Strong Investment Rating | Nikkei Report | 8/25/2011 | TOKYO (NQN)--Shares in Modec Inc. (6269) rose sharply Thursday, after Barclays Capital Japan Ltd. on Wednesday set its investment rating for the firm at the highest rank of "overweight" on the brokerage's three-tier scale. |
| BarCap cuts H2 carbon price forecast by 6.9% to Eur13.50/mt | Platts Commodity News | 8/25/2011 | London (Platts)--25Aug2011/858 am EDT/1258 GMT UK-based investment bank Barclays Capital on Thursday cut its H2 price forecast for EU carbon allowances by 6.9% to Eur13.50/mt (about $19.50/mt), citing the possible supply of post-2012 credits ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Parker Drilling to Present at the Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/25/2011 | HOUSTON, Aug. 25, 2011 /PRNewswire/ -- Parker Drilling (NYSE: PKD) announced today that David C. Mannon, president and chief executive officer, will present at the Barclays Capital CEO Energy-Power Conference in New York, NY. The ... |
| W&T Offshore to Present at the Barclays CEO Energy and Power Conference | PR Newswire (U.S.) | 8/25/2011 | HOUSTON, Aug. 25, 2011 /PRNewswire/ -- W&T Offshore, Inc. (NYSE: WTI) announced today that the Company will be presenting at the Barclays Capital CEO Energy and Power Conference to be held on September 6-8, 2011 in New York City. |
| Arch Coal Chairman and CEO to Speak at Barclays 2011 CEO Energy/Power Conference on September 7, Live Webcast Available | PR Newswire (U.S.) | 8/25/2011 | ST. LOUIS, Aug. 25, 2011 /PRNewswire/ -- Arch Coal, Inc. (NYSE: ACI) today announced that its Chairman and Chief Executive Officer, Steven F. Leer, will speak at the Barclays Capital 2011 CEO Energy/Power Conference in New York City on ... |
| Oil States to Participate in Barclays Conference | GlobeNewswire | 8/25/2011 | HOUSTON, Aug. 25, 2011 (GLOBE NEWSWIRE) -- Oil States International, Inc. (NYSE:OIS) announced today that Cindy B. Taylor, Oil States' President and Chief Executive Officer, will present at the Barclays Capital CEO Energy - Power ... |
| Luminar Group Holdings PLC Trading and Banking Update | Regulatory News Service | 8/25/2011 | TIDMLMR RNS Number : 0147N Luminar Group Holdings PLC 25 August 2011 Luminar Group Holdings plc TRADING AND BANKING UPDATE Luminar Group Holdings plc ("Luminar" or the "Group") today announces an extension to the waiver ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/25/2011 | TIDMIEGY RNS Number : 0083N iShares Barclays Euro Gov Bond 5-7 25 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 24-Aug-11 NAV PER SHARE: Official NAV ... |
| Irish Stock Exchange MSM - Cancellation Notice | Regulatory News Service | 8/25/2011 | RNS Number : 0426N Irish Stock Exchange 25 August 2011 REPORT OF THE BOARD OF THE IRISH STOCK EXCHANGE CANCELLATION NOTICE Irish Stock Exchange 28 Anglesea Street |
| Xelo V PLC Interim Report 30.06.2011 | Regulatory News Service | 8/25/2011 | TIDMIRSH RNS Number : 0783N Xelo V PLC 25 August 2011 XELO V PLC UNAUDITED INTERIM FINANCIAL STATEMENTS FOR THE SIX MONTHS PERIOD ENDED 30 JUNE 2011 |
| 'Rich' Jindal loan pulls in $30m in commitments | Euroweek | 8/25/2011 | The leads had secured commitments from four Taiwanese banks by the end of last week: Chinatrust Bank and Mega International Commercial Bank committed $10m, and Chang Hwa Bank and Hua Nan Commercial Bank each pledged $5m. |
| The ugly truth behind the whispers | BRW | 8/25/2011 | BLUE CHIPS - FRITH The recent attacks by short sellers on Société Générale and Barclays Bank in Europe are reminiscent of the 2008 attack on Macquarie Bank but it's not just companies being targeted, it's whole countries. |
| 32001M2264; Commission Decision of 17/01/2001 declaring a concentration to be compatible with the common market (Case No IV/M.2264 - 4... | EUR-Lex | 8/25/2011 | Brussels, 17.01.2001 SG(2001) D/285183 To the notifying parties Dear Sirs, Subject: Case No. COMP/M.2264 – Industri Kapital (Industri Kapital 2000 Fund) / Fives-Lille |
| Gree Target Raised To Y3,000 From Y2,250 By Barclays Capital | Dow Jones International News | 8/25/2011 | Gree Target Raised To Y3,000 From Y2,250 By Barclays Capital |
| Barclays complaints down | Banking Newslink | 8/26/2011 | Barclays Bank reports a reduction of 32% in complaints about its core banking services first half 2011 compared with first half of 2010. Home Finance complaints was also down by 5%. The bank makes the point that it is restructuring its ... |
| Hospitality expected to drive economy over next decade | Caterer & Hotelkeeper | 8/26/2011 | Barclays Corporate claims that the sector will be a "key driver" of economic recovery but experts warn that business in the provinces will remain sluggish |
| Cinco Dias: Barclays Capital expects Repsol to raise revenue by 18% | Cinco Días | 8/26/2011 | Barclays Capital expects that Spanish oil and gas company Repsol YPF investments will allow the firm to raise its net revenue by 18% to EUR 426 million. |
| Barclays cuts a further 140 jobs in savings drive; BANKING | City AM | 8/26/2011 | BARCLAYS is cutting 140 jobs in its corporate business arm as part of the bank's plan to slash costs and bring its five divisions closer together. |
| Spanish parties agree to constitutional debt limit, AP reports | Theflyonthewall.com | 8/26/2011 | Spain's main political parties reached a deal to amend the constitution to prevent the national debt from surpassing 0.4% of GDP starting in 2020, except during natural disasters, economic recession or other extraordinary circumstances ... |
| Italian bond yields fall, AP says | Theflyonthewall.com | 8/26/2011 | Yields on Italian bonds dropped significantly today as the country raised $15.15B through a pair of bond sales, according to the Associated Press. Yields on six month bonds dropped to 2.14%, from 2.269% last month, while borrowing costs for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Euro zone dispute over Greek bailout continues, WSJ reports | Theflyonthewall.com | 8/26/2011 | Policy makers in the euro zone seemed to be no closer to settling a dispute over Finland's collateral demands in exchange for participating in a $158.6B bailout for Greece, raising concerns of a default, reports the Wall Street ... |
| Barclays job cuts criticized by union, Independent reports | Theflyonthewall.com | 8/26/2011 | Union leaders called Barclays' (BCS) announcement of a further 140 banking cuts "appalling" on the heels of 500 previous losses, reported The Independent. |
| Greek central bank tapped emergency fund, Telegraph reports | Theflyonthewall.com | 8/26/2011 | Greece's central bank activated Europe's Emergency Liquidity Assistance fund on Wednesday night, signaling to some that Greek banks may be running short of collateral that is acceptable to the European Central Bank, reported The ... |
| Greece threatens to torpedo bond swaps, Business Insider says | Theflyonthewall.com | 8/26/2011 | Greece may not proceed with bond swaps central to its bailout if fewer than 90% of investors participate in the deal, the country's finance minister said, according to Business Insider. |
| Morgan Stanley says ring fencing could reduce profits of banks | Global Banking News | 8/26/2011 | Morgan Stanley (NYSE: MS) has opined that ring fencing of banks could reduce their profits. The investment bank said that restricting the operations of banks in the UK through law could reduce their pre-tax profits by as much as 15 percent ... |
| Barclays cuts 140 jobs at corporate unit | Global Banking News | 8/26/2011 | Barclays Plc (LSE: BARC) (NYSE:BCS) is looking to cut 140 jobs at its corporate division as part of the bank's strategy to cut costs across the company. |
| Zinc markets well supplied: Barclays Capital | Commodity Online | 8/26/2011 | India, Aug. 26 -- Zinc prices have mostly remained stable in recent months and one of the main reasons may be the availability of sufficient supply in the market. Even though supply has been tightening Barclays believes that the situation ... |
| Barclays jobs cut anger | The Times | 8/26/2011 | Barclays has provoked renewed union anger by cutting 140 jobs at its corporate bank. The cuts, which include 100 compulsory redundancies, affect staff in Birmingham, London, Poole and Reading. Unite said that the decision, which follows 500 ... |
| Ring-fencing would cut bank profits by 15pc, says Morgan Stanley Proposals to ringfence large parts of the operations of UK-based banks could reduce their pre-tax profits by as much as 15pc within three years, according to Morgan Stanley . | Telegraph.co.uk | 8/26/2011 | Morgan Stanley analysts estimate that Royal Bank of Scotland will be most affected by the changes and say ring-fencing could cost the lender about £1.4bn a year by 2014, or about 15pc of its forecast pre-tax profits. |
| FTSE live: market report - as it happened August 25, 2011 UK stocks headed into the red as Wall Street went south on rise in jobless benefit... | Telegraph.co.uk | 8/26/2011 | Amid rumours - later quashed - that Germany could extend its short-selling ban, the FTSE 100 dropped 74.75 points to 5,131.1 and the FTSE 250 fell 20.2 points to 10,021.39. But the banks managed to defy the gloom with Barclays bouncing 8.3 ... |
| Kellogg To Webcast Presentation At Barclays Capital Conference | M2 EquityBites | 8/26/2011 | 26 August 2011 Kellogg Company (NYSE: K) will webcast its presentation to the Barclays Capital 2011 Back-To-School Consumer Conference live at 7:30 am EDT, Thursday, September 8, 2011. |
| Small Banks Losing Market Share to Top Five | All Africa | 8/26/2011 | Aug 26, 2011 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- SMALL banks are losing market share in deposits to the top five banks, but are advancing more loans as a percentage of their deposits, as evidenced by their high ... |
| Muckraker - If Only Our Clergy Could Tell It Like It is [opinion] | All Africa | 8/26/2011 | Aug 26, 2011 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- WE were intrigued by the brickbats exchanged between Reserve Bank governor Gideon Gono and Indigenisation minister Saviour Kasukuwere. Kasukuwere has given two banks ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/26/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 8/26/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. In the past ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 8/26/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped 84.0c (or 0.5%) to close at ZAR172.96, ending a three-day streak of rises. The volume was 0.3 ... |
| ABSA Group [Africa Top 40] rises 1.5% on average volume | News Bites - Africa | 8/26/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, rose ZAR1.95 (or 1.5%) to close at ZAR132.50. The volume was 0.99 times average trading of 950,146 shares. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Northern Trust to Present at Barclays Global Financial Services Conference | Professional Services Close-Up | 8/26/2011 | Northern Trust announced that Chairman and CEO Frederick Waddell will speak at the Barclays Capital Global Financial Services Conference on Tuesday, September 13, at 8:15 a.m. (ET) at the Hilton New York in New York City. |
| ACL135 - Absa Bank Limited -New Financial Instrument Listing | Johannesburg Stock Exchange | 8/26/2011 | BIABS ACL135 - Absa Bank Limited -New Financial Instrument Listing Absa Bank Limited ... |
| LPC-HP loan shows investment-grade strength amid macro concerns | Reuters News | 8/26/2011 | by Michelle Sierra NEW YORK, Aug 26 (LPC) - Hewlett-Packard Co announced two weeks ago it was acquiring Autonomy for $10 billion. Backing the transaction was a $8.3 billion 364-day bridge loan solely underwritten by Barclays Capital. |
| The Charles Schwab Corporation Sues Major Banks Including Deutsche Bank AG Over Libor-DJ | News Bites - Germany | 8/26/2011 | GERMAN COMPANY NEWS BITES STOCK REPORT [News Story] Thursday, 25 Aug 2011 12:42pm EDT Dow Jones reported that The Charles Schwab Corporation has sued several major banks, accusing them of a conspiracy to depress a key bank-to-bank lending rate ... |
| Halliburton to Present at the 2011 Barclays Capital CEO Energy-Power Conference | India Energy News | 8/26/2011 | New Delhi, Aug. 26 -- Halliburton issued the following news release: Halliburton (NYSE: HAL) announced today that it will present at the 2011 Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, 2011, at 10:45 a.m. Central ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - Autonomy Corp Plc | Business Wire Regulatory Disclosure | 8/26/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/26/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/08/11 Issue ! Barclays Bank Plc - Series 2 - USD 750,000,000 Undated Floating Rate Primary Capital Notes ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/26/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/08/11 Issue ! Barclays Bank PLC - Series 160 - EUR 1,500,000,000 FRN due 30 May 2017 ... |
| H.J. Heinz Company to Participate in the Barclays Capital 2011 Back-to-School Consumer Conference | Business Wire | 8/26/2011 | PITTSBURGH--(BUSINESS WIRE)--August 26, 2011-- H.J. Heinz Company (NYSE:HNZ) announces its participation in the Barclays Capital 2011 Back-to-School Consumer Conference on Thursday, September 8, 2011 at 9 a.m. Eastern time to discuss ... |
| Molson Coors Brewing Company to Webcast Financial Presentation at Barclays Back-to-School Conference | Business Wire | 8/26/2011 | DENVER & MONTREAL--(BUSINESS WIRE)--August 26, 2011-- Molson Coors Brewing Company (NYSE: TAP; TSX) will webcast a presentation by chief executive officer Peter Swinburn and chief financial officer Stewart Glendinning at the Barclays ... |
| Halliburton to Present at the 2011 Barclays Capital CEO Energy-Power Conference | Business Wire | 8/26/2011 | HOUSTON--(BUSINESS WIRE)--August 26, 2011-- Halliburton (NYSE: HAL) announced today that it will present at the 2011 Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, 2011, at 10:45 a.m. Central Time. |
| TPX Molson CEO, CFO to present at Barclays conference | Canada Stockwatch | 8/26/2011 | Molson Coors Canada Inc (TSX:TPX) Shares Issued 19,283,472 Last Close TPX.B 8/25/2011 $42.90 Friday August 26 2011 - News Release Mr. Peter Swinburn reports |
| Barclays Bank PLC Publication of Base Prospectus | Regulatory News Service | 8/26/2011 | TIDM38AK RNS Number : 1352N Barclays Bank PLC 26 August 2011 Publication of Base Prospectus The following base prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Willow no.2(Ireland) plc Delisting | Regulatory News Service | 8/26/2011 | TIDMIRSH RNS Number : 1368N Willow no.2(Ireland) plc 26 August 2011 For Immediate Release 26 August, 2011 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT |
| AstraZeneca PLC Share Repurchase Programme | Regulatory News Service | 8/26/2011 | TIDMAZN RNS Number : 1125N AstraZeneca PLC 26 August 2011 ASTRAZENECA PLC IRREVOCABLE, NON-DISCRETIONARY SHARE REPURCHASE PROGRAMME AstraZeneca PLC today announced that, further to the announcement made on 6 May 2011 in relation to an ... |
| Repsol seen to boost revenue | ADPnews Spain | 8/26/2011 | (SeeNews) - Aug 26, 2011 - Barclays Capital considers that Spanish oil and gas company Repsol YPF (MCE:REP) could raise its net revenue by 18% to EUR 426 million (USD 614.5m) due to the impact of its investments. |
| S&P cuts outlook on Barclays Capital (BCS) to Negative | StreetInsider.com | 8/26/2011 | S&P cuts outlook on Barclays Capital (NYSE: BCS) to Negative |
| Barclays Maintains an 'Overweight' on Berkshire Hathaway (BRK-B); Buffett Deploys Some Excess Cash; Invests $5bn in BAC | StreetInsider.com | 8/26/2011 | Barclays maintains an 'Overweight' on Berkshire Hathaway Inc. (NYSE: BRK-B) price target of $85.00. Barclays analyst says, "Berkshire Hathaway invested $5bn in Bank of America (NYSE: BAC) preferred shares with a 6% coupon ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Burberry gains on volatile day Burberry was in demand on a highly volatile day in the London market, with the fashion retailer's shares climbing after an upgrade to "overweight" from Barclays Capital . | Telegraph.co.uk | 8/26/2011 | Julian Easthope, an analyst at Barclays Capital, said he believed Burberry will achieve strong sales growth "even in a more muted developed world economic environment". He added: "We see this growth coming from a number of ... |
| Meridian gets appr o v al but must downsize | ReCharge | 8/26/2011 | Oliver Wagg Brisbane M eridian Energy has been forced to scale down its plans for the Mill Creek wind farm after New Zealand's Environment Court approved only 26 of its planned 31 turbines. Meridian was ordered to remove five turbines ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/26/2011 | TIDMIEGY RNS Number : 0902N iShares Barclays Euro Gov Bond 5-7 26 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 25-Aug-11 NAV PER SHARE: Official NAV ... |
| Barclays underwrites £5bn HP loan for Autonomy takeover | Euroweek | 8/26/2011 | The takeover was announced last Friday. Barclays Capital and Perella Weinberg Partners were the financial advisers to HP. The $11.7bn acquisition of Autonomy will be financed through a combination of cash and debt. |
| First-Round ArcLight Bids Flutter In | Power, Finance, and Risk | 8/26/2011 | First-round bids for ArcLight Capital Partners' 1.12 GW gas-fired and transmission portfolio came in last week, bankers say. Citigroup and Barclays Capital are running the sale for the Boston-based private equity shop, which is aiming to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JVG2) - (ISIN US06740JVG20) | Moody's Investors Service Ratings Delivery Service | 8/26/2011 | CUSIP: 06740JVG2 ISIN: US06740JVG20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JVF4) - (ISIN US06740JVF47) | Moody's Investors Service Ratings Delivery Service | 8/26/2011 | CUSIP: 06740JVF4 ISIN: US06740JVF47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822003668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JVS6) - (ISIN US06740JVS67) | Moody's Investors Service Ratings Delivery Service | 8/26/2011 | CUSIP: 06740JVS6 ISIN: US06740JVS67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004600 |
| The Coca-Cola Company to Present at the Barclays Capital Back-to-School Consumer Conference | Wireless News | 8/26/2011 | The Coca-Cola Company announced that Irial Finan, EVP and President, Bottling Investments and Supply Chain, will present at the Barclays Capital Back-To-School Consumer Conference in Boston at 9:45 a.m. (EDT), Thursday, Sept. 8. |
| Barclays , Erste Plan Covered Bonds | Total Securitization and Credit Investment | 8/26/2011 | Barclays Bank and Erste Group Bank are planning to introduce covered bonds. The Barclays offering is a three-year euro-denominated deal, while the Erste bond is seven years and also denominated in euros. |
| Covered Bond Surge Splits ABS Industry | Total Securitization and Credit Investment | 8/26/2011 | Securitization professionals in London are divided on the impact the recent surge in covered bond issuance in Europe will have on the yet-to-reopen asset-backed and residential mortgage-backed securitization markets. |
| Barclays won't cover a foreign debit card theft I used my card in a Polish club and found, when I got home, that I was £12,850 poorer. Why won't Barclays help me? | thetimes.co.uk | 8/26/2011 | In May I visited Krakow, Poland, on a stag do and used my debit card in a club. I was told that I was charged 200 zloty (£30). The next day my card didn't work and I assumed that it had been stopped, as it had been on previous trips abroad. ... |
| Barclays pays £350 for travel insurance; Jessica investigates Many readers complain that the financial institutions that are keen to t... | The Daily Telegraph | 8/27/2011 | I upgraded to the Barclays Bank Premier Life Account from the cheaper Premier Account which I had joined in 1997. Then the personal banking service made you feel you were getting help tailored to your needs. |
| The key to safer online banking – but customers still need persuading; Focus: online banking HSBC is the latest bank to introduce a secu... | The Daily Telegraph | 8/27/2011 | It seems like an innocuous piece of kit to have inspired such annoyance, but the new HSBC "secure key" has already garnered six Facebook pages plotting its demise, while Twitter is all aflutter with people explaining just why they ... |
| IMF's Lagarde says "we must act now", Reuters reports | Theflyonthewall.com | 8/27/2011 | At the Jackson Hole Conference, International Monetary Fund, IMF, Managing Director Christine Lagarde said, "The stakes are clear; we risk seeing the fragile recovery derailed. So we must act now," Reuters reports. |
| Trichet says price stability attainable while battling crisis, Bloomberg says | Theflyonthewall.com | 8/27/2011 | Stable prices do not need to be undermined while battling the financial crisis, said European Central Bank President Jean-Claude Trichet at a conference of central bankers in Jackson Hole, Wyoming, reports Bloomberg....."Our ... |
| FORM 8-K: OMNICARE FILES CURRENT REPORT | US Fed News | 8/27/2011 | WASHINGTON, Aug. 27 -- Omnicare Inc., Covington, Ky., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 25. State or other jurisdiction of incorporation: Delaware |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays won't cover a foreign debit card theft | The Times | 8/27/2011 | In May I visited Krakow, Poland, on a stag do and used my debit card in a club. I was told that I was charged 200 zloty (£30). The next day my card didn't work and I assumed that it had been stopped, as it had been on previous trips ... |
| BlackRock's iShares Arm, Under Assault, Eyes Indexing | The Wall Street Journal Online | 8/27/2011 | BlackRock Inc.'s iShares unit operates exchange-traded funds that track dozens of indexes from well-known benchmarking outfits like Standard & Poor's and MSCI Inc. Now, the investment manager wants to create some of those ... |
| Lagarde's "dangerous new phase" comment articulates Euro-gloom, WSJ says | Theflyonthewall.com | 8/28/2011 | The IMF's managing director, Christine Lagarde's gloomy comments at Jackson Hole articulate the worry of most of the representatives from many major central banks are feeling, says the Wall Street Journal. |
| Two Greek banks near merger, WSJ says | Theflyonthewall.com | 8/28/2011 | EFG Eurobank Ergasias SA and Alpha Bank SA are expected to announce a merger agreement soon, the Wall Street Journal says. Reference Link |
| France working on financial transaction tax proposal for G20, Reuters says | Theflyonthewall.com | 8/28/2011 | French Finance Minister Francois Baroin said in remarks published on Sunday that France wants to bring a proposal on the international tax on financial transactions to the European Union in September, Reuters says. |
| Base metals: Brightening in sentiments may boost prices quickly | Commodity Online | 8/28/2011 | India, Aug. 28 -- The jury is still out as to whether the recent steep decline in commodity prices is merely a repeat of a familiar pattern in the past few years of the upward path in commodity prices being interrupted regularly by ... |
| Risk Aversion Fuels Selling Of European Bonds | Nikkei Report | 8/28/2011 | TOKYO (Nikkei)--Growing sovereign risks have prompted investors to sell off bonds of European countries, while U.S. and Japanese government bonds are attracting buyers despite their recent downgrades. |
| Baker Hughes to Present at Barclays Capital CEO Energy-Power Conference | Daily The Pak Banker | 8/28/2011 | Karachi: Baker Hughes (NYSE: BHI) announced today that Chad Deaton, chairman and chief executive officer, will present at Barclays Capital CEO Energy-Power Conference in New York, New York, on September 7, 2011, at 9:05 a.m. Eastern time. |
| Colgate-Palmolive Webcasts Presentation at the Barclays Capital Back-to-School Consumer Conference | Daily The Pak Banker | 8/28/2011 | Karachi: Colgate-Palmolive (NYSE:CL) Chairman, President and CEO, Ian Cook, will present on Wednesday, September 7, 2011 at 8:15 a.m. ET at the Barclays Capital Back-to-School Consumer Conference. |
| Barclays ' Russia deal; DIGEST | The Sunday Times | 8/28/2011 | Barclays is close to finding a buyer for its Russian operations in a deal that will crystalise a sizeable loss for the bank. The bank is in talks with Kazcommertzbank, the biggest lender in Kazakhstan. A deal could be announced as early as ... |
| Barclays Capital Names Nomura's Jack Yee As Asia Pacific Equity Syndicate Head | Dow Jones International News | 8/28/2011 | HONG KONG (Dow Jones)--Barclays Capital, the investment banking division of Barclays Bank PLC (BCS), said Monday it has appointed Jack Yee as managing director and equity syndicate head for Asia Pacific. |
| Barclays says hires Yee as Asia Pac ECM syndicate head | Reuters News | 8/28/2011 | HONG KONG, Aug 29 (Reuters) - Barclays Capital, the investment banking unit of British bank Barclays Plc , said on Monday it had appointed Jack Yee as head of equity syndicate for Asia Pacific, increasing staff in the world's most ... |
| Xcel Energy to participate at Barclays Capital Energy -Power Conference | M2 EquityBites | 8/29/2011 | Xcel Energy (NYSE:XEL) stated on Monday that its vice president and CFO, David Sparby, will speak to the financial community at the Barclays Capital Energy-Power Conference to be held with a live web cast in New York on 8 September 2011 at ... |
| Merkel continues to reject bilateral collateral deals, WSJ reports | Theflyonthewall.com | 8/29/2011 | Angela Merkel, Germany's chancellor, is continuing to reject bilateral collateral deals in return for further aid for Greece, the Wall Street Journal reports. Merkel tells German newspaper Bild am Sonntag that Greece has moved away ... |
| Italy working on austerity plan, WSJ reports | Theflyonthewall.com | 8/29/2011 | Leaders of Italy's coalition government will meet today to discuss changes to a $65.25B plan to balance the budget and keep the country from falling victim to the sovereign-debt crisis, the Wall Street Journal reports. |
| Finland's call for collateral threatens bailout fund, NY Times reports | Theflyonthewall.com | 8/29/2011 | Finland's insistence that Greece provide it with collateral in return for aid is threatening to torpedo the expansion of the E.U. bailout fund agreed to in July, according to The New York Times. |
| Hungary says it will not go down the same path as Greece, WSJ reports | Theflyonthewall.com | 8/29/2011 | Hungarian Prime Minister Viktor Orban says the country must fight to maintain its economic sovereignty and not go down the same path as Greece, the Wall Street Journal reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lagarde says economy in danger, wants E.U. banks to raise capital, Reuters says | Theflyonthewall.com | 8/29/2011 | IMF Managing Director Christine Lagarde said the global economy has entered "a dangerous new phase" that requires immediate action, according to Reuters. European banks should be made to increase their capital reserves, and ... |
| Alpha Bank, EFG Eurobank boards approve deal, Reuters reports | Theflyonthewall.com | 8/29/2011 | The boards of Greece's Alpha Bank and EFG Eurobank have approved a merger deal, Reuters reports. The lenders say " consolidation of two highly complementary private sector banks, with substantial synergies and a clear strategic ... |
| EU officials say Europe's banks don't need recapitalization, FT says | Theflyonthewall.com | 8/29/2011 | EU officials says European banks do not need a new phase of public-sector recapitalization, says the Financial Times. Reference Link |
| Barclays apporved for TASE membership | Theflyonthewall.com | 8/29/2011 | The Board of Directors of the Tel Aviv Stock Exchange has approved the application of Barclays Bank for TASE membership. The inclusion of Barclays, which received the Bank of Israel's approval to operate in Israel as a foreign bank, ... |
| Alpha Bank, Eurobank EFG confim merger agreement | Theflyonthewall.com | 8/29/2011 | The Boards of Directors of Alpha Bank and Eurobank EFG announce that they have reached agreement on a combination of Alpha Bank and Eurobank EFG by way of a merger. The new group will be among the top 25 largest Eurozone banking groups with ... |
| Italy will drop high earner tax from austerity measures, Reuters reports | Theflyonthewall.com | 8/29/2011 | Italy will drop a proposed tax on high earners from its austerity package that is going through parliament, Reuters says. Reference Link |
| U.K home prices fell in August, demand may weaken, Bloomberg says | Theflyonthewall.com | 8/29/2011 | Home prices in the U.K. fell in august and it appears that demand may weaken, says Bloomberg, citing property researcher Hometrack. Reference Link |
| Barclays Capital hires head of equity syndicate desk | Global Banking News | 8/29/2011 | Barclays Capital (LSE: BARC) has announced that it has hired a head of equity syndicate desk in Asia. The company said that it has appointed Jack Yee to the position. Yee was previously with Nomura (NYSE: NMR) and Lehman Brothers. |
| Marathon Petroleum Corporation to Participate in Barclys Capital 2011 CEO Energy-Power Conference | Hugin Press Release | 8/29/2011 | Findlay, Ohio, Aug. 29, 2011 - Marathon Petroleum Corporation (NYSE: MPC) announced today that Gary R. Heminger, MPC president and CEO, will present at the Barclays Capital 2011 CEO Energy-Power Conference on Tuesday, Sept. 6, at 2:25 p.m. ... |
| Barclays Bank Egypt SAE publishing its financial statements for the first half of 2011. | AmCham Egypt Project News | 8/29/2011 | Barclays Bank Egypt SAE, operating under the investment law & capitalized at L.E. 995 million, fully paid up, has posted for the first half of 2011 some L.E. 101.7 million net profits before taxes posted on L.E. 415.7 million net ... |
| DTE Energy Executive to Speak at Barclays Capital CEO Energy-Power Conference | India Energy News | 8/29/2011 | New Delhi, Aug. 29 -- DTE Energy issued the following news release: Gerard M. Anderson, DTE Energy chairman, president and CEO, will provide a business update at the Barclays Capital CEO Energy-Power conference Tuesday, Sept. 6. |
| Tidewater to Present at the Barclays Capital 2011 CEO Energy-Power Conference | India Energy News | 8/29/2011 | New Delhi, Aug. 29 -- Tidewater Inc. issued the following news release: Tidewater Inc. (NYSE: TDW) announced today that Dean E. Taylor, Chairman, President and Chief Executive Officer, Quinn P. Fanning, Executive Vice President and Chief ... |
| Western Gas to Present at Upcoming Barclays CEO Energy-Power Conference | India Energy News | 8/29/2011 | New Delhi, Aug. 29 -- Western Gas Partners LP issued the following news release: Western Gas Partners, LP (NYSE:WES) today announced that Donald R. Sinclair, President and CEO, will present at the 2011 CEO Energy-Power Conference, sponsored ... |
| China might stop UN CO2 credit supply in 2015 | China Energy | 8/29/2011 | China, the biggest supplier of carbon credits, might withdraw from the United Nations-overseen Clean Development Mechanism around 2015, boosting offset prices in the five years through 2020, said Barclays Plc. (BARC) |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 8/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Capitec Bank Holdings [Africa Financials] rises 2.0% on high volatility and expanding price range | News Bites - Africa | 8/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded between an intraday low of ZAR173.0 and a high of ZAR176.50. The price range has expanded in ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 3.5% below VWP but at merely 0.4% premium to 52-week low | News Bites - Africa | 8/29/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES12.90, ending a two-day streak of losses. The price is at a discount of 3.5% to the 1-month ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Senator Leaks Data, Calls for CFTC Limits | Natural Gas Intelligence | 8/29/2011 | the weekly gas market newsletter Large investment banks and hedge funds were behind skyrocketing prices in oil and natural gas in 2008, according Sen. Bernie Sanders (I-VT), who wants the Commodity Futures Trading Commission (CFTC) to impose ... |
| Wall Street, banks set to open on Monday | Orlando Business Journal Online | 8/29/2011 | Although operations are not expected to be fully back to normal in New York on Monday due to train disruptions, fallen trees and flooding in suburban areas, many financial exchanges and banks are planning to open after suffering little ... |
| The Zacks Analyst Blog Highlights: Goldman Sachs , UBS AG, Credit Suisse , Barclays and EnCana Corporation | PR Newswire (U.S.) | 8/29/2011 | CHICAGO, Aug. 29, 2011 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| DTE Energy Executive to Speak at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/29/2011 | DETROIT, Aug. 29, 2011 /PRNewswire/ -- Gerard M. Anderson, DTE Energy chairman, president and CEO, will provide a business update at the Barclays Capital CEO Energy-Power conference Tuesday, Sept. 6. |
| Dresser-Rand to Present at Barclays Capital CEO Energy - Power Conference | PR Newswire (U.S.) | 8/29/2011 | HOUSTON, Aug. 29, 2011 /PRNewswire/ -- Dresser-Rand Group Inc. ("Dresser-Rand" or the "Company") (NYSE: DRC), a global supplier of rotating equipment and aftermarket parts and services, announced today that the Company will present at ... |
| Chart Industries to Present at Barclays Capital CEO Energy-Power Conference | GlobeNewswire | 8/29/2011 | CLEVELAND, Aug. 29, 2011 (GLOBE NEWSWIRE) -- Chart Industries, Inc. (Nasdaq:GTLS) announced today that the Company will present at the Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, 2011, at 1:45 p.m. Eastern Time. ... |
| FORM 8-K: SUNOCO LOGISTICS PARTNERS FILES CURRENT REPORT | US Fed News | 8/29/2011 | WASHINGTON, Aug. 29 -- Sunoco Logistics Partners LP, Philadelphia, files Form 8-K (current report) with Securities and Exchange Commission on Aug. 26. |
| Tel Aviv Stock Exchange approves Barclays as member | Reuters News | 8/29/2011 | TEL AVIV, Aug 29 (Reuters) - Tel Aviv Stock Exchange has approved the application of British bank Barclays for TASE membership, the exchange said on Monday. |
| INTERVIEW-UK farmers turn to renewables for profit | Reuters News | 8/29/2011 | * Barclays launches 100 million pound renewables fund for farmers * 60 pct of farmers want to use renewables to add to income * Cost of wind, solar can halve in 3-5 years |
| PALADIN ENERGY LTD ; Execution of US$141M Project Finance Facility Stage 3 | ASX ComNews (Text version of ASX Company Announcements) | 8/29/2011 | PALADIN ENERGY LTD ACN 061 681 098 Ref: 229529 26 August 2011 Company Announcements Office By Electronic Lodgement Australian Securities Exchange 20 Bridge Street SYDNEY NSW 2000 Dear Sir/Madam Langer Heinrich Mine, Namibia Execution of ... |
| Xcel Energy Presentation at Barclays Capital Energy -Power Conference to Be Webcast Live | Business Wire | 8/29/2011 | MINNEAPOLIS--(BUSINESS WIRE)--August 29, 2011-- On Thursday, September 8, Xcel Energy's (XEL) Vice President and CFO, David Sparby, will speak to the financial community at Barclays Capital Energy-Power Conference in New York at 12:25 ... |
| TASE's Newest Member -- Barclays Bank PLC | Business Wire | 8/29/2011 | TEL AVIV, Israel--(BUSINESS WIRE)--August 29, 2011-- The Board of Directors of the Tel Aviv Stock Exchange (TASE) has approved the application of Barclays Bank PLC ("Barclays") for TASE membership. The inclusion of Barclays, ... |
| Western Gas to Present at Upcoming Barclays CEO Energy-Power Conference | Business Wire | 8/29/2011 | HOUSTON--(BUSINESS WIRE)--August 29, 2011-- Western Gas Partners, LP (NYSE:WES) today announced that Donald R. Sinclair, President and CEO, will present at the 2011 CEO Energy-Power Conference, sponsored by the Barclays Capital, in New ... |
| EQT to Present at Barclays Capital CEO Energy/Power Conference | Business Wire | 8/29/2011 | PITTSBURGH--(BUSINESS WIRE)--August 29, 2011-- EQT Corporation's (NYSE: EQT) chairman, president and CEO, David Porges, is scheduled to present at Barclays Capital CEO Energy/Power Conference on Tuesday, September 6, 2011. The ... |
| Cypress Sharpridge Investments, Inc . to Present at Barclays Capital Global Financial Services Conference | Business Wire | 8/29/2011 | NEW YORK--(BUSINESS WIRE)--August 29, 2011-- Cypress Sharpridge Investments, Inc. (NYSE: CYS) ("CYS" or the "Company") today announced that Kevin E. Grant, CFA, the Company's CEO and President, will deliver a ... |
| Barclays lists Japan's first Exchange Traded Notes on Tokyo Stock Exchange | CPI Financial | 8/29/2011 | Barclays has launched nine iPath Exchange Traded Notes (ETNs) on the Tokyo Stock Exchange (TSE), marking the first ever ETN listing in Japan. |
| Farmers turning to renewable energy Farmers are planning to invest heavily in renewable energy equipment this year, according to research by Barclays . | Telegraph.co.uk | 8/29/2011 | A third of dairy farmers polled said they were exploring options like biomass boilers or PV panels to generate heat and electricity and any surplus under the feed-in-tariff initiative. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H450) - (ISIN US06740H4508) | Moody's Investors Service Ratings Delivery Service | 8/29/2011 | CUSIP: 06740H450 ISIN: US06740H4508 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014968 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376544853) | Moody's Investors Service Ratings Delivery Service | 8/29/2011 | CUSIP: ISIN: XS0376544853 Common Code: 037654485 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821171731 |
| Greek Banks Move Nearer to Long-Discussed Merger | The Wall Street Journal Online | 8/29/2011 | Two of Greece's leading lenders, EFG Eurobank Ergasias SA and Alpha Bank SA, are expected to announce on Monday a tie-up to create the country's largest banking company and one of the biggest in southeastern Europe, three people ... |
| Nordea to Cut 2,000 Jobs | The Wall Street Journal Online | 8/29/2011 | STOCKHOLM—Nordea Bank AB, the largest bank in the Nordics by market value, Monday joined a growing list of big banks that are cutting jobs to help maintain profitability in the face of rising costs from new bank regulations. |
| Shanghai Gold Exchange: Barclays ' Shanghai Branch Becomes Exchange Member | Dow Jones Commodities Service | 8/30/2011 | SHANGHAI (Dow Jones)--The Shanghai Gold Exchange has granted membership to Barclays PLC's Shanghai branch, the bourse said Tuesday in a statement on its website. |
| *DJ Barclays Plans Three-Year Euro Benchmark Covered Bond Issue | Dow Jones Institutional News | 8/30/2011 | 30 Aug 2011 03:11 EDT *DJ Barclays Sets Pricing On 3-Yr Covered Bond At Swaps +0.52 Area 30 Aug 2011 03:16 EDT DJ Barclays Plans Three-Year Euro Benchmark Covered Bond Issue |
| UK Summary: FTSE +2.8% As M&A Boosts Banks; Data Eyed | Dow Jones International News | 8/30/2011 | MARKET NEWS: FTSE 100 5272.21 +142.29 +2.77% FTSE 250 10267.35 +270.25 +2.70% FTSE AIM All-Share 755.55 +11.09 +1.49% London Stocks Rally; Banks Advance |
| UK Summary: FTSE +2.8% As M&A Boosts Banks; Data Eyed | Dow Jones International News | 8/30/2011 | MARKET NEWS: FTSE 100 5272.21 +142.29 +2.77% FTSE 250 10267.35 +270.25 +2.70% FTSE AIM All-Share 755.55 +11.09 +1.49% London Stocks Rally; Banks Advance |
| Kraft Foods to Webcast Presentation at Barclays Capital Back-To-School Consumer Conference | ENP Newswire | 8/30/2011 | Release date - 26082011 NORTHFIELD, Ill. - Kraft Foods announced today that Chairman and CEO Irene Rosenfeld will present at the Barclays Capital Back-to-School Consumer Conference on Wednesday, Sept. 7, 2011, at 7:30 a.m. EDT. |
| ECB may reconsider its warnings about inflation, WSJ reports | Theflyonthewall.com | 8/30/2011 | Jean-Claude Trichet, the president of the European Central Bank, has signaled the ECB may reconsider its longstanding warnings about inflation, possibly setting the stage for a pause in its rate-increase cycle, the Wall Street Journal ... |
| Qatar's backing for Greek bank merger reflects European push, hope for more global clout | Associated Press Newswires | 8/30/2011 | DUBAI, United Arab Emirates (AP) - Qatari investors' decision this week to pump half a billion euros into the merger of Greece's second and third largest banks is part of a strategy to both expand the Gulf nation's European ... |
| GulfMark Announces Presentation at Barclays Capital CEO Energy Conference | India Energy News | 8/30/2011 | New Delhi, Aug. 30 -- GulfMark Offshore Inc. issued the following news release: GulfMark Offshore, Inc. (NYSE: GLF) announced today that Bruce Streeter, President and Chief Executive Officer, will present at the Barclays Capital CEO Energy ... |
| Basic Energy Services to Present at Barclays Capital 2011 CEO Energy-Power Conference | India Energy News | 8/30/2011 | New Delhi, Aug. 30 -- Basic Energy Services Inc. issued the following news release: Basic Energy Services, Inc. (NYSE: BAS) announced today that the Company will be presenting at the Barclays Capital 2011 CEO Energy-Power Conference to be ... |
| CARBO to Present at Barclays Capital CEO Energy Conference | India Energy News | 8/30/2011 | New Delhi, Aug. 30 -- CARBO Ceramics Inc. issued the following news release: CARBO Ceramics Inc. (NYSE: CRR) announced today that its management will present at the Barclays Capital CEO Energy Conference, being held at the Sheraton New York ... |
| Bristow Group to Present at the Barclays Capital 2011 CEO Energy-Power Conference | India Energy News | 8/30/2011 | New Delhi, Aug. 30 -- Bristow Group Inc. issued the following news release: Bristow Group Inc. (NYSE: BRS), the leading provider of helicopter services to the offshore energy industry, today announced that the Company will be attending the ... |
| Transocean Ltd . to Present at Barclays Capital CEO Energy-Power Conference | AWP Original Press Releases | 8/30/2011 | Transocean Ltd. / Transocean Ltd. to Present at Barclays Capital CEO Energy-Power Conference . Processed and transmitted by Thomson Reuters ONE. The issuer is solely responsible for the content of this announcement. ZUG, ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 8/30/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/30/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 30/08/11 Issue Barclays Bank PLC - Series 112 - EUR 50,000,000 Subordinated FRN due 01 Mar 2022 ... |
| Suncor Energy to present at the 2011 Barclays Capital CEO Energy-Power Conference | Marketwire | 8/30/2011 | CALGARY, ALBERTA--(Marketwire - Aug. 30, 2011) - Rick George, president and chief executive officer of Suncor Energy will present at the Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, at 3:05 p.m. EDT. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Baytex to Present at the Barclays Capital 2011 CEO Energy-Power Conference in New York | Marketwire | 8/30/2011 | CALGARY, ALBERTA--(Marketwire - Aug. 30, 2011) - Baytex Energy Corp. (TSX:BTE) (NYSE:BTE) is pleased to announce that Anthony Marino, President and Chief Executive Officer, will be presenting at The Barclays Capital 2011 CEO Energy-Power ... |
| Transocean Ltd. to Present at Barclays Capital CEO Energy-Power Conference | Marketwire | 8/30/2011 | ZUG, SWITZERLAND--(Marketwire - August 30, 2011) - Transocean Ltd. (NYSE: RIG) (SIX: RIGN) today announced that Steven L. Newman, President and Chief Executive Officer of the company, will address attendees at the Barclays Capital CEO ... |
| Barclays Bank Of Kenya [NSE 20-Share] trading at firm volume, unchanged for a second day at KES12.90 | News Bites - Africa | 8/30/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES12.90. Compared with the NSE 20-Share index, which rose 26.0 points (or 0.8%) on the day, ... |
| ABSA Group [Africa Top 40] decreases 1.8% on average volume, ending a two-day streak of rises | News Bites - Africa | 8/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, decreased ZAR2.42 (or 1.8%) to close at ZAR135.68, ending a two-day streak of rises. Compared with the FTSE/JSE: ... |
| Capitec Bank Holdings [Africa Financials] rises 0.6% on high volume rising for a second consecutive day, a two day rise of 2.6% | News Bites - Africa | 8/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR1.0 (or 0.6%) on high volume to close at ZAR177.50. Compared with the FTSE/JSE: Africa Top 40 index, which fell 68.2 points (or 0.2%) on the day, this was a ... |
| Bristow Group to Present at the Barclays Capital 2011 CEO Energy-Power Conference | PR Newswire (U.S.) | 8/30/2011 | HOUSTON, Aug. 30, 2011 /PRNewswire/ -- Bristow Group Inc. (NYSE: BRS), the leading provider of helicopter services to the offshore energy industry, today announced that the Company will be attending the Barclays Capital 2011 CEO ... |
| CARBO to Present at Barclays Capital CEO Energy Conference | PR Newswire (U.S.) | 8/30/2011 | HOUSTON, Aug. 30, 2011 /PRNewswire/ -- CARBO Ceramics Inc. (NYSE: CRR) announced today that its management will present at the Barclays Capital CEO Energy Conference, being held at the Sheraton New York Hotel, New York, NY on September 6-8, ... |
| ONEOK to Participate in Barclays Capital CEO Energy Conference | PR Newswire (U.S.) | 8/30/2011 | TULSA, Okla., Aug. 30, 2011 /PRNewswire/ -- ONEOK, Inc. (NYSE: OKE) will present at the Barclays Capital CEO Energy Conference on Wednesday, Sept. 7, 2011, in New York City, at 9:45 a.m. Eastern Daylight Time (8:45 a.m. Central Daylight ... |
| Lorillard to Participate in the Barclays Capital Back-to-School Consumer Conference on Thursday, September 8, 2011 | PR Newswire (U.S.) | 8/30/2011 | GREENSBORO, N.C., Aug. 30, 2011 /PRNewswire/ -- Lorillard, Inc. (NYSE: LO), the third largest manufacturer of cigarettes in the United States, today announced that Murray S. Kessler, Chairman, President and Chief Executive Officer, and ... |
| Basic Energy Services to Present at Barclays Capital 2011 CEO Energy-Power Conference | PR Newswire (U.S.) | 8/30/2011 | MIDLAND, Texas, Aug. 30, 2011 /PRNewswire/ -- Basic Energy Services, Inc. (NYSE: BAS) announced today that the Company will be presenting at the Barclays Capital 2011 CEO Energy-Power Conference to be held in New York, New York on September ... |
| RPC, Inc . to Present at Barclays Capital 2011 CEO Energy-Power Conference | PR Newswire (U.S.) | 8/30/2011 | ATLANTA, Aug. 30, 2011 /PRNewswire/ -- RPC Incorporated (NYSE: RES) announced today that it will present at the 2011 CEO Energy-Power Conference held by Barclays Capital in New York, NY on Thursday, September 8, 2011 at 12:25 p.m. Eastern ... |
| W&T Offshore to Participate in the Barclays CEO Energy and Power Conference | Professional Services Close-Up | 8/30/2011 | W&T Offshore, Inc. announced that the Company will be presenting at the Barclays Capital CEO Energy and Power Conference to be held on September 6-8, in New York City. |
| PXP to Speak at Barclays Capital CEO Energy Power Conference | Professional Services Close-Up | 8/30/2011 | Plains Exploration & Production Company (PXP) has announced that a member of management will present at the Barclays Capital CEO Energy-Power Conference on Sept. 7 at 11:05 a.m. Eastern time. |
| Baker Hughes to Speak at Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 8/30/2011 | Baker Hughes has announced that Chad Deaton, chairman and CEO, will present at Barclays Capital CEO Energy-Power Conference in New York, New York, on Sept. 7, at 9:05 a.m. Eastern time. |
| Targa Resources Partners LP to Present at the Barclays Capital CEO Energy-Power Conference | GlobeNewswire | 8/30/2011 | HOUSTON, Aug. 30, 2011 (GLOBE NEWSWIRE) -- Targa Resources Partners LP ("Targa Resources Partners" or the "Partnership") (NYSE:NGLS) announced today that representatives from Targa Resources Partners will present at the ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/30/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| KPRL Secures Sh1.2 Billion Barclays Loan to Upgrade Refinery | All Africa | 8/30/2011 | Aug 30, 2011 (Business Daily/All Africa Global Media via COMTEX) -- The Kenya Petroleum Refineries Limited (KPRL) has secured a Sh1.2 billion ($13.5 million) loan from Barclays Bank of Kenya to upgrade its Mombasa refinery |
| Foreign banks 'enabling' Zimbabwe diamond violence: groups | Agence France Presse | 8/30/2011 | Foreign banks with investments in Zimbabwe are enabling human rights abuses by failing to stop local partners from facilitating illegal sales of the country's diamonds, rights groups said Tuesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/30/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays buys majority stake in German courier In Time | CEP Research | 8/30/2011 | Barclays Private Equity (BPE) has bought a majority stake in German courier firm In Time Express which aims to grow further through acquisitions and geographical expansion. |
| EUROBONDS: Bank Covered Bond issuance Dominates Primary Market | Dow Jones Global FX & Fixed Income News | 8/30/2011 | LONDON (Dow Jones)--Banks' covered bond issuance dominated the European primary bond market Tuesday while the cost of insuring European corporate and sovereign debt against default fell as equities mostly traded up. |
| Barclays To Price EUR2B 3-Yr Covered Bond At Swaps + 0.52 | Dow Jones Global FX & Fixed Income News | 8/30/2011 | LONDON (Dow Jones)--Barclays Bank PLC (BCS) is set to price its three-year, EUR2 billion covered bond at 52 basis points over midswaps, one of the banks working on the deal said Tuesday. |
| Barclays Bank Prices EUR2B 2.125% 2014 Covered Bond At 99.79 | Dow Jones Global FX & Fixed Income News | 8/30/2011 | LONDON (Dow Jones)--Barclays Bank PLC (BCS) priced its three-year, EUR2 billion covered bond at 52 basis points over midswaps, one of the banks working on the deal said Tuesday. |
| KfW Plans Five-Year Euro Benchmark Bond Offering | Dow Jones Global FX & Fixed Income News | 8/30/2011 | LONDON (Dow Jones)--KfW, the state-owned German development bank, is planning to issue a five-year, euro-denominated, benchmark bond, said a lead bank on the deal Tuesday. |
| FOCUS: Banks Turn To Covered Bonds Again As Debt Market Reopens | Dow Jones Global FX & Fixed Income News | 8/30/2011 | -- Use of covered bonds allows bigger banks to meet funding needs -- for now -- ING broke ice on covered-bond issuance Aug. 24 -- Smaller banks still vulnerable to possible funding squeeze |
| WSJ BLOG/MarketBeat: Here They Are, All 70 Companies With Tighter CDS Spreads Than the USA | Dow Jones News Service | 8/30/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff Are some corporations safer credit bets than Treasurys? |
| Fear Whips Up Growth In Futures Trade At CBOE | Dow Jones News Service | 8/30/2011 | CHICAGO (Dow Jones)--Main Street investors' growing appetite for trading stock-market turbulence is fueling growth for a lesser-known offshoot of the Chicago Board Options Exchange, home of Wall Street's favored "fear ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 8/30/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Axa, LGT Set To Buy HSH Nordbank 's Private Equity Assets -Source | Dow Jones International News | 8/30/2011 | LONDON (Dow Jones)--Axa Private Equity and LGT Capital Partners are set to buy EUR620 million of private equity fund investments made by Germany's HSH Nordbank, highlighting the continuing boom in the sale of private equity interests ... |
| UK Summary: London Shares Remain Firm; US Data Eyed | Dow Jones International News | 8/30/2011 | MARKET NEWS: FTSE 100 5255.68 +125.76 +2.45% FTSE 250 10185.08 +187.98 +1.88% FTSE AIM All-Share 755.28 +10.82 +1.45% London Stocks Remain Firm; US Data Eyed |
| UK Companies Paid Out GBP215M In PPI Compensation In First Half | Dow Jones International News | 8/30/2011 | LONDON (Dow Jones)--U.K. companies that mis-sold payment protection insurance have paid out GBP215 million in redress during the first half of the year to customers who complained, the Financial Services Authority said Tuesday. |
| UK Bank, Business Lobbies Make Final Push Against ICB Reforms | Dow Jones Global Equities News | 8/30/2011 | --Lobbies say ring-fencing proposal could damage economy --Companies are concerned about long-term access to loans --BBA says political effort should be on economic recovery |
| UPDATE: Axa Buys Stake In HSH Nordbank 's Private-Equity Portfolio | Dow Jones International News | 8/30/2011 | --Axa's portfolio valued at EUR478 million --Axa's third major acquisition of secondary funds of funds in recent months --Assets include stakes in around 18 European buyout funds |
| Shanghai Gold Exchange: Barclays ' Shanghai Branch Becomes Exchange Member | Dow Jones Business News | 8/30/2011 | SHANGHAI -(Dow Jones)- The Shanghai Gold Exchange has granted membership to Barclays PLC's Shanghai branch, the bourse said Tuesday in a statement on its website. |
| Fear Whips Up Growth In Futures Trade At CBOE | Dow Jones Business News | 8/30/2011 | CHICAGO -(Dow Jones)- Main Street investors' growing appetite for trading stock-market turbulence is fueling growth for a lesser-known offshoot of the Chicago Board Options Exchange, home of Wall Street's favored "fear ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays launches GBP100million renewable energy fund for farmers | ENP Newswire | 8/30/2011 | Release date - 30082011 Barclays has launched a GBP100 million fund for UK farmers investing in renewable energy, tracking the massive groundswell of interest from farmers seeking to cut energy bills and generate new income. |
| UK retailers concerned but undeterred by rising Chinese inflation as Vietnam begins to capture sector's attention | ENP Newswire | 8/30/2011 | Release date - 30082011 Nearly three quarters (70 percent) of UK retailers are concerned about China's runaway inflation rate but, not enough to stop sourcing goods from the country according to research by Barclays Corporate. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/30/2011 | TIDMIEGY RNS Number : 1888N iShares Barclays Euro Gov Bond 5-7 27 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 26-Aug-11 NAV PER SHARE: Official NAV ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 8/30/2011 | TIDMNXT RNS Number : 2626N Next PLC 30 August 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Deutsche Bank Upgrades Royal Bank of Scotland (RBS) to Buy | StreetInsider.com | 8/30/2011 | Deutsche Bank upgraded Royal Bank of Scotland (NYSE: RBS) to Buy with a price target of $35p. Deutsche analyst says, "We are cutting sector earnings to reflect slower growth (higher bad debts), unchanged rates to end 2012 (lower ... |
| EURO BONDS-America Movil , Barclays , Swedbank, Erste, CRH | Reuters News | 8/30/2011 | LONDON, Aug 30 (IFR) - Here are details on syndicated bond issues in the European bond market on Monday: MANDATE: America Movil names CS for CHF150m+ 6.25yr |
| New Issue-Barclays Bank prices 2.0 bln euro 2014 bond | Reuters News | 8/30/2011 | August 30 (Reuters) -Following are terms and conditions of a UK regulated covered bond priced on Tuesday. Borrower Barclays Bank PLC Issue Amount 2.0 billion euro Maturity Date September 8, 2014 ... |
| E.U. officials defend banking system, Washington Post says | Theflyonthewall.com | 8/30/2011 | Two top E.U. officials defended the euro zone's banks yesterday, saying that the institutions have been steadily increasing their capital and will not face a liquidity shortage similar to that in 2008, according to The Washington Post. |
| Barclays launches renewables fund for U.K. farmers, Reuters reports | Theflyonthewall.com | 8/30/2011 | The business arm of Barclays (BCS) has launched a GBP100M fund to help U.K. farmers finance renewable energy projects, including solar panels, wind farms, hydro plants and organic waste power, as a growing number of agricultural businesses ... |
| Finland's collateral demands still hampering Greek bailout talks, WSJ reports | Theflyonthewall.com | 8/30/2011 | A potential cash deal reached between Greece and Finland was rejected by some euro-zone governments, including Germany and the Netherlands, forcing European politicians to consider alternative forms of collateral to meet Finland's ... |
| Italy's borrowing costs lower at bond auction, WSJ says | Theflyonthewall.com | 8/30/2011 | Italy sold EUR7.75B ($11.25B) of bonds at its first bond auction since the ECB started buying Italian debt in early August. The new 10 year bond was sold at an average yield of 5.22%. reports the Wall Street Journal.. |
| Euro banking authority eyes help for banks, Nasdaq reports | Theflyonthewall.com | 8/30/2011 | The chairman of the European Banking Authority has released a letter pushing for quick recapitalization of needy banks in the region, according to the Financial Times Deutschland and reported in Nasdaq. |
| Euro banking authority eyes help for banks, Dow Jones reports | Theflyonthewall.com | 8/30/2011 | The chairman of the European Banking Authority has released a letter pushing for quick recapitalization of needy banks in the region, according to the Financial Times Deutschland and reported in Dow Jones. |
| Euro-zone August eco-sentiment fell more than expected, Reuters says | Theflyonthewall.com | 8/30/2011 | The August Euro-zone economic sentiment fell more than expected underscoring the fact that the ECB may ease inflation expectations and ease monetary policy, Reuters says. |
| Barclays Capital names Asia Pacific equity syndicate head | Global Banking News | 8/30/2011 | Barclays Capital, the investment banking division of Barclays Bank Plc (LSE: BARC) (NYSE: BCS), has said that it has named Jack Yee as managing director and equity syndicate head for Asia Pacific. |
| Barclays plans EUR2bn covered bond issuance | Global Banking News | 8/30/2011 | UK's Barclays Bank Plc (LSE: BARC) (NYSE: BCS) is planning to issue a three-year, EUR2bn covered bond, Dow Jones has reported, citing one of the banks working on the transaction. |
| Barclays to launch fund for farming sector | Global Banking News | 8/30/2011 | Barclays Plc (LSE: BARC) is to launch a renewable fund for farmers. The bank said that more than one-third of UK farmers are planning to install renewable-energy projects, thereby generating average returns of GBP25,000 a year. The GBP100m ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth appoints Asha Mathen as Director, PCG | Indiainfoline News Service | 8/30/2011 | Barclays Wealth, the wealth management division of Barclays PLC, has appointed Asha Mathen as Director, Private Client Group, Chennai. In this role, Mathen oversees and manages the team of private bankers covering Tamil Nadu, and assumes ... |
| Barclays Capital highly sceptical on Italy's austerity package | ADPnews Italy | 8/30/2011 | (SeeNews) - Aug 30, 2011 - Barclays Capital is sceptical on Italy's proposed EUR 45.5 billion (USD 65.529bn) austerity package as it has identified several obstacles to the government's target to reach a balanced budget in 2013. |
| RPT-INTERVIEW-UK farmers turn to renewables for profit | Reuters News | 8/30/2011 | (Repeats to additional subscribers) * Barclays launches 100 million pound renewables fund for farmers * 60 pct of farmers want to use renewables to add to income |
| Holding the big banks to account; POOR SERVICE FROM BIG BANKS IS LEAVING SMALL FIRMS FUMING. IAN GRIFFIN SPOKE TO SOME OF THEM | Leicester Mercury | 8/30/2011 | Last week Rob Wardrop shot off an e-mail to Barclays chief executive Bob Diamond exclaiming "what is wrong with your bank?" Mr Wardrop's action highlights the sheer frustration felt by small businesses in their dealings with ... |
| Euro Supply Pipeline - page updated | Market News International | 8/30/2011 | EURO SUPPLY PIPELINE: Aug 30 * The order book for Caisse de Refinancement de l'Habitat (CRH) long dated Euro-denominated covered bond transaction is open with guidance at mid-swaps +85bps area, a source close to the deal ... |
| Euro Supply Pipeline - page updated | Market News International | 8/30/2011 | EURO SUPPLY PIPELINE: Aug 30 * The order book for Caisse de Refinancement de l'Habitat (CRH) long dated Euro-denominated covered bond transaction is open with guidance at mid-swaps +85bps area, a source close to the deal ... |
| Euro Supply Pipeline - page updated | Market News International | 8/30/2011 | EURO SUPPLY PIPELINE: Aug 30 * Caisse de Refinancement de l'Habitat (CRH) has priced E1.5bln Euro-denominated covered bond transaction at mid-swaps +85bps, which equates to a spread of 150.6bps vs 2.25% Sept 2021 Bund. The ... |
| Euro Supply Pipeline - page updated | Market News International | 8/30/2011 | EURO SUPPLY PIPELINE: Aug 30 * Caisse de Refinancement de l'Habitat (CRH) has priced E1.5bln Euro-denominated covered bond transaction at mid-swaps +85bps, which equates to a spread of 150.6bps vs 2.25% Sept 2021 Bund. ... |
| Euro Supply Pipeline - page updated | Market News International | 8/30/2011 | EURO SUPPLY PIPELINE: Aug 30 * Caisse de Refinancement de l'Habitat (CRH) has priced E1.5bln Euro-denominated covered bond transaction at mid-swaps +85bps, which equates to a spread of 150.6bps vs 2.25% Sept 2021 Bund. ... |
| KENYA : Barclays Bank of Kenya to sign Sh1.2 billion deal with Kenya Petroleum Refinery | Mena Report | 8/30/2011 | A Sh1.2 billion deal with the Kenya Petroleum Refinery is expected to be signed by Barclays Bank of Kenya. The company will use the money to develop a 9.3 megawatt power plant at the refinery to ensure stable electricity supply. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMN3) - (ISIN US06740PMN32) | Moody's Investors Service Ratings Delivery Service | 8/30/2011 | CUSIP: 06740PMN3 ISIN: US06740PMN32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822216844 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSZ5) - (ISIN US06738KSZ56) | Moody's Investors Service Ratings Delivery Service | 8/30/2011 | CUSIP: 06738KSZ5 ISIN: US06738KSZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699093 |
| Being an island does not mean we're safe | Mortgage Strategy | 8/30/2011 | It's been another roller coaster month for banks with the stock market share value of the likes of Lloyds Banking Group, Barclays and the Royal Bank of Scotland taking a beating. |
| Barclays launches £100million renewable energy fund for farmers | M2 Presswire | 8/30/2011 | Barclays has launched a £100 million fund for UK farmers investing in renewable energy, tracking the massive groundswell of interest from farmers seeking to cut energy bills and generate new income. |
| UK retailers concerned but undeterred by rising Chinese inflation as Vietnam begins to capture sector's attention | M2 Presswire | 8/30/2011 | Nearly three quarters (70 percent) of UK retailers are concerned about China's runaway inflation rate but, not enough to stop sourcing goods from the country according to research by Barclays Corporate. |
| European Companies Stop Selling Bonds | Treasury and Risk | 8/30/2011 | Company bond sales have ground to a halt in Europe, with August poised to end without a single offering as the sovereign debt crisis drives borrowing costs up by 40 percent. |
| Shanghai Gold Exchange grants membership to Barclays ' Shanghai branch | Xinhua's China Economic Information Service | 8/30/2011 | SHANGHAI, Aug.30 (Xinhua) – The Shanghai Gold Exchange (SGE), the largest spot gold exchange in China, has granted membership to Barclays PLC's Shanghai branch, said the gold exchange in a statement on its website on Tuesday. |
| UK Banks : What's in the price? Upgrade RBS to Buy | Deutsche Bank Equity Research | 8/30/2011 | -- |
| Barclays Capital says chemical stocks have room to rise, sector shares mixed in latest trading | Associated Press Newswires | 8/31/2011 | NEW YORK (AP) - Shares of chemical companies were mixed Wednesday and Barclays Capital said that the stocks, which had a long climb that stalled earlier this year, still have room to grow. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DCP Midstream Partners to Present at Barclays CEO Energy-Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- DCP Midstream Partners LP issued the following news release: DCP Midstream Partners, LP (NYSE: DPM), or the Partnership, today announced that Mark A. Borer, president and chief executive officer, will present at the ... |
| ION to Present at the Barclays Capital 2011 CEO Energy-Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- ION Geophysical Corporation issued the following news release: ION Geophysical Corporation (NYSE: IO) today announced that the Company will be presenting at the Barclays Capital 2011 CEO Energy-Power Conference to be ... |
| Lufkin Industries to Present at the Barclays Capital 2011 CEO Energy - Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- Lufkin Industries Inc. issued the following news release: Lufkin Industries, Inc. (Nasdaq: LUFK) announced today that the company will be presenting at the Barclays Capital 2011 CEO Energy - Power Conference to be held ... |
| Unit Corporation to Present at the Barclays Capital CEO Energy-Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- Unit Corporation issued the following news release: Unit Corporation (NYSE:UNT) announced today that it will participate at the Barclays Capital CEO Energy-Power Conference, which will be held September 7th and 8th, ... |
| Magellan Midstream to Present at Barclays Capital CEO Energy Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- Magellan Midstream Partners L.P. issued the following news release: Magellan Midstream Partners, L.P. (NYSE: MMP) announced today that Michael Mears, president and chief executive officer, will present at the Barclays ... |
| Noble Energy, Inc . to Present at Barclays Capital CEO Energy Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- Noble Energy Inc. issued the following news release: Noble Energy, Inc. (NYSE: NBL) announced today that Chuck Davidson, the company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on ... |
| CMS Energy 's Chief Financial Officer to Present Company Overview at Barclays Capital CEO Energy/Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- CMS Energy issued the following news release: CMS Energy announced today that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays Capital CEO Energy/Power ... |
| Sempra Energy 's Mark Snell to Present at Barclays Capital Energy -Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- Sempra Energy issued the following news release: Mark A. Snell, executive vice president and chief financial officer of Sempra Energy (NYSE: SRE), will participate in the Barclays Capital Energy-Power Conference Sept. 7 ... |
| Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- Oceaneering International Inc. issued the following news release: Oceaneering International, Inc. (NYSE: OII) announced today that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at ... |
| NextEra Energy to Present at the 2011 Barclays Capital CEO Energy-Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- NextEra Energy Inc. issued the following news release: Armando Pimentel, executive vice president of finance and chief financial officer of NextEra Energy, Inc. (NYSE: NEE), will make a presentation on Wednesday, Sept. ... |
| Williams CEO to Present at 2011 Barclays Capital CEO Energy-Power Conference | India Energy News | 8/31/2011 | New Delhi, Aug. 31 -- Williams issued the following news release: Williams' (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2011 Barclays Capital CEO Energy-Power Conference on Wednesday, ... |
| Hain Celestial to Present at Barclays Capital Back-to-School Consumer Conference | India Retail News | 8/31/2011 | New Delhi, Aug. 31 -- The Hain Celestial Group Inc. issued the following news release: The Hain Celestial Group, Inc. (NASDAQ: HAIN), a leading natural and organic products company providing consumers with A Healthy Way of Life, today ... |
| Jarden Corporation to Participate in the Barclays Capital 2011 Back-to-School Consumer Conference | India Retail News | 8/31/2011 | New Delhi, Aug. 31 -- Jarden Corporation issued the following news release: Jarden Corporation (NYSE: JAH) today announced that the Company will participate in the Barclays Capital 2011 Back-To-School Consumer Conference at the ... |
| Barclays Bank sells EUR2bn debt with 2.125% coupon | M2 Banking & Credit News | 8/31/2011 | 31 August 2011 - Barclays Bank (LON:BARC) on Tuesday issued a UK regulated covered bond worth EUR2bn (USD2.9bn) with a coupon rate of 2.125%, Reuters reported. |
| Barclays Bank issues CAD6m debt | M2 Banking & Credit News | 8/31/2011 | 31 August 2011 - Barclays Bank PLC, a unit of UK-based financial major Barclays PLC (LON:BARC), said Wednesday it had placed CAD6m (USD6.1m/EUR4.3m) of notes in Canada. |
| Philip Morris International Inc . (PMI) to Host Webcast of Presentation at Barclays Capital Back-to-School Consumer Conference | Business Wire Regulatory Disclosure | 8/31/2011 | NEW YORK - Regulatory News: Philip Morris International Inc.'s (NYSE/Euronext Paris: PM) will host a live audio webcast of the company's remarks and question-and-answer session by Hermann Waldemer, Chief Financial Officer, at the Barclays ... |
| Newell Rubbermaid to Present at Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/31/2011 | ATLANTA--(BUSINESS WIRE)--August 31, 2011-- Newell Rubbermaid Inc. (NYSE: NWL) announced today that President and Chief Executive Officer Michael Polk will present at the Barclays Capital Back-to-School Consumer Conference. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Announces Closing of C$6,000,000 Extendible Step-up Deposit Notes Offering | Business Wire | 8/31/2011 | TORONTO--(BUSINESS WIRE)--August 31, 2011-- Barclays Bank PLC ("Barclays") announced today that it has issued C$6,000,000 principal amount of Extendible Step-up Deposit Notes, Series I-32 with a final maturity date of August 31, ... |
| Altria to Host Webcast from the Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/31/2011 | RICHMOND, Va.--(BUSINESS WIRE)--August 31, 2011-- Altria Group, Inc. (Altria) (NYSE: MO) will host a webcast of its business presentation at the Barclays Capital Back-To-School Consumer Conference in Boston, Massachusetts on Wednesday, ... |
| Unit Corporation to Present at the Barclays Capital CEO Energy-Power Conference | Business Wire | 8/31/2011 | TULSA, Okla.--(BUSINESS WIRE)--August 31, 2011-- Unit Corporation (NYSE:UNT) announced today that it will participate at the Barclays Capital CEO Energy-Power Conference, which will be held September 7(th) and 8(th) , 2011 in New York, New ... |
| WisdomTree to Present at the Barclays Capital Global Financial Services Conference | Business Wire | 8/31/2011 | NEW YORK--(BUSINESS WIRE)--August 31, 2011-- WisdomTree Investments, Inc. (NASDAQ: WETF), an exchange-traded fund ("ETF") sponsor and asset manager, announced today that Chief Executive Officer, Jonathan Steinberg, and Chief ... |
| DCP Midstream Partners to Present at Barclays CEO Energy-Power Conference | Business Wire | 8/31/2011 | DENVER--(BUSINESS WIRE)--August 31, 2011-- DCP Midstream Partners, LP (NYSE: DPM), or the Partnership, today announced that Mark A. Borer, president and chief executive officer, will present at the 2011 CEO Energy-Power Conference, ... |
| Trican to Present at the 2011 Barclays Capital CEO Energy-Power Conference | Marketwire | 8/31/2011 | CALGARY, ALBERTA--(Marketwire - Aug. 31, 2011) - Trican Well Service Ltd. (TSX:TCW) is pleased to announce that it will present at the 2010 Barclays Capital CEO Energy-Power Conference in New York, NY on Thursday, September 8, 2011 at 3:05 ... |
| Husky Energy to Present at Barclays Capital Energy and Power Conference | Marketwire | 8/31/2011 | CALGARY, ALBERTA--(Marketwire - Aug. 31, 2011) - Husky Energy Inc. (TSX:HSE) announces that CFO Alister Cowan will be representing Husky Energy Inc. at the Barclays Capital Energy and Power Conference in New York, New York on September 6, ... |
| Cott to Present at the Barclays Back-to-School Conference | Marketwire | 8/31/2011 | TORONTO and TAMPA, FL--(Marketwire - August 31, 2011) - Cott Corporation (NYSE: COT) (TSX: BCB) today announced that it will present at the Barclays Capital Back-to-School Consumer Conference on Thursday, September 8, 2011. |
| Capitec Bank Holdings [Africa Financials] dips 0.1% on low volume, ending a two-day streak of rises | News Bites - Africa | 8/31/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped 15.0c (or 0.1%) to close at ZAR177.35, ending a two-day streak of rises. Compared with the ... |
| ABSA Group [Africa Top 40] strengthens 0.1% on low volume | News Bites - Africa | 8/31/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 12.0c (or 0.1%) to close at ZAR135.80. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| It's not a familiar sight for West Ham United fans but the Barclays Premier... | Newham Recorder | 8/31/2011 | It's not a familiar sight for West Ham United fans but the Barclays Premier League trophy came to the bank's branch in High Street North, East Ham. The branch displayed the silverware for one day for customers to have their photograph taken ... |
| Rakuten Continues Rising On Stock Target Price Upgrade | Nikkei Report | 8/31/2011 | TOKYO (NQN)--Shares in Rakuten Inc. (4755) continued higher for the fifth straight trading day Wednesday, buoyed by an upgrade in the stock's target price. |
| Lufkin Industries to Present at the Barclays Capital 2011 CEO Energy - Power Conference | PR Newswire (U.S.) | 8/31/2011 | LUFKIN, Texas, Aug. 31, 2011 /PRNewswire/ -- Lufkin Industries, Inc. (Nasdaq: LUFK) announced today that the company will be presenting at the Barclays Capital 2011 CEO Energy -- Power Conference to be held in New York City on September 6 ... |
| CORRECTION: ION to Present at the Barclays Capital 2010 CEO Energy-Power Conference | PR Newswire (U.S.) | 8/31/2011 | In the news release, ION to Present at the Barclays Capital 2010 CEO Energy-Power Conference, issued 31-Aug-2011 by ION Geophysical Corporation over PR Newswire, we are advised by the company that the headline should read "2011" ... |
| Magellan Midstream to Present at Barclays Capital CEO Energy Conference | PR Newswire (U.S.) | 8/31/2011 | TULSA, Okla., Aug. 31, 2011 /PRNewswire/ -- Magellan Midstream Partners, L.P. (NYSE: MMP) announced today that Michael Mears, president and chief executive officer, will present at the Barclays Capital CEO Energy Conference at 11:45 a.m. ... |
| Noble Energy, Inc . to Present at Barclays Capital CEO Energy Conference | PR Newswire (U.S.) | 8/31/2011 | HOUSTON, Aug. 31, 2011 /PRNewswire/ -- Noble Energy, Inc. (NYSE: NBL) announced today that Chuck Davidson, the company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on Wednesday, September 7, 2011 at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CMS Energy 's Chief Financial Officer to Present Company Overview at Barclays Capital CEO Energy/Power Conference | PR Newswire (U.S.) | 8/31/2011 | JACKSON, Mich., Aug. 31, 2011 /PRNewswire/ -- CMS Energy announced today that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays Capital CEO Energy/Power Conference on ... |
| Sempra Energy 's Mark Snell to Present at Barclays Capital Energy -Power Conference | PR Newswire (U.S.) | 8/31/2011 | SAN DIEGO, Aug. 31, 2011 /PRNewswire/ -- Mark A. Snell, executive vice president and chief financial officer of Sempra Energy (NYSE: SRE), will participate in the Barclays Capital Energy-Power Conference Sept. 7 in New York City. |
| Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/31/2011 | HOUSTON, Aug. 31, 2011 /PRNewswire/ -- Oceaneering International, Inc. (NYSE: OII) announced today that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the Barclays Capital CEO Energy-Power Conference ... |
| NextEra Energy to present at the 2011 Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/31/2011 | JUNO BEACH, Fla., Aug. 31, 2011 /PRNewswire/ -- Armando Pimentel, executive vice president of finance and chief financial officer of NextEra Energy, Inc. (NYSE: NEE), will make a presentation on Wednesday, Sept. 7, 2011, at the 2011 ... |
| Williams CEO to Present at 2011 Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/31/2011 | TULSA, Okla., Aug. 31, 2011 /PRNewswire/ -- Williams' (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2011 Barclays Capital CEO Energy-Power Conference on Wednesday, Sept. 7 at ... |
| FMC Technologies to Present at the Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/31/2011 | HOUSTON, Aug. 31, 2011 /PRNewswire/ -- FMC Technologies, Inc. (NYSE: FTI) announced today that John T. Gremp, President and Chief Executive Officer, will address attendees at the following event: |
| Jarden Corporation to Participate in the Barclays Capital 2011 Back-To-School Consumer Conference | PR Newswire (U.S.) | 8/31/2011 | RYE, N.Y., Aug. 31, 2011 /PRNewswire/ -- Jarden Corporation (NYSE: JAH) today announced that the Company will participate in the Barclays Capital 2011 Back-To-School Consumer Conference at the InterContinental Hotel in Boston, MA. The ... |
| Hain Celestial to Present at Barclays Capital Back-To-School Consumer Conference | PR Newswire (U.S.) | 8/31/2011 | MELVILLE, N.Y., Aug. 31, 2011 /PRNewswire/ -- The Hain Celestial Group, Inc. (NASDAQ: HAIN), a leading natural and organic products company providing consumers with A Healthy Way of Life(TM), today announced that the Company is scheduled to ... |
| DTE Energy Executive Plans Presentation at Upcoming Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 8/31/2011 | Gerard M. Anderson, DTE Energy chairman, president and CEO, will provide a business update at the Barclays Capital CEO Energy-Power conference Tuesday, Sept. 6. |
| Tyson Foods, Inc . to Present at Barclays Capital Back to School Consumer Conference | GlobeNewswire | 8/31/2011 | SPRINGDALE, Ark., Aug. 31, 2011 (GLOBE NEWSWIRE) -- Tyson Foods, Inc. (NYSE:TSN) will participate in the Barclays Capital 2011 Back to School Consumer Conference in Boston on Wednesday, September 7 at 4:30 p.m. Eastern. Presenters will be ... |
| Global Geophysical Services, Inc . to Present at Barclays Capital CEO Energy-Power Conference | GlobeNewswire | 8/31/2011 | HOUSTON, Aug. 31, 2011 (GLOBE NEWSWIRE) -- Global Geophysical Services, Inc. (NYSE:GGS) announced today that the company will present at the Barclays Capital CEO Energy-Power Conference in New York City on Thursday, September 8, 2011, at ... |
| Barclays to provide renewable energy financing to farmers | ADP Renewable Energy Track | 8/31/2011 | (SeeNews) - Aug 31, 2011 - Barclays (LON:BARC) on Tuesday announced a GBP-100-million (USD 163m/EUR 113m) fund to help farmers invest in renewable energy. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/31/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UK banks prepare for inevitable shake-up, say sources | Al Arabiya | 8/31/2011 | Britain's top banks have begun preparing for a major shake-up ahead of a government decision, sources with knowledge of the matter said, in an attempt to reassure investors that they can handle expected changes to the way they operate. |
| IN BRIEF (Page 13) | China Daily - Hong Kong Edition | 8/31/2011 | China Mengniu profits rise China Mengniu Dairy Co Ltd, the country's top maker of dairy products, on Tuesday posted a 27.6 percent rise in first-half profit on solid sales growth. The company also pledged to ensure product quality, ... |
| Credit Agricole Plans 5-Year Euro Benchmark Covered Bond | Dow Jones Global FX & Fixed Income News | 8/31/2011 | LONDON (Dow Jones)--Credit Agricole Home Loan SFH is planning to issue a five-year covered bond denominated in euros, one of the banks running the sale said Wednesday. |
| KfW To Price EUR5B 5-Yr Bond At Swaps -0.08 | Dow Jones Global FX & Fixed Income News | 8/31/2011 | LONDON (Dow Jones)--KfW, the state-owned German development bank, has set final price guidance and size on its five-year euro-denominated bond, said a lead bank on the deal Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Credit Agricole Prices EUR1.25B 2.875% Covered Bond At 99.775 | Dow Jones Global FX & Fixed Income News | 8/31/2011 | LONDON (Dow Jones)--Credit Agricole Home Loan SFH priced its five-year covered bond, one of the banks running the sale said Wednesday. Barclays PLC, BayernLB, Credit Agricole, Deutsche Bank AG and DZ Bank are lead managers on the ... |
| BXS Barclays Bank's I-32 notes start regular trading | Canada Stockwatch | 8/31/2011 | Barclays Bank PLC Fixed Income Notes (TSX:BXS) Shares Issued 500,000 Last Close BXS.DB.D 8/30/2011 $100.00 Wednesday August 31 2011 - Miscellaneous |
| WSJ BLOG/Deal Journal: Deals of the Day: Exxon-Rosneft From Russia With Love | Dow Jones News Service | 8/31/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Exxon-Rosneft From Russia With Love | Dow Jones News Service | 8/31/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 56400 | Dow Jones News Service | 8/31/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 56400 |
| *DJ Credit Agricole Sets Pricing On Covered Bond At Swaps +0.78 Area | Dow Jones Institutional News | 8/31/2011 | 31 Aug 2011 05:37 EDT DJ Credit Agricole Sets Pricing On 5-Year Covered Bond LONDON (Dow Jones)--Credit Agricole Home Loan SFH set initial price guidance on its five-year covered bond denominated in euros, one of the banks running the sale ... |
| DJ Lehman Seeks To Slash JP Morgan Claims In Its Chapter 11 Case | Dow Jones Institutional News | 8/31/2011 | --JP Morgan asserts nearly $30 billion in Lehman claims, which Lehman seeks to reduce --Lehman also wants filing unredacted --Confirmation hearing on Lehman's $65 billion payback plan set for Dec. 6 |
| Barclays CFO Lucas: Continue To Attract Term Deposits | Dow Jones International News | 8/31/2011 | LONDON (Dow Jones)--Barclays PLC (BCS) continues to be "rock solid" in its liquidity, funding and capital, Group Finance Director Chris Lucas said Wednesday, despite recent stress in global money markets. |
| UK Summary: FTSE Extends Opening Gains On Fed Q3 Hopes | Dow Jones International News | 8/31/2011 | MARKET NEWS: FTSE 100 5320.37 +51.71 +0.98% FTSE 250 10412.52 +169.37 +1.65% FTSE AIM All-Share 763.45 +4.28 +0.56% London Stocks Extend Early Gains |
| Citi Names Gary Kuo Asia Global Banking Vice Chairman | Dow Jones International News | 8/31/2011 | HONG KONG (Dow Jones)--Citigroup Inc. (C) said Wednesday it has named Gary Kuo, a former Barclays PLC senior executive, as managing director and vice chairman of its Asia global banking operation. |
| UK Summary: London Shares Remain Firm; Miners Gain | Dow Jones International News | 8/31/2011 | MARKET NEWS: FTSE 100 5315.97 +47.31 +0.90% FTSE 250 10389.00 +145.85 +1.42% FTSE AIM All-Share 764.48 +5.31 +0.70% London Stocks Remain Firm; Miners Gain |
| UK Summary: FTSE Remains Firm Despite Weak US Jobs Data | Dow Jones International News | 8/31/2011 | MARKET NEWS: FTSE 100 5344.63 +75.97 +1.44% FTSE 250 10465.70 +222.55 +2.17% FTSE AIM All-Share 768.52 +9.35 +1.23% London Stocks Remain Firm Post US ADP Data |
| Travelzest: Barclays Bank Agrees Further Deferral Of Capital Repayment | Dow Jones International News | 8/31/2011 | LONDON (Dow Jones)--Travelzest PLC (TVZ.LN), said Wednesday that Barclays Bank PLC has agreed to a further deferral of the Capital Repayment until Sept. 30, as well as a waiver from certain covenants agreed under the terms of the Existing ... |
| Barclays gave a boost to a local charity by raising £3,000 at a dinner. Staff at... | The Docklands | 8/31/2011 | Barclays gave a boost to a local charity by raising £3,000 at a dinner. Staff at Barclays retail and business banking team in Canary Wharf decided to help young people's outreach charity The Kipper Project. It offers help and support to up ... |
| Paladin Energy Ltd - Langer Heinrich Mine, Namibia Execution of US$141M Project Finance Facility for Stage 3 Expansion | ENP Newswire | 8/31/2011 | Release date - 29082011 The Directors of Paladin Energy Ltd are pleased to advise that the financing documentation required for the Stage 3 expansion has been finalised and executed. |
| DTE Energy Executive to Speak at Barclays Capital CEO Energy-Power Conference | ENP Newswire | 8/31/2011 | Release date - 29082011 DETROIT - Gerard M. Anderson, DTE Energy chairman, president and CEO, will provide a business update at the Barclays Capital CEO Energy-Power conference Tuesday, Sept. 6. |
| Barclays Capital appoints Jack Yee as Head of Equity Syndicate Asia Pacific | ENP Newswire | 8/31/2011 | Release date - 30082011 Barclays Capital today announced the appointment of Jack Yee as Managing Director, Head of Equity Syndicate, Asia Pacific. |
| Barclays boosts its range of offset deals | ENP Newswire | 8/31/2011 | Release date - 31082011 Barclays is tomorrow [1 September] launching a new range of Woolwich Offset mortgages which includes a competitively priced two year Offset tracker at 2.38 per cent (base + 1.88 market). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank sells EUR2bn debt with 2.125% coupon | M2 EquityBites | 8/31/2011 | 31 August 2011 - Barclays Bank (LON:BARC) on Tuesday issued a UK regulated covered bond worth EUR2bn (USD2.9bn) with a coupon rate of 2.125%, Reuters reported. |
| Barclays Bank issues CAD6m debt | M2 EquityBites | 8/31/2011 | 31 August 2011 - Barclays Bank PLC, a unit of UK-based financial major Barclays PLC (LON:BARC), said Wednesday it had placed CAD6m (USD6.1m/EUR4.3m) of notes in Canada. |
| Chart Industries to Present at Barclays Capital CEO Energy-Power Conference | M2 EquityBites | 8/31/2011 | 31 August 2011 Chart Industries, Inc. (NASDAQ: GTLS) will present at the Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, 2011, at 1: 45 p.m. eastern time. |
| MoneySwap Plc Admission to AIM: first day of dealings | Regulatory News Service | 8/31/2011 | TIDMSWAP RNS Number : 2555N MoneySwap Plc 31 August 2011 For immediate release: 0700hrs Wednesday 31(st) August 2011 MoneySwap Plc ("Moneyswap", the "Group" or the "Company") |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/31/2011 | TIDMIEGY RNS Number : 2896N iShares Barclays Euro Gov Bond 5-7 31 August 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 30-Aug-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Chris Lucas speaks at London investor conference | Regulatory News Service | 8/31/2011 | TIDMBARC RNS Number : 2567N Barclays PLC 31 August 2011 31 August 2011 Barclays PLC Chris Lucas speaks at London investor conference Chris Lucas, Group Finance Director, Barclays PLC is speaking today at the Nomura Financials Conference in London. |
| Barclays PLC Total Voting Rights | Regulatory News Service | 8/31/2011 | TIDMBARC RNS Number : 3536N Barclays PLC 31 August 2011 31 August 2011 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,191,642,641 ordinary ... |
| Travelzest plc Deferral of scheduled capital & interest repayment | Regulatory News Service | 8/31/2011 | TIDMTVZ RNS Number : 3561N Travelzest plc 31 August 2011 Date: 31 August 2011 On behalf of: Travelzest plc ('Travelzest' or the 'Company') For immediate release |
| NextEra Energy to Present at the 2011 Barclays Capital CEO Energy-Power Conference | Targeted News Service | 8/31/2011 | JUNO BEACH, Fla., Aug. 31 -- NextEra Energy issued the following news release: Armando Pimentel, executive vice president of finance and chief financial officer of NextEra Energy, Inc. (NYSE: NEE), will make a presentation on Wednesday, ... |
| Downtown Line a tough deal: Barclays | TODAY (Singapore) | 8/31/2011 | SINGAPORE — SBS Transit may have won the operating licence for the Downtown Line (DTL) but its parent, ComfortDelGro, could lose some shine with investors. |
| DJ ADR Report: Shares Higher Amid Positive US Data, Stimulus Hopes | Dow Jones Chinese Financial Wire | 8/31/2011 | NEW YORK (Dow Jones)--International companies trading in New York ended higher Wednesday, in line with the broader market, as a round of modestly positive U.S. economic data and hopes for further stimulus from the Federal Reserve encouraged ... |
| £100m renewable energy fund for farmers launched by Barclays | H&V News | 8/31/2011 | Barclays Bank has launched a £100m fund specifically for farmers to invest in renewable energy projects The fund has been set up to cater for the significant interest from farmers seeking to cut energy bills and generate new income. |
| Barclays expects ICB to set pragmatic bank reforms | Reuters News | 8/31/2011 | LONDON, Aug 31 (Reuters) - British bank Barclays expects next month's report from the UK Independent Commission on Banking (ICB), which could set out the future shape of the industry for years to come, to result in a pragmatic set of ... |
| France to raise central government budget deficit, DJ reports | Theflyonthewall.com | 8/31/2011 | The French government is expected to raise its central government budget deficit forecast to EUR95.7B, an increase of EUR3.4B, for 2011 after the prime minister cut the official growth forecasts for this year and 2012 and announced ... |
| IASB warning lenders on Greek debt values, WSJ reports | Theflyonthewall.com | 8/31/2011 | The International Accounting Standards Board says some European banks have not taken large enough write-downs on the value of the distressed Greek government debt they hold, the Wall Street Journal reports. In a letter to the EU's ... |
| Italy may be living on borrowed time, WSJ reports | Theflyonthewall.com | 8/31/2011 | Borrowing costs have dropped for Italy and Spain, but this state of affairs may not last, as both have substantial bonds still to sell and the ECB may not help, the Wall Street Journal reports. |
| Unchanged euro zone inflation raises expectation of ECB dovishness, AP says | Theflyonthewall.com | 8/31/2011 | Inflation in the euro zone was unchanged at 2.5% this month, increasing expectations that the European Central Bank won't raise interest rates in the near future and may even weigh cutting them, according to the Associated Press. |
| Portugal planning big cuts, FT reports | Theflyonthewall.com | 8/31/2011 | Portugal is promising the biggest cuts in government spending in 50 years, and will announce its strategy today to cut its budget deficit in four years to almost zero, the Financial Times reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Germany's Green Party to back new euro zone bailout powers, Reuters says | Theflyonthewall.com | 8/31/2011 | Germany's opposition Green Party intends to vote in favor of granting new powers to the euro zone bailout fund, according to Reuters, which cited a statement by the party's parliamentary floor leader Juergen Trittin today. |
| Nomura Securities is hosting a conference | Theflyonthewall.com | 8/31/2011 | Financial Services Conference is being held in London on August 31-September 2. |
| Barclays finance director brushes off Vince Cable comments, Telegraph reports | Theflyonthewall.com | 8/31/2011 | Barclays (BCS) finance director Chris Lucas has responded to Business Secretary Vince Cable's comments about financial sector reform by claiming the government must include banks in the process to avoid a repeat of the 2008 financial ... |
| Greek bank Piraeus accessed emergency funds from central bank, Reuters says | Theflyonthewall.com | 8/31/2011 | Greece's fourth largest bank, Piraeus, said it had been forced to accept funding from the Greek central bank after it ran out of collateral that had allowed it to access cheaper funds from the European Central Bank, according to ... |
| British ministers clashing over bank capital rules, Independent says | Theflyonthewall.com | 8/31/2011 | The two parties in Britain's coalition are at odds over banking reform, with the nation's Liberal Democrat business secretary backing the immediate introduction of proposals that would force banks to raise more capital, and its ... |
| H.J. Heinz Company to Attend Barclays Capital 2011 Back-to-School Consumer Conference | Food & Beverage Close-Up | 8/31/2011 | H.J. Heinz Company announced its participation in the Barclays Capital 2011 Back-to-School Consumer Conference on Thursday, September 8, at 9 a.m. Eastern time to discuss Heinz's portfolio, results and strategies to drive continued ... |
| Barclays hopes ICB proposals will be pragmatic | Global Banking News | 8/31/2011 | Barclays Plc (LSE: BARC) has said that it is expecting new proposals from the Independent Commission on Banking (ICB) to be pragmatic. The report from the ICB is expected on September 12 and it is expected to make far-reaching changes to the ... |
| Barclays completes CAD6m extendible step-up deposit notes offering | Global Banking News | 8/31/2011 | UK's Barclays Bank Plc (LSE: BARC) (NYSE: BCS) has said that it has issued CAD6m principal amount of Extendible Step-up Deposit Notes, Series I-32 with a final maturity date of August 31, 2021, as per an underwriting agreement dated ... |
| Credit Agricole prices covered bond | Global Banking News | 8/31/2011 | Credit Agricole Home Loan SFH, a unit of Credit Agricole (EPA: ACA) (CAGR.PA), has set the initial price guidance on its five-year covered bond denominated in euros. |
| BarCap Buys Stake in Metals Warehouse Firm | HedgeWorld News | 8/31/2011 | LONDON (Reuters)—Barclays Capital has bought a stake in a metals warehousing company that is seeking registration with the London Metal Exchange (LME), with approval seen in mid-September, a source with knowledge of the matter said on ... |
| THE HIT LIST n November 10, 2009 – TK Maxx, Bedford n December 16, 2009 – Esso... | Hunts Post | 8/31/2011 | THE HIT LIST n November 10, 2009 – TK Maxx, Bedford n December 16, 2009 – Esso garage, Bedford n January 12, 2010 – Barclays Bank, Sandy n March 18, 2010 – Thomas Cook, Kempston n May 4, 2010 – Barclays Bank, Bedford n May 25, 2010 – ... |
| FORM 8-K: CVS CAREMARK FILES CURRENT REPORT | US Fed News | 8/31/2011 | WASHINGTON, Aug. 31 -- CVS Caremark Corp., Woonsocket, R.I., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 30. |
| FORM 8-K: PIKE ELECTRIC FILES CURRENT REPORT | US Fed News | 8/31/2011 | WASHINGTON, Aug. 31 -- Pike Electric Corp., Mount Airy, N.C., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 30. |
| Global Finance: Banks Get Busy With Bonds -- for Time Being | The Wall Street Journal | 8/31/2011 | LONDON -- Europe's biggest banks are again using a type of mortgage-backed bond to raise funds, but analysts caution that this window could be fleeting if the region's debt crisis takes another dangerous turn. |
| CPIP - Capitec Bank Holdings Limited - Declaration of a dividend of 340.27 cents | Johannesburg Stock Exchange | 8/31/2011 | CPI CPIP - Capitec Bank Holdings Limited - Declaration of a dividend of 340.27 cents per non-redeemable, non-cumulative, non-participating preference share - ... |
| BTA Bank adds $1.5 Billion in Provisions in July, Regulator says | Kazakhstan Newsline | 8/31/2011 | By Nariman Gizitdinov BTA Bank, Kazakhstan's biggest lender before it defaulted in 2009, added 226 billion tenge ($1.5 billion) in provisions in July, the nation's financial regulator said. |
| Deals of the day -- mergers and acquisitions | Reuters News | 8/31/2011 | (Adds IBM, Barclays, LAN, AT&T, Cooper Standard) Aug 31 (Reuters) - The following bids, mergers, acquisitions and disposals involving European, U.S. and Asian companies were reported by 1400 GMT on Wednesday: |
| Halliburton to Present at the 2011 Barclays Capital CEO Energy-Power Conference | Manufacturing Close-Up | 8/31/2011 | Halliburton announced that it will present at the 2011 Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, at 10:45 a.m. Central Time. |
| Tidewater to Present at the Barclays Capital 2011 CEO Energy-Power Conference | Manufacturing Close-Up | 8/31/2011 | Tidewater, Inc. announced that Dean E. Taylor, Chairman, President and Chief Executive Officer, Quinn P. Fanning, Executive Vice President and Chief Financial Officer and Joseph M. Bennett, Executive Vice President and Chief Investor ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Plc Fixed Income Note - Trader Note | Market News Publishing | 8/31/2011 | BARCLAYS BANK PLC FIXED INCOME NOTE ("BXS.DB.D-T") - Trader Note The following Trader Note was released by Toronto Stock Exchange ("TSX") on August 31, 2011 at 8:41 a.m.: "TERMINATION OF IF, AS AND WHEN ISSUED ... |
| Absa Group Ltd - AGRPY Pays 0.823695 final Per Share Record Date 08/26/2011 | Market News Publishing | 8/31/2011 | ABSA GROUP LTD ("AGRPY-0") - AGRPY Pays 0.823695 final Per Share Record Date 08/26/2011 Company: ABSA Group Ltd Sponsored ADR representing 2 Ordinary Shares New (South Africa) Symbol: AGRPY Declaration Date: 08/15/2011 Amount: ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G852) - (ISIN US06738G8520) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738G852 ISIN: US06738G8520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QDA3) - (ISIN US06738QDA31) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738QDA3 ISIN: US06738QDA31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821141401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JTB6) - (ISIN US06740JTB60) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06740JTB6 ISIN: US06740JTB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004602 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP38) - (ISIN US06740JP384) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06740JP38 ISIN: US06740JP384 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822003670 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUA0) - (ISIN US06738JUA05) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738JUA0 ISIN: US06738JUA05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU93) - (ISIN US06738JU933) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738JU93 ISIN: US06738JU933 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822702628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU85) - (ISIN US06738JU859) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738JU85 ISIN: US06738JU859 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSY1) - (ISIN US06738JSY19) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738JSY1 ISIN: US06738JSY19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822697353 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTA2) - (ISIN US06738JTA24) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738JTA2 ISIN: US06738JTA24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699043 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT87) - (ISIN US06738JT877) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738JT87 ISIN: US06738JT877 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT95) - (ISIN US06738JT950) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: 06738JT95 ISIN: US06738JT950 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822697132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602959644) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: ISIN: XS0602959644 Common Code: 060295964 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822636629 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CZU5) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: ISIN: DE000BC0CZU5 Common Code: 063100846 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822581157 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CMY5) | Moody's Investors Service Ratings Delivery Service | 8/31/2011 | CUSIP: ISIN: DE000BC0CMY5 Common Code: 060875855 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822496777 |
| Wednesday's biggest gaining and declining stocks; CardioNet, Fresh Market, Omnova Solutions, Sprint Nextel | MarketWatch | 8/31/2011 | NEW YORK (MarketWatch) — Shares of the following companies made notable moves in Wednesday's U.S. stock market: Advancers ADA-ES Inc.'s shares (ADES, US) rose 10.6% after the energy-technology firm late Tuesday said it would pay $33 million ... |
| Barclays Corporate strengthens support for multinational corporates with new appointment | M2 Presswire | 8/31/2011 | Barclays Corporate is increasing its support of multinational corporates (MNC) and their subsidiaries with the appointment of Chris Harrison as Head of UK MNC Trade Finance Origination. |
| Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | M2 Presswire | 8/31/2011 | Houston, Texas — Oceaneering International, Inc. (NYSE:OII) announced today that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the Barclays Capital CEO Energy-Power Conference hosted in New York, NY ... |
| Europe's Market for Bank Bonds Cracks Open | The Wall Street Journal Europe | 8/31/2011 | LONDON -- Europe's biggest banks are again using a type of mortgage-backed bonds to raise funds, but analysts caution that this window could be fleeting if the region's debt crisis takes another dangerous turn. |
| Europe's Stocks Firm | The Wall Street Journal Online | 8/31/2011 | European stock markets ended mostly higher Tuesday, with gains in the financial and basic-resources sectors outweighing a weak U.S. consumer confidence and a steeper-than-expected drop in euro-zone economic sentiment. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints Jack Yee head of equity syndicate, Asia Pacific | The Asian Banker | 8/31/2011 | Hong Kong, August 31st 2011 - Barclays Capital today announced the appointment of Jack Yee as Managing Director, Head of Equity Syndicate, Asia Pacific. |
| Barclays : Brazil Rate Cut Unexpected, Unprecedented | Dow Jones International News | 8/31/2011 | SAO PAULO (Dow Jones)--The Brazilian Central Bank's decision to reverse course and cut interest rates is "unexpected and unprecedented," says Barclays Capital. |
| Barclays "A binary play on the ICB" (Neutral) Crutchley | UBS Equities | 8/31/2011 | -- |
| Staff at Barclays bank, Canary Wharf, raised £3,000 at a dinner for young... | East London Advertiser | 9/1/2011 | Staff at Barclays bank, Canary Wharf, raised £3,000 at a dinner for young people's outreach charity The Kipper Project. It offers help and support to up to 75 young people in Tower Hamlets, including short-term housing, accommodation for ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 9/1/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| P&G to Webcast Presentation from the Barclays Capital Back-to-School Consumer Conference, September 8, 2011 | Business Wire | 9/1/2011 | CINCINNATI--(BUSINESS WIRE)--September 01, 2011-- Bob McDonald, Chairman of the Board, President and Chief Executive Officer and Jon R. Moeller, Chief Financial Officer of The Procter & Gamble Company (NYSE:PG) will be featured ... |
| Two Harbors Investment Corp . to Present at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/1/2011 | NEW YORK--(BUSINESS WIRE)--September 01, 2011-- Two Harbors Investment Corp. (NYSE: TWO; NYSE Amex: TWO.WS) is scheduled to present at an investment conference sponsored by Barclays Capital. |
| Travelers Vice Chairman and CFO Jay S. Benet to Speak at Barclays Capital Global Financial Services Conference | Business Wire | 9/1/2011 | NEW YORK--(BUSINESS WIRE)--September 01, 2011-- Jay S. Benet, Vice Chairman and Chief Financial Officer of The Travelers Companies, Inc., is scheduled to speak at the Barclays Capital Global Financial Services Conference in New York City ... |
| BlackRock to Present at Barclays Capital 2011 Global Financial Services Conference on September 12th | Business Wire | 9/1/2011 | NEW YORK--(BUSINESS WIRE)--September 01, 2011-- BlackRock, Inc. (NYSE:BLK) today announced that Laurence D. Fink, Chairman and Chief Executive Officer, is scheduled to speak at the Barclays Capital 2011 Global Financial Services Conference ... |
| Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | Business Wire | 9/1/2011 | DENVER--(BUSINESS WIRE)--September 01, 2011-- Whiting Petroleum Corporation (NYSE: WLL) announced today that it will present at the Barclays Capital CEO Energy/Power Conference at the Sheraton New York Hotel & Towers in New York City ... |
| Abbey National Plans Euro 5-Yr Covered Bond | Dow Jones Global FX & Fixed Income News | 9/1/2011 | LONDON (Dow Jones)--Abbey National Treasury Services, guaranteed by Santander U.K. PLC and Abbey Covered Bonds LLP, plans a euro-denominated five-year covered bond, one of the banks leading the sale said Thursday. |
| Abbey National Prices EUR1B 3.625% 2016 Covered Bond At 99.996 | Dow Jones Global FX & Fixed Income News | 9/1/2011 | LONDON (Dow Jones)--Abbey National Treasury Services, guaranteed by Santander U.K. PLC and Abbey Covered Bonds LLP, priced a EUR1 billion five-year bond at 150 basis points over midswaps, one of the banks leading the sale said Thursday. |
| Enerplus to Present at the Barclays Capital CEO Energy-Power Conference | Canada NewsWire | 9/1/2011 | CALGARY, Sept. 1, 2011 /CNW/ -- CALGARY, Sept. 1, 2011 /CNW/ - Enerplus Corporation ("Enerplus") (TSX: ERF) (NYSE: ERF) is pleased to advise that Mr. Gordon J. Kerr, President and Chief Executive Officer, will provide an update on ... |
| WSJ BLOG/MarketBeat: Hoisington Fund's Treasurys Bets Pay Off | Dow Jones News Service | 9/1/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Stephen Grocer By Min Zeng |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 116000 | Dow Jones News Service | 9/1/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 116000 |
| Erus Metals To Get LME Warehouse Approval Within Days-Source | Dow Jones Commodities Service | 9/1/2011 | LONDON (Dow Jones)--New warehousing firm Erus Metals Ltd. is just days away from securing the go-ahead to be a London Metal Exchange-approved company for the storage of metal, a source with knowledge of the matter told Dow Jones Newswires ... |
| C&W recruits Barclays man Simon Ward. | Estates Gazette Interactive | 9/1/2011 | Simon Ward has been appointed as a partner in Cushman & Wakefield's EMEA corporate occupier team. Based in London, Ward will be responsible for developing C&W's Corporate Occupier & Investor Services division across the ... |
| Barclays Corporate strengthens support for multinational corporates with new appointment | ENP Newswire | 9/1/2011 | Release date - 31082011 Barclays Corporate is increasing its support of multinational corporates (MNC) and their subsidiaries with the appointment of Chris Harrison as Head of UK MNC Trade Finance Origination. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Magellan Midstream To Present At Barclays Capital Conference | M2 EquityBites | 9/1/2011 | 1 September 2011 Magellan Midstream Partners, L.P. (NYSE: MMP) said that Michael Mears, president and chief executive officer, will present at the Barclays Capital CEO Energy Conference at 11:45 a.m. ET on Wed., Sept. 7 at the Sheraton New ... |
| OFFSHORE TRANSMISSION JV OKAYED | Europolitics | 9/1/2011 | The European Commission granted clearance, on 31 August, to the acquisition of joint control by Mitsubishi Corporation and Barclays Bank over three companies: Blue Transmission Limited, Walney 2 TOPCO and Sheringham Shoal Topco. The latter ... |
| Barclays Private Equity acquires majority stake in IN tIME Express Logistik | Datamonitor's Financial Deals Tracker | 9/1/2011 | Deal In Brief Private equity firm Barclays Private Equity GmbH has acquired a majority stake in IN tIME Express Logistik GmbH, a provider of courier and express services, from German Equity Partners III (GEP III), a fund managed by private ... |
| German Equity Partners III sells majority stake in IN tIME Express Logistik to Barclays Private Equity | Datamonitor's Financial Deals Tracker | 9/1/2011 | Deal In Brief German Equity Partners III, a private equity fund managed by ECM Equity Capital Management GmbH, has sold its majority stake in IN tIME Express Logistik GmbH, a provider of courier and express services, to Barclays Private ... |
| 05:51 EDT ECB buys Spanish sovereign bonds following auction, DJ reports | Theflyonthewall.com | 9/1/2011 | 05:51 EDT ECB buys Spanish sovereign bonds following auction, DJ reports |
| U.K. banks will avoid large shake-up until 2015, FT reports | Theflyonthewall.com | 9/1/2011 | Any major restructuring by Britain's biggest banks is unlikely until after the next general election in 2015, although a legal framework could be put in place sooner, the Financial Times reports. |
| 06:05 EDT Barclays upgraded to Buy from Neutral at UBSUBSW | Theflyonthewall.com | 9/1/2011 | 06:05 EDT Barclays upgraded to Buy from Neutral at UBSUBSW |
| London banks look to book trades overseas, Bloomberg says | Theflyonthewall.com | 9/1/2011 | Banks in London are looking to trim costs by booking trades through overseas subsidiaries, Bloomberg reports. Reference Link |
| German August PMI falls to 50.9 vs. 52 in July, Reuters says | Theflyonthewall.com | 9/1/2011 | German manufacturing contracted in August as the German PMI fell to 50.9 compared to a July reading of 52, reports Reuters. Reference Link |
| U.K manufacturing falls to 26-month low in August, WSJ says | Theflyonthewall.com | 9/1/2011 | The U.K. manufacturing purchasing managers' index fell to 49 a 26-month low, reports the Wall Street Journal. Reference Link |
| Weak demand seen at Spain bond sale, Reuters says | Theflyonthewall.com | 9/1/2011 | Despite ECB support, the Spanish sale of new 5-year paper attracted weak demand resulting in the Treasury paying 20bps higher than existing five-year paper, Reuters says. |
| European rescue fund faces new hurdle, Businessweek reports | Theflyonthewall.com | 9/1/2011 | Europe's rescue fund the European Financial Stability Facility faces political demands that risk slowing its response to emergencies as the 17 euro-area governments prepare to ratify its overhaul, reports Bloomberg Businessweek. A new ... |
| European bankers, politicians reject IMF debt view, Reuters reports | Theflyonthewall.com | 9/1/2011 | In Europe, bankers and politicians defended their banks and rejected an IMF estimate that they need $290B in new capital to reflect sovereign debt losses, reports Reuters. |
| On The Fly: Analyst Upgrade Summary | Theflyonthewall.com | 9/1/2011 | Today's noteworthy upgrades include: Brightpoint (CELL) upgraded to Buy from Hold at Citigroup...TrimbleCitigroup...Trimble Navigation (TRMB) upgraded to Overweight from Neutral at Piper Jaffray...Healthways (HWAY) upgraded to ... |
| Barclays finance chief warns against normative reforms | Global Banking News | 9/1/2011 | The finance chief of Barclays Plc (LSE: BARC), Chris Lucas, has warned the UK government against prescriptive reforms for the banking industry. |
| Citi names Asia global banking vice chairman | Global Banking News | 9/1/2011 | Citigroup Inc (NYSE: C) has said that it has named Gary Kuo, a former senior executive at Barclays Plc (LSE: BARC) (NYSE: BCS), as managing director and vice chairman of its Asia global banking operation. |
| Barclays Bank PLC Joins Tel Aviv Stock Exchange | Health & Beauty Close-Up | 9/1/2011 | The Board of Directors of the Tel Aviv Stock Exchange (TASE) has approved the application of Barclays Bank PLC for TASE membership. In a release, TASE said that the inclusion of Barclays, which received the Bank of Israel's approval to ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 9/1/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 9/1/2011 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Bank Shares Rise On Hopes Of Delay To Sector Reforms | Dow Jones International News | 9/1/2011 | LONDON (Dow Jones)--U.K. bank shares added gains to their week-long rally Thursday following a report that the government might delay sector reforms until 2015, though analysts said regulatory uncertainty will continue to drag on bank ... |
| Barclays Raised To Buy From Neutral By UBS | Dow Jones International News | 9/1/2011 | Barclays Raised To Buy From Neutral By UBS |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 9/1/2011 | TIDMZZZZ TIDMNU.P RNS Number : 4929N Lake Acquisitions Limited 01 September 2011 1 September 2011 Lake Acquisitions Limited Monthly information statement for August 2011 |
| Brown-Forman Barclays Capital Back to School Conference Presentation Available as Webcast | India Retail News | 9/1/2011 | New Delhi, Sept. 1 -- Brown-Forman Corporation issued the following news release: Brown-Forman Corporation will present at the Barclays Capital Back to School Conference on September 7 in Boston. |
| P&G to Webcast Presentation from the Barclays Capital Back-to-School Consumer Conference, September 8, 2011 | India Retail News | 9/1/2011 | New Delhi, Sept. 1 -- The Procter & Gamble Company issued the following news release: Bob McDonald, Chairman of the Board, President and Chief Executive Officer and Jon R. Moeller, Chief Financial Officer of The Procter & Gamble ... |
| Farmland renewable energy nexus: Why farmers should win | Commodity Online | 9/1/2011 | India, Sept. 1 -- Welcome to the era of energy farming where farming goes hand in hand with renewable energy initiatives like Photo Voltaic installations bio gas plants and wind energy installations. Small scale farmers like Tom Dick and ... |
| UBS Securities LLC | JagNotes.com | 9/1/2011 | Sep 1, 2011 (JAGfn.com via COMTEX) -- BCS: Upgrade - The firm upgraded shares from Hold to Buy. |
| ABAC07 - ABSA Bank Limited - Notice of expiry and maturity | Johannesburg Stock Exchange | 9/1/2011 | ABSP ABAC07 - ABSA Bank Limited - Notice of expiry and maturity Absa Bank Ltd hereby gives notice of the expiry and maturity of the ... |
| ACL137 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 9/1/2011 | BIABS ACL137 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Barclays wins Shanghai Gold Exchange membership | Reuters News | 9/1/2011 | SINGAPORE, Sept 1 (Reuters) - The Shanghai branch of British bank Barclays has won approval to become a trading member of the Shanghai Gold Exchange, the seventh foreign financial institute to obtain such membership, said the exchange on ... |
| UK banks prepare for inevitable shake-up - sources | Reuters News | 9/1/2011 | LONDON, Sept 1 (Reuters) - Britain's top banks have begun preparing for a major shake-up ahead of a government decision, sources with knowledge of the matter said, in an attempt to reassure investors that they can handle expected ... |
| Debt veteran Berman to run BarCap public sector | Reuters News | 9/1/2011 | By Alex Chambers LONDON, Sept 1 (IFR) - Barclays Capital has hired Charlie Berman to run its public sector franchise within its global finance business, sources said. |
| Barclays Capital buys into British Erus Metals | M&A Navigator | 9/1/2011 | 1 September 2011 - British investment bank Barclays Capital has acquired a stake in metals warehouse firm Erus Metals as it seeks to establish a presence in the growing storage business, Reuters reported, citing a source in the know. |
| Energysolutions Inc - To Present At Clean Technology Conferences | Market News Publishing | 9/1/2011 | ENERGYSOLUTIONS INC ("ES-N") - To Present At Clean Technology Conferences EnergySolutions, Inc. Energy Solutions' executive officers will be presenting at two conferences in September. Chief Financial Officer, William Benz, ... |
| Moody's announced that the upsize in the rated facility from $375.0 million to $400.0 million will not change its rating of the rated ... | Moody's Investors Service Press Release | 9/1/2011 | Moody's Investors Service ("Moody's") reviewed the Second Amendment to Third Amended and Restated Loan and Servicing Agreement dated as of September 1, 2011, among Prospect Capital Funding LLC, Prospect Capital ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C5K1) - (ISIN US06738C5K15) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: 06738C5K1 ISIN: US06738C5K15 Common Code: 030348923 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUB8) - (ISIN US06738JUB87) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: 06738JUB8 ISIN: US06738JUB87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822704352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C1E6) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0C1E6 Common Code: 063811769 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822616681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C1F3) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0C1F3 Common Code: 063818577 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822637865 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118623252) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: CH0118623252 Common Code: 062067861 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822537167 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118623047) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: CH0118623047 Common Code: 061191984 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822505316 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118623286) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: CH0118623286 Common Code: 062209933 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CNZ0) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0CNZ0 Common Code: 061679901 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CNE5) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0CNE5 Common Code: 061323031 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822511821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CNF2) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0CNF2 Common Code: 061323759 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822511815 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CNK2) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0CNK2 Common Code: 061573054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822516162 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CNG0) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0CNG0 Common Code: 061337881 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822511822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CNU1) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0CNU1 Common Code: 061615687 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CYR4) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0CYR4 Common Code: 062147571 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C1D8) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0C1D8 Common Code: 063811726 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822679762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C2Q8) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: DE000BC0C2Q8 Common Code: 064927809 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822689134 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586176876) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: XS0586176876 Common Code: 058617687 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822533289 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFB2) - (ISIN US06738KFB26) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: 06738KFB2 ISIN: US06738KFB26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822540645 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0532731147) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: XS0532731147 Common Code: 053273114 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822194029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568877848) | Moody's Investors Service Ratings Delivery Service | 9/1/2011 | CUSIP: ISIN: XS0568877848 Common Code: 056887784 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822453999 |
| Remarks By AEP's Chief Financial Officer At Barclays Capital Conference To Be Webcast | M2 Presswire | 9/1/2011 | COLUMBUS, Ohio, — AEP ) has scheduled a live audio webcast of a presentation by Brian X. Tierney, executive vice president and chief financial officer, at the Barclays Capital CEO Energy-Power Conference in New York on Sept. 8. |
| Edison International to Present at the Barclays Capital 2011 CEO Energy-Power Conference | M2 Presswire | 9/1/2011 | WHAT: Edison International to present at the Barclays Capital 2011 CEO Energy-Power Conference WHO: Ted Craver Chairman, President and Chief Executive Officer |
| Listing of bond loans issued by Barclays Bank Plc on STO Structured Products (164/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 9/1/2011 | Loans BARC VOD6 and VOT6 issued by Barclays Bank Plc will officially be listed on STO Structured Products, with effect as from September 2, 2011. The instrument will be traded quoted in price. |
| Listing of certificate issued by Barclays Bank Plc (164/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 9/1/2011 | As from September 2, 2011, one certificate issued by Barclays Bank Plc will be included on the list for certificates. The instrument has been registered at Euroclear Sweden AB. ... |
| Barclays Raises Interest On Loans By One Per Cent | All Africa | 9/1/2011 | Sep 01, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank has increased interest on loans by one per cent, becoming the latest lender to raise the cost of lending.on Wednesday, the bank announced that it had raised ... |
| Refinery Power Plant to Improve Fuel Supply | All Africa | 9/1/2011 | Sep 01, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- FUEL supply in the country is set to become more stable as Kenya Petroleum and Refinery Limited embarks on building its own power plant to eliminate interruptions that affect ... |
| (AE) EU/COMPETITION | Agence Europe | 9/1/2011 | 31/08/2011 (Agence Europe) - Mergers: Mitsubishi Corporation/Barclays Bank/Walney I Topco/Walney II Topco/ Sheringham Shoal Topco. On Wednesday 31 August, the European Commission cleared the proposed concentration by which Mitsubishi ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | India Energy News | 9/1/2011 | New Delhi, Sept. 1 -- Whiting Petroleum Corporation issued the following news release: Whiting Petroleum Corporation (NYSE: WLL) announced today that it will present at the Barclays Capital CEO Energy/Power Conference at the Sheraton New ... |
| Remarks by AEP's Chief Financial Officer at Barclays Capital Conference to be Webcast | India Energy News | 9/1/2011 | New Delhi, Sept. 1 -- American Electric Power issued the following news release: American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Brian X. Tierney, executive vice president and chief financial ... |
| FirstEnergy President and CEO Anthony J. Alexander to Speak at Barclays Capital 2011 CEO Energy-Power Conference; Webcast Available | India Energy News | 9/1/2011 | New Delhi, Sept. 1 -- FirstEnergy Corp. issued the following news release: FirstEnergy Corp. (NYSE: FE) today announced that President and Chief Executive Officer Anthony J. Alexander will conduct an investor presentation at the Barclays ... |
| Noble Corporation to Present at the Barclays Capital CEO Energy-Power Conference | India Energy News | 9/1/2011 | New Delhi, Sept. 1 -- Noble Corporation issued the following news release: Noble Corporation (NYSE: NE) today announced that David W. Williams, Chairman, President and Chief Executive Officer, Noble Corporation, will present at the Barclays ... |
| Key Energy Services to Present at the Barclays Capital 2011 Energy-Power Conference | India Energy News | 9/1/2011 | New Delhi, Sept. 1 -- Key Energy Services Inc. issued the following news release: Key Energy Services, Inc. (NYSE: KEG) will present at the Barclays Capital 2011 Energy-Power Conference, Thursday, September 8, 2011, in New York, New York. ... |
| NV Energy to Present at Barclays Conference | India Energy News | 9/1/2011 | New Delhi, Sept. 1 -- NV Energy Inc. issued the following news release: NV Energy, Inc. (NYSE: NVE) announced today that its senior management will present at the Barclays Capital CEO Energy-Power Conference on September 8, 2011 at 1:05 p.m. ... |
| Stone Energy Corporation Announces Upcoming Presentations at Barclays Capital Energy -Power Conference and Rodman & Renshaw Global Investment Conference | India Energy News | 9/1/2011 | New Delhi, Sept. 1 -- Stone Energy Corporation issued the following news release: Stone Energy Corporation (NYSE: SGY) today announced that David H. Welch, the company's President and Chief Executive Officer, Kenneth H. Beer, Executive ... |
| Company Profile: Barclays India | India Private Company Profiles | 9/1/2011 | Overview: Barclays India is an India-based company. The company was established in 2006 and is part of UK-based Barclays PLC. It is a financial company providing retail and commercial banking, credit cards, investment banking and wealth ... |
| Vietnam is next sourcing destination, says Barclays Capital | Vietnam News Summary | 9/1/2011 | Retailers and suppliers are increasingly looking towards Viet Nam as a sourcing destination, according to Barclays Capital, a global British investment bank. |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 24th time in three months | News Bites - Africa | 9/1/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES12.75 during the day. In the last three months the stock has hit a new 52-week low ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 9/1/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Capitec Bank Holdings [Africa Financials] hits one-month high on firm volume | News Bites - Africa | 9/1/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded at its 29-day high of ZAR188.0. The stock price climbed ZAR9.90 (or 5.6%) to close at ... |
| Dril-Quip, Inc . to Present at Barclays Capital Energy Conference | PR Newswire (U.S.) | 9/1/2011 | HOUSTON, Sept. 1, 2011 /PRNewswire/ -- Dril-Quip, Inc. (NYSE: DRQ) today announced that Blake T. DeBerry, Senior Vice President--Sales and Engineering, and Jerry M. Brooks, Vice President and Chief Financial Officer, will deliver a ... |
| PNC Chief Executive to Speak at Barclays Capital Investor Conference | PR Newswire (U.S.) | 9/1/2011 | PITTSBURGH, Sept. 1, 2011 /PRNewswire/ -- The PNC Financial Services Group, Inc. (NYSE: PNC) announced today that Chairman and Chief Executive Officer James E. Rohr will discuss business performance and strategy at the Barclays Capital ... |
| RAI Advisory on Webcast at Barclays Capital Back-To-School Consumer Conference | PR Newswire (U.S.) | 9/1/2011 | WINSTON-SALEM, N.C., Sept. 1, 2011 /PRNewswire/ -- Reynolds American Inc. (NYSE: RAI) has announced the following: "RAI to webcast presentation at Barclays Capital Back-To-School Consumer Conference." |
| Remarks by AEP's Chief Financial Officer at Barclays Capital Conference to be Webcast | PR Newswire (U.S.) | 9/1/2011 | COLUMBUS, Ohio, Sept. 1, 2011 /PRNewswire/ -- American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Brian X. Tierney, executive vice president and chief financial officer, at the Barclays Capital CEO ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NV Energy to Present at Barclays Conference | PR Newswire (U.S.) | 9/1/2011 | LAS VEGAS, Sept. 1, 2011 /PRNewswire/ -- NV Energy, Inc. (NYSE: NVE) announced today that its senior management will present at the Barclays Capital CEO Energy-Power Conference on September 8, 2011 at 1:05 p.m. ET in New York. The ... |
| Stone Energy Corporation Announces Upcoming Presentations at Barclays Capital Energy -Power Conference and Rodman & Renshaw Global Investment Conference | PR Newswire (U.S.) | 9/1/2011 | LAFAYETTE, La., Sept. 1, 2011 /PRNewswire/ -- Stone Energy Corporation (NYSE: SGY) today announced that David H. Welch, the company's President and Chief Executive Officer, Kenneth H. Beer, Executive Vice President and Chief Financial ... |
| Zions Bancorporation to Present at Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 9/1/2011 | SALT LAKE CITY, Sept. 1, 2011 /PRNewswire/ -- Harris H. Simmons, Chairman and Chief Executive Officer of Zions Bancorporation (NASDAQ: ZION), will make a presentation at Barclays Capital Global Financial Services Conference on Monday, ... |
| KeyCorp to Present at the Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/1/2011 | CLEVELAND, Sept. 1, 2011 /PRNewswire/ -- KeyCorp (NYSE: KEY) announced today that Chairman and Chief Executive Officer Beth E. Mooney and Chief Financial Officer Jeffrey B. Weeden will present at the Barclays Capital 2011 Global Financial ... |
| FirstEnergy President and CEO Anthony J. Alexander to Speak at Barclays Capital 2011 CEO Energy-Power Conference; Webcast Available | PR Newswire (U.S.) | 9/1/2011 | AKRON, Ohio, Sept. 1, 2011 /PRNewswire/ -- FirstEnergy Corp. (NYSE: FE) today announced that President and Chief Executive Officer Anthony J. Alexander will conduct an investor presentation at the Barclays Capital 2011 CEO Energy-Power ... |
| SunTrust to Present at the Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 9/1/2011 | ATLANTA, Sept. 1, 2011 /PRNewswire/ -- SunTrust Banks, Inc. (NYSE: STI) is scheduled to make a presentation at the Barclays Capital Global Financial Services Conference in New York on Wednesday, September 14, 2011. |
| Noble Corporation to Present at the Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 9/1/2011 | ZUG, Switzerland, Sept. 1, 2011 /PRNewswire/ -- Noble Corporation (NYSE: NE) today announced that David W. Williams, Chairman, President and Chief Executive Officer, Noble Corporation, will present at the Barclays Capital CEO Energy-Power ... |
| Associated Banc-Corp to Present at the Barclays Capital Global Financial Services Conference on September 14, 2011 | PR Newswire (U.S.) | 9/1/2011 | GREEN BAY, Wis., Sept. 1, 2011 /PRNewswire/ -- Associated Banc-Corp (NASDAQ: ASBC) announced today that Philip B. Flynn, President and CEO, will speak at the Barclays Capital Global Financial Services Conference at 7:30 a.m. ET on ... |
| Key Energy Services to Present at the Barclays Capital 2011 Energy-Power Conference | PR Newswire (U.S.) | 9/1/2011 | HOUSTON, Sept. 1, 2011 /PRNewswire/ -- Key Energy Services, Inc. (NYSE: KEG) will present at the Barclays Capital 2011 Energy-Power Conference, Thursday, September 8, 2011, in New York, New York. The presentation is scheduled to begin at ... |
| Smithfield Foods to Present at Barclays Capital Back-To-School Consumer Conference | GlobeNewswire | 9/1/2011 | SMITHFIELD, Va., Sept. 1, 2011 (GLOBE NEWSWIRE) -- C. Larry Pope, president and chief executive officer, and Robert W. Manly, executive vice president and chief financial officer, of Smithfield Foods, Inc. (NYSE:SFD), will make a ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/1/2011 | TIDMIEGY RNS Number : 4051N iShares Barclays Euro Gov Bond 5-7 01 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 31-Aug-11 NAV PER SHARE: Official NAV ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 9/1/2011 | TIDMZZZZ TIDMNU.P RNS Number : 4929N Lake Acquisitions Limited 01 September 2011 1 September 2011 Lake Acquisitions Limited Monthly information statement for August 2011 |
| SOLIDARITY PLANS INTERDICT AGAINST ABSA DECISION | SAPA (South African Press Association) | 9/1/2011 | Trade Union Solidarity would seek a court interdict over banking group Absa's restructuring plans, which it says it was excluded from because it was not the majority union at the bank, a union spokesman said on Thursday. |
| Barclays raises the ante in bank reforms row | The Scotsman | 9/1/2011 | Barclays cranked up the pressure on the Independent Commission on Banking (ICB) yesterday to change its mind about recommending firewalls between retail and investment banking businesses ahead of its final report. |
| UBS Upgrades Barclays (BCS) to Buy | StreetInsider.com | 9/1/2011 | UBS upgraded Barclays (NYSE: BCS) from Hold to Buy. For more ratings news on Barclays click here and for the rating history of Barclays click here. |
| Ringfence will cost Britain's banks dear, Wall Street says; The economy | The Times | 9/1/2011 | Britain's banks may lose about a quarter of their earnings because of strict new government regulations, a respected Wall Street bank has warned. JP Morgan estimates that earnings will plunge as a result of reforms proposed by the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ringfence will cost Britain's banks dear, Wall Street says; JP Morgan warns of major losses in earnings | The Times | 9/1/2011 | Britain's banks may lose about a quarter of their earnings because of strict new government regulations, a respected Wall Street bank has warned. JP Morgan estimates that earnings will plunge as a result of reforms proposed by the ... |
| United Kingdom: Fitch Says No SF Rating Action From Expected Barclays Direct Debit Indemnity Amendments | Thai News Service | 9/1/2011 | Section: General News - Fitch Ratings says that it does not expect any rating actions on structured finance (SF) transactions following the proposals for amendments to transaction documentation for SF deals where Barclays Bank plc ... |
| Banks and other financial institutions: Foreign banks | Economist Intelligence Unit - Country Finance | 9/1/2011 | Top ten foreign banks Ranked by total domestic assets at end-March 2011—€ bn   Tier-1   Market share Financial institution Capital ... |
| Offshore renminbi sell-off is overdone, says BarCap | Asiamoney | 9/1/2011 | Barclays Capital believes the recent sell-off in Hong Kong's offshore renminbi (CNH) is overdone and it expects the spread between onshore and offshore renminbi to narrow on the return of arbitrage trading. |
| Covered Bond & Agency Monitor #34 - English Version | UniCredit Research | 9/1/2011 | -- |
| Banks Alert : UK Banks: Growing calls for delays to regulation | Deutsche Bank Equity Research | 9/1/2011 | -- |
| Barclays "Upgrading to Buy" (Buy) Crutchley | UBS Equities | 9/1/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 9/1/2011 | -- |
| Andrew Richards said to lead BarCap's Asia-Pacific private equity team | M2 Banking & Credit News | 9/2/2011 | 2 September 2011 - Barclays Capital, or BarCap, the investment banking arm of UK's Barclays (LON:BARC), has hired former Morgan Stanley (NYSE:MS) banker Andrew Richards to lead its private equity group in Asia-Pacific, Reuters said ... |
| U.S. Banks Are Bad; European Banks Look Like Death | Benzinga.com | 9/2/2011 | Major liquidation of financial stocks is taking place again on Friday after news that the U.S. government is going to sue a dozen big banks over sour mortgage deals. The carnage in U.S. banks is significant, led by Bank of America (NYSE: ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - Autonomy Corp Plc | Business Wire Regulatory Disclosure | 9/2/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/2/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 02/09/11 Issue : Barclays Bank Plc - Series 172 - USD 2,000,000,000 FRN due 5 December 2011 ... |
| Energen to Present at Barclays Capital CEO Energy-Power Conference | Business Wire | 9/2/2011 | Live Webcast Available BIRMINGHAM, Ala.--(BUSINESS WIRE)--September 02, 2011-- Energen Corporation (NYSE:EGN) senior managers will meet with members of the investment community in New York at Barclays Capital CEO Energy-Power Conference on ... |
| Complete Production Services, Inc . to Present at the Barclays Capital 2011 CEO Energy-Power Conference | Business Wire | 9/2/2011 | HOUSTON--(BUSINESS WIRE)--September 02, 2011-- Complete Production Services, Inc. (NYSE: CPX) announced today that Chairman and Chief Executive Officer Joseph C. Winkler will present at the Barclays Capital 2011 CEO Energy-Power Conference ... |
| Enterprise Products Partners to Present at Barclays Capital CEO Energy-Power Conference | Business Wire | 9/2/2011 | HOUSTON--(BUSINESS WIRE)--September 02, 2011-- Enterprise Products Partners L.P. (NYSE:EPD) today announced that Jim Teague, executive vice president and chief operating officer of Enterprise's general partner, and Randy Fowler, ... |
| Union Bank Of India Plans Roadshow For Possible Dollar Bond | Dow Jones Global FX & Fixed Income News | 9/2/2011 | LONDON (Dow Jones)--Union Bank of India (532477.BY) is planning a series of meetings with fixed-income investors with the possibility of issuing a dollar-denominated bond, one of the banks running the sale said Friday. |
| Kodak - Beautifully cheap printing | Campaign | 9/2/2011 | Ogilvy & Mather has created an autumn campaign for Kodak called 'beautifully cheap printing' to promote its Hero series of printers. |
| WSJ BLOG/MarketBeat: Here's One Way to Do the Twist | Dow Jones News Service | 9/2/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff You can't swing a dead cat around here without hitting a new analyst note saying "Operation ... |
| FHFA Sues BofA, Barclays , Others Over Mortgage Bond Losses -Reports | Dow Jones News Service | 9/2/2011 | DOW JONES NEWSWIRES The U.S. Federal Housing Finance Agency on Friday sued Bank of America Corp. (BAC), Barclays PLC (BCS), Citigroup Inc. (C), J.P. Morgan Chase & Co. (JPM), Nomura Holdings (NMR) and others over soured mortgage bonds, ... |
| *DJ BAC's Merrill Lynch Sued By US Federal Housing Agency -Fox Business | Dow Jones Chinese Financial Wire | 9/2/2011 | (MORE TO FOLLOW) Dow Jones Newswires September 02, 2011 16:01 ET (20:01 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ FHFA Also Sues J.P. Morgan , HSBC , Deutsche Bank Over Mortgage Bond Losses -CNBC | Dow Jones Chinese Financial Wire | 9/2/2011 | (MORE TO FOLLOW) Dow Jones Newswires September 02, 2011 16:33 ET (20:33 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| PRESS RELEASE: Duke Energy 's CFO Lynn J. Good to Address 2011 Barclays Capital CEO Energy-Power Conference Sept. 7 | Dow Jones Institutional News | 9/2/2011 | Duke Energy's CFO Lynn J. Good to Address 2011 Barclays Capital CEO Energy-Power Conference Sept. 7 PR Newswire CHARLOTTE, N.C., Sept. 2, 2011 |
| FMC Technologies to Present at the Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/2/2011 | Release date - 01092011 HOUSTON - FMC Technologies, Inc. (NYSE: FTI) announced today that John T. Gremp, President and Chief Executive Officer, will address attendees at the following event. |
| Suncor Energy to present at the 2011 Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/2/2011 | Release date - 31082011 CALGARY, ALBERTA - Rick George, president and chief executive officer of Suncor Energy will present at the Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, at 3:05 p.m. EDT. |
| Noble Energy, Inc . to Present at Barclays Capital CEO Energy Conference | ENP Newswire | 9/2/2011 | Release date - 01092011 HOUSTON - Noble Energy, Inc. (NYSE: NBL) announced today that Chuck Davidson, the company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on Wednesday, September 7, 2011 at 1:05 p.m. ... |
| ION to Present at the Barclays Capital 2010 CEO Energy-Power Conference | ENP Newswire | 9/2/2011 | Release date - 01092011 HOUSTON - ION Geophysical Corporation (NYSE: IO) today announced that the Company will be presenting at the Barclays Capital 2011 CEO Energy-Power Conference to be held in New York City on September 6 - 8, 2011. |
| Tyson Foods To Participate In Barclays Capital Consumer Conference | M2 EquityBites | 9/2/2011 | 2 September 2011 Tyson Foods, Inc. (NYSE: TSN) will participate in the Barclays Capital 2011 Back to School Consumer Conference in Boston on Wednesday, September 7 at 4:30 p.m. Eastern. |
| PNC Financial Chief To Speak At Barclays Capital Conference | M2 EquityBites | 9/2/2011 | 2 September 2011 The PNC Financial Services Group, Inc. (NYSE: PNC) said that its Chairman and Chief Executive Officer, James E. Rohr will discuss business performance and strategy at the Barclays Capital Global Financial Services Conference ... |
| Devon Energy Corporation to participate at Barclays Capital CEO Energy-Power Conference | M2 EquityBites | 9/2/2011 | Energy company Devon Energy Corporation (NYSE:DVN) stated on Thursday that its management will give a presentation at the Barclays Capital CEO Energy-Power Conference in New York on 7 September 2011 at 9:45 Eastern Time. |
| U.K. lenders facing a wait for new rules, WSJ reports | Theflyonthewall.com | 9/2/2011 | The Independent Commission on Banking will make recommendations on September. 12 about how to make Britain's banking industry safer and more competitive, but the U.K. government could take until the end of the year to respond to these ... |
| Barclays sued by Picard for $67.4M, Bloomberg reports | Theflyonthewall.com | 9/2/2011 | Barclays (BCS) has been sued for $67.4M by Iriving Picard,the trustee liquidating the money management firm of Bernard Madoff, Bloomberg reports. Picard, seeking to recover money transferred from Madoff's company, is also suing ... |
| Fisher: Banks still expect taxpayer to pick up the tab, Telegraph reports | Theflyonthewall.com | 9/2/2011 | Paul Fisher, a key Bank of England policymaker, has contradicted the public statements of senior bankers by revealing that some privately expect the taxpayer to pick up the tab in the event of another financial crisis, the Telegraph ... |
| EU law "gutted" by bailouts, Bundesbank complains, Telegraph reports | Theflyonthewall.com | 9/2/2011 | Germany's Bundesbank has harshly criticized Europe's rescue policies and actions by the European Central Bank, claiming that EU treaty has been "completely gutted," according to the Telegraph. |
| Greece denies breakdown of talks with inspectors, WSJ reports | Theflyonthewall.com | 9/2/2011 | Greek Finance Minister Evangelos Venizelos said Greece has to avoid taking new measures that would worsen the country's deepening recession, adding that reports of a breakdown in talks with international inspectors were unfounded, ... |
| FHFA sues Barclays over mortgage loans, Bloomberg reports | Theflyonthewall.com | 9/2/2011 | The Federal Housing Finance Agency, which represents Fannie Mae and Freddie Mac, sued both Barclays (BCS) and Bank of America's (BAC) Merrill Lynch over faulty mortgage loans, according to Bloomberg. |
| FHFA sues Citigroup , Bank of America , Merrill Lynch , Nomura, Barclays | Theflyonthewall.com | 9/2/2011 | The suits relate to mortgage-backed securities. |
| Major banks sued by FHFA over RMBS, Bloomberg reports | Theflyonthewall.com | 9/2/2011 | Several major banks have been named in a lawsuit by the FHFA over their role in selling residential mortgage backed securities, according to Bloomberg. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays launches £100m energy fund for farmers | The Herald | 9/2/2011 | Yesterday, The Herald reported that the Clydesdale Bank was keen to lend to beef farmers. Now Barclays Bank has launched a £100 million fund for UK farmers investing in renewable energy, in response to the groundswell of interest from ... |
| British banks preparing for possible government decision on ICB recommendations | Global Banking News | 9/2/2011 | Reuters has reported that big banks in the UK are preparing for a government decision on the recommendations from the Independent Commission on Banking (ICB). Barclays Plc (LSE: BARC), HSBC Holdings (LSE: HSBA), Lloyds (LSE: LLOY) and Royal ... |
| South African labour union challenges Absa | Global Banking News | 9/2/2011 | According to Bloomberg, South Africa's Solidarity labour union is to apply to the nation's labour court to prevent retrenchments at Absa Group Ltd, a bank controlled by Barclays Plc (LSE: BARC). |
| Barclays boss in last-ditch effort to delay bank reform | The Guardian | 9/2/2011 | Bob Diamond, chief executive of Barclays, is to hold talks with chancellor George Osborne today as bankers mount a last-ditch effort to delay implementation of banking reforms. |
| Barclays Sued by Madoff Trustee | HedgeWorld News | 9/2/2011 | NEW YORK (Reuters)—Barclays Plc was sued for $67.4 million by the trustee seeking money for victims of Bernard Madoff's Ponzi scheme. The lawsuit is one of six filed on Thursday [Sept. 1] in the U.S. Bankruptcy Court in Manhattan by the ... |
| TDK Target Price Cut To Y3,920 Vs Y4,900 By Barclays Capital | Dow Jones International News | 9/2/2011 | TDK Target Price Cut To Y3,920 Vs Y4,900 By Barclays Capital |
| Ibiden Target Price Cut To Y2,620 Vs Y3,340 By Barclays Capital | Dow Jones International News | 9/2/2011 | Ibiden Target Price Cut To Y2,620 Vs Y3,340 By Barclays Capital |
| Nidec Target Price Cut To Y8,850 Vs Y9,900 By Barclays Capital | Dow Jones International News | 9/2/2011 | Nidec Target Price Cut To Y8,850 Vs Y9,900 By Barclays Capital |
| Kyocera Cut To Equal-Weight From Overweight By Barclays Capital | Dow Jones International News | 9/2/2011 | Kyocera Cut To Equal-Weight From Overweight By Barclays Capital |
| Shinko Electric Target Price Cut To Y580 Vs Y790 By Barclays Capital | Dow Jones International News | 9/2/2011 | Shinko Electric Target Price Cut To Y580 Vs Y790 By Barclays Capital |
| PepsiCo to Present at Barclays Capital Back-to-School Consumer Conference | India Retail News | 9/2/2011 | New Delhi, Sept. 2 -- PepsiCo Inc. issued the following news release: PepsiCo, Inc. (NYSE: PEP) today announced that Hugh Johnston, CFO, PepsiCo, and John Compton, CEO, PepsiCo Americas Foods, will present at the Barclays Back-to-School ... |
| Delek US Holdings to Attend the Barclays Capital CEO Energy-Power Conference | India Retail News | 9/2/2011 | New Delhi, Sept. 2 -- Delek US Holdings Inc. issued the following news release: Delek US Holdings, Inc. (NYSE: DK) today announced that Uzi Yemin, President and Chief Executive Officer of Delek US Holdings, will participate in the Barclays ... |
| Mead Johnson to Present at Barclays Capital Back-to-School Consumer Conference | India Retail News | 9/2/2011 | New Delhi, Sept. 2 -- Mead Johnson Nutrition Company issued the following news release: Mead Johnson Nutrition Company (NYSE: MJN) announced today that it will present at the Barclays Capital Back-to-School Consumer Conference in Boston, ... |
| FORM 8-K: CORPORATE OFFICE PROPERTIES TRUST FILES CURRENT REPORT | US Fed News | 9/2/2011 | WASHINGTON, Sept. 2 -- Corporate Office Properties Trust, Columbia, Md., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 1. |
| FORM 8-K: HEALTHSOUTH FILES CURRENT REPORT | US Fed News | 9/2/2011 | WASHINGTON, Sept. 2 -- HealthSouth Corp., Birmingham, Ala., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 1. |
| FORM 8-K: SUNPOWER FILES CURRENT REPORT | US Fed News | 9/2/2011 | WASHINGTON, Sept. 2 -- SunPower Corp., San Jose, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 1. |
| RPT-Barclays Capital hires Richards from Morgan Stanley - sources | Reuters News | 9/2/2011 | (Repeats to new story number) HONG KONG, Sept 2 (Reuters) - Barclays Capital (Barcap) has poached Andrew Richards from Morgan Stanley in Europe, to head the British investment bank's private equity coverage in Asia Pacific, two sources ... |
| MOVES-Capstan Capital, BNY Mellon, CLS Group , Insynergy, Barclays Capital | Reuters News | 9/2/2011 | (Adds Capstan Capital) Sept 2 (Reuters) - The following financial service industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| ADR Report-European banks tumble on payrolls report | Reuters News | 9/2/2011 | NEW YORK, Sept 2 (Reuters) - European banks traded in the United States dropped on Friday as a dismal U.S. payrolls report signaled the world's largest economy could be headed toward a new recession. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 4-U.S. regulator sues major banks over mortgages | Reuters News | 9/2/2011 | * Regulator alleges banks misrepresented bonds * Lawsuits add to banks' legal troubles * Litigation may hamper settlement with states - analyst |
| FACTBOX-Who the FHFA has sued over subprime bonds | Reuters News | 9/2/2011 | Sept 2 (Reuters) - The U.S. Federal Housing Finance Agency sued 17 financial institutions on Friday, for allegedly misrepresenting material information when selling mortgage-backed securities. |
| Deal snapshot: BARCLAYS CAPITAL BUYS INTO BRITISH ERUS METALS | M&A Navigator | 9/2/2011 | British investment bank Barclays Capital has acquired a stake in metals warehouse firm Erus Metals as it seeks to establish a presence in the growing storage business, Reuters reported, citing a source in the know. |
| Text: FHFA Sues 17 Fin Firms to Recover Fannie,Freddie Losses | Market News International | 9/2/2011 | WASHINGTON (MNI) - The Federal Housing Finance Agency Friday announced that it had filed lawsuits against 17 major banks, including Bank of America, Goldman Sachs and JPMorgan, alleging that residential mortgage bonds these banks ... |
| BarCap, Metalloyd to share control of Erus Metals, third party involved | Metal Bulletin News Alert Service | 9/2/2011 | Barclays Capital and Metalloyd will take equal controlling stakes in Erus Metals, which is in the final stages of registering as a London Metal Exchange-approved warehouse, MB understands. An unnamed third party will also take a minority ... |
| El Paso Corp - CEO To Present At Barclays Capital Ceo Energy/Power Conference | Market News Publishing | 9/2/2011 | EL PASO CORP ("EP-N") - CEO To Present At Barclays Capital Ceo Energy/Power Conference Doug Foshee, chairman, president and chief executive officer of El Paso Corporation, will present Tuesday, September 6, at the Barclays Capital ... |
| Consolidated Edison Inc - CFO & SVP Robert Hoglund At Barclays Capital 2011 Energy Ceo Conference | Market News Publishing | 9/2/2011 | CONSOLIDATED EDISON INC ("ED-N") - CFO & SVP Robert Hoglund At Barclays Capital 2011 Energy - Ceo Conference Con Edison Chief Financial Officer and Senior Vice President Robert Hoglund will have a 35-minute presentation in New ... |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCW4) - (ISIN US06740GCW42) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GCW4 ISIN: US06740GCW42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821830728 Moodys Debt Number: 0821830730 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLE4) - (ISIN US06740GLE43) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLE4 ISIN: US06740GLE43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822301764 Moodys Debt Number: 0822301766 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLL8) - (ISIN US06740GLL85) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLL8 ISIN: US06740GLL85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822306012 Moodys Debt Number: 0822306014 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLJ3) - (ISIN US06740GLJ30) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLJ3 ISIN: US06740GLJ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822301106 Moodys Debt Number: 0822301108 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLJ3) - (ISIN US06740GLJ30) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLJ3 ISIN: US06740GLJ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822301106 Moodys Debt Number: 0822301108 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLE4) - (ISIN US06740GLE43) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLE4 ISIN: US06740GLE43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822301764 Moodys Debt Number: 0822301766 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLL8) - (ISIN US06740GLL85) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLL8 ISIN: US06740GLL85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822306012 Moodys Debt Number: 0822306014 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLC8) - (ISIN US06740GLC86) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLC8 ISIN: US06740GLC86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822288168 Moodys Debt Number: 0822288170 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLC8) - (ISIN US06740GLC86) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLC8 ISIN: US06740GLC86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822288168 Moodys Debt Number: 0822288170 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDC7) - (ISIN US06740GDC78) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GDC7 ISIN: US06740GDC78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821846040 Moodys Debt Number: 0821846042 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDC7) - (ISIN US06740GDC78) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GDC7 ISIN: US06740GDC78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821846040 Moodys Debt Number: 0821846042 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCW4) - (ISIN US06740GCW42) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GCW4 ISIN: US06740GCW42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821830728 Moodys Debt Number: 0821830730 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLG9) - (ISIN US06740GLG90) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLG9 ISIN: US06740GLG90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822300846 Moodys Debt Number: 0822300848 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLG9) - (ISIN US06740GLG90) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06740GLG9 ISIN: US06740GLG90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822300846 Moodys Debt Number: 0822300848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTB7) - (ISIN US06738KTB79) | Moody's Investors Service Ratings Delivery Service | 9/2/2011 | CUSIP: 06738KTB7 ISIN: US06738KTB79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822707934 |
| U.S. sues big banks over mortgage losses | MarketWatch | 9/2/2011 | WASHINGTON (MarketWatch) — A federal agency sued more than a dozen major banks Friday for billions of dollars in losses on over $200 billion in mortgage securities bought by government controlled Fannie Mae and Freddie Mac during the ... |
| Duke Energy s CFO Lynn J. Good to Address 2011 Barclays Capital CEO Energy-Power Conference Sept. 7 | M2 Presswire | 9/2/2011 | CHARLOTTE, N.C. - Lynn J. Good, Duke Energy's group executive and chief financial officer, will address the Barclays Capital 2011 CEO Energy-Power Conference in New York City on Wednesday, Sept. 7. |
| Entergy Corporation Chairman and CEO to Speak at Barclays Capital 2011 CEO Energy-Power Conference | M2 Presswire | 9/2/2011 | New Orleans, La. — Entergy Corporation (NYSE: ETR) Chairman and Chief Executive Officer J. Wayne Leonard plans to provide a presentation on Thursday, Sept. 8, during the Barclays Capital 2011 CEO Energy-Power Conference at the Sheraton New ... |
| Rowan to Present at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 9/2/2011 | HOUSTON, Sept. 2, 2011 /PRNewswire/ -- Rowan Companies, Inc. ("Rowan" or the "Company") (NYSE: RDC) today announced that Matt Ralls, President and Chief Executive Officer, is scheduled to present at the Barclays Capital ... |
| Spectra Energy Corp President and CEO Greg Ebel to Speak at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 9/2/2011 | HOUSTON, Sept. 2, 2011 /PRNewswire/ -- Spectra Energy Corp (NYSE: SE) President and Chief Executive Officer, Greg Ebel, will speak at the Barclays Capital CEO Energy-Power Conference on Wednesday, September 7, 2011, in New York City, NY. |
| Fidelity National Financial, Inc . to Present at Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/2/2011 | JACKSONVILLE, Fla., Sept. 2, 2011 /PRNewswire/ -- Fidelity National Financial, Inc. (NYSE: FNF), a leading provider of title insurance, mortgage services, specialty insurance and diversified services, today announced that it will be ... |
| PepsiCo to Present at Barclays Capital Back-to-School Consumer Conference | PR Newswire (U.S.) | 9/2/2011 | PURCHASE, N.Y., Sept. 2, 2011 /PRNewswire/ -- PepsiCo, Inc. (NYSE: PEP) today announced that Hugh Johnston, CFO, PepsiCo, and John Compton, CEO, PepsiCo Americas Foods, will present at the Barclays Back-to-School Consumer Conference in ... |
| Entergy Corporation Chairman and CEO to Speak at Barclays Capital 2011 CEO Energy-Power Conference | PR Newswire (U.S.) | 9/2/2011 | NEW ORLEANS, Sept. 2, 2011 /PRNewswire/ -- Entergy Corporation (NYSE: ETR) Chairman and Chief Executive Officer J. Wayne Leonard plans to provide a presentation on Thursday, Sept. 8, during the Barclays Capital 2011 CEO Energy-Power ... |
| Comerica to Participate in the Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/2/2011 | DALLAS, Sept. 2, 2011 /PRNewswire/ -- Comerica Incorporated today announced that it will participate in the Barclays Capital 2011 Global Financial Services Conference. |
| First Niagara Financial Group, Inc . to Present at Barclays Capital 2011 Global Financial Services Conference | GlobeNewswire | 9/2/2011 | BUFFALO, N.Y., Sept. 2, 2011 (GLOBE NEWSWIRE) -- First Niagara Financial Group, Inc. (Nasdaq:FNFG) announced today that investors will have an opportunity to listen to a webcast of the Company's strategy and outlook as it presents at ... |
| City National Corporation to Present at Barclays Capital Global Financial Services Conference | GlobeNewswire | 9/2/2011 | LOS ANGELES, Sept. 2, 2011 (GLOBE NEWSWIRE) -- City National Corporation (NYSE:CYN) announced today that Chief Financial Officer Christopher J. Carey is scheduled to deliver a presentation at the Barclays Capital Global Financial Services ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fulton Financial Corporation to Present at Barclays Capital Conference | GlobeNewswire | 9/2/2011 | LANCASTER, Pa., Sept. 2, 2011 (GLOBE NEWSWIRE) -- Fulton Financial Corporation (Nasdaq:FULT) today announced that it will participate as a presenter at the 2011 Barclays Capital Global Financial Services Conference in New York City on ... |
| Bank bids to attract farmers | ReCharge | 9/2/2011 | Andrew Lee. London. Banking group Barclays has launched a £100m ($163m) loan fund aimed at the thousands of UK farmers who hope to become renewable-energy developers. |
| Barclays has become the latest bank to launch a fund for UK farmers investing in... | Farmers Weekly | 9/2/2011 | Barclays has become the latest bank to launch a fund for UK farmers investing in renewable energy projects. Some £100m has been made available to finance suitable solar, wind and hydro projects. Lending criteria will be similar to more ... |
| (AE) Ferret's MOVING FACES | Ralph Wragg Australian Business News | 9/2/2011 | Sydney - Friday - September 2: (RWE Aust Business News) - A list of changes of management within ASX-listed companies: Moving in ... * Shell Villages and Resorts Ltd has appointed Anthony Crimmins as a director. |
| FUNTASTIC LIMITED ; Director Appointment/Resignation | ASX ComNews (Text version of ASX Company Announcements) | 9/2/2011 | 2 September 2011 ASX ANNOUNCEMENT Board Resignation & Appointment Funtastic Limited Chairman, Shane Tanner announced today that James Flintoft has resigned as an Non- Executive Director of the Company. James joined the Board of ... |
| Entergy Corporation Chairman and CEO to Speak at Barclays Capital 2011 CEO Energy-Power Conference | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Entergy Corporation issued the following news release: Entergy Corporation (NYSE: ETR) Chairman and Chief Executive Officer J. Wayne Leonard plans to provide a presentation on Thursday, Sept. 8, during the Barclays ... |
| Spectra Energy Corp President and CEO Greg Ebel to Speak at Barclays Capital CEO Energy-Power Conference | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Spectra Energy Corp issued the following news release: Spectra Energy Corp (NY SE: SE) President and Chief Executive Officer, Greg Ebel, will speak at the Barclays Capital CEO Energy-Power Conference on Wednesday, ... |
| Energen to Present at Barclays Capital CEO Energy-Power Conference | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Energen Corporation issued the following news release: Energen Corporation (NYSE:EGN) senior managers will meet with members of the investment community in New York at Barclays Capital CEO Energy-Power Conference on ... |
| Complete Production Services, Inc . to Present at the Barclays Capital 2011 CEO Energy-Power Conference | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Complete Production Services Inc. issued the following news release: Complete Production Services, Inc. (NYSE: CPX) announced today that Chairman and Chief Executive Officer Joseph C. Winkler will present at the ... |
| Enterprise Products Partners to Present at Barclays Capital CEO Energy-Power Conference | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Enterprise Products Partners L.P. issued the following news release: Enterprise Products Partners L.P. (NYSE:EPD) today announced that Jim Teague, executive vice president and chief operating officer of ... |
| Delek US Holdings to Attend the Barclays Capital CEO Energy-Power Conference | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Delek US Holdings Inc. issued the following news release: Delek US Holdings, Inc. (NYSE: DK) today announced that Uzi Yemin, President and Chief Executive Officer of Delek US Holdings, will participate in the Barclays ... |
| Duke Energy 's CFO Lynn J. Good to Address 2011 Barclays Capital CEO Energy-Power Conference Sept. 7 | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Duke Energy issued the following news release: Lynn J. Good, Duke Energy's group executive and chief financial officer, will address the Barclays Capital 2011 CEO Energy-Power Conference in New York City on ... |
| Rowan to Present at Barclays Capital CEO Energy-Power Conference | India Energy News | 9/2/2011 | New Delhi, Sept. 2 -- Rowan Companies Inc. issued the following news release: Rowan Companies, Inc. ("Rowan" or the "Company") (NYSE: RDC) today announced that Matt Ralls, President and Chief Executive Officer, is ... |
| Fidelity National Financial, Inc . to Present at Barclays Capital 2011 Global Financial Services Conference | India Insurance News | 9/2/2011 | New Delhi, Sept. 2 -- Fidelity National Financial Inc. issued the following news release: Fidelity National Financial, Inc. (NYSE: FNF), a leading provider of title insurance, mortgage services, specialty insurance and diversified services, ... |
| Mead Johnson to Present at Barclays Capital Back-to-School Consumer Conference | India Pharma News | 9/2/2011 | New Delhi, Sept. 2 -- Mead Johnson Nutrition Company issued the following news release: Mead Johnson Nutrition Company (NYSE: MJN) announced today that it will present at the Barclays Capital Back-to-School Consumer Conference in Boston, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/2/2011 | TIDMIEGY RNS Number : 5056N iShares Barclays Euro Gov Bond 5-7 02 September 2011 iShares Barclays Capital Euro Government FUND: Bond 5-7 DEALING DATE: 1-Sep-11 NAV PER SHARE: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JPMorgan Mid Cap Invest Trust PLC Holding(s) in Company | Regulatory News Service | 9/2/2011 | TIDMJMF TIDMBARC RNS Number : 5194N JPMorgan Mid Cap Invest Trust PLC 02 September 2011 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES (i) ------------------------------------------------------- ----------------------- 1. Identity ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 9/2/2011 | TIDMGPOR RNS Number : 5695N Great Portland Estates PLC 02 September 2011 Company Announcements Office London Stock Exchange London EC2N 1HP 2 September 2011 |
| FHFA suit targets BofA: Who gets stuck with the tab? | South Florida Business Journal Online | 9/2/2011 | The Federal Housing Finance Agency's suits against 17 financial institutions shows that the financial bubble is still being popped and there are lingering questions about who is going to pick up the tab. |
| Top 10 News Items 8/29-9/2: US Gains NO Nonfarm Jobs in August; DoJ Challenges AT&T /T-Mobile Deal; FOMC Minutes Show Mixed Bag on More Monetary Action | StreetInsider.com | 9/2/2011 | Here is a recap of the top news items from this week on Wall Street: 1. The Dow Jones sunk more than 250 points on Friday following one of the worst readings on the job market since the start of the recovery in early 2009. Data from the ... |
| FHFA Confirms Suit Against Banks, Alleges 'Misrepresentation of Quality' on Mortgage Securities | StreetInsider.com | 9/2/2011 | The FHFA has confirmed rumors earlier Friday it has filed a suit against a number of banks, totaling billions in fines, alleging misrepresentation of the quality of mortgage securities assembled and sold at the height of the housing bubble. |
| Union Bank Of India Plans Roadshow For Possible Dollar Bond | Dow Jones Business News | 9/2/2011 | LONDON -(Dow Jones)- Union Bank of India (532477.BY) is planning a series of meetings with fixed-income investors with the possibility of issuing a dollar-denominated bond, one of the banks running the sale said Friday. |
| FHFA Sues BofA, Barclays , Others Over Mortgage Bond Losses -Reports | Dow Jones Global News Select | 9/2/2011 | DOW JONES NEWSWIRES The U.S. Federal Housing Finance Agency on Friday sued Bank of America Corp. (BAC), Barclays PLC (BCS), Citigroup Inc. (C), J.P. Morgan Chase & Co. (JPM), Nomura Holdings (NMR) and others over soured mortgage bonds, ... |
| 17 firms sued by U.S. over mortgage-backed securities | Xinhua News Agency | 9/2/2011 | WASHINGTON, Sept. 2 (Xinhua) -- The Federal Housing Finance Agency (FHFA) of the United States on Friday filed lawsuits against 17 financial institutions to recover losses to Fannie Mae and Freddie Mac for mortgage-backed securities. |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 12th time in one month and 25th time in three months | News Bites - Africa | 9/2/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES12.40 during the day. In the last one month the stock has hit a new 52-week low twelve ... |
| ABSA Group [Africa Top 40] falls 3.4% on firm volume, ending a two-day streak of rises | News Bites - Africa | 9/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, fell ZAR4.85 (or 3.4%) to close at ZAR136.65, ending a two-day streak of rises. Compared with the FTSE/JSE: ... |
| Capitec Bank Holdings [Africa Financials] closes at 5.8% above VWP but at 5.9% discount to 52-week high | News Bites - Africa | 9/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, decreased ZAR2.25 (or 1.2%) to close at ZAR185.0. The price is at a premium of 5.8% to the 1-month ... |
| Korea Finance Readying 1st Samurai Bond Issue | Nikkei Report | 9/2/2011 | TOKYO (Nikkei)--South Korean state-run lender Korea Finance Corp. expects to raise 15-20 billion yen in September in its first-ever samurai bond offering. |
| Bristow Group Plans Presentation at Barclays Capital 2011 CEO Energy-Power Conference | Professional Services Close-Up | 9/2/2011 | Bristow Group, a provider of helicopter services to the offshore energy industry, announced that the company will be attending the Barclays Capital 2011 CEO Energy-Power Conference. |
| Savings & Loan Banks; Astoria Financial Corporation to Present at Barclays Capital 2011 Global Financial Services Conference | Real Estate Weekly News | 9/2/2011 | 2011 SEP 2 - (VerticalNews.com) -- Astoria Financial Corporation (NYSE: AF) ("Astoria"), announced that it will be participating in the Barclays Capital 2011 Global Financial Services Conference on Tuesday, September 13, 2011. ... |
| Bristow Group to Speak at the Barclays Capital 2011 CEO Energy-Power Conference | Travel & Leisure Close-Up | 9/2/2011 | Bristow Group Inc., a provider of helicopter services to the offshore energy industry, has announced that the Company will be attending the Barclays Capital 2011 CEO Energy-Power Conference to be held in New York City, Sept. 6-8. |
| Trio shows growing stature of UK covered bonds | Euroweek | 9/2/2011 | Barclays launched its third euro benchmark of 2011 on Tuesday through leads Barclays, Banca IMI, BBVA, BNP Paribas, Citi and Danske Bank. After securing a book of €2.2bn from 106 accounts for the three year offering, leads printed €2bn of ... |
| Charlie Berman resurrects Euromarket SSA career | Euroweek | 9/2/2011 | Berman, who left Citi at the end of December 2009 to set up agency broker Amias Berman with former colleague Jeremy Amias, is one of the bond market's best known bankers, especially in the sovereign, supranational and agency segment. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Developer files claim vs. city for $112M | The Arizona Daily Star | 9/2/2011 | Failed Sam's Club deal called contract breach A Scottsdale shopping mall developer filed a $112 million claim against Tucson for breach of contract after the city tried to sell nearby land for commercial development, despite ... |
| BarCap, Metalloyd to share control of Erus Metals, third party involved | Metal Bulletin | 9/2/2011 | Barclays Capital and Metalloyd will take equal controlling stakes in Erus Metals, which is in the final stages of registering as a London Metal Exchange-approved warehouse, MB understands. |
| Investors Chronicle - magazine and web content: Sentiment fears strike Barclays . | Investors Chronicle - Magazine and Web Content | 9/2/2011 | TIP UPDATE: Fears of recession and the eurozone's debt crisis have hit all bank shares hard, but Barclays faces additional headwinds Banks have emerged as possibly the greatest casualties from the current round of equity market turmoil ... |
| Farmers to benefit from £100m renewable energy fund | Materials Recycling Week | 9/2/2011 | Barclays Bank has launched a £100m fund to help farmers finance renewable energy projects following a surge in interest from agricultural businesses. |
| SunCoke stock worth $20/share: Barclays | Platts Coal Trader | 9/2/2011 | Barclays Capital initiated coverage Wednesday on SunCoke Energy with a $20/share price target, based in part on steady and "robust" earnings and cash flows from SunCoke's core coke operations. |
| Barclays Capital and Metalloyd to acquire stake in Erus Metals | Datamonitor's Financial Deals Tracker | 9/2/2011 | Deal In Brief Barclays Capital, Inc. and Metalloyd, Ltd. have agreed to acquire a stake in Erus Metals, Ltd., a metals-warehousing company. Both Metalloyd and Erus are based in the UK. |
| Lehman Seeks To Recover $500 Mln From Barclays | Total Securitization and Credit Investment | 9/2/2011 | Lehman Brothers Holdings has gone to federal court in New York to recover $500 million intended for employee bonuses that Barclays left unpaid when it acquired the North American business of the collapsed investment bank. Barclays had ... |
| Reforms Said To Hit Barclays , RBS Hardest | Total Securitization and Credit Investment | 9/2/2011 | Barclays and Royal Bank of Scotland are said to be the hardest hit by financial reforms expected to be announced next week by the U.K. Independent Commission on Banking with annual profits for each plunging as much as £1 billion ($1.36 ... |
| Feds sue biggest U.S. financial firms | The Enterprise | 9/3/2011 | NEWYORK - In a sweeping move, the government Friday sued 17 financial firms, including the largest U.S. banks, for selling Fannie Mae and Freddie Mac billions of dollars worth of mortgage backed securities that turned toxic when the housing ... |
| BRITISH BANKS IN SUB-PRIME LEGAL THREAT | Daily Mail | 9/3/2011 | By Simon Duke ROYAL Bank of Scotland, Barclays and HSBC could become embroiled in multi-billion pound lawsuits as the US government prepares to launch legal action over the sub-prime mortgage scandal. |
| * JPMorgan Chase & Co ., $33 billion | Chicago Daily Herald | 9/3/2011 | * JPMorgan Chase & Co., $33 billion * The Royal Bank of Scotland Group PLC, $30.4 billion * Countrywide Financial Corp. (now a unit of Bank of America), $26.6 billion |
| IMF said to oppose forcing Greek collateral, Bloomberg says | Theflyonthewall.com | 9/3/2011 | The International Monetary Fund is said to oppose the European plans idea of forcing Greece to put up collateral for its second rescue, Bloomberg says. |
| Italy's foreign minister insists ECB continues with bond purchases, Bloomberg says | Theflyonthewall.com | 9/3/2011 | Franco Frattini, the Italian foreign minister says the European Central Bank, ECB will continue buying Italian and Spanish bonds, says Bloomberg. Reference Link |
| FHFA sues 17 banks for misleading Freddie, Fannie, Bloomberg says | Theflyonthewall.com | 9/3/2011 | The Federal Housing Finance Agency, FHFA, sued 17 financial institutions on behalf of Fannie Mae (FNM) and Freddie Mac (FRE), saying they misled Fannie and Freddie as to the soundness of the underlying mortgages making up the mortgage ... |
| Trichet urges Italy to come to terms on austerity, WSJ says | Theflyonthewall.com | 9/3/2011 | ECB President Jean-Claude Trichet urged Italy to come to terms on its austerity measures for the credibility of its government resolve and credit worthiness of its economy, the Wall Street Journal says. |
| U.S. sues banks over mortgage-backed securities; Goldman, Bank of America and other lenders accused of misrepresenting securities at heart of credit crisis | The Globe and Mail | 9/3/2011 | BANKING REPORTER Some of the largest U.S. banks are facing a massive lawsuit over mortgage securities that is expected to be worth tens of billions of dollars as the problems of the credit crisis continue to plague the financial sector three ... |
| Cartera Commerce; Barclaycard US and Cartera Commerce Partner to Boost Rewards for Barclaycard Customers | Investment Weekly News | 9/3/2011 | 2011 SEP 3 - (VerticalNews.com) -- Cartera Commerce, the leading provider of card-linked marketing solutions, and Barclaycard US, the payments business of Barclays in the United States, announced a strategic partnership to reward more than ... |
| Money Center Banks; JPMorgan Chase to Present at the Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/3/2011 | 2011 SEP 3 - (VerticalNews.com) -- Jes Staley, Chief Executive Officer of JPMorgan Chase & Co.'s Investment Bank, will present at the Barclays Capital Global Financial Services Conference at the Hilton New York on Tuesday, ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| KENYA : Barclays Bank of Kenya inks US$13.5m credit facility with Kenya Petroleum Refineries Ltd . | Mena Report | 9/3/2011 | Barclays Bank of Kenya Ltd have provided a USD13.5m loan facility to the Kenya Petroleum Refineries Ltd. (KPRL) to facilitate the acquisition of a 10MW power unit at the refinery in Mombasa. |
| Stocks take a hit on U.S. job numbers report | Phoenix Business Journal Online | 9/3/2011 | U.S. stocks slumped today, led by financial shares, after a government report showed job growth fell in August and European sovereign debt risk heightened. |
| County court the answer; Money letters moneyletters@thetimes.co.uk | The Times | 9/3/2011 | Sir, Stuart Smith ("Barclays won't cover a foreign debit card theft", Troubleshooter, August 27) should not bother with the Financial Ombudsman Service, which is slow and poorly managed. He should go to his local county court ... |
| Con Edison CFO & SVP Robert Hoglund at Barclays Capital 2011 Energy CEO Conference | Targeted News Service | 9/3/2011 | NEW YORK, Sept. 3 -- Consolidated Edison issued the following news release: Con Edison (NYSE: ED) Chief Financial Officer and Senior Vice President Robert Hoglund will have a 35-minute presentation in New York at the Barclays Capital 2011 ... |
| EXECUTIVE SUMMARY | Chicago Tribune | 9/3/2011 | Regulator sues 17 banks, financial institutions The Federal Housing Finance Agency, which oversees Fannie Mae and Freddie Mac, sued 17 large banks and financial institutions Friday regarding losses on about $200 billion of subprime bonds, a ... |
| The defendants | The Washington Post | 9/3/2011 | According to court filings, these firms "falsely represented" the quality of the loans that were bundled into securities and sold to investors. The amounts represent the mortgage investments sold to Fannie Mae and Freddie Mac by ... |
| European banks slide as recovery concerns grow; European banks slide as recovery concerns grow | Daily Star | 9/3/2011 | Beirut -- STOCKHOLM: European bank stocks tumbled for the first time this week as worry over the economies of Greece, Italy and Spain and a stagnation in U.S. jobs growth sparked renewed concern the global economy is slowing. |
| Halliburton to Present at the 2011 Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/3/2011 | Halliburton announced that it will present at the 2011 Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, at 10:45 a.m. Central Time. |
| Tidewater to Present at the Barclays Capital 2011 CEO Energy-Power Conference | Professional Services Close-Up | 9/3/2011 | Tidewater, Inc. announced that Dean E. Taylor, Chairman, President and Chief Executive Officer, Quinn P. Fanning, Executive Vice President and Chief Financial Officer and Joseph M. Bennett, Executive Vice President and Chief Investor ... |
| Biggest banks sued over mortgages | Asbury Park Press | 9/3/2011 | risky lending Bank of America Corp., Citigroup Inc., JPMorgan Chase & Co. and Barclays Plc were sued by the Federal Housing Finance Agency over residential mortgage-backed securities. |
| US lawsuit 'set to aid UK victims' | i | 9/3/2011 | Business | MADOFF FRAUD The Business Matrix The day at a glance Lawyers for British investors claiming £12m from Barclays over losses in Bernard Madoff's funds say their cases could be aided by a lawsuit filed against the bank by the ... |
| WSJ: Houlihan Lokey Names Weimin Chen Investment Banking Head China | Dow Jones News Service | 9/4/2011 | HONG KONG (Dow Jones)--Boutique investment bank Houlihan Lokey has named Weimin Chen as its mainland China head. He was most recently responsible for Lazard Ltd.'s (LAZ) investment banking coverage in China. |
| US regulator sues major banks over subprime bonds | The Financial Express (Bangladesh) | 9/4/2011 | WASHINGTON, Sept. 4 -- A US regulator sued 17 large banks and financial institutions Friday over losses on about $200 billion of subprime bonds, which may hamper a broader government settlement of the mortgage mess left over from the ... |
| Worker spent £50k of client cash on family | Luton & Dunstable Express | 9/4/2011 | Bank worker stole more than £50,000 from customers and used the money to treat his family. Charles Bates had worked at Barclays Bank in Leighton Buzzard from when he was 18 and had started taking the money in 2009, Luton Crown Court heard on ... |
| TAXPAYERS FACE '£3.7BN RBS LAWSUIT'; SIMON WATKINS; US AGENCY TAKING 17 BANKS TO COURT | The Mail on Sunday | 9/4/2011 | TAXPAYER-OWNED Royal Bank of Scotland yesterday emerged as one of the main targets of a multi-billion pound legal case brought by the authorities in the United States. |
| Newell Rubbermaid to Present at Barclays Capital Back-to-School Consumer Conference | Daily The Pak Banker | 9/4/2011 | Karachi: Newell Rubbermaid Inc. (NYSE: NWL) announced today that President and Chief Executive Officer Michael Polk will present at the Barclays Capital Back-to-School Consumer Conference. The presentation will begin at 3:45 p.m. ET on ... |
| Dr Pepper Snapple Group to Present at Barclays Capital Back-to-School Consumer Conference | Daily The Pak Banker | 9/4/2011 | Karachi: Dr Pepper Snapple Group, Inc. (NYSE: DPS) today announced that Larry Young, DPS president and CEO, and Marty Ellen, chief financial officer, will present at the Barclays Capital Back-to-School Consumer Conference in Boston at 12:45 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Smithfield Foods to Present at Barclays Capital Back-To-School Consumer Conference | Daily The Pak Banker | 9/4/2011 | Karachi: C. Larry Pope, president and chief executive officer, and Robert W. Manly, executive vice president and chief financial officer, of Smithfield Foods, Inc. (NYSE:SFD), will make a presentation at the Barclays Capital Back-To-School ... |
| BarCap, Metalloyd buying Erus warehouse | American Metal Market | 9/4/2011 | Barclays Capital and Metalloyd will take equal controlling stakes in Erus Metals, which is in the final stages of registering as a London Metal Exchange-approved warehouse, MB understands. |
| Bankers named as America sues over sale of toxic mortgage debt | thetimes.co.uk | 9/4/2011 | Thirteen senior figures at Royal Bank of Scotland, HSBC and Barclays have been named in litigation brought by the US Government accusing the banks of mis-selling billions of dollars of mortgage-backed securities. |
| Marange gems: banks implicated | The Sunday Times | 9/4/2011 | 'This is a blatant contravention of the Kimberley Process ...' A CANADIAN NGO has implicated Stanbic, Barclays Bank and the International Finance Corporation (IFC), in the illegal sale of $200-million worth of diamonds from the Marange ... |
| Barclays to lend GBP3.4m to Aquamarine Power | M2 Banking & Credit News | 9/5/2011 | 5 September 2011 -- UK's bank Barclays (LON:BARC) will provide a GBP3.4m (USD5.5m/EUR3.9m) five-year loan to Scottish wave energy firm Aquamarine Power Ltd, the borrower said today. |
| While you were sleeping: Another debt-induced slide | BusinessDesk | 9/5/2011 | While you were sleeping: Another debt-induced slide (BusinessDesk) September 6 - Stocks in Europe and Italian fixed-income securities were pummeled on concern about the euro zone's debt crisis. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP | Business Wire Regulatory Disclosure | 9/5/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Financial Stocks Top TD Customer Trades as FTSE 100 Rallies ; Banks fill top three spots in this week's buys and sells tables | Marketwire | 9/5/2011 | LONDON, ENGLAND--(Marketwire - Sept. 5, 2011) - Darren Hepworth, Trading and Customer Services Director, TD Waterhouse comments: "TD Waterhouse customer focus remained on Britain's biggest banks as the FTSE 100 gained on recent ... |
| RBS, Barclays and HSBC hit by US mortgage lawsuit | Citywire | 9/5/2011 | Royal Bank of Scotland (RBS), Barclays and HSBC have been hit by an US Federal Housing Finance Agency's (FHFA) lawsuit over sub-prime mortgages. |
| US LAWSUIT COULD COST BANKS £5BN | Daily Mail | 9/5/2011 | British banks could be forced to pay out more than £5bn in damages related to the subprime mortgage scandal. Regulators in the US have filed lawsuits against 17 banks including Royal Bank of Scotland, Barclays and HSBC. |
| DJ UK, European Bank Shares Sink On US Housing Agency Lawsuit | Dow Jones Chinese Financial Wire | 9/5/2011 | -- US regulator targets several European banks -- RBS and Deutsche Bank say the allegations are unfounded -- Analysts say negative headlines mean more volatility for banks |
| Edison International to Present at the Barclays Capital 2011 CEO Energy-Power Conference | ENP Newswire | 9/5/2011 | Release date - 02092011 Edison International to present at the Barclays Capital 2011 CEO Energy-Power Conference. WHO: Ted Craver Chairman President and Chief Executive Officer Edison International |
| Enerplus to Present at the Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/5/2011 | Release date - 02092011 CALGARY - Enerplus Corporation (TSX: ERF) (NYSE: ERF) is pleased to advise that Mr. Gordon J. Kerr, President and Chief Executive Officer, will provide an update on Enerplus' activities via a presentation at the ... |
| FirstEnergy President and CEO Anthony J. Alexander to Speak at Barclays Capital 2011 CEO Energy-Power Conference | ENP Newswire | 9/5/2011 | Release date - 02092011 AKRON, Ohio - FirstEnergy Corp. (NYSE: FE) today announced that President and Chief Executive Officer Anthony J. Alexander will conduct an investor presentation at the Barclays Capital 2011 CEO Energy-Power Conference ... |
| Remarks by AEP's Chief Financial Officer at Barclays Capital Conference to Be Webcast | ENP Newswire | 9/5/2011 | Release date - 02092011 COLUMBUS, Ohio - American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Brian X. Tierney, executive vice president and chief financial officer, at the Barclays Capital CEO ... |
| UK manufacturers failing to embrace servicing; new research | ENP Newswire | 9/5/2011 | Release date - 05092011 UK manufacturers are actively moving up the value chain although only half the manufacturing sector is providing services as well as core products, leaving the UK at a competitive disadvantage globally, according to ... |
| City National Corporation to Present At Barclays Capital Global Financial Services Conference | ENP Newswire | 9/5/2011 | Release date - 04092011 LOS ANGELES - City National Corporation (NYSE: CYN) announced today that Chief Financial Officer Christopher J. Carey is scheduled to deliver a presentation at the Barclays Capital Global Financial Services Conference ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ground-breaking marine energy finance deal with Barclays to drive Aquamarine Power onto national grid | ENP Newswire | 9/5/2011 | Release date - 05092011 Aquamarine Power, the pioneering wave energy company, has agreed a GBP3.4 million loan with Barclays Corporate in a deal that marks an important milestone for investment in the marine energy sector. |
| Duke Energy CFO To Address Barclays Capital Conference | M2 EquityBites | 9/5/2011 | 5 September 2011 Lynn J. Good, Duke Energy's (NYSE: DUK) group executive and chief financial officer, will address the Barclays Capital 2011 CEO Energy-Power Conference in New York City on Wednesday, Sept. 7. |
| Rowan To Present At Barclays Capital Conference | M2 EquityBites | 9/5/2011 | 5 September 2011 Rowan Cos., Inc. (NYSE: RDC) said that Matt Ralls, President and Chief Executive Officer, is scheduled to present at the Barclays Capital CEO Energy-Power Conference on September 6, 2011 at 4:25 p.m. ET. A live audio webcast ... |
| Enterprise Products Partners to participate at Barclays Capital CEO Energy-Power Conference | M2 EquityBites | 9/5/2011 | Energy company Enterprise Products Partners LP (NYSE:EPD) revealed on Friday that it will take part at the Barclays Capital CEO Energy-Power Conference at 16:25, EDT on 7 September 2011, in New York City. |
| Barclays Bank said to arrange USD275m credit to Buffalo Gulf Coast | M2 EquityBites | 9/5/2011 | 5 September 2011 - Barclays Bank (LON:BARC) is arranging a USD275m (EUR194m) term loan to oil storage services firm Buffalo Gulf Coast Terminals, Bloomberg said Friday, citing a source familiar with the matter. |
| Qatar National Bank arranges banks for EMTN programme | Global Banking News | 9/5/2011 | Qatar National Bank (QNB) has announced that it has selected banks for its EMTN programme. The bank has appointed Barclays Plc (LSE: BARC), HSBC Holdings (LSE: HSBA) and QNB Capital as arrangers for the Euro Medium Term Note programme ... |
| Barclays offers loan to marine energy company | Global Banking News | 9/5/2011 | UK-based Barclays Plc (LSE: BARC) is to offer a loan to marine energy company, Aquamarine Power. Scotland-based Aquamarine Power would receive GBP3.4m from the British bank, which would be used to fund the deployment of its 2.4MW Oyster ... |
| General Electric Acquires 90% Stake In Converteam For $3,200 Million | GlobalData Financial Deals Tracker | 9/5/2011 | General Electric Company (GE), a diversified technology and energy company, completed the acquisition of Converteam Group SAS, a developer and manufacturer of power conversion engineering products, from a group of shareholders including ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 9/5/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: Slowdown Fears Hammer FTSE; US Suits Hit Banks | Dow Jones International News | 9/5/2011 | MARKET NEWS: FTSE 100 5164.02 -128.01 -2.42% FTSE 250 10121.96 -259.06 -2.50% FTSE AIM All-Share 763.62 -6.70 -0.87% London Stocks Extend Losses; Banks Suffer |
| WSJ/The Source: No Bottom In Sight For Bank Shares | Dow Jones International News | 9/5/2011 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| Banks Shop $1.2B Cov-Lite Loan for Emdeon LBO | Bank Loan Report | 9/5/2011 | LOANS Emdeon has secured a $1.2 billion covenant-lite term loan to help finance its $3 billion buyout by The Blackstone Group. Price talk on the $1.2 billion loan is at Libor plus 475 bps, with a 1.5% Libor floor, according to a filing with ... |
| Risk aversion fuels selling of Europe bonds | Nikkei Weekly | 9/5/2011 | Growing sovereign risks have prompted investors to sell off bonds of European countries, while U.S. and Japanese government bonds are attracting buyers despite their recent downgrades. |
| Barclays first bank to lend to UK marine energy | Reuters News | 9/5/2011 | * Barclays signs 3.4 million pound loan with Aquamarine Power * 2.4 MW marine energy device seen operational in 2013 * Company targets 10 MW marine energy project by 2015-16 |
| UK manufacturers failing to embrace servicing; new research | M2 Presswire | 9/5/2011 | UK manufacturers are actively moving up the value chain although only half the manufacturing sector is providing services as well as core products, leaving the UK at a competitive disadvantage globally, according to new research released ... |
| Ground-breaking marine energy finance deal with Barclays to drive Aquamarine Power onto national grid | M2 Presswire | 9/5/2011 | Aquamarine Power, the pioneering wave energy company, has agreed a £3.4 million loan with Barclays Corporate in a deal that marks an important milestone for investment in the marine energy sector. |
| Barclays appoints Jack Yee head of equity syndicate, Asia Pacific | Daily The Pak Banker | 9/5/2011 | Karachi: Barclays Capital today announced the appointment of Jack Yee as Managing Director, Head of Equity Syndicate, Asia Pacific. Mr. Yee has responsibility for managing Barclays Capital's equity syndicate function in Asia Pacific, leading ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank Directors' Pay Increases 48 Percent Amid Cost-Cutting | All Africa | 9/5/2011 | Sep 05, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Directors' pay in Kenya's top five banks increased 48 per cent in the half year to June on increased workload and the need to attract top talent, making ... |
| Barclays Shuns Poor Customers | All Africa | 9/5/2011 | Sep 05, 2011 (Public Agenda/All Africa Global Media via COMTEX) -- In less than five years of its aggressive push into the low salaried and the informal workers segment of the market, baited by invitations to open cashless accounts with the ... |
| Boutique Bank Picks Chen As China Head | The Wall Street Journal Asia | 9/5/2011 | HONG KONG -- Boutique investment bank Houlihan Lokey has named Weimin Chen as its mainland China head. He was most recently responsible for Lazard Ltd.'s investment-banking coverage in China. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/5/2011 | TIDMIEGY RNS Number : 5956N iShares Barclays Euro Gov Bond 5-7 03 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 2-Sep-11 NAV PER SHARE: Official NAV ... |
| Bank of America , JPMorgan among 17 banks sued by U.S. | Dion News Service | 9/5/2011 | The US Federal Housing Finance Agency (FHFA) filed lawsuits against 17 financial institutions on Friday including leading global banks such as Bank of America, Barclays Bank PLC, Citigroup Inc and JP Morgan |
| Bankers named as America sues over sale of toxic mortgage debt; Senior figures singled out at British giants | The Times | 9/5/2011 | Thirteen senior figures at Royal Bank of Scotland, HSBC and Barclays have been named in litigation brought by the US Government accusing the banks of mis-selling billions of dollars of mortgage-backed securities. |
| Chinese physical demand for gold remains robust despite record prices - Barclays | Business News Americas | 9/5/2011 | Physical demand for gold in China remains robust despite record prices, according to UK-based investment bank Barclays Capital. "As we enter a seasonally strong period for gold demand, we would expect price dips to find better support ... |
| U.S. Lawsuit Pressures Bank Shares | The Wall Street Journal Online | 9/5/2011 | LONDON—Shares in U.K. and European banks slumped Monday after several institutions were named in a U.S. lawsuit Friday regarding the sale of risky home loans to U.S. housing agencies Fannie Mae and Freddie Mac. |
| UK Banks Continue To Sink; Royal Bank Of Scotland Dn 9.9% | Dow Jones International News | 9/5/2011 | UK Banks Continue To Sink; Royal Bank Of Scotland Dn 9.9% |
| Barclays appoints head of UK MNC Trade Finance Origination | Datamonitor News and Comment | 9/5/2011 | Barclays Corporate has announced the appointment of Chris Harrison as head of UK MNC Trade Finance Origination. At Barclays, Harrison will be responsible for delivering trade and working capital solutions to the MNC segment, in particular ... |
| Barclays sets up fund as UK farmers flock to renewables | The Main Report's Profitable Agri-Business | 9/5/2011 | Recharge 31/08/2011. Banking group Barclays has launched a £100m ($163m) loan fund aimed at the tens of thousands of UK farmers hoping to turn renewable-energy developer. More than one-third of the nation's 200,000 farmers are planning ... |
| While you were sleeping: Another debt-induced slide | Scoop.co.nz | 9/5/2011 | While you were sleeping: Another debt-induced slide (BusinessDesk) September 6 - Stocks in Europe and Italian fixed-income securities were pummeled on concern about the euro zone's debt crisis. |
| Barclays Plc [Banking] slumps 6.7% on high volume falling for a second consecutive day, a two day fall of 14.5% | News Bites - United Kingdom | 9/5/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) fell GBX11.05 (or 6.7%) on high volume to close at GBX154.15. Compared with the FTSE 100 index, which fell 189.4 points (or 3.6%) on the day, this was a relative price change of -3.1%. The ... |
| ABSA Group [Africa Top 40] dips 0.6% on high volume falling for a second consecutive day, a two day fall of 4.0% | News Bites - Africa | 9/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 85.0c (or 0.6%) on high volume to close at ZAR135.80. Compared with the FTSE/JSE: Africa Top 40 index, which fell 625.6 points (or 2.3%) on the day, this was a relative ... |
| Capitec Bank Holdings [Africa Financials] decreases 1.6% on high volume falling for a second consecutive day, a two day fall of 2.8% | News Bites - Africa | 9/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell ZAR3.0 (or 1.6%) on high volume to close at ZAR182.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell 625.6 points (or 2.3%) on the day, this was a ... |
| Barclays Bank Of Kenya [NSE 20-Share] dips 0.8% on high volume falling for a third consecutive day, a three day fall of 4.7% | News Bites - Africa | 9/5/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) fell 10.0c (or 0.8%) on high volume to close at KES12.30. Compared with the NSE 20-Share index, which fell 31.5 points (or 0.9%) on the day, this was a relative price ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : Coal to Support Gas Prices at Around $4 | Natural Gas Intelligence | 9/5/2011 | the weekly gas market newsletter While numerous factors affect natural gas prices, the price floor rests on coal; that is, the economics of coal-fired power generation relative to gas-fired plants, Barclays Capital analysts said in a recent ... |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 9/5/2011 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| Asia ex-Japan G3 bond issue pipeline | Reuters News | 9/5/2011 | Sept 5 (Reuters) - South Korean lender Hana Bank will commence a global roadshow on September 5, which may lead to a US dollar bond. Bank of America Merrill Lynch, Barclays Capital, Citigroup, HSBC and Hana Daetoo Securities are leads on ... |
| BarCap's speed wins out; ECM deal of the quarter | Financial News | 9/5/2011 | Barclays Capital's €376m overnight sale of shares in the French employee services company Edenred in July proved that banks have to be quick to win block trades. |
| Weatherley-White joins K-Road as CFO | Project Finance | 9/5/2011 | Carl Weatherley-White has been named chief financial officer at power developer K Road Power. Weatherley-White was until recently managing director and global head of energy structured finance at Barclays Capital in New York. Before ... |
| Banks feeling pressure as epic US lawsuit looms | The Daily Express | 9/5/2011 | BANK shares will come under renewed pressure today after the Royal Bank of Scotland, Barclays and HSBC were named in a multi-billiondollar lawsuit in the US. |
| UK banks face US legal action over securities | Money Marketing | 9/5/2011 | The body which oversees American mortgage companies  bailed out during the financial crisis has filed legal action against 17 banks including Royal Bank of Scotland, Barclays and HSBC. |
| RBS, HSBC and Barclays under fire in US lawsuit | Mortgage Strategy | 9/5/2011 | The Royal Bank of Scotland, HSBC and Barclays are among the 17 banks being sued by a US regulator for their role in the sale of toxic mortgage-backed securities. |
| Underlying copper market fundamentals remain bullish: Barclays | Metals Week | 9/5/2011 | Washington—Though speculative investors have become more bearish on copper and base metals in recent weeks, copper market fundamentals remain positive, UK investment bank Barclays Capital said last week. |
| Higher gold margins may not curb rally: Barclays Capital | Metals Week | 9/5/2011 | Washington—The recent hike in margin requirements for gold futures in New York and Shanghai is unlikely to pressure gold prices like similar moves did for silver earlier in the year, UK investment bank Barclays Capital said last week. |
| DJ MARKET TALK: Gold Is Likely To Aim For $1,930/Oz - BarCap | Dow Jones Chinese Financial Wire | 9/5/2011 | 0021 GMT [Dow Jones] Gold is likely to aim for $1,930/oz initially and then $1,970/oz based on technical analysis, Barclays Capital says. The yellow metal breached key psychological resistance at $1,900/oz Monday, just short of the ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 9/5/2011 | -- |
| Banks Alert : US FHFA makes legal claims against Barclays, HSBC, RBS | Deutsche Bank Equity Research | 9/5/2011 | -- |
| Banks - Sharp Crossfire | RBS | 9/5/2011 | -- |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Autonomy Corp Plc | Business Wire Regulatory Disclosure | 9/6/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| AES Executive Vice President & CFO Victoria D. Harker to Present at 2011 Barclays Capital CEO Energy-Power Conference | Business Wire | 9/6/2011 | ARLINGTON, Va.--(BUSINESS WIRE)--September 06, 2011-- Victoria D. Harker, Executive Vice President and Chief Financial Officer of The AES Corporation (NYSE: AES), will address the 2011 Barclays Capital CEO Energy-Power Conference on ... |
| Waddell & Reed Presenting at Barclays Capital Financial Services Conference | Business Wire | 9/6/2011 | OVERLAND PARK, Kan.--(BUSINESS WIRE)--September 06, 2011-- Waddell & Reed Financial, Inc. (NYSE: WDR) Chief Executive Officer, Henry J. Herrmann, will present at Barclays Capital 2011 Financial Services Conference on Tuesday, September ... |
| Lodging Companies; Travelers Can Earn Up to 5 Free Nights1 This Fall with the Choice Privileges Visa Signature(R) Card | China Weekly News | 9/6/2011 | 2011 SEP 6 - (VerticalNews.com) -- This fall, consumers can earn up to five free nights at more than 1,500 Choice Hotels locations with an exclusive offer for the no annual fee Choice Privileges Visa Signature card, featuring fast earning ... |
| Deutsche PWM boosts team with Barclays Wealth hire | Citywire | 9/6/2011 | Deutsche Private Wealth Management, led by Tom Slocock (pictured), has boosted its London team with the hire of Chris Hocking from Barclays Wealth. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Corporate comments on latest SMMT car registration figures | ENP Newswire | 9/6/2011 | Release date - 06092011 Richard Lowe, Head of Retail and Wholesale at Barclays Corporate comments: 'Today's surprise rise in sales provides some short-term relief for the industry, showing that the incentives many manufacturers have been ... |
| Entergy Corporation Chairman and CEO to Speak at Barclays Capital 2011 CEO Energy-Power Conference | ENP Newswire | 9/6/2011 | Release date - 03092011 New Orleans, La. - Entergy Corporation (NYSE: ETR) Chairman and Chief Executive Officer J. Wayne Leonard plans to provide a presentation on Thursday, Sept. 8, during the Barclays Capital 2011 CEO Energy-Power ... |
| Duke Energy 's CFO Lynn J. Good to Address 2011 Barclays Capital CEO Energy-Power Conference Sept. 7 | ENP Newswire | 9/6/2011 | Release date - 03092011 CHARLOTTE, N.C. - Lynn J. Good, Duke Energy's group executive and chief financial officer will address the Barclays Capital 2011 CEO Energy-Power Conference in New York City on Wednesday, Sept. 7. |
| Fitch Affirms Indiana Finance Authority's $150MM Lease Approp Bonds at 'AA+'; Outlook Stable | Entertainment Close-Up | 9/6/2011 | Fitch Ratings affirms the 'AA+' long-term rating on the following Indiana Finance Authority (IFA) bonds: -- $70 million lease appropriation bonds (stadium project), series 2005A-2; |
| Fidelity National Financial To Present At Barclays Conference | M2 EquityBites | 9/6/2011 | 6 September 2011 Fidelity National Financial, Inc. (NYSE: FNF), a provider of title insurance, mortgage services, specialty insurance and diversified services, said that it will be presenting at the Barclays Capital 2011 Global Financial ... |
| RBS facing billions of dollars in damages from U.S. suit, Telegraph reports | Theflyonthewall.com | 9/6/2011 | Royal Bank of Scotland (RBS) could be left facing billions of dollars worth of damages after U.S. regulators sued the bank and 16 others for their role in the sale of toxic mortgage debt, the Telegraph reports. RBS is said to be facing ... |
| General strikes announced throughout Italy, Reuters reports | Theflyonthewall.com | 9/6/2011 | Italy's largest union has called for a general strike Tuesday, with politicians nearing terms on an austerity package, according to Reuters. Reference Link |
| Euro zone leaders consider creating central financial authority, NY Times says | Theflyonthewall.com | 9/6/2011 | Euro zone leaders are discussing the possibility of creating a "central financial authority" that would have taxation, bond issuance, and budget approval powers, according to The New York Times. which cited unnamed officials. |
| Greece may ask for its second bailout to expire early, Reuters reports | Theflyonthewall.com | 9/6/2011 | The Greek government may ask its euro zone partners that its second bailout that was agreed to in July, expire a year earlier than planned because of its high deficit, according to the newspaper Kathimerini, reports Reuters. |
| Slovania parliament speaker avoids vote on rescue fund, WSJ reports | Theflyonthewall.com | 9/6/2011 | In Slovakia, lawmakers will meet today as a key piece of legislation a bill to widen the role of a euro-zone rescue fund will be not be on the agenda. Its passage is needed for the common currency bloc to move ahead with plans to strengthen ... |
| Budget u-turn as Italy announces austerity strengthening proposals, FT says | Theflyonthewall.com | 9/6/2011 | Italy's government announces new measures that would strengthen its austerity budget, the Financial Times reports. Reference Link |
| European markets slump deep into the red | Western Daily Press | 9/6/2011 | European markets slumped deep into the red yesterday as renewed fears over the Continent's debt crisis added to concerns over a potential multibillion-pound US lawsuit launched against Britain's banks. Taxpayer-backed Royal Bank ... |
| Abbey National prices EUR1bn bond issuance | Global Banking News | 9/6/2011 | Abbey National Treasury Services, a unit of Spain's Banco Santander (SAN.MC) (NYSE: STD) and guaranteed by Santander UK Plc and Abbey Covered Bonds Llp, has priced a EUR1bn five-year bond at 150 basis points over mid-swaps. |
| Private banking unit of Deutsche Wealth hires team leader | Global Banking News | 9/6/2011 | Deutsche Private Wealth Management has announced that it has hired a team leader from Barclays Plc (LSE: BARC). Chris Hocking was hired from Barclays Wealth (LSE: BARC) as a relationship manager and team leader. He is to be based in London. |
| Market forces: Renewed fears of recession and euro crisis sink FTSE | The Guardian | 9/6/2011 | Banks were the leading fallers yesterday as the market retreated once more on growing worries about global recession and the escalating eurozone crisis. |
| CNO Financial Group to Present at Barclays Capital 2011 Global Financial Services Conference | India Insurance News | 9/6/2011 | New Delhi, Sept. 6 -- CNO Financial Group Inc. issued the following news release: CNO Financial Group, Inc. (NYSE: CNO) today announced that Ed Bonach, Chief Financial Officer, will discuss the Company at the Barclays Capital 2011 Global ... |
| BB&T Corporation CEO to Speak Sept. 13 at Barclays Capital 2011 Global Financial Services Conference | India Insurance News | 9/6/2011 | New Delhi, Sept. 6 -- BB&T Corporation issued the following news release: BB&T Corporation (NYSE: BBT) today said that Chairman and Chief Executive Officer Kelly King will present at the Barclays Capital 2011 Global Financial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Indians' risk appetite is higher, says Barclays Wealth CEO | Business Line (The Hindu) | 9/6/2011 | A private banker can offer a holistic advisory platform for investment "Our approach is led by solutions and not by product," Mr Satya Narayan Bansal, CEO, Barclays Wealth (India) said, explaining his company's wealth management ... |
| Exterran Holdings to Present at Barclays Capital CEO Energy-Power Conference | Business Wire | 9/6/2011 | HOUSTON--(BUSINESS WIRE)--September 06, 2011-- Exterran Holdings, Inc. (NYSE: EXH) today announced that J. Michael Anderson, Senior Vice President and Chief Financial Officer, is scheduled to present at the Barclays Capital CEO ... |
| Boardwalk to Speak at Barclays Capital 2011 CEO Energy-Power Conference | Business Wire | 9/6/2011 | HOUSTON--(BUSINESS WIRE)--September 06, 2011-- Boardwalk Pipeline Partners, LP (NYSE:BWP) announced today that its President and Chief Executive Officer, Stan Horton, will present at the Barclays Capital 2011 CEO Energy-Power Conference at ... |
| Bank of America to Present at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/6/2011 | CHARLOTTE, N.C.--(BUSINESS WIRE)--September 06, 2011-- Bank of America Chief Executive Officer Brian Moynihan will present at the Barclays Capital 2011 Global Financial Services Conference in New York City on Monday, September 12, 2011 at ... |
| Calpine to Present at Investor Conferences in September | Business Wire | 9/6/2011 | -- CEO Jack Fusco to attend Barclays Capital CEO Energy/Power Conference on Sept. 8 -- COO Thad Hill to attend Bank of America Merrill Lynch Power & Gas Leaders Conference on Sept. 20 HOUSTON--(BUSINESS ... |
| Signature Bank to Present at the Barclays Capital Global Financial Services Conference | Business Wire | 9/6/2011 | NEW YORK--(BUSINESS WIRE)--September 06, 2011-- Signature Bank (Nasdaq: SBNY), a New York-based full-service commercial bank, announced today that its management plans to present its corporate story at the upcoming Barclays Capital Global ... |
| Northeast Utilities , NSTAR to present at Barclays Capital CEO Energy-Power Conference | Business Wire | 9/6/2011 | HARTFORD, Conn.--(BUSINESS WIRE)--September 06, 2011-- David R. McHale, Executive Vice President and Chief Financial Officer of Northeast Utilities (NYSE: NU), and James J. Judge, Senior Vice President and Chief Financial Officer for NSTAR ... |
| Wells Fargo to Present at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/6/2011 | SAN FRANCISCO--(BUSINESS WIRE)--September 06, 2011-- Wells Fargo & Company (NYSE:WFC) said today that Chief Financial Officer Timothy Sloan will present at the Barclays Capital 2011 Global Financial Services Conference to be held in ... |
| Encana to present at the Barclays Capital CEO Energy-Power Conference | Business Wire | 9/6/2011 | CALGARY, Alberta--(BUSINESS WIRE)--September 06, 2011-- Randy Eresman, Encana Corporation's (TSX, NYSE: ECA) President & Chief Executive Officer, will be presenting at the Barclays Capital CEO Energy-Power Conference on Wednesday, ... |
| TD Ameritrade CEO to Speak at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/6/2011 | OMAHA, Neb.--(BUSINESS WIRE)--September 06, 2011-- Fred Tomczyk, chief executive officer of TD Ameritrade Holding Corporation (NASDAQ: AMTD), will be speaking at the Barclays Capital 2011 Global Financial Services Conference on Tuesday, ... |
| Ruth Porat to Speak at the 2011 Barclays Capital Global Financial Services Conference | Business Wire | 9/6/2011 | NEW YORK--(BUSINESS WIRE)--September 06, 2011-- Ruth Porat, Executive Vice President and Chief Financial Officer of Morgan Stanley (NYSE: MS), will present at the 2011 Barclays Capital Global Financial Services Conference in New York on ... |
| PGS' presentation at Barclays Capital CEO Energy-Power Conference | Hugin Press Release | 9/6/2011 | PGS is scheduled to present at the Barclays Capital CEO Energy-Power Conference in New York today at 13:05 ET. The presentation will be webcasted live and can be accessed by the link below or from www.pgs.com . The corresponding slides can ... |
| Nexen Inc - To Present At Barclays Capital Ceo Energy power Conference | Market News Publishing | 9/6/2011 | NEXEN INC ("NXY-T") - To Present At Barclays Capital Ceo Energy-power Conference Nexen Inc. announces that Marvin Romanow, President and CEO, will present at the following investor conference: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTJ3) - (ISIN US06738JTJ33) | Moody's Investors Service Ratings Delivery Service | 9/6/2011 | CUSIP: 06738JTJ3 ISIN: US06738JTJ33 Common Code: 065818558 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTH7) - (ISIN US06738JTH76) | Moody's Investors Service Ratings Delivery Service | 9/6/2011 | CUSIP: 06738JTH7 ISIN: US06738JTH76 Common Code: 065818485 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| BNY Mellon to Present at the 2011 Barclays Capital Global Financial Services Conference on Tuesday, September 13 | M2 Presswire | 9/6/2011 | NEW YORK — Gerald L. Hassell, chairman, president and chief executive officer of BNY Mellon, will be presenting at the 2011 Barclays Capital Global Financial Services Conference at 9 a.m. EDT on Tuesday, September 13 in New York. He will ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 9/6/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.6, a bearish indicator. In the past 50 days this ... |