# EXHIBIT 13

# Part 2

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group [Africa Top 40] strengthens 0.2% on low volume, ending a two-day streak of losses | News Bites - Africa | 9/6/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 21.0c (or 0.2%) to close at ZAR136.01, ending a two-day streak of losses. Compared with the ... |
| Pioneer Drilling to Present at the Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 9/6/2011 | SAN ANTONIO, Sept. 6, 2011 /PRNewswire/ -- Pioneer Drilling Company, Inc. (NYSE Amex: PDC) today announced that it will participate in the Barclays Capital 2011 CEO Energy-Power Conference to be held in New York City, September 6-8, 2011. |
| Magellan Midstream to Speak at Barclays Capital CEO Energy Conference | Professional Services Close-Up | 9/6/2011 | Magellan Midstream Partners announced that Michael Mears, president and chief executive officer, will present at the Barclays Capital CEO Energy Conference at 11:45 a.m. ET on Wed., Sept. 7, at the Sheraton New York Hotel & Towers in ... |
| Noble Energy to Speak at Barclays Capital CEO Energy Conference | Professional Services Close-Up | 9/6/2011 | Noble Energy, Inc. announced that Chuck Davidson, the company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on Wednesday, September 7, at 1:05 p.m. Eastern Time. |
| CMS Energy 's CFO to Highlight Company Overview at Barclays Capital CEO Energy/Power Conference | Professional Services Close-Up | 9/6/2011 | CMS Energy announced that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays Capital CEO Energy/Power Conference on Wednesday, Sept. 7. |
| Sempra Energy 's Mark Snell to Speak at Barclays Capital Energy -Power Conference | Professional Services Close-Up | 9/6/2011 | Mark A. Snell, executive vice president and chief financial officer of Sempra Energy, announced he will participate in the Barclays Capital Energy-Power Conference Sept. 7, in New York City. |
| Oceaneering to Speak at Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/6/2011 | Oceaneering International, Inc. announced that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the Barclays Capital CEO Energy-Power Conference hosted in New York, NY on Wednesday, September 7. |
| NextEra Energy to Speak at the 2011 Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/6/2011 | Armando Pimentel, executive vice president of finance and chief financial officer of NextEra Energy, Inc., announced he will make a presentation on Wednesday, Sept. 7, at the 2011 Barclays Capital CEO Energy-Power Conference in New York, ... |
| Williams CEO to Speak at the 2011 Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/6/2011 | Williams' President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2011 Barclays Capital CEO Energy-Power Conference on Wednesday, Sept. 7, at approximately 11 a.m. EDT. |
| FMC Technologies to Speak at the Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/6/2011 | FMC Technologies, Inc. announced that John T. Gremp, President and Chief Executive Officer, will address attendees at Barclays Capital CEO Energy-Power Conference. |
| Hain Celestial to Present at Barclays Conference | Food & Beverage Close-Up | 9/6/2011 | The Hain Celestial Group, a natural and organic products company, announced that the Company is to participate in the Barclays Capital Back-To-School Consumer Conference. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/6/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/6/2011 | TIDMIEGY RNS Number : 6801N iShares Barclays Euro Gov Bond 5-7 06 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 5-Sep-11 NAV PER SHARE: Official NAV ... |
| Indus (Eclipse 2007-1) PLC Notice to Noteholders | Regulatory News Service | 9/6/2011 | TIDMIRSH RNS Number : 7110N Indus (Eclipse 2007-1) PLC 06 September 2011 NOTICE TO THE HOLDERS OF GBP729,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due 2020 |
| Aquamarine on the crest of a wave with GBP3.4m bank deal | The Scotsman | 9/6/2011 | EDINBURGH firm Aquamarine Power has become the first UK marine energy company to secure bank debt after it agreed a GBP3.4 million loan with Barclays Corporate. |
| Weak Growth, Debt Doubts Rattle Markets | The Wall Street Journal Europe | 9/6/2011 | FRANKFURT -- International financial markets tumbled as a darkening global economic outlook and deepening fissures in Europe over the Continent's debt crisis fueled fears that the world economy could slip into a period of prolonged ... |
| European Bank Shares Slump; Poor Economic Data, Sovereign-Debt Exposure Feed Investors' Doubts About Institutions' Liquidity | The Wall Street Journal Online | 9/6/2011 | FRANKFURT—Battered European banks suffered further steep share-price declines on Monday as investors grew more concerned about the banks' access to funds. |
| FOCUS: A Way To Trade The 'Fear Gauge' With Less Fear | Dow Jones News Service | 9/6/2011 | --iPath S&P 500 Dynamic VIX ETN designed as buy-and-hold security --Product is said to give exposure to volatility spikes and reduce costs in calmer markets |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Is It Time to Break Up Goldman? | Dow Jones News Service | 9/6/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Over at Financial News, Roy C Smith, a finance professor at NYU Stern School of Business and a former ... |
| WSJ: Spain Faces Short Buyers List For Troubled Caja | Dow Jones News Service | 9/6/2011 | MADRID (Dow Jones)--Spain's central bank kicked off the sale of Caja de Ahorros del Mediterraneo (CAM.MC) a day after the bailed-out lender disclosed huge losses and triggered new fears about the health of the country's ailing ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 9/6/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Bank Of Spain Kicks Off Auction of Seized Lender CAM - Sources | Dow Jones International News | 9/6/2011 | Bank Of Spain Kicks Off Auction of Seized Lender CAM -Sources |
| Currencies Dealing Booms As Global Economy Buckles | Dow Jones International News | 9/6/2011 | -- Foreign-exchange trading volumes close to record levels -- Flight to safety driving increased flows -- Seen staying elevated through fall By Jessica Mead Of DOW JONES NEWSWIRES |
| Barclays launches new fund for UK farmers investing in renewable energy | Datamonitor News and Comment | 9/6/2011 | Barclays, a provider of retail banking, credit cards, corporate and investment banking and wealth management, has launched a GBP100 million fund for UK farmers investing in renewable energy, tracking the groundswell of interest from farmers ... |
| BNY Mellon to Present at the 2011 Barclays Capital Global Financial Services Conference on Tuesday, September 13 | PR Newswire (U.S.) | 9/6/2011 | NEW YORK, Sept. 6, 2011 /PRNewswire-FirstCall/ -- Gerald L. Hassell, chairman, president and chief executive officer of BNY Mellon, will be presenting at the 2011 Barclays Capital Global Financial Services Conference at 9 a.m. EDT on ... |
| BB&T Corporation CEO to speak Sept. 13 at Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/6/2011 | WINSTON-SALEM, N.C., Sept. 6, 2011 /PRNewswire/ -- BB&T Corporation (NYSE: BBT) today said that Chairman and Chief Executive Officer Kelly King will present at the Barclays Capital 2011 Global Financial Services Conference in New York ... |
| FirstMerit Corporation to Present at Barclays Capital Financial Services Conference | PR Newswire (U.S.) | 9/6/2011 | AKRON, Ohio, Sept. 6, 2011 /PRNewswire/ -- FirstMerit Corp. (Nasdaq: FMER) will present at the Barclays Capital Financial Services Conference on Tuesday, September 13, 2011 at 7:30 a.m. EDT in New York City. Paul G. Greig, chairman, ... |
| CNO Financial Group to Present at Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/6/2011 | CARMEL, Ind., Sept. 6, 2011 /PRNewswire/ -- CNO Financial Group, Inc. (NYSE: CNO) today announced that Ed Bonach, Chief Financial Officer, will discuss the Company at the Barclays Capital 2011 Global Financial Services Conference on ... |
| Hercules Offshore to Present at Barclays Capital CEO Power-Energy Conference | PR Newswire (U.S.) | 9/6/2011 | HOUSTON, Sept. 6, 2011 /PRNewswire/ -- Hercules Offshore, Inc. (Nasdaq: HERO) announced today that John T. Rynd, Chief Executive Officer and President, will present at the Barclays Capital CEO Power-Energy Conference in New York on ... |
| Ameren CFO to Present at Barclays Capital Energy -Power Conference | PR Newswire (U.S.) | 9/6/2011 | ST. LOUIS, Sept. 6, 2011 /PRNewswire/ -- Martin J. Lyons, Jr., senior vice president and chief financial officer of Ameren Corporation (NYSE: AEE), will present at the Barclays Capital Energy-Power Conference at 11:45 p.m. ET on Thursday, ... |
| Williams to Increase Annual Dividend by 25% to $1.00 per Share; Provides 2011-13 Guidance Reflecting Separation of E&P Business | PR Newswire (U.S.) | 9/6/2011 | - Expect Growth in Business and Williams Partners Distributions to Drive Annual 10%-15% Dividend Increases - New Dividend Policy Supports Continued High Payouts - New 2011-13 Guidance Reflects E&P Separation - Committed to ... |
| CapitalSource to Participate in the Barclays Capital 2011 Global Financial Services Conference | GlobeNewswire | 9/6/2011 | CHEVY CHASE, Md., Sept. 6, 2011 (GLOBE NEWSWIRE) -- CapitalSource Inc. (NYSE:CSE) announced today that John K. Delaney, Executive Chairman, is scheduled to make a presentation at the Barclays Capital 2011 Global Financial Services ... |
| LINN Energy to Present at Barclays Capital 2011 Energy CEO Conference | GlobeNewswire | 9/6/2011 | HOUSTON, Sept. 6, 2011 (GLOBE NEWSWIRE) -- LINN Energy, LLC (Nasdaq:LINE) announced today that Mark E. Ellis, President and Chief Executive Officer, will present at Barclays Capital 2011 Energy CEO Conference on Thursday, Sept. 8, 2011. |
| The Co-operative Bank PLC Directorate Change | Regulatory News Service | 9/6/2011 | TIDMCPBB RNS Number : 7382N The Co-operative Bank PLC 06 September 2011 The Co-operative Bank Plc Director Appointment The Board of Co-operative Banking Group Limited and its subsidiary The Co-operative Bank Plc announce the appointment to their ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 9/6/2011 | TIDMNXT RNS Number : 7342N Next PLC 06 September 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Encana to Present at the Barclays Capital CEO Energy-Power Conference | India Energy News | 9/6/2011 | New Delhi, Sept. 6 -- Encana Corporation issued the following news release: Randy Eresman, Encana Corporation's (TSX, NYSE: ECA) President & Chief Executive Officer, will be presenting at the Barclays Capital CEO Energy-Power ... |
| AES Executive Vice President & CFO Victoria D. Harker to Present at 2011 Barclays Capital CEO Energy-Power Conference | India Energy News | 9/6/2011 | New Delhi, Sept. 6 -- AES Corporation issued the following news release: Victoria D. Harker, Executive Vice President and Chief Financial Officer of The AES Corporation (NYSE: AES), will address the 2011 Barclays Capital CEO Energy-Power ... |
| Exterran Holdings to Present at Barclays Capital Energy-Power Conference | India Energy News | 9/6/2011 | New Delhi, Sept. 6 -- Exterran Holdings Inc. issued the following news release: Exterran Holdings, Inc. (NYSE: EXH) today announced that J. Michael Anderson, Senior Vice President and Chief Financial Officer, is scheduled to present at the ... |
| Boardwalk to Speak at Barclays Capital 2011 CEO Energy-Power Conference | India Energy News | 9/6/2011 | New Delhi, Sept. 6 -- Boardwalk Pipeline Partners LP issued the following news release: Boardwalk Pipeline Partners, LP (NYSE:BWP) announced today that its President and Chief Executive Officer, Stan Horton, will present at the Barclays ... |
| NuStar to Present at the 2011 Barclays Capital CEO Energy-Power Conference | India Energy News | 9/6/2011 | New Delhi, Sept. 6 -- NuStar Energy L.P. issued the following news release: NuStar Energy L.P. (NYSE: NS) and NuStar GP Holdings, LLC (NYSE: NSH) announced today that Curt Anastasio, CEO and President of NuStar Energy L.P. and NuStar GP ... |
| PGS' presentation at Barclays Capital CEO Energy-Power Conference | News Bites - Nordic | 9/6/2011 | NORWEGIAN COMPANY NEWS BITES STOCK REPORT [Company Release] PGS is scheduled to present at the Barclays Capital CEO Energy-Power Conference in New York today at 13:05 ET. The presentation will be webcasted live and can be accessed by the link ... |
| Williams CEO to Speak at 2011 Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/6/2011 | Williams' President and CEO Alan Armstrong is scheduled to present at the 2011 Barclays Capital CEO Energy-Power Conference on Sept. 7 at approximately 11 a.m. Eastern Daylight Time. |
| FMC Technologies to Speak at the Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/6/2011 | FMC Technologies, Inc. has announced that John T. Gremp, President and CEO, will repress attendees at the Barclays Capital CEO Energy-Power Conference. |
| Noble Energy to Speak at Barclays Capital CEO Energy Conference | Professional Services Close-Up | 9/6/2011 | Noble Energy, Inc. has announced that Chuck Davidson, the company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on Sept. 7, at 1:05 p.m. Eastern Time. |
| Sempra Energy 's Mark Snell to Speak at Barclays Capital Energy -Power Conference | Professional Services Close-Up | 9/6/2011 | Mark A. Snell, executive VP and chief financial officer of Sempra Energy, will participate in the Barclays Capital Energy-Power Conference Sept. 7 in New York City. |
| Superior Energy Services Inc at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/6/2011 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Okay, good afternoon, everyone. We are going to push forward with the presentations this afternoon and up next, speaking for the second time as the CEO of Superior Energy Services, is Dave ... |
| Whiting Petroleum Corp at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/6/2011 | Presentation JEFFREY ROBERTSON, ANALYST, BARCLAYS CAPITAL: We'd like to start our next presentation. It's a pleasure to welcome to our conference this year Whiting Petroleum. With us from the Company today to do the presentation is ... |
| Halliburton Co at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/6/2011 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Good morning everyone and welcome to the 25th Annual Barclays Capital CEO Energy Conference. I'm James West, the lead oil service and drilling analyst for Barclays. And I'm ... |
| Chesapeake Energy Corp at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/6/2011 | Presentation JEFF ROBERTSON, ANALYST, BARCLAYS CAPITAL: I would like to welcome everybody to Barclays' 2011 CEO Energy Conference. I'm Jeff Robertson. I cover the midcap oil and gas producers here at Barclays. |
| AES Corp at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/6/2011 | Presentation GREGG ORRILL, ANALYST, BARCLAYS CAPITAL: Okay. Well, thanks everyone for coming to the final presentation of the first day of today's Barclays CEO Energy Power Conference. I'm pleased to have AES Corporation with us ... |
| Europe Distillates-Gasoil diffs hold firm, Barclays bullish | Reuters News | 9/6/2011 | LONDON, Sept 6 (Reuters) - Gasoil barge prices differentials in Northwest Europe held steady on Tuesday, with analysts saying its underlying fundamentals were strong. |
| American Bnkers Assoc:FHFA Lawsuit Similar To Other Litigatns | Market News International | 9/6/2011 | By Ian McKendry WASHINGTON (MNI) - The Federal Housing Finance Agency lawsuit against some of the largest banks regarding mortgage-backed securities sold to Fannie Mae and Freddie Mac in the runnup to the crisis is similar to ... |
| Barclays Lists Seven Commodity-Related Exchange Traded Notes On The Tokyo Stock Exchange - Barclays iPath® ETN Series | Exchange News Direct | 9/6/2011 | Barclays Bank PLC announced today the launch of seven commodity-related iPath® Exchange Traded Notes (ETNs) on the Tokyo Stock Exchange (TSE). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Northeast Utilities , NSTAR to present at Barclays Capital CEO Energy-Power Conference | Targeted News Service | 9/6/2011 | HARTFORD, Conn., Sept. 6 -- Northeast Utilities issued the following news release: David R. McHale, Executive Vice President and Chief Financial Officer of Northeast Utilities (NYSE: NU), and James J. Judge, Senior Vice President and Chief ... |
| Ruth Porat to Speak at the 2011 Barclays Capital Global Financial Services Conference | Targeted News Service | 9/6/2011 | NEW YORK, Sept. 6 -- Morgan Stanley issued the following news release: Ruth Porat, Executive Vice President and Chief Financial Officer of Morgan Stanley (NYSE: MS), will present at the 2011 Barclays Capital Global Financial Services ... |
| Banks start trickling money into wave power Barclays has broken new ground with the first bank loan to support development of heavily su... | Telegraph.co.uk | 9/6/2011 | The £3.4m loan is being made to Aquamarine Power to complete the development of a 2.4 Megawatt wave project at the European Marine Energy Centre, Orkney. |
| Wells Fargo to Present at the Barclays Capital 2011 Global Financial Services Conference | Targeted News Service | 9/6/2011 | SAN FRANCISCO, Sept. 6 -- Wells Fargo issued the following news release: Wells Fargo & Company (NYSE: WFC) said today that Chief Financial Officer Timothy Sloan will present at the Barclays Capital 2011 Global Financial Services ... |
| Transocean CEO Steven Newman to Present at Barclays Conference | Travel & Leisure Close-Up | 9/6/2011 | Transocean announced that Steven Newman, President and Chief Executive Officer of the company, will repress attendees at the Barclays Capital CEO Energy-Power Conference in New York, New York. |
| Brookfield Asset Management may acquire Archstone | Datamonitor's Financial Deals Tracker | 9/6/2011 | Deal In Brief According to Reuters, Wall Street Journal reported that Brookfield Asset Management Inc.,Canada-based asset management firm, has made an offer to acquire 100% stake in Archstone. |
| Blackstone Group may acquire parts of Archstone | Datamonitor's Financial Deals Tracker | 9/6/2011 | Deal In Brief According to Reuters, Wall Street Journal reported that Blackstone Group L.P., a private equity firm, has made bid for only parts of Archstone. Both the entities are based in the US. |
| Archstone receives bids from big names-WSJ | Reuters News | 9/6/2011 | Sept 6 (Reuters) - Archstone has received bids from four large names in the real estate industry but the bids are not high enough to seal a deal, a Wall Street Journal report said, citing people familiar with the matter. |
| DTZ's Miller-Jones quits. | Estates Gazette Interactive | 9/7/2011 | DTZ's director of human resources, Susan Miller-Jones, resigned earlier this week. Staff were informed on Monday about her departure, which comes three weeks after that of Isaac Krymolowski, DTZ's head of global consulting and research. ... |
| PGS' presentation at Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/7/2011 | Release date - 06092011 PGS is scheduled to present at the Barclays Capital CEO Energy-Power Conference in New York today at 13:05 ET. The presentation will be webcasted live and can be accessed by the link below or from www.pgs.com. The ... |
| BB&T Corp . to speak at Barclays Conference | ENP Newswire | 9/7/2011 | Release date - 06092011 WINSTON-SALEM, N.C. BB&T Corporation (NYSE: BBT) today said that Chairman and Chief Executive Officer Kelly King will present at the Barclays Capital 2011 Global Financial Services Conference in New York City at ... |
| BNY Mellon to Present at the 2011 Barclays Capital Global Financial Services Conference on Tuesday, September 13 | ENP Newswire | 9/7/2011 | Release date - 06092011 Gerald L. Hassell, chairman, president and chief executive officer of BNY Mellon, will be presenting at the 2011 Barclays Capital Global Financial Services Conference at 9 a.m. EDT on Tuesday, September 13 in New ... |
| 99p Stores to double in size and expand with support from Barclays Corporate | ENP Newswire | 9/7/2011 | Release date - 07092011 Barclays Corporate has extended banking facilities of over GBP20m to 99p Stores to double the size of the business and support European expansion into Ireland. |
| GE Energy acquires 90% stake in Converteam Group | Datamonitor's Financial Deals Tracker | 9/7/2011 | Deal In Brief GE Energy, a US-based supplier of technology, products and services to the energy industry, has acquired approximately 90% stake in Converteam Group SAS, a French provider of electrification and automation equipment and ... |
| Barclays Private Equity and LBO France sell stake in Converteam Group to GE Energy | Datamonitor's Financial Deals Tracker | 9/7/2011 | Deal In Brief UK-based Barclays Private Equity Limited and LBO France have sold their stakes in Converteam Group SAS, a provider of electrification and automation equipment and systems to GE Energy, a US-based supplier of technology, ... |
| Italy to vote on revised austerity package, FT reports | Theflyonthewall.com | 9/7/2011 | Italy's Senate may approve Prime Minister Silvio Berlusconi's revised EUR45.5B austerity package in a confidence vote, the Financial Times reports. The package now includes an increase in value-added tax by one percentage point to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Some E.U. banks having trouble sustaining operations, NY Times says | Theflyonthewall.com | 9/7/2011 | The E.U. is prepared to use hundreds of billions of dollars to prevent any of the bloc's major banks from failing, but questions are arising about the ability of the banks to survive, as some are having difficulty obtaining loans they ... |
| Barclays to close bank in Yaxley | Global Banking News | 9/7/2011 | Barclays Plc (LSE: BARC) is to close its village branch in The Malting shopping centre, Yaxley. The bank said that the branch would be closed on December 2. However, local residents are petitioning the bank against the closure because the ... |
| Market forces: Revival of Aviva bid rumour marks highlight on grim day | The Guardian | 9/7/2011 | On yet another stomach-churning day for investors, it was perhaps inevitable that there was a FTSE 100 bid rumour amid all the volatility. As global recession fears gripped the markets, and Europe's debt woes continued, traders heard ... |
| Dr Pepper Snapple Group to Present at Barclays Capital Back-to-School Consumer Conference | Health & Beauty Close-Up | 9/7/2011 | Dr Pepper Snapple Group, Inc. announced that Larry Young, DPS president and CEO, and Marty Ellen, chief financial officer, will present at the Barclays Capital Back-to-School Consumer Conference in Boston at 12:45 p.m. EDT (11:45 a.m. CDT) ... |
| Barclays Fundraising Set for Saturday | All Africa | 9/7/2011 | Dar es Salaam, Sep 07, 2011 (The Citizen/All Africa Global Media via COMTEX) -- The Barclays Step Ahead fundraising initiative is expected to be held next Saturday, organizers have said.Barclays, together with other collaborators, including ... |
| First Lady to Grace 100m- Fundraising for Maternal Health | All Africa | 9/7/2011 | Sep 07, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE First Lady, Salma Kikwete, is on Saturday expected to flag off 10-km run and walk function in Dar es Salaam in support of maternal and infant health initiatives in ... |
| A Look at Bank Charges [column] | All Africa | 9/7/2011 | Sep 07, 2011 (The Times of Zambia/All Africa Global Media via COMTEX) -- Last week this column carried an article under the title 'Branch network'. Summary of the article is: "In terms of district presence Zanaco has the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/7/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Lloyds most complained about among financial brands in UK | Domain-B | 9/7/2011 | UK-based Lloyds TSB saw the most complaints among financial brands in the first six months of the year. Between January and June 2011, the Financial Ombudsman Service dealt with 19,569 new complaints about the bank, while Barclays was next ... |
| Valero Energy Corporation to Participate in Barclays Capital 2011 CEO Energy/Power Conference | India Energy News | 9/7/2011 | New Delhi, Sept. 7 -- Valero Energy Corporation issued the following news release: Valero Energy Corporation (NYSE: VLO) today announced that Bill Klesse, Chairman of the Board and Chief Executive Officer of Valero Energy Corporation, will ... |
| Tobacco Deal Goes To Barclays; Minnesota Could Issue Up to $900M | The Bond Buyer | 9/7/2011 | CHICAGO — Minnesota has selected Barclays Capital to lead a team of eight underwriting firms that will bring the state's first ever tobacco bond sale to market this fall. |
| BARCLAYS PLC - FORM 8.5 - (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 9/7/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Philip Morris International Inc . (PMI) Presents at Barclays Capital Back-to-School Consumer Conference | Business Wire Regulatory Disclosure | 9/7/2011 | NEW YORK - Regulatory News: Philip Morris International Inc.'s (NYSE / Euronext Paris: PM) Chief Financial Officer, Hermann Waldemer, will address investors today at the Barclays Capital Back-To-School Consumer Conference in Boston. |
| First Republic Bank to Present at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/7/2011 | SAN FRANCISCO--(BUSINESS WIRE)--September 07, 2011-- First Republic Bank, a leading private bank and wealth management company, today announced it will present at the Barclays Capital 2011 Global Financial Services Conference at 8:15 a.m. ... |
| Altria Presents at the Barclays Capital Back-to-School Consumer Conference | Business Wire | 9/7/2011 | RICHMOND, Va.--(BUSINESS WIRE)--September 07, 2011-- Altria Group, Inc. (Altria) (NYSE: MO) is participating in the Barclays Capital Back-To-School Consumer Conference in Boston, Massachusetts today. The presentation is being webcast live ... |
| Cenovus to present at Barclays Capital CEO Energy-Power Conference | Business Wire | 9/7/2011 | CALGARY, Alberta--(BUSINESS WIRE)--September 07, 2011-- John Brannan, Executive Vice-President & Chief Operating Officer, will be presenting at the Barclays Capital CEO Energy-Power Conference on Thursday, September 8, 2011, at 7:45 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Valero Energy Corporation to Participate in Barclays Capital 2011 CEO Energy/Power Conference | Business Wire | 9/7/2011 | SAN ANTONIO--(BUSINESS WIRE)--September 07, 2011-- Valero Energy Corporation (NYSE: VLO) today announced that Bill Klesse, Chairman of the Board and Chief Executive Officer of Valero Energy Corporation, will present at the Barclays CEO ... |
| Apollo to Present at Barclays Capital Global Financial Services Conference | Business Wire | 9/7/2011 | NEW YORK--(BUSINESS WIRE)--September 07, 2011-- Apollo Global Management, LLC (NYSE: APO) and its consolidated affiliates (collectively "Apollo"), announced today that Marc Rowan, Co-Founder and Senior Managing Director, will ... |
| New York Community Bancorp, Inc . President and Chief Executive Officer Joseph R. Ficalora to Speak at Barclays Capital Investor Conference | Business Wire | 9/7/2011 | WESTBURY, N.Y.--(BUSINESS WIRE)--September 07, 2011-- New York Community Bancorp, Inc. (NYSE: NYB) (the "Company") today announced that President and Chief Executive Officer Joseph R. Ficalora will participate in the Barclays ... |
| NYSE Euronext to Present at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/7/2011 | NEW YORK--(BUSINESS WIRE)--September 07, 2011-- NYSE Euronext (NYX) today announced that Lawrence Leibowitz, Group Executive Vice President and Chief Operating Officer, NYSE Euronext will present at the Barclays Capital 2011 Global ... |
| CHEQUE THIS OUT Following a [...] | Carmarthen Journal | 9/7/2011 | CHEQUE THIS OUT Following a hugely successful charity evening at the Baltic Inn, Ponthenri, pictured above is Chris Davies from Pontiets, presenting a cheque of £13,000 to Samantha Imbimbo, fundraising co-ordinator with the Wales Air ... |
| Fresenius Plans Euro, Dollar Three-Part High Yield Bond | Dow Jones Global FX & Fixed Income News | 9/7/2011 | LONDON (Dow Jones)--Fresenius Medical Care AG & Co. (FME.XE) is planning a euro and dollar-denominated three-part high-yield bond, said one of the banks leading the deal Wednesday. |
| Manulife Financial Corp - Chief Executive Officer to Present at Barclays Capital 2011 Global Financial Services Conference | Market News Publishing | 9/7/2011 | MANULIFE FINANCIAL ("MFC-TN") - Chief Executive Officer to Present at Barclays Capital - 2011 Global Financial Services Conference |
| Progress Energy Resources Corp - To Present at Barclays Capital CEO Energy Power Conference | Market News Publishing | 9/7/2011 | PROGRESS ENERGY RESOURCES CORP ("PRQ-T") - To Present at Barclays Capital CEO Energy-Power Conference Progress Energy Resources Corp., ("Progress" or the "Company") to-day announced that it will be presenting at ... |
| Sterling Financial Corp - To Present at Barclays and Sandler O'Neill Conferences | Market News Publishing | 9/7/2011 | STERLING FINANCIAL CORP ("STSA-Q") - To Present at Barclays and Sandler O'Neill Conferences Sterling Financial Corporation, ("Sterling"), the bank holding company of Sterling Savings Bank, announced that President ... |
| Moody's : Mercator CLO II Plc ratings unaffected by amendment | Moody's Investors Service Press Release | 9/7/2011 | Moody's Investors Service has determined that the entry on 7 September 2011 of Mercator CLO II Plc (the "Issuer"), cash flow CLO, into a novation agreement (the "Novation Agreement") in respect of a currency option ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN IT0006706300) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: IT0006706300 Common Code: 045283895 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822497557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602940974) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602940974 Common Code: 060294097 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649267 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586087180) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0586087180 Common Code: 058608718 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822490110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586044967) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0586044967 Common Code: 058604496 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822487311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568549918) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0568549918 Common Code: 056854991 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822447988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586190943) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0586190943 Common Code: 058619094 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822557505 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGT2) - (ISIN US06738KGT25) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: 06738KGT2 ISIN: US06738KGT25 Common Code: 062224908 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602833203) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602833203 Common Code: 060283320 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602894098) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602894098 Common Code: 060289409 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822567949 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602958752) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602958752 Common Code: 060295875 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822608656 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602916834) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602916834 Common Code: 060291683 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822587345 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602898750) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602898750 Common Code: 060289875 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822570051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602914110) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602914110 Common Code: 060291411 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822587430 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602965021) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602965021 Common Code: 060296502 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822615162 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602964057) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602964057 Common Code: 060296405 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822610429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602960220) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602960220 Common Code: 060296022 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822610463 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822616732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602978602) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0602978602 Common Code: 060297860 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822622970 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGV7) - (ISIN US06738KGV70) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: 06738KGV7 ISIN: US06738KGV70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822576167 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628030024) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0628030024 Common Code: 062803002 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822644709 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628041492) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: XS0628041492 Common Code: 062804149 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822650037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118624029) | Moody's Investors Service Ratings Delivery Service | 9/7/2011 | CUSIP: ISIN: CH0118624029 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822656766 |
| Here comes Lehman 2.0; Commentary: Two 'Lehman events' cloud the investment horizon | MarketWatch | 9/7/2011 | BEND, Ore. (MarketWatch) — With Friday's Federal government lawsuit against seventeen major banks and renewed dangers in Europe, global investors now face the potential peril of two "Lehman Events" as we say goodbye to summer and slip into ... |
| Feds say Bank of America worse than Countrywide; Commentary: Federal lawsuit says even Mozilo was shocked | MarketWatch | 9/7/2011 | NEW YORK (MarketWatch) — Bank of America Corp.'s story has long been that Countrywide did it. But a lawsuit filed last week by the Federal Housing Finance Agency tells a different tale. |
| 99p Stores to double in size and expand with support from Barclays Corporate | M2 Presswire | 9/7/2011 | Barclays Corporate has extended banking facilities of over £20m to 99p Stores to double the size of the business and support European expansion into Ireland. As a result, the retailer has moved all of its operational banking across to ... |
| Petroleum Geo-Services presentation at Barclays Capital CEO Energy-Power Conference | News Bites - Nordic | 9/7/2011 | NORWEGIAN COMPANY NEWS BITES STOCK REPORT [News Story] PGS is scheduled to present at the Barclays Capital CEO Energy-Power Conference in New York today at 13:05 ET. The presentation will be webcasted live and can be accessed by the link ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 6.6% below VWP but at merely 1.3% premium to 52-week low | News Bites - Africa | 9/7/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES12.05, ending a four-day streak of losses. The price is at a discount of 6.6% to the 1-month ... |
| ABSA Group [Africa Top 40] strengthens 0.3%; at bullish turning point, for a 2-day rise of 0.4% | News Bites - Africa | 9/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has reached a bullish turning point with a P/MAP (Price/Moving Average Price) below 1 and MAP falling switching ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 9/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR170.171. The price to ... |
| UPDATE: Toronto-Dominion Sells $5B in US Dollar Covered Bonds | Dow Jones News Service | 9/7/2011 | --Toronto-Dominion taps USD covered bond market --Total issuance on pace to top 2010 volume --U.S. banks haven't developed domestic covered bond market |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Manulife Chief Executive Officer to Present at Barclays Capital 2011 Global Financial Services Conference | India Insurance News | 9/7/2011 | New Delhi, Sept. 7 -- Manulife Financial issued the following news release: Donald A. Guloien, President and Chief Executive Officer of Manulife Financial, will present at Barclays Capital 2011 Global Financial Services Conference in New ... |
| Room for rupee to appreciate in few weeks: Barclays Cap | CNBC-TV18 | 9/7/2011 | Considered by investors as one of the few safe havens in a world of economic turmoil, Switzerland is now looking at ways to weaken the Swiss franc. The Switzerland National Bank (SNB) tried to reign in the franc by lowering interest rates ... |
| Lehman, Barclays Spar Over Bonuses; Judge Holds Off Ruling | Dow Jones Top News & Commentary | 9/7/2011 | NEW YORK (Dow Jones)--Lawyers for Lehman Brothers Holdings Inc. (LEHMQ) and Barclays PLC (BCS, BARC.LN) on Wednesday argued over whether the British bank should have to pay Lehman hundreds of millions of dollars for bonuses that Lehman says ... |
| UPDATE:Fresenius Breaks Ice With First High-Yield Bond Since July | Dow Jones International News | 9/7/2011 | (Adds detail and comments throughout) By Serena Ruffoni and Carol Dean Of DOW JONES NEWSWIRES LONDON (Dow Jones)--Germany's Fresenius Medical Care AG & Co. (FME.XE) broke the silence in the European junk bond market ... |
| Archstone Draws Bids From Big Names | Dow Jones Top North American Equities Stories | 9/7/2011 | Four of the biggest names in real estate have submitted bids for Archstone, but the offers aren't high enough to resolve a dispute among the owners about how and when to unwind the apartment giant, according to people familiar with the ... |
| Barclays sets up fund as farmers flock to renewables | New Zealand Energy & Environment Business Week | 9/7/2011 | Recharge 31/08/2011. Banking group Barclays has launched a £100m loan fund aimed at the tens of thousands of UK farmers hoping to turn renewable-energy developer. More than one-third of the nation's 200,000 farmers are planning to ... |
| PEOPLE of Potters Bar, your town needs you. The mayor of Hertsmere is calling on... | Welwyn & Hatfield Times | 9/7/2011 | PEOPLE of Potters Bar, your town needs you. The mayor of Hertsmere is calling on all businesses, establishments and residents to get behind what he describes as "one of the biggest charity events held in Potters Bar for years". In ... |
| Two Harbors Investment to Present at the Barclays Capital 2011 Global Financial Services Conference | Wireless News | 9/7/2011 | Two Harbors Investment announced it is scheduled to present at an investment conference sponsored by Barclays Capital. Two Harbors said its CEO Thomas Siering and Co-Chief Investment Officer William Roth will speak at the Barclays Capital ... |
| Archstone Draws Bids From Big Names; Trio of Owners Argue Over Whether to Sell the Apartment Giant Outright or Bring It Public; Dual Tracks... | The Wall Street Journal Online | 9/7/2011 | Four of the biggest names in real estate have submitted bids for Archstone, but the offers aren't high enough to resolve a dispute among the owners about how and when to unwind the apartment giant, according to people familiar with the ... |
| Spain Faces Short Buyers List For Troubled Caja | The Wall Street Journal Online | 9/7/2011 | MADRID—Spain's central bank kicked off the sale of Caja de Ahorros del Mediterráneo a day after the bailed-out lender disclosed huge losses and triggered new fears about the health of the country's ailing savings banks. |
| Extreme Couponing Pays Off in Treasurys, Too | The Wall Street Journal Online | 9/7/2011 | An obscure corner of the U.S. Treasury market has churned out whopping returns for investors willing to forgo any coupon, or interest, payments until the securities mature. |
| Unfinished US gas wells have untapped potential: Barclays | Platts Commodity News | 9/7/2011 | Houston (Platts)--7Sep2011/335 pm EDT/1935 GMT Bringing the growing number of drilled but uncompleted gas wells in the US on stream could increase supply by 3.5 Bcf/d, or 5%, Barclays Capital said in a report this week. |
| CBOE Holdings, Inc . to Present at Barclays Capital Global Financial Services Conference on Wednesday, September 14 | PR Newswire (U.S.) | 9/7/2011 | CHICAGO, Sept. 7, 2011 /PRNewswire/ -- CBOE Holdings, Inc. (Nasdaq: CBOE) today announced that Edward T. Tilly, Executive Vice Chairman, will present at the Barclays Capital Global Financial Services Conference in New York City on ... |
| American Electric Power Executive Plans Presentation at Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/7/2011 | American Electric Power has scheduled a live audio webcast of a presentation by Brian X. Tierney, executive vice president and chief financial officer, at the Barclays Capital CEO Energy-Power Conference in New York on September 8. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/7/2011 | TIDMIEGY RNS Number : 7645N iShares Barclays Euro Gov Bond 5-7 07 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 6-Sep-11 NAV PER SHARE: Official NAV ... |
| AlphaGen Octanis Fund Ltd (The) Appointment of Additional Prime Broker | Regulatory News Service | 9/7/2011 | TIDMIRSH RNS Number : 8249N AlphaGen Octanis Fund Ltd (The) 07 September 2011 COMPANY ANNOUNCEMENT For Immediate Release 7 September 2011 THE ALPHAGEN OCTANIS FUND LIMITED RE: Appointment of Additional ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 9/7/2011 | TIDM38AK RNS Number : 8260N Barclays Bank PLC 07 September 2011 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 9/7/2011 | TIDM38AK RNS Number : 8261N Barclays Bank PLC 07 September 2011 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| Bulbrokers - Stock Market Daily Review – Sep 7, 2011 | Bulgarian Banks and Brokers Reports | 9/7/2011 | European stocks were mixed, while U.S in red again German stocks declined for a third day as concern deepened that the region's debt crisis will derail the economic recovery. German Chancellor Merkel is reported to have said that Greece will ... |
| Kraft Foods Inc at Barclays Capital Back to School Consumer Conference - Final | CQ FD Disclosure | 9/7/2011 | Presentation ANDREW LAZAR, ANALYST, BARCLAYS CAPITAL: All right, if everyone -- if we could just find our seats, we will kick this off. We have got quite the motley crew up here I think to start everything off. But good morning, everyone and ... |
| Quicksilver Resources Inc at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/7/2011 | Presentation JEFF ROBERTSON, ANALYST, BARCLAYS CAPITAL INC.: We'd like to start our next presentation. I'm happy to welcome Quicksilver Resources to our conference. With us today to do the presentation is Toby Darden, who is ... |
| Baker Hughes Inc at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/7/2011 | Presentation JAMES CRANDELL, ANALYST, BARCLAYS CAPITAL: So good morning again, everyone. We're going to move alone with the presentations, and up next is Chad Deaton in what we believe could be his last presentation at this conference ... |
| CMS Energy Corp at Barclays Capital CEO / Energy Power Conference - Final | CQ FD Disclosure | 9/7/2011 | Presentation DAN FORD, ANALYST, BARCLAYS CAPITAL INC.: Our next presentation is going to be by CMS Energy. We've got Tom Webb, Executive Vice President and CFO to tell us about the CMS story. Tom? |
| Arch Coal Inc at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/7/2011 | Presentation UNIDENTIFIED PARTICIPANT BARCLAYS CAPITAL: This afternoon I actually have the privilege of introducing Arch Coal. Probably everybody here knows they are the second largest coal company in the US. In addition to having a massive ... |
| Lloyds tops financial firms' complaints list | The Independent | 9/7/2011 | Business LLOYDS TSB was the most complained about financial brand in the first six months of this year. The Financial Ombudsman Service dealt with 19,569 new complaints about the bank between January and June 2011. Barclays took second in ... |
| FORM 8-K: FLAGSTONE REINSURANCE HOLDINGS FILES CURRENT REPORT | US Fed News | 9/7/2011 | WASHINGTON, Sept. 7 -- Flagstone Reinsurance Holdings S.A., Luxembourg, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 6. |
| Footsie advances first time in three days as Whitbread and Fresnillo rally. | The Irish Times | 9/7/2011 | FTSE: 5,156.84 (+54.26) Mid-250: 10,071.17 (-12.94) Small Cap: 2,925.33 (-1709)UK STOCKS advanced for the first time in three days as shares of Whitbread and Fresnillo rallied. Whitbread paced advancing shares after reporting an ... |
| Duke Energy Corp - DUK: Conference call regarding To Address 2011 Barclays Capital CEO Energy-Power Conference @ 07:45 ET Today | Knobias | 9/7/2011 | Duke Energy Corporation (NYSE : DUK) will host a conference call regarding To Address 2011 Barclays Capital CEO Energy-Power Conference.Call Details |
| Altria Group Inc - MO: Conference call regarding To Host Webcast from the Barclays Capital Back-to-School Consumer Conference @ 10:30 ET Today | Knobias | 9/7/2011 | Altria Group Inc. (NYSE : MO) will host a conference call regarding To Host Webcast from the Barclays Capital Back-to-School Consumer Conference.Call Details |
| Lehman appeals to district court on Barclays sale | Reuters News | 9/7/2011 | NEW YORK, Sept 7 (Reuters) - Lehman Brothers Holdings Inc appealed on Wednesday a U.S. bankruptcy court ruling that upheld the sale of its North American securities business to Barclays Plc , according to court documents. |
| Restructuring questions loom for P&G executives | Reuters News | 9/7/2011 | * CEO and CFO speak at Barclays conference Thursday * Next restructuring plan seen tied to Pringles sale * P&G typically absorbs restructuring costs |
| Lehman asks US judge for $500 mln Barclays payback | Reuters News | 9/7/2011 | * Fight over bonus payments to ex-Lehman employees * Represents part of a lawsuit over 2008 asset sale By Nick Brown NEW YORK, Sept 7 (Reuters) - Lehman Brothers Holdings Inc -- whose North American business was taken over by Barclays Plc in ... |
| Archstone draws buyer interest | M&A Navigator | 9/7/2011 | 7 September 2011 - Four major players in the real estate industry have submitted takeover bids for US real estate investment trust Archstone, people in the know told the Wall Street Journal. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Two Harbors Investment Corp . to Present at the Barclays Capital 2011 Global Financial Services Conference | Manufacturing Close-Up | 9/7/2011 | Two Harbors Investment Corp. is scheduled to present at an investment conference sponsored by Barclays Capital. Two Harbors' Chief Executive Officer Thomas Siering and Co-Chief Investment Officer William Roth will speak at the Barclays ... |
| BARCLAYS CAPITAL MANAGING DIRECTOR AJAY RAJADHYAKSHA, PREPARED TESTIMONY BEFORE THE HOUSE FINANCIAL SERVICES SUBCOMMITTEE ON CAPITAL MARKETS... | SEC Wire | 9/7/2011 | BARCLAYS CAPITAL MANAGING DIRECTOR AJAY RAJADHYAKSHA, PREPARED TESTIMONY BEFORE THE HOUSE FINANCIAL SERVICES SUBCOMMITTEE ON CAPITAL MARKETS AND GOVERNMENT SPONSORED ENTERPRISES HEARING ON FACILITATING CONTINUED INVESTOR DEMAND IN THE U.S. ... |
| Barclays Capital Assigned Patent | Targeted News Service | 9/7/2011 | By Targeted News Service ALEXANDRIA, Va., Sept. 7 -- Barclays Capital, New York, has been assigned a patent (8,015,105) developed by Daniel J. Rothman, New York, and P. Thiaga Rajan, Jersey City, N.J., for "methods and systems for ... |
| Renewable energy fund for farmers is launched by bank | Western Morning News | 9/7/2011 | A fund for farmers investing in renewable energy, worth £100 million, has been launched this week by Barclays Bank, tracking the massive ground-swell of interest from producers seeking to cut energy bills and generate new income. |
| Lloyds TSB tops complaints league | i | 9/7/2011 | Business | PERSONAL FINANCE Lloyds TSB was the most complained about financial brand in the first six months of this year. The Financial Ombudsman Service dealt with 19,569 new complaints about the bank between January and June 2011. ... |
| Manulife Chief Executive Officer to present at Barclays Capital 2011 Global Financial Services Conference | ENP Newswire | 9/8/2011 | Release date - 07092011 Toronto - Donald A. Guloien, President and Chief Executive Officer of Manulife Financial, will present at Barclays Capital 2011 Global Financial Services Conference in New York on Wednesday, September 14, 2011. |
| Nexen to Present at Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/8/2011 | Release date - 07092011 CALGARY, ALBERTA - Nexen Inc. announces that Marvin Romanow, President and CEO, will present at the following investor conference. |
| Encana to present at the Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/8/2011 | Release date - 07092011 Calgary, Alberta - Randy Eresman, Encana Corporation's (TSX, NYSE: ECA) President & Chief Executive Officer, will be presenting at the Barclays Capital CEO Energy-Power Conference on Wednesday, September 7, 2011 ... |
| H&M gets higher target from Barclays | M2 EquityBites | 9/8/2011 | 8 September 2011 - Barclays Capital has raised its share price target on Swedish fashion retailer Hennes & Mauritz AB (STO:HM B), or H&M, to SEK225 from SEK220, while repeating its "equal-weight" rating. |
| Financial Adviser: Take shelter in cash over bonds, Swiss francs or gold: Barclays . | Financial Adviser | 9/8/2011 | Advisers should trim their clients' exposure to government bonds and increase their cash allocation, Barclays investment expert Kevin Gardiner has said, as the bank downgraded its second-half economic expectations for the year. |
| U.K. buisness leaders call for more stimulus, WSJ reports | Theflyonthewall.com | 9/8/2011 | U.K. business leaders are calling on the Bank of England to restart quantitative easing to help fend off a possible double-dip recession, the Wall Street Journal reports. |
| German Fin Min reiterates need for Greece to comply with bailout terms, WSJ says | Theflyonthewall.com | 9/8/2011 | German Finance Minister Wolfgang Schaeuble reinforced a warning that Greece would be denied the next tranche of its aid package if it does not comply with all of its reform agreements exactly as they are laid out, reported The Wall Street ... |
| Trichet says inflation is elevated, economic growth moderate | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference |
| Trichet says ECB will monitor developments closely | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says downside risks have intensified | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet sees moderate euro-zone growth in 2H | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference |
| Trichet says inflation risks are balanced | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet sees inflation rates to stay above 2% in coming months | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says structural reforms should be implemented for competitiveness | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says interest rate decision was unanimous | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says liquidity not an issue foe Euro-banks | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Trichet says has confirmation from Italy on implementation of measures | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says financing conditions have tightened in Euro-area | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says bond buying program is "non-standard" part of monetary policy | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet: Central banks must insure solid anchoring of price stability | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet sees ECB's monetary policy as accommodative | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says ECB stands ready to do what is necessary | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Trichet says Ireland is steadily gaining credibility steadily | Theflyonthewall.com | 9/8/2011 | These comments were made at the ECB press conference. |
| Financial Times Deutschland: Barclays places Alstria Office at "equal weight" | Financial Times Deutschland | 9/8/2011 | Barclays Capital started its rating on German real estate investment fund Alstria Office REIT with "equal weight" and a share price target of EUR 12.23. |
| Bright ideas will share pot | The Gravesend Messenger | 9/8/2011 | YOUNGSTERS with an eye for a good idea can bid for a share of £10,000 to help make it happen. The Messenger is launching the third Barclays Money Skills Junior Charity Challenge. |
| Mead Johnson CFO to Speak at Barclays Capital Back-to-School Consumer Conference | Health & Beauty Close-Up | 9/8/2011 | Mead Johnson Nutrition Company announced that it will present at the Barclays Capital Back-to-School Consumer Conference in Boston, Massachusetts on September 8. |
| BofA to Present at the Barclays Capital 2011 Global Financial Services Conference | Health & Beauty Close-Up | 9/8/2011 | Bank of America Chief Executive Officer Brian Moynihan will present at the Barclays Capital 2011 Global Financial Services Conference in New York City on Monday, September 12, at 9 a.m. Eastern Time. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/8/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bank brings in new area manager | Birmingham Post | 9/8/2011 | A new area manager gas been appointed to oversee Barclays Business in Birmingham and Solihull. Kathy Leo has been brought in to head up a 14 strong Barclays Business team whose role is specialising in working with small and medium sized ... |
| CB Richard Ellis Group | The Boston Globe | 9/8/2011 | Shares of the Los Angeles-based commercial real estate broker are undervalued because they are "pricing in downside scenarios as severe as 2009, which we think are unlikely to materialize," Barclays PLC analysts said yesterday in ... |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC - Replacement | Business Wire Regulatory Disclosure | 9/8/2011 | LONDON - The following amendment should be made to the Barclays Plc Form 8.3 - EVOLUTION GROUP PLC announcement released at 01:17 BST on 06 September 2011. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/8/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 08/09/11 Issue : Barclays Bank PLC - Series 155 - USD 500,000,000 Callable Subordinated FRN due 11 Sep 2017 ... |
| CIT to Present at Barclays Capital 's Global Financial Services Conference on September 14, 2011 | Business Wire | 9/8/2011 | NEW YORK--(BUSINESS WIRE)--September 08, 2011-- CIT Group Inc. (NYSE: CIT), a leading provider of financing to small businesses and middle market companies, today announced that John A. Thain, Chairman and Chief Executive Officer, and ... |
| Fifth Third Bancorp to Present at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/8/2011 | CINCINNATI--(BUSINESS WIRE)--September 08, 2011-- Fifth Third Bancorp (NASDAQ: FITB) will present at the Barclays Capital 2011 Global Financial Services Conference in New York City on Tuesday, September 13 at approximately 10:30 AM ET. |
| Arch Capital Group Ltd . to Present at Barclays Capital Global Financial Services Conference | Business Wire | 9/8/2011 | HAMILTON, Bermuda--(BUSINESS WIRE)--September 08, 2011-- Arch Capital Group Ltd. [Nasdaq: ACGL] today announced that Constantine (Dinos) Iordanou, President and Chief Executive Officer of Arch Capital Group Ltd., is scheduled to present at ... |
| Atwood Oceanics to Present at the Barclays Capital CEO Energy Power Conference | India Energy News | 9/8/2011 | New Delhi, Sept. 8 -- Atwood Oceanics Inc. issued the following news release: ATWOOD OCEANICS, INC., a Houston-based international drilling contractor (NYSE: ATW), announced today that the Company's President and Chief Executive ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JK41) - (ISIN US06740JK419) | Moody's Investors Service Ratings Delivery Service | 9/8/2011 | CUSIP: 06740JK41 ISIN: US06740JK419 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014906 |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QDW5) - (ISIN US06738QDW50) | Moody's Investors Service Ratings Delivery Service | 9/8/2011 | CUSIP: 06738QDW5 ISIN: US06738QDW50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821154558 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QEX2) - (ISIN US06738QEX25) | Moody's Investors Service Ratings Delivery Service | 9/8/2011 | CUSIP: 06738QEX2 ISIN: US06738QEX25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821154554 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUE2) - (ISIN US06738JUE27) | Moody's Investors Service Ratings Delivery Service | 9/8/2011 | CUSIP: 06738JUE2 ISIN: US06738JUE27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602971268) | Moody's Investors Service Ratings Delivery Service | 9/8/2011 | CUSIP: ISIN: XS0602971268 Common Code: 060297126 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822616732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUD4) - (ISIN US06738JUD44) | Moody's Investors Service Ratings Delivery Service | 9/8/2011 | CUSIP: 06738JUD4 ISIN: US06738JUD44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUC6) - (ISIN US06738JUC60) | Moody's Investors Service Ratings Delivery Service | 9/8/2011 | CUSIP: 06738JUC6 ISIN: US06738JUC60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710144 |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 29th time in three months | News Bites - Africa | 9/8/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES11.90 during the day. In the last three months the stock has hit a new 52-week low ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 9/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Capitec Bank Holdings [Africa Financials] rises 1.3%, for a 2-day rise of 2.7%, on high volatility | News Bites - Africa | 9/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded between an intraday low of ZAR185.0 and a high of ZAR187.0, suggesting a trading opportunity ... |
| Barclays raises price target on H&M | ADPnews Nordic | 9/8/2011 | (SeeNews) - Sep 8, 2011 - Barclays Capital has raised its share price target on Swedish fashion retailer Hennes & Mauritz AB (STO:HM B), or H&M, to SEK 225 from SEK 220, while repeating its "equal-weight" rating. |
| Fresenius Sets Price Guidance On Euro, Dollar Bond, Drops FRN | Dow Jones Global FX & Fixed Income News | 9/8/2011 | LONDON (Dow Jones)--Fresenius Medical Care AG & Co. (FME.XE) set price guidance on its planned euro and dollar-denominated high-yield bond, said one of the banks leading the deal Thursday. |
| Fresenius Increases Size To Euro, Dollar Bond, Tranches Fixed | Dow Jones Global FX & Fixed Income News | 9/8/2011 | LONDON (Dow Jones)--Fresenius Medical Care AG & Co. (FME) slightly increased size on its planned euro and dollar-denominated high-yield bond, one of the banks leading the deal said Thursday. |
| Arch Capital Group Ltd . to Present at Barclays Capital Global Financial Services Conference | India Insurance News | 9/8/2011 | New Delhi, Sept. 8 -- Arch Capital Group Ltd. issued the following news release: Arch Capital Group Ltd. [Nasdaq: ACGL] today announced that Constantine (Dinos) Iordanou, President and Chief Executive Officer of Arch Capital Group Ltd., is ... |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Swedish Court Rejects Saab Bankruptcy Bid | Dow Jones News Service | 9/8/2011 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Patrick Fitzgerald |
| WSJ BLOG/Deal Journal: Deals of the Day: Yahoo Hires Bankers for Advice | Dow Jones News Service | 9/8/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |
| UK Banks, Investors Brace For Next Set Of Regulatory Reforms | Dow Jones International News | 9/8/2011 | LONDON (Dow Jones)--U.K. banks and their investors are braced for the most-sweeping package of sector reforms since the financial crisis when the government-appointed Independent Commission on Banking makes final recommendations Monday. |
| UPDATE: Impala Platinum Says Zimbabwe Mine License Not Cancelled | Dow Jones International News | 9/8/2011 | (Adds quotes from Zimplats deputy chairman, minister of mines and indigenization.) By Devon Maylie and Farai Mutsaka Of DOW JONES NEWSWIRES |
| Orient-Express Completes Financing of Brazilian Portfolio | PR Newswire Europe | 9/8/2011 | HAMILTON, Bermuda, September 8, 2011 /PRNewswire/ -- Orient-Express Hotels Ltd. today announced that it has completed the refinancing of the Company's $88 million loan on its Brazilian portfolio of properties, including the Copacabana ... |
| Roundup: Coface grows 27% in H1, Barclays hikes Porto Seguro, Liberty units | Business News Americas | 9/8/2011 | Coface grew premiums in Latin America by 27% in this year's first half compared to 1H10 to 35mn euros (US$48.6mn), the French credit insurer said in a press release. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NewPage Files for Chapter 11 | The Wall Street Journal Online | 9/8/2011 | NewPage Corp., the struggling papermaker owned by private-equity firm Cerberus Capital Management LP, filed for Chapter 11 bankruptcy protection Wednesday in Delaware. |
| Lehman-Barclays In 'Bonus' Fight | The Wall Street Journal Online | 9/8/2011 | NEW YORK—In the latest round of a long legal battle between Lehman Brothers Holdings Inc. and Barclays PLC, lawyers for the banks are facing off over whether the British bank should have to pay Lehman hundreds of millions of dollars for ... |
| Barclays Wealth Hires Michele Huff Powell as a Director and Investment Representative in Dallas | PR Newswire (U.S.) | 9/8/2011 | NEW YORK, Sept. 8, 2011 /PRNewswire/ -- Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce Michele Huff Powell has joined its Dallas office as a Director and Investment Representative. |
| Macerich to Webcast Presentation at Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/8/2011 | SANTA MONICA, Calif., Sept. 8, 2011 /PRNewswire/ -- Macerich(R) (NYSE: MAC), today announced that Tom O'Hern, Senior Executive Vice President and Chief Financial Officer will participate in the Barclays Capital 2011 Global Financial ... |
| AEP Presents Webcast of Its Remarks at Barclays Capital Conference | Professional Services Close-Up | 9/8/2011 | American Electric Power held an audio webcast of a presentation by Brian X. Tierney, executive VP and CFO, at the Barclays Capital CEO Energy-Power Conference in New York on Sept. 8. |
| Entergy Corp . Chairman and CEO to Present at Barclays Capital 2011 CEO Energy-Power Conference | Professional Services Close-Up | 9/8/2011 | Entergy Corp. announced that its Chairman and CEO J. Wayne Leonard plans to provide a presentation on Thursday, Sept. 8, during the Barclays Capital 2011 CEO Energy-Power Conference at the Sheraton New York Hotel and Towers in New York ... |
| Comerica to Speak at Barclays Capital 2011 Global Financial Services Conference | Professional Services Close-Up | 9/8/2011 | Comerica Inc. announced that it will participate in the Barclays Capital 2011 Global Financial Services Conference. In a release, the company noted event details: |
| EUROPE RESEARCH ROUND-UP: Deutsche Bank , Unilever , Vodafone | Reuters EU Highlights | 9/8/2011 | Sept 8 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Sap and Unilever, on Thursday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/8/2011 | TIDMIEGY RNS Number : 8526N iShares Barclays Euro Gov Bond 5-7 08 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 7-Sep-11 NAV PER SHARE: Official NAV ... |
| People's United Financial, Inc . to Present at 2011 Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 9/8/2011 | BRIDGEPORT, Conn., Sept. 8, 2011 /PRNewswire/ -- People's United Financial, Inc. (NASDAQ: PBCT) today announced it will participate in the Barclays Capital Global Financial Services Conference on Monday, September 12, 2011. |
| First Horizon National Corp . to Present at Barclays Capital 2011 Global Financial Services Conference Sept. 13 | GlobeNewswire | 9/8/2011 | MEMPHIS, Tenn., Sept. 8, 2011 (GLOBE NEWSWIRE) -- Bryan Jordan, CEO of First Horizon National Corp. (NYSE:FHN), will present at the Barclays Capital 2011 Global Financial Services Conference on Tuesday, Sept. 13, at 2 p.m. Eastern time. |
| EPA rules to boost power margins: Barclays | Electric Power Daily | 9/8/2011 | The gross profit margin for wholesale power should increase by 6.5% annually through 2017, a new Barclays Capital report states, but only if the Environmental Protection Agency sticks to its plan to cut emissions from electricity ... |
| Hercules Offshore Inc at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/8/2011 | Presentation ZACHARY SADOW, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. Welcome back for the third and final day of the CEO Energy Conference. We have another excellent lineup of presentations today. I'm Zachary Sadow, a member ... |
| Valero Energy Corp at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/8/2011 | Presentation PAUL CHENG, ANALYST, BARCLAYS CAPITAL: Good morning. Thank you for joining us today. Our next presentation is Valero. With great delight, we have the largest independent refiner -- actually, the largest refiner in the country. ... |
| Southwestern Energy Co at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/8/2011 | Presentation TOM DRISCOLL, ANALYST, BARCLAYS CAPITAL: Good morning. Thank you to those few of you that got up this early in the morning. I think activity will pick up as the day goes on. I'm Tom Driscoll with Barclays Capital, delighted ... |
| Northeast Utilities at Barclays CEO Energy Power Conference - Final | CQ FD Disclosure | 9/8/2011 | Presentation DAN FORD, ANALYST, BARCLAYS CAPITAL: Hello, everyone. We're ready for our next presentation. On the podium next is going to be both Northeast Utilities and NSTAR. Northeast Utilities and NSTAR are in the process of closing ... |
| Barclays : Unfinished wells could add 5% to supply | Gas Daily | 9/8/2011 | Bringing the growing number of drilled but uncompleted gas wells in the US on stream could increase supply by 3.5 Bcf/d, or 5%, Barclays Capital said in a report this week. |
| EPA rules to boost power margins: Barclays | Megawatt Daily | 9/8/2011 | The gross profit margin for wholesale power should increase by 6.5% annually through 2017, a new Barclays Capital report states, but only if the Environmental Protection Agency sticks to its plan to cut emissions from electricity ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global Finance: Lehman-Barclays In 'Bonus' Fight | The Wall Street Journal | 9/8/2011 | NEW YORK -- In the latest round of a legal battle between Lehman Brothers Holdings Inc. and Barclays PLC, lawyers for the banks are facing off over whether the British bank should have to pay Lehman hundreds of millions of dollars for ... |
| Global Finance: NewPage Turns to Chapter 11 | The Wall Street Journal | 9/8/2011 | NewPage Corp., the struggling papermaker owned by private-equity firm Cerberus Capital Management LP, filed for Chapter 11 bankruptcy protection Wednesday in Delaware. |
| ACL138 - Absa Bank Limited -New Financial Instrument Listing | Johannesburg Stock Exchange | 9/8/2011 | BIABSP ACL138 - Absa Bank Limited -New Financial Instrument Listing Absa Bank Limited ... |
| Put your money skills to test | Kentish Gazette | 9/8/2011 | CHILDREN and young people in Canterbury can bid for a share of £10,000 to give to the charity or good cause of their choice in the third Barclays Money Skills Junior Charity Challenge. |
| Entergy Corp - ETR: Conference call regarding To Speak at Barclays Capital 2011 CEO Energy-Power Conference @ 07:45 ET Today | Knobias | 9/8/2011 | Entergy Corporation (NYSE : ETR) will host a conference call regarding To Speak at Barclays Capital 2011 CEO Energy-Power Conference.Call Details |
| SCENARIOS-Barclays , RBS seen hardest hit by UK bank reforms | Reuters News | 9/8/2011 | LONDON, Sept 8 (Reuters) - Britain is expected to announce measures on Monday ordering banks to separate their retail operations from their riskier investment banking business, potentially hurting profits and forcing them to restructure. |
| Edison International Scheduled to Present at the Barclays Capital 2011 CEO Energy-Power Conference | Manufacturing Close-Up | 9/8/2011 | Edison International announced it will present at the Barclays Capital 2011 CEO Energy-Power Conference. Ted Craver Chairman, President and CEO Edison International will present on Thursday, September 8, Starting at 1:45 p.m. (Eastern ... |
| CB Richard, Office Depot , Regions, VeriSign: U.S. Equity Movers | Asbury Park Press | 9/8/2011 | MOVERS Bank of America Corp. (BAC US) rose 7 percent to $7.48, the biggest gain in the Dow Jones Industrial Average. The largest U.S. bank by assets named Tom Montag and David Darnell as co- chief operating officers and ousted Sallie ... |
| Barclays U.S. Engineering & Construction: Thoughts from the Barclays Capital Energy Conference - Day 2 | StreetInsider.com | 9/8/2011 | Barclays U.S. Engineering & Construction: Thoughts from the Barclays Capital Energy Conference - Day 2 Barclays analyst, Andy Kaplowitz, says, "McDermott's (NYSE: MDR) relatively upbeat tone at Day 2 of the conference seems to ... |
| 82005UK0503(01); Court of Appeal (England), Civil Division, judgment of 03/05/2005 M.K. Alabaster / Barclays Bank plc (formerly Woolwich plc ) and another | EUR-Lex | 9/8/2011 | Social provisions English of document: 03/05/2005 National courts Decision by national courts in the field of European Union law European Economic Community |
| [I-bank focus] Barclays lowers HSBC (00005) target to HK$93 | ET Net News | 9/8/2011 | )ET Net News Agency, 9 September 2011( Barclays Capital lowered its target price for HSBC (00005) to HK$93 from HK$100, and maintained its "overweight" rating. |
| Barclays Bank: BarCap 3Q11 revenue to disappoint; we expect £2.4bn | Morgan Stanley | 9/8/2011 | -- |
| Barclays - Buy - How much value can one man destroy? (Ian Gordon) | Evolution Securities (Hist) | 9/8/2011 | -- |
| Covered Bond & Agency Monitor - English Version | UniCredit Research | 9/8/2011 | -- |
| Industrial Metal and Mineral Companies; Arch Coal Chairman and CEO to Speak at Barclays 2011 CEO Energy/Power Conference on September 7, Live Webcast Available | Energy Weekly News | 9/9/2011 | 2011 SEP 9 - (VerticalNews.com) -- Arch Coal, Inc. (NYSE: ACI) announced that its Chairman and Chief Executive Officer, Steven F. Leer, will speak at the Barclays Capital 2011 CEO Energy/Power Conference in New York City on Wednesday, Sept. ... |
| Parker Drilling ; Parker Drilling to Present at the Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/9/2011 | 2011 SEP 9 - (VerticalNews.com) -- Parker Drilling (NYSE: PKD) announced that David C. Mannon, president and chief executive officer, will present at the Barclays Capital CEO Energy-Power Conference in New York, NY. The Company's ... |
| Pioneer Natural Resources Company ; Pioneer Natural Resources to Present at Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/9/2011 | 2011 SEP 9 - (VerticalNews.com) -- Pioneer Natural Resources Company (NYSE:PXD) announced that Scott Sheffield, Chairman and CEO, will present at Barclays Capital CEO Energy-Power Conference on Wednesday, September 7, at 1:45 p.m. E.T. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/9/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Erus Metals approved as LME warehouse, lists storage facility in Hull | American Metal Market | 9/9/2011 | Erus Metals has been approved as a London Metal Exchange warehousing company and has listed its first shed in Hull, England. Barclays Capital and Metalloyd recently acquired equal controlling interests in the company, while Alec Gunn, who ... |
| UK banks retail ombudsman complaints | Banking Newslink | 9/9/2011 | The Financial Ombudsman has released figures of new cases it has opened for the first half year by financial organisation. The figures below were derived from the top 20 institutions for banking and lending complaints from the report. Where ... |
| European Banks Imploding Again | Benzinga.com | 9/9/2011 | The activity in shares of European banks is quite distressing. It is extremely difficult to come up with a bullish thesis where these stocks are going to continue to free fall on a daily basis, but other parts of the market will move ... |
| BARCLAYS PLC - Form 8.5 - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 9/9/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/9/2011 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 08-Sep-2011 TO 08-Dec-2011 HAS BEEN FIXED AT 2.224000 PCT   DAY BASIS: ... |
| U.S. Bancorp to Present at the Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/9/2011 | MINNEAPOLIS--(BUSINESS WIRE)--September 09, 2011-- U.S. Bancorp (NYSE: USB) announced today that Richard K. Davis, chairman, president and chief executive officer, is scheduled to present at the Barclays Capital 2011 Global Financial ... |
| Popular, Inc . To Present At Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/9/2011 | SAN JUAN, Puerto Rico--(BUSINESS WIRE)--September 09, 2011-- Popular, Inc. (NASDAQ:BPOP) today announced that it will present Monday, September 12, 2011 at the Barclays 2011 Global Financial Services Conference in New York. |
| BMO CFO Tom Flynn to Speak at Barclays Capital 2011 Global Financial Services Conference | Marketwire | 9/9/2011 | TORONTO, ONTARIO--(Marketwire - Sept. 9, 2011) - Tom Flynn, Chief Financial Officer of BMO Financial Group (TSX:BMO)(NYSE:BMO) is scheduled to participate in the Barclays Capital 2011 Global Financial Services Conference in New York on ... |
| Royal Bank Of Canada - Janice Fukakusa to Speak at Barclays Capital Global Financial Services Conference | Market News Publishing | 9/9/2011 | ROYAL BANK OF CANADA ("RY-TN") - Janice Fukakusa to Speak at Barclays Capital Global Financial - Services Conference Janice Fukakusa, chief administrative officer and chief financial officer of Royal Bank of Canada, is scheduled to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QJH2) - (ISIN US06738QJH20) | Moody's Investors Service Ratings Delivery Service | 9/9/2011 | CUSIP: 06738QJH2 ISIN: US06738QJH20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821128426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUK5) - (ISIN US06738KUK59) | Moody's Investors Service Ratings Delivery Service | 9/9/2011 | CUSIP: 06738KUK5 ISIN: US06738KUK59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822712742 |
| M&T Bank Corporation to Participate in Barclays Capital 2011 Global Financial Services Conference | M2 Presswire | 9/9/2011 | BUFFALO, N.Y., — M&T Bank Corporation (NYSE: MTB) ("M&T") will participate in the Barclays Capital 2011 Global Financial Services Conference being held in New York City. Representatives of M&T are scheduled to deliver a ... |
| Barclays Plc [Banking] plummets 9.4% on high volume falling for a second consecutive day, a two day fall of 10.0% | News Bites - United Kingdom | 9/9/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) fell GBX15.0 (or 9.4%) on high volume to close at GBX144.0. Compared with the FTSE 100 index, which fell 125.7 points (or 2.4%) on the day, this was a relative price change of -7.1%. The ... |
| Barclays Bank Of Kenya [NSE 20-Share] unchanged on firm volume | News Bites - Africa | 9/9/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES12.0. Compared with the NSE 20-Share index, which fell 7.0 points (or 0.2%) on the day, this ... |
| Capitec Bank Holdings [Africa Financials] closes at 6.5% above VWP but at merely 4.9% discount to 52-week high | News Bites - Africa | 9/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, closed unchanged at ZAR186.97, ending a two-day streak of rises. The price is at a premium of 6.5% to ... |
| ABSA Group [Africa Top 40] closes at 3.0% above VWP but at merely 3.8% discount to 52-week high | News Bites - Africa | 9/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, fell ZAR5.43 (or 3.7%) to close at ZAR139.51, ending a three-day streak of rises. The price is at a premium of ... |
| European Banks Shares Plummet On Economic Slow-Down Fears | Dow Jones Global FX & Fixed Income News | 9/9/2011 | -- Sentiment hit by negative comments from global leaders -- SocGen among biggest fallers on capital worries -- Global leaders call for urgent action |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Guinness - The flag | Campaign | 9/9/2011 | Guinness has launched a pounds 3 million ad campaign, by Abbott Mead Vickers BBDO, in support of the Home Nations taking part in the Rugby World Cup. |
| Janice Fukakusa to Speak at Barclays Capital Global Financial Services Conference | Canada NewsWire | 9/9/2011 | TORONTO, Sept. 9, 2011 /CNW/ -- TORONTO, Sept. 9, 2011 /CNW/ - Janice Fukakusa, chief administrative officer and chief financial officer of Royal Bank of Canada (RY on TSX and NYSE), is scheduled to present at the Barclays Capital Global ... |
| WSJ BLOG/Deal Journal: U.K. Aims to Fix Banks, for Good | Dow Jones News Service | 9/9/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Sara Schaefer MuÃ±oz |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 75400 | Dow Jones News Service | 9/9/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 75400 |
| ADR Report: Shares Fall As Euro-Zone Woes Hurt Market Sentiment | Dow Jones News Service | 9/9/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed lower Friday, in line with the broader market, as fresh euro-zone sovereign-debt worries and the surprise resignation of a European Central Bank executive-board member ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 9/9/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary:FTSE Off Lows In Directionless Trade;PPI Data Weigh | Dow Jones International News | 9/9/2011 | MARKET NEWS: FTSE 100 5313.39 -26.99 -0.51% FTSE 250 10285.23 -79.82 -0.77% FTSE AIM All-Share 778.72 +3.06 +0.39% London Stocks Still Down But Off Lows |
| UK Summary: FTSE Still In Red; Debt Exposure Fears Hit Banks | Dow Jones International News | 9/9/2011 | MARKET NEWS: FTSE 100 5313.29 -27.09 -0.51% FTSE 250 10289.39 -75.66 -0.73% FTSE AIM All-Share 778.78 +3.12 +0.40% London Stocks Off Lows But Still In Red |
| Argentina's Capital City Studying Timing Of $500M Bond Sale | Dow Jones International News | 9/9/2011 | BUENOS AIRES (Dow Jones)--The City of Buenos Aires is studying global market conditions as it tries to figure out the best time to sell $500 million in new bonds. |
| Barclays extends banking facilities for 99p Stores to expand business | Datamonitor News and Comment | 9/9/2011 | Barclays Corporate has extended banking facilities of over GBP20 million to 99p Stores to double the size of the business and support European expansion into Ireland. |
| Cenovus to present at Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/9/2011 | Release date - 07092011 CALGARY, Alberta - John Brannan, Executive Vice, President& Chief Operating Officer, will be presenting at the Barclays Capital CEO Energy-Power Conference on Thursday, September 8, 2011, at 7:45 a.m. MT in New ... |
| Wells Fargo to Present at the Barclays Capital 2011 Global Financial Services Conference | ENP Newswire | 9/9/2011 | Release date - 06092011 Wells Fargo & Company (NYSE: WFC) said today that Chief Financial Officer Timothy Sloan will present at the Barclays Capital 2011 Global Financial Services Conference to be held in New York on Monday, September 12 ... |
| Atwood Oceanics To Present At Barclays Capital Conference | M2 EquityBites | 9/9/2011 | 9 September 2011 Atwood Oceanics, Inc. (NYSE: ATW), a Houston-based international drilling contractor, said that its President and Chief Executive Officer, Robert J. Saltiel, will make a presentation to institutional investors at the ... |
| Absa Insurance Company to acquire Takafol South Africa | Datamonitor's Financial Deals Tracker | 9/9/2011 | Deal In Brief Absa Insurance Company Limited (AIC), a wholly-owned of subsidiary of Absa Group, Ltd. (ASA), has entered into an agreement to acquire Takafol South Africa (Pty), Ltd., an Islamic insurer. |
| Alexander says U.K. spending cuts on track, WSJ reports | Theflyonthewall.com | 9/9/2011 | Danny Alexander, a senior U.K. Treasury minister, says that despite the U.K.'s slowing recovery, its aggressive spending cuts are on track and the government will stick by its plans to cut debt, the Wall Street Journal reports. |
| Eurozone banks refusing to lend to each other, FT reports | Theflyonthewall.com | 9/9/2011 | Amid worries that the sovereign debt crisis will deepen, strains in the eurozone short-term lending markets have jumped sharply this week, the Financial Times reports. Banks are increasingly refusing to lend to each other, the FT says, ... |
| ECB board member Stark to step down, Reuters reports | Theflyonthewall.com | 9/9/2011 | Juergen Stark, a member of the Executive Board of the European Central Bank, will step down from his post due to a conflict over the central bank's controversial bond-buying program, Reuters reports, citing two sources. |
| ECB plans to ease its proposal on distressed banks, Bloomberg says | Theflyonthewall.com | 9/9/2011 | The European Central Bank plans to soften its strategy to wean distressed banks off emergency funding, asking financial institutions to detail how they will repay the money instead of imposing higher interest rates on emergency loans, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Canadian finance minister says decisive action needed by G7, Reuters reports | Theflyonthewall.com | 9/9/2011 | Ahead of today's meeting of G7 finance ministers, Canadian Finance Minister Jim Flaherty told Reuters TV that decisive action is needed to restore market confidence, according to Reuters. However, Flaherty added that slowing austerity ... |
| Canadian finance minister: Greece may leave euro zone, Globe and Mail reports | Theflyonthewall.com | 9/9/2011 | The Greek government must continue implementing austerity measures, or it will probably be forced to leave the euro zone, said Canadian Finance Minister Jim Flaherty, according to Globe and Mail. |
| Barclays September put volatility elevated at 141; shares near 27-month low | Theflyonthewall.com | 9/9/2011 | Barclays September put option implied volatility is at 141, October is at 100, December is at 89; above its 26-week average of 48 according to Track Data, suggesting larger price movement. |
| Germany developing plan to aid banks if Greece defaults, Bloomberg says | Theflyonthewall.com | 9/9/2011 | The German government is preparing a plan to aid German banks and insurers if Greece defaults, according to Bloomberg, which cited three unnamed members of the German government coalition. |
| Markets poised for weekly loss amid continued uncertainty in Europe | Theflyonthewall.com | 9/9/2011 | Stocks are set to end the week lower with the significant drop in shares today. MACRO NEWS: Today's decline was largely driven by rumors that Greece would default on its debt soon and the resignation of a member of the European Central ... |
| Barclays Wealth names director for operations in Dallas | Global Banking News | 9/9/2011 | Barclays Wealth (LSE: BARC), the wealth management unit of Barclays Plc (LSE: BARC), has announced that it has hired a director and investment representative in Dallas. |
| AEP Webcasts Its Presentation at Barclays Capital Conference | Health & Beauty Close-Up | 9/9/2011 | American Electric Power held an audio webcast of a presentation by Brian X. Tierney, executive VP and CFO, at the Barclays Capital CEO Energy-Power Conference in New York on Sept. 8. |
| Media Advisory: BMO CFO Tom Flynn to Speak at Barclays Capital 2011 Global Financial Services Conference | Daily The Pak Banker | 9/9/2011 | Karachi: Tom Flynn, Chief Financial Officer of BMO Financial Group (BMO:TSX and NYSE) is scheduled to participate in the Barclays Capital 2011 Global Financial Services Conference in New York City on September 14, 2011 at 10:30 a.m. (EDT). |
| Orient-Express Completes Financing of Brazilian Portfolio | Daily The Pak Banker | 9/9/2011 | Karachi: Orient-Express Hotels Ltd. (NYSE: OEH)today announced that it has completed the refinancing of the Company's $88 million loan on its Brazilian portfolio of properties, including the Copacabana Palace in Rio de Janeiro and ... |
| WTI benchmark increasingly less key to US, world: Barclays | Platts Commodity News | 9/9/2011 | New York (Platts)--9Sep2011/152 pm EDT/1752 GMT The WTI crude benchmark is becoming more irrelevant, with even US crude oil and product prices increasingly decoupled from WTI and investor flows also drifting away, Barclays Capital said ... |
| CME Group Chief Financial Officer to Present at Barclays Conference September 13 | PR Newswire (U.S.) | 9/9/2011 | CHICAGO, Sept. 9, 2011 /PRNewswire/ -- CME Group announced today that Chief Financial Officer Jamie Parisi will present at the Barclays Capital Global Financial Services Conference in New York on Tuesday, September 13, at 2:45 p.m. (Eastern ... |
| M&T Bank Corporation to Participate in Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/9/2011 | BUFFALO, N.Y., Sept. 9, 2011 /PRNewswire/ -- M&T Bank Corporation (NYSE: MTB) ("M&T") will participate in the Barclays Capital 2011 Global Financial Services Conference being held in New York City. Representatives of ... |
| Aquamarine buoyant aftermarine power's first bank loan | ReCharge | 9/9/2011 | Andrew Lee London. UK wave-energy group Aquamarine Power is hailing a newly secured £3.4m ($5.5m) bank loan as a key breakthrough in the financing of marine renewables.. Aquamarine claims the five-year loan from Barclays marks the first ... |
| FORM 8-K: DUNCAN ENERGY PARTNERS FILES CURRENT REPORT | US Fed News | 9/9/2011 | WASHINGTON, Sept. 9 -- Duncan Energy Partners LP, Houston, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 8. |
| Absa acquires Islamic insurance firm Takafol | Business Day | 9/9/2011 | SURE KAMHUNGA ABSA Insurance Company has acquired, for an undisclosed sum, SA's only company that provides Islamic insurance, Takafol SA. The acquisition comes less than a month after Absa bought a life insurer in Mozambique, and six months ... |
| Weatherley White Heads To K Road | Power, Finance, and Risk | 9/9/2011 | Carl Weatherley White, managing director of the energy structured finance group at Barclays Capital, is leaving the bank for the newly created cfo post at K Road Power. The move comes after Barclays division Barclays Natural Resource ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/9/2011 | TIDMIEGY RNS Number : 9380N iShares Barclays Euro Gov Bond 5-7 09 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 8-Sep-11 NAV PER SHARE: Official NAV ... |
| Morrison(Wm.)Supermarkets PLC Transaction in Own Shares | Regulatory News Service | 9/9/2011 | TIDMMRW RNS Number : 0098O Morrison(Wm.)Supermarkets PLC 09 September 2011 Wm Morrison Supermarkets Plc 9 September 2011 Further to the announcement of its irrevocable, non-discretionary share repurchase programme, Wm Morrison Supermarkets PLC ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA INSURANCE CO BUYS TAKAFOL SA | SAPA (South African Press Association) | 9/9/2011 | Absa Insurance Company (AIC) has bought Takafol South Africa -- a provider of Shari'ah compliant insurance products in Africa. "AIC's relationship with Takafol SA dates back to 2008 when AIC started underwriting Takafol ... |
| Notable 52-Week Highs and Lows of the Day 09/09: (AUY) (NGD) (WPRT) High; (YRCW) (HPQ) (BCS) Low | StreetInsider.com | 9/9/2011 | This report is an intraday check of some of the more notable stocks that have hit a 52-week high or low so far today. 52-Week High:Yamana Gold, Inc. (NYSE: AUY) high of $17.47. Even though the stock appears to be lower, its more overall U.S. ... |
| Traders rush for black gold but banks lose lustre; While traders made a rush for black gold, sending Tullow Oil soaring, banks were again tarnished by the familiar spectre of the sovereign debt crisis. | Telegraph.co.uk | 9/9/2011 | FTSE today: market report live Suggestions by Goldman Sachs that if governments choose to impose haircuts on banks' sovereign debt holdings, capital will need to be raised, did not help sentiment. Lloyds Banking Group slid 1.86 to 31.04p, ... |
| ABS Ends Summer Slump with $2.6 Bln in Deals | Total Securitization and Credit Investment | 9/9/2011 | The second week after Labor Day saw a slug of new asset-backed securities, with $2.6 billion in deals hitting the market Monday from Ally Master Owner Trust, Carmax, CNH Equipment Trust and Discover Card. "It was a very quiet August, so now ... |
| Lehman Loses Bid To Recover Bonus Money From Barclays | Total Securitization and Credit Investment | 9/9/2011 | Lehman Brothers Holdings has lost its bid to recover $500 million from Barclays Capital that the investment bank claims was undistributed employee bonus money and should be returned to its estate. U.S. Bankruptcy Judge James Peck of ... |
| Robin Hood falls foul of rich | i | 9/9/2011 | Business | the diary It looks as if the folk at the Robin Hood tax campaign have had the full Bob Diamond treatment. The campaign group published a press release earlier this week complaining that the Barclays chief executive had refused to ... |
| Covered Bond & Agency Monitor #35 - German Version | UniCredit Research | 9/9/2011 | -- |
| Gas Utility Companies; ONEOK Completes 2011 Stock Repurchase Program | Investment Weekly News | 9/10/2011 | 2011 SEP 10 - (VerticalNews.com) -- ONEOK, Inc. (NYSE: OKE) announced that it has completed its $300 million accelerated share repurchase agreement with Barclays Capital that was announced on May 17, 2011. |
| The Coca-Cola Company ; The Coca-Cola Company to Participate in the Barclays Capital Back-to-School Consumer Conference | Investment Weekly News | 9/10/2011 | 2011 SEP 10 - (VerticalNews.com) -- The Coca-Cola Company announced that Irial Finan, Executive Vice President and President, Bottling Investments and Supply Chain, will present at the Barclays Capital Back-To-School Consumer Conference in ... |
| DJ Barclays Criticized For Canada Commercial Paper Dealings - FT | Dow Jones Institutional News | 9/10/2011 | LONDON (Dow Jones)--An Ontario court has accused Barclays PLC (BARC.LN) of fraudulent misrepresentation and breach of faith in its dealings with a Canadian issuer of asset-backed commercial paper during the financial crisis, the Financial ... |
| Euro finance chiefs promise to support banks, Bloomberg says | Theflyonthewall.com | 9/10/2011 | The finance chiefs representing the Group of Seven countries meeting in Marseille, France say they will take all necessary actions to ensure the resilience of banking systems and financial markets,..." reports Bloomberg. |
| FORM 8-K: OCWEN FINANCIAL FILES CURRENT REPORT | US Fed News | 9/10/2011 | WASHINGTON, Sept. 10 -- Ocwen Financial Corp., Atlanta, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 8. State or other jurisdiction of incorporation: Florida |
| Britain's banks await shake-up plans | Agence France Presse | 9/10/2011 | Plans for a major shake-up of Britain's banks are revealed on Monday when a government-appointed commission publishes final recommendations aimed at avoiding further state bailouts of lenders. |
| Saudi Oger establishes senior arrangers for $800 million facility | CPI Financial | 9/11/2011 | The Project Facilities were entered into by Deutsche Bank (acting through its London and Riyadh branches), China Development Bank and Emirates Bank NBD, each acting as an Initial Mandated Lead Arranger and Book runner for both the Term Loan ... |
| UK Politicians Prepare For Scuffle On Bank Reform Timing | Dow Jones International News | 9/11/2011 | LONDON (Dow Jones)--After 14 months in the making, the scope and timing of new U.K. banking reforms still look uncertain as politicians prepare for a scuffle over the proposals due to be published Monday by the Independent Commission on ... |
| Greek PM promises no default, approves new austerity, Bloomberg says | Theflyonthewall.com | 9/11/2011 | Greece's Prime Minister, George Papandreou, promises no Greek default while approving new emergency austerity measures, Bloomberg says. Reference Link |
| Germany may be ready to give-up fight to save Greece, Bloomberg says | Theflyonthewall.com | 9/11/2011 | German government officials are in the midst of debating how to protect German banks from a Greek default, says Bloomberg. Reference Link |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Euro seen as under pressure with no concrete plans from G-7, Reuters says | Theflyonthewall.com | 9/11/2011 | With a lack of concrete plans coming from the Group of Seven, G-7, finance chiefs after this weeks meeting, the Euro and other "growth-linked" currencies may fall, says Reuters. |
| Lagarde: report of draft showing $273.2B bank shortfall misleading, Reuters says | Theflyonthewall.com | 9/11/2011 | IM chief Christine Lagarde said that reports of a draft that reveal a $273B shortfall in euro-bank capitalization is misreported and misleading, Reuters says. |
| Growing German disenchantment highlights European uncertainty, NYT says | Theflyonthewall.com | 9/11/2011 | Germany's commitment to the euro may be in doubt as many in Germany disagree with the extraordinary actions to maintain stability in the euro zone, says the New York Times. |
| Vickers proposals: how the banks stand | Guardian Unlimited | 9/11/2011 | What Lloyds Banking Group, Barclays, Royal Bank of Scotland and HSBC expect to face in the independent commission on banking proposals Lloyds Banking Group |
| U.S. Bancorp to Present at the Barclays Capital 2011 Global Financial Services Conference | Daily The Pak Banker | 9/11/2011 | Karachi: U.S. Bancorp (NYSE: USB) announced today that Richard K. Davis, chairman, president and chief executive officer, is scheduled to present at the Barclays Capital 2011 Global Financial Services Conference. The presentation will begin ... |
| Banks shed crocodile tears; BUSINESS LETTERS | The Sunday Times | 9/11/2011 | Banks shed crocodile tears BOB DIAMOND, the chief executive of Barclays, is a prime example of why investment and retail banks need to be separated ("Bankers await a date with destiny", last week). |
| Make the most of your offset; How linking savings to your mortgage could slash thousands off school fees over seven years. By James Charles | The Sunday Times | 9/11/2011 | HIGH street banks are battling to tempt borrowers into their offset mortgages, with both Barclays and First Direct cutting rates last week. Offset mortgages allow you to set savings against your loan so you pay interest only on the ... |
| Banks threaten to move HQs overseas | The Express on Sunday | 9/11/2011 | HSBC, Barclays and Standard Chartered are all considering whether they should move away from the UK unless the Government waters down tough proposals from the Independent Commission on Banking (ICB), out tomorrow. |
| UK Banks May Have Chance To Delay 'Ring Fence' - Report | Dow Jones International News | 9/11/2011 | DOW JONES NEWSWIRES Britain's banks will get a fresh chance to delay the biggest shake-up of the industry, as proposals are announced Monday by the Independent Commission on Banking--also known as the Vickers Commission--The Independent ... |
| Bank Opens Account to Aid Ferry Disaster Victims | All Africa | 9/12/2011 | Dar es Salaam, Sep 12, 2011 (The Citizen/All Africa Global Media via COMTEX) -- The National Bank of Commerce (NBC) has donated various items as its aid to the victims of the MV Spice Islander I, which sank off Zanzibar's Nungwi bay on ... |
| Barclays accused over ABCP dealings | Financial Express | 9/12/2011 | An Ontario court has accused Barclays Bank of fraudulent misrepresentation and breach of faith in the bank's dealings with a Canadian issuer of asset-backed commercial paper (ABCP) during the financial crisis. |
| PALADIN ENERGY LTD ; Langer Heinrich US$141M Project Finance Facility Drawdown | ASX ComNews (Text version of ASX Company Announcements) | 9/12/2011 | PALADIN ENERGY LTD ACN 061 681 098 Ref: 233088 12 September 2011 Company Announcements Office By Electronic Lodgement Australian Securities Exchange 20 Bridge Street SYDNEY NSW 2000 Dear Sir/Madam Langer Heinrich Mine, Namibia US$141M ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 9/12/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| ICB Sets 2019 As Deadline For Implementation Of Reform | Dow Jones International News | 9/12/2011 | LONDON (Dow Jones)--The U.K.'s major banks Monday were hit with an annual bill of up to GBP7 billion to implement new reforms being proposed by the government-appointed Independent Commission on Banking. |
| UK Government Says It Welcomes ICB Bank Reforms Report | Dow Jones International News | 9/12/2011 | LONDON (Dow Jones)--U.K. Chancellor George Osborne gave a further endorsement of the bank reform package proposed by the Independent Commission on Banking Monday, saying it is an important step toward a better banking system. |
| BBA: UK Banking Reforms Need Careful Analysis | Dow Jones International News | 9/12/2011 | LONDON (Dow Jones)--The British Bankers' Association Monday said it was "vital" to understand the possible impact the Independent Commission on Banking's recommendations would have on "the economy, the recovery and ... |
| UPDATE: ICB Says Suggested Reforms To Cost Banks Up To GBP7B A Year | Dow Jones International News | 9/12/2011 | -- ICB estimates reforms to cost banks GBP4B-GBP7B a year -- Sees further GBP1B-GB3B in costs to the U.K. economy -- Bank shares open down -- U.K. government calls report "an important step" toward a new banking system |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK ICB's Vickers: Proposed Reforms Would Have Minimized Crisis - BBC | Dow Jones International News | 9/12/2011 | LONDON (Dow Jones)--U.K. banks could improve their global competitiveness under sweeping banking reforms proposed by his panel Monday, John Vickers, chairman of the U.K. Independent Commission on Banking told the BBC. |
| UK Summary: London Shares Slump At Open, Banks Biggest Losers | Dow Jones International News | 9/12/2011 | MARKET NEWS: FTSE 100 5079.54 -135.11 -2.59% FTSE 250 9942.68 -208.75 -2.06% FTSE AIM All-Share 765.08 -9.26 -1.20% London Stocks Slump At Open |
| UK Summary: FTSE Deep In Red But Off Lows; Bank Losses Weigh | Dow Jones International News | 9/12/2011 | MARKET NEWS: FTSE 100 5143.09 -71.56 -1.37% FTSE 250 10006.26 -145.17 -1.43% FTSE AIM All-Share 766.01 -8.33 -1.08% London Stocks Remain Down, But Off Lows |
| ICB's Vickers: Euro-zone Crisis Underlines Need For Bank Reform | Dow Jones International News | 9/12/2011 | ICB's Vickers: Euro-zone Crisis Underlines Need For Bank Reform |
| Huntington Bancshares to Speak at Barclays Capital Financial Services Conference - New York | Entertainment Close-Up | 9/12/2011 | Huntington Bancshares announced management plans to present at Barclays Capital Financial Services Conference on Tuesday, September 13. Donald R. Kimble, Chief Financial Officer and James Dunlap, Regional and Commercial Banking Director are ... |
| Harte-Hanks ' Trillium Software selected by Absa Capital | Theflyonthewall.com | 9/12/2011 | Trillium Software, a business of Harte-Hanks, announced that Absa Capital the investment banking division of Absa Bank Ltd and affiliated to Barclays Capital |
| BofA, Barclays , JP Morgan run Calumet Specialty USD200m debt issue | M2 Banking & Credit News | 9/12/2011 | 12 September 2011 - Bank of America (NYSE:BAC), Barclays Capital and JP Morgan (NYSE:JPM) have served as book-runners of US speciality hydrocarbon products firm Calumet Specialty Products Partners LP's (NASDAQ:CLMT) private placement ... |
| Fortress to Present at the Barclays Capital 2011 Global Financial Services Conference on September 14, 2011 | Business Wire | 9/12/2011 | NEW YORK--(BUSINESS WIRE)--September 12, 2011-- Fortress Investment Group LLC (NYSE: FIG) announced today that Daniel Mudd, Fortress Chief Executive Officer, is scheduled to give a presentation at the Barclays Capital 2011 Global Financial ... |
| Kimco Realty Management Presentation | Business Wire | 9/12/2011 | NEW HYDE PARK, N.Y.--(BUSINESS WIRE)--September 12, 2011-- Kimco Realty (NYSE: KIM) announced today that its management will present a general overview of the Company followed by a question and answer session at the Barclays Capital 2011 ... |
| Barclays Bank PLC To Automatically Redeem The iPath(R) Inverse January 2021 S&P 500 VIX Short-Term Futures(TM) ETN (ticker: IVO) | Business Wire | 9/12/2011 | NEW YORK--(BUSINESS WIRE)--September 12, 2011-- Barclays Bank PLC announced today the automatic redemption of its iPath(R) Inverse January 2021 S&P 500 VIX Short-Term Futures(TM) Exchange Traded Note (ticker: IVO). The ETN is being ... |
| Camden Property Trust Announces Participation in Barclays Capital 2011 Global Financial Services Conference | Business Wire | 9/12/2011 | HOUSTON--(BUSINESS WIRE)--September 12, 2011-- Camden Property Trust (NYSE:CPT) announced today that the Company will participate in the Barclays Capital 2011 Global Financial Services Conference being held September 12-14, 2011 in New ... |
| BMO CFO Tom Flynn to Speak at Barclays Capital 2011 Global Financial Services Conference | Marketwire | 9/12/2011 | TORONTO, ONTARIO--(Marketwire - Sept. 12, 2011) - Tom Flynn, Chief Financial Officer of BMO Financial Group (TSX:BMO)(NYSE:BMO) is scheduled to participate in the Barclays Capital 2011 Global Financial Services Conference in New York on ... |
| AT A GLANCE: ICB Outlines UK Bank Reform Plan | Dow Jones Global FX & Fixed Income News | 9/12/2011 | THE EVENT: The U.K. government-appointed Independent Commission on Banking issued its long-awaited final recommendations to reform the country's banks, saying they could face an annual bill of up to GBP7 billion for the plan which ... |
| WSJ BLOG/Deal Journal: LIVE BLOG: Bank of America Tries to Calm Investors (Again) | Dow Jones News Service | 9/12/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide Bank of America has tried everything to arrest its stock-price decline. |
| WSJ BLOG/Private Equity Beat: The Morning Leverage: SKBHC Banking On Need For Stable Financial Partners | Dow Jones News Service | 9/12/2011 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Hillary Canada |
| Thornburg Trustee Can Proceed With Lawsuit Vs Barclays Capital | Dow Jones News Service | 9/12/2011 | A federal judge ruled that the court-appointed trustee overseeing the liquidation of Thornburg Mortgage Inc. (THMRQ) can move forward with a lawsuit against Barclays Capital Inc., alleging the bank made improper margin calls that helped ... |
| WSJ: UK Lenders Face An Expensive Overhaul | Dow Jones News Service | 9/12/2011 | LONDON (Dow Jones)--The U.K. banking industry faces a sweeping overhaul, following an independent commission's recommendation that banks' retail businesses be segregated from their investment-banking arms and higher capital ... |
| WSJ BLOG/Deal Journal: PNC Pooh-Poohs 'Project New BAC' | Dow Jones News Service | 9/12/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Bank of America isn't the only bank cutting costs. PNC Financial CEO James Rohr told Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Second Barclays iPath ETN That Tracks VIX Futures To Be Liquidated | Dow Jones News Service | 9/12/2011 | --Automatic termination triggers liquidation of Barclays Bank PLC iPath Inverse S&P 500 Short-Term Futures ETN (IVO) --Investors left holding the ETN through Sept. 19 will receive a cash payment of $11.8024 per note |
| Judge: Thornburg Trustee Can Sue Barclays Capital | Dow Jones Top News & Commentary | 9/12/2011 | A federal judge rules that the court-appointed trustee overseeing the liquidation of Thornburg Mortgage can move forward with a lawsuit against Barclays Capital.can move forward with a lawsuit against |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 9/12/2011 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 9/12/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Analysis: tough but not cruel | thetimes.co.uk | 9/12/2011 | Britain's top bankers will complain bitterly — certainly in private — but the truth is the Vickers reforms could have been a whole lot tougher. |
| UK's bank reforms seek to avoid bailouts | Times Of Oman | 9/12/2011 | London: Plans for a major shake-up of Britain's banks will be revealed today when a government-appointed commission publishes final recommendations aimed at avoiding further state bailouts of lenders. |
| U.K. to Implement Consumer Bank Protection | Treasury and Risk | 9/12/2011 | Britain's government will force lenders to insulate their consumer units from their investment banks by 2019 as Chancellor of the Exchequer George Osborne tries to shield customers and taxpayers from another financial crisis. |
| Tight copper mine supply driving decline in Chinese TC/RC | Business News Americas | 9/12/2011 | Recent declines in treatment and refining charges (TC/RC) in China have been mainly driven by continued constraints in mine supply, according to UK-based investment bank Barclays Capital. |
| Banks Rethink Euro Forecasts | The Wall Street Journal Online | 9/12/2011 | LONDON—Some of the biggest banks in foreign-exchange trading are reconsidering their forecasts for the euro in response to the deepening debt crisis in the euro zone. |
| M&T Bank Corporation to Participate in Barclays Capital 2011 Global Financial Services Conference | ENP Newswire | 9/12/2011 | Release date - 09092011 M&T Bank Corporation (NYSE: MTB) ('M&T') will participate in the Barclays Capital 2011 Global Financial Services Conference being held in New York City. |
| Paladin Energy Ltd . - US$141M Project Finance Facility Drawdown | ENP Newswire | 9/12/2011 | Release date - 12092011 The Directors of Paladin Energy Ltd are pleased to advise that financial close has been reached under the Langer Heinrich Project Finance Facility, and Paladin has submitted a drawdown notice for US$127.2M. |
| Pnc Financial Services Group Inc - PNC: Conference call regarding To Speak at Barclays Capital Investor Conference @ 09:45 ET Today | Knobias | 9/12/2011 | PNC Financial Services Group Inc (NYSE : PNC) will host a conference call regarding To Speak at Barclays Capital Investor Conference.Call Details |
| Bank of America Confirms 30,000 Jobs Will Be Cut | The Ledger | 9/12/2011 | Bank of America's chief executive, Brian T. Moynihan, vowed Monday to eliminate $5 billion in costs annually by 2014, a move that will eliminate at least 30,000 jobs at the company, which employs 288,000 people and is the largest bank ... |
| Biking for charity | Financial News | 9/12/2011 | Barclays lawyers were on their bikes last week as they completed a 450-mile five-day cycle from Edinburgh to the bank's branch in London's Piccadilly. |
| M&A and Corporate Reports | Market News International | 9/12/2011 | CORPORATE HEADLINES FINANCIAL -- Royal Bank of Scotland is planning to break up its stg37bln real estate portfolio.-Daily Mail -- Lloyds Banking Group is looking at selling stg1bln of property loans as it looks to bolster ... |
| Td Bank Group - Executive to Present at Barclays Conference | Market News Publishing | 9/12/2011 | TD BANK GROUP ("TD-T") - Executive to Present at Barclays Conference Bharat Masrani, Group Head, U.S. Personal and Commercial Banking, TD Bank Group (TD) and President and CEO, TD Bank, America's Most Convenient Bank will ... |
| Harte Hanks Inc - Enables ABSA Capital South Africa To Assess Data Compliance Within Data Governance Framework | Market News Publishing | 9/12/2011 | HARTE HANKS TRILLIUM SOFTWARE ("HHS-N") - Enables ABSA Capital South Africa To - Assess Data Compliance Within Data Governance Framework |
| Brown & Brown Inc - President And CEO Powell Brown To Present At Barclays Capital 's | Market News Publishing | 9/12/2011 | BROWN & BROWN INC ("BRO-N") - President And CEO Powell Brown To Present At Barclays Capital's - 2011 Global Financial Services Conference |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/08/31 685 685 40.43 | Market News Publishing | 9/12/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/08/31 685 685 40.43 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/08/31 807,000 372,000 | Market News Publishing | 9/12/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/08/31 807,000 372,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/08/31 7,521,354 -119,000 2.84 | Market News Publishing | 9/12/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/08/31 7,521,354 -119,000 2.84 Net Total Last Total Price Date Change Shorted Price Volume ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0385119127) | Moody's Investors Service Ratings Delivery Service | 9/12/2011 | CUSIP: ISIN: XS0385119127 Common Code: 038511912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229488 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0673964721) | Moody's Investors Service Ratings Delivery Service | 9/12/2011 | CUSIP: ISIN: XS0673964721 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822704255 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0673716238) | Moody's Investors Service Ratings Delivery Service | 9/12/2011 | CUSIP: ISIN: XS0673716238 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822704254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUV1) - (ISIN US06738KUV15) | Moody's Investors Service Ratings Delivery Service | 9/12/2011 | CUSIP: 06738KUV1 ISIN: US06738KUV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822714334 |
| Markets cheer U.K. bank reform 2019 deadline; Banks given until 2019 to ring-fence retail lending operations | MarketWatch | 9/12/2011 | LONDON (MarketWatch) — Investors reacted calmly Monday to restructuring proposals that could cost the U.K. banking sector $11 billion a year as a lengthy implementation period helped offset the sting of high capital requirements. |
| Less reliance on the public sector predicted in a decade but businesses sceptical about political change | M2 Presswire | 9/12/2011 | The majority of businesses in the UK believe the economy will have less reliance on the public sector over the next decade but are yet to be convinced of the ability of politicians to reduce tax, red tape and the deficit, according to ... |
| Simon Property Group to Webcast Management Presentation at Barclays Capital 2011 Global Financial Services Conference | M2 Presswire | 9/12/2011 | INDIANAPOLIS, — Simon Property Group, Inc. (NYSE: SPG) today announced that Stephen E. Sterrett , Chief Financial Officer, will provide an overview of the Company's business and strategies at the Barclays Capital 2011 Global Financial ... |
| Capitec Bank Holdings [Africa Financials] declines 2.6% on low volume | News Bites - Africa | 9/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, declined ZAR4.77 (or 2.6%) to close at ZAR182.20. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| ABSA Group [Africa Top 40] decreases 1.4% on high volume falling for a second consecutive day, a two day fall of 5.1% | News Bites - Africa | 9/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR2.0 (or 1.4%) on high volume to close at ZAR137.51. Compared with the FTSE/JSE: Africa Top 40 index, which fell 1,135.0 points (or 4.1%) on the day, this was a relative ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 6.0% below VWP but at merely 2.1% premium to 52-week low | News Bites - Africa | 9/12/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES12.0. The price is at a discount of 6.0% to the 1-month volume weighted average price of ... |
| Bulbrokers - Stock Market Daily Review – Sep 12, 2011 | Bulgarian Banks and Brokers Reports | 9/12/2011 | Concern about Greek default colored the major stock indexes in red National Indexes in all of the 18 western European markets except Switzerland fell amid concern policy makers won't be able to stop the region's sovereign debt crisis from ... |
| NW18: World Markets At A Glance: Shares, euro down on Eurozone woes | NewsWire18 - MoneyWire | 9/12/2011 | NewsWire18, Monday, Sep 12 . MUMBAI - US equities on Friday and Asian shares today declined over 2% after the resignation of Juergen Stark, a top German European Central Bank board member, cast doubt on the Eurozone's ability to tackle ... |
| Knight Capital Group to Present at Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 9/12/2011 | JERSEY CITY, N.J., Sept. 12, 2011 /PRNewswire/ -- Knight Capital Group, Inc. (NYSE Euronext: KCG) today announced that Chairman and Chief Executive Officer Thomas M. Joyce will present at the Barclays Capital 2011 Global Financial Services ... |
| Eaton Vance Corp . Scheduled to Present at Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 9/12/2011 | BOSTON, Sept. 12, 2011 /PRNewswire/ -- Eaton Vance Corp. (NYSE: EV) announced that Thomas E. Faust Jr., Chairman and Chief Executive Officer, is scheduled to speak at the Barclays Capital Global Financial Services Conference on Wednesday, ... |
| Simon Property Group to Webcast Management Presentation at Barclays Capital 2011 Global Financial Services Conference | PR Newswire (U.S.) | 9/12/2011 | INDIANAPOLIS, Sept. 12, 2011 /PRNewswire-FirstCall/ -- Simon Property Group, Inc. (NYSE: SPG) today announced that Stephen E. Sterrett, Chief Financial Officer, will provide an overview of the Company's business and strategies at the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Prologis to Appear at Barclays Capital Global Financial Services Conference in New York City | PR Newswire (U.S.) | 9/12/2011 | SAN FRANCISCO, Sept. 12, 2011 /PRNewswire/ -- Prologis, Inc. (NYSE: PLD), the leading owner, operator and developer of global industrial real estate, today announced that Hamid R. Moghadam, the company's chairman and co-CEO, is ... |
| What was Showtime smoking? | Investment News | 9/12/2011 | A recent episode of "Weeds," a Showtime television series that features a marijuana-selling single mom, raises the question of what would happen if a crooked financial professional managed a federal investigator's retirement money. |
| NASDAQ OMX CEO Bob Greifeld Presents at the Barclays Capital 2011 Global Financial Services Conference | GlobeNewswire | 9/12/2011 | ADVISORY, Sept. 12, 2011 (GLOBE NEWSWIRE) -- Who: NASDAQ OMX Group CEO Bob Greifeld Mr. Greifeld will present at the Barclays Capital 2011 Global What: Financial ... |
| Royal Bank of Scotland Group PLC Barclays Capital Global Financials Conference | Regulatory News Service | 9/12/2011 | TIDMRBS RNS Number : 0717O Royal Bank of Scotland Group PLC 12 September 2011 The Royal Bank of Scotland Group plc (RBS) - Barclays Capital Global Financials Conference |
| Dali Capital PLC Notice | Regulatory News Service | 9/12/2011 | TIDMIRSH RNS Number : 0924O Dali Capital PLC 12 September 2011 For Immediate Release 12 September, 2011 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT Dali Capital Plc (the "Issuer") |
| Media: Agencies Brace for Slowdown | The Wall Street Journal | 9/12/2011 | As advertising spending begins to slow, Madison Avenue is preparing to tighten its belt -- again. New data from ad-tracker Kantar Media to be released Monday will show that ad growth eased in the second quarter as sectors such as automotive, ... |
| AES Executive VP and CFO Victoria Harker Speaks at 2011 Barclays Capital CEO Energy-Power Conference | Manufacturing Close-Up | 9/12/2011 | The AES Corp. announced that Victoria D. Harker, Executive VP and CFO, addressed the 2011 Barclays Capital CEO Energy-Power Conference on September 6. |
| Valero Energy Corp . Speaks at Barclays Capital 2011 CEO Energy/Power Conference | Manufacturing Close-Up | 9/12/2011 | Valero Energy Corp. has announced that Bill Klesse, Chairman of the Board and CEO of Valero Energy Corp., presented at the Barclays CEO Energy/Power Conference on Sept. 8 at 8:35 a.m. Eastern Time. |
| Greece Worries Set Markets Tumbling | AdvisorOne | 9/12/2011 | Worries that Greece might default on its mountain of sovereign debt sent global markets steeply downward on Monday, with bank stocks in France leading the plunge. |
| Court Stops Barclays From Auctioning Sh1 Billion Assets | All Africa | 9/12/2011 | Sep 12, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- The High Court has extended for 30 days orders restraining Barclays Bank of Kenya from selling properties worth over Sh1 billion belonging to a private company with ... |
| British banks granted time to reform | Agence France Presse | 9/12/2011 | Britain's banks won plenty of time on Monday to make costly structural reforms after the government backed recommendations that lenders have until 2019 to "ring-fence" retail operations and hike capital reserves. |
| Put option volume increases | StreetInsider.com | 9/12/2011 | Put option volume increases according to Bloomberg are: (NYSE: BCS) (NYSE: HST) (NYSE: STX) (NYSE: LOW). |
| Barclays (BCS) September put volatility elevated at 131; shares near 27-month low | StreetInsider.com | 9/12/2011 | Barclays (NYSE: BCS) September put option implied volatility is at 131, October is at 119, December is at 101; above its six-month average of 49 according to Track Data, suggesting larger price movement. |
| Notable 52-Week Highs and Lows of the Day 09/12: (VRUS) (ULTA) High; (ING) (JPM) (GS) Low | StreetInsider.com | 9/12/2011 | This report is an intraday check of some of the more notable stocks that have hit a 52-week high or low so far today. 52-Week High:Pharmasset, Inc. (Nasdaq: VRUS) high of $79.24. Pharmasset is hitting an all-time high today as Bank of ... |
| Stocks with implied volatility movement; BCS STD | Theflyonthewall.com | 9/12/2011 | Stocks with implied volatility movement; Barclays (BCS), Banco Santander (STD) according to iVolatility. |
| Greece lowers 2011 economic forecast, NY Times reports | Theflyonthewall.com | 9/12/2011 | Greece predicted yesterday that its economy would contract 5.3% this year, compared with the country's previous forecast for a 3.8% decline, according to The New York Times. Meanwhile, as France braces for a ratings downgrade of some ... |
| Germany wants deputy finance minister to be named to ECB board, AP reports | Theflyonthewall.com | 9/12/2011 | German Finance Minister Wolfgang Schäuble said on Saturday that he had recommended that his deputy, Jorg Asmussen, be named to succeed Jurgen Stark, who recently resigned from the executive board of the European Central Bank, according to ... |
| More Greek strikes over austerity, AP reports | Theflyonthewall.com | 9/12/2011 | Greek tax collectors and taxi owners have begun two-day strikes to protest new austerity measures, a day after a new blanket property tax was imposed, reported the Associated Press. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. banks faced with costly reforms, WSJ reports | Theflyonthewall.com | 9/12/2011 | In the U.K., the country's major banks face a possible annual tab of up to $11.12B to put in place new reforms proposed by the government-appointed Independent Commission on Banking, reports the Wall Street Journal. |
| Explosion at French nuclear plant could pose leak risk, BBC reports | Theflyonthewall.com | 9/12/2011 | One person was killed and three were injured in the an explosion following a fire in a storage site for radioactive waste, reported BBC, citing a report in the Le Figaro newspaper. |
| Stock futures continue to point to a lower open | Theflyonthewall.com | 9/12/2011 | Stock futures remain lower, indicating another triple digit opening loss for the Dow. The Dow lost more than 300 points on Friday following the announcement that an ECB board member had resigned. Investors will have little to guide them ... |
| Trichet: Greece likely to win approval, Market News International says | Theflyonthewall.com | 9/12/2011 | Inspectors from the IMF, European Commission ,and European Central Bank will probably certify that Greece is making satisfactory progress in reaching its budgetary targets, European Central Bank President Jean-Claude Trichet said today, ... |
| HSBC and Barclays to advise bond sale by VietinBank | Global Banking News | 9/12/2011 | HSBC Holdings Plc (LSE: HSBA) and Barclays Bank Plc (LSE: BARC) are to advise Vietnam Joint Stock Commercial Bank for Industry & Trade (VietinBank) on its planned USD500m overseas bond sale. |
| Barclays accused of fraudulent dealings in Canada | Global Banking News | 9/12/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has been accused by an Ontario court of fraudulent misrepresentation and breach of trust in its transactions with a Canadian issuer of asset-backed commercial paper amid the 2007 crisis, the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/12/2011 | TIDMIEGY RNS Number : 0235O iShares Barclays Euro Gov Bond 5-7 10 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 9-Sep-11 NAV PER SHARE: Official NAV ... |
| Observers divided on Barclays Capital forecast of 6.5% annual increase in wholesale profit margin | Electric Utility Week | 9/12/2011 | Industry observers last week offered mixed reactions to a new Barclays Capital report projecting gross wholesale power profit margins to increase by 6.5% a year through 2017. |
| Wells Fargo & Co at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/12/2011 | Presentation JASON GOLDBERG, ANALYST, BARCLAYS CAPITAL: (audio in progress) in September we've done this. And whether we like it or not, this event always turns out to be pretty timely. |
| NYSE Euronext at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/12/2011 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS CAPITAL: All right, we are going to go ahead and get started here. I am sure there will be a few more folks trickling in. But just for purposes of the webcast, my name is Roger Freeman. I cover ... |
| Hartford Financial Services Group Inc at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/12/2011 | Presentation JAY GELB, ANALYST, BARCLAYS CAPITAL: Thank you again for joining us. I'm Jay Gelb from Barclays Capital. We're very pleased to have with us The Hartford Financial Services Group today. Hartford is a leading provider of ... |
| Travelers Companies Inc at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/12/2011 | Presentation JAY GELB, ANALYST, BARCLAYS CAPITAL: All right, good morning, everyone. I'm Jay Gelb from Barclays Capital. We'll continue the insurance track here at today's conference. Very pleased to have us Travelers. ... |
| Popular INC at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/12/2011 | Presentation UNIDENTIFIED PARTICIPANT: (Audio starts in progress) In Puerto Rico with $28 billion in deposits. In the US, Popular has established a community banking franchise with branches in New York, New Jersey, Illinois, Florida and ... |
| Blackrock Inc at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/12/2011 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS CAPITAL: All right, thanks. I'll be really quick. Larry is chomping at the bit to get going. I'm Roger Freeman. I cover the brokers, asset managers, exchanges. It's a pleasure to ... |
| Banks get 8 years to put their house in order before swingeing reform | thetimes.co.uk | 9/12/2011 | Britain's biggest banks have been granted an eight-year period of grace in which to implement far-reaching reforms that will eventually make the UK one of the strictest financial systems in the world. |
| Banking on Vickers; The Government should not rush to embrace recommendations that may create uncertainty | thetimes.co.uk | 9/12/2011 | Notwithstanding the undoubted sophistication of Sir John Vickers's mind, and of his impressive report into the UK banking sector, his recommendations are not entirely satisfactory. They are either a good answer to a bad question or a bad ... |
| Banks Alert : ICB Final Report - 2019 implementation is key | Deutsche Bank Equity Research | 9/12/2011 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Foreign Regional Banks; Barclays Announces Closing of C$6,000,000 Extendible Step-up Deposit Notes Offering | China Weekly News | 9/13/2011 | 2011 SEP 13 - (VerticalNews.com) -- Barclays Bank PLC ("Barclays") announced that it has issued C$6,000,000 principal amount of Extendible Step-up Deposit Notes, Series I-32 with a final maturity date of August 31, 2021 (the ... |
| Dresser-Rand Group Inc . Dresser-Rand to Present at Barclays Capital CEO Energy - Power Conference | China Weekly News | 9/13/2011 | 2011 SEP 13 - (VerticalNews.com) -- Dresser-Rand Group Inc. ("Dresser-Rand" or the "Company") (NYSE: DRC), a global supplier of rotating equipment and aftermarket parts and services, announced that the Company will present at Barclays ... |
| Molson Coors; Molson Coors Brewing Company to Webcast Financial Presentation at Barclays Back-to-School Conference | China Weekly News | 9/13/2011 | 2011 SEP 13 - (VerticalNews.com) -- Molson Coors Brewing Company (NYSE: TAP; TSX) will webcast a presentation by chief executive officer Peter Swinburn and chief financial officer Stewart Glendinning at the Barclays Capital Back-To-School ... |
| Barclays ropes in Rajesh Iyer as director of customer propositions, marketing for India ops | India Banking News | 9/13/2011 | New Delhi: The UK-based banking and financial services company Barclays Tuesday announced the appointment of former HSBC employee Rajesh Iyer as director of customer propositions and marketing for India operations. |
| National Grid prices at par Barclays , Evolution-led bond | M2 Banking & Credit News | 9/13/2011 | 13 September 2011 - UK electricity supplier National Grid (LON:NG) has set an issue price of 100% of principal to a bond led by Barclays Capital and Evolution Securities, Reuters said today. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that October 04, 2011 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that October 05, 2011 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that September 12, 2011 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Autonomy Corporation plc - Amendment | Business Wire Regulatory Disclosure | 9/13/2011 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Top-flight pair take up new roles | The Citizen | 9/13/2011 | ACCOUNTANT and business adviser Grant Thornton has made two top-level appointments as the firm embarks on a new phase of growth in the South West. |
| Barclays could suffer a [...] | City AM | 9/13/2011 | ? Barclays could suffer a severe hit from the ring-fence proposed by the Independent Commission on Banking (ICB). ? In particular, the policy will prove costly for the bank because it prevents lucrative cross-selling between its retail and ... |
| European Union Plans Euro Benchmark 10-Year Bond For Portugal | Dow Jones Global FX & Fixed Income News | 9/13/2011 | LONDON (Dow Jones)--The European Union is planning a benchmark-sized 10-year bond, said one of the banks mandated to arrange the sale Tuesday. |
| American Honda Finance Corp . 3-Part Benchmark Deal On Tap | Dow Jones Global FX & Fixed Income News | 9/13/2011 | NEW YORK (Dow Jones)--American Honda Finance Corp. on Tuesday entered the private-placement Rule 144a market with a three-part offering of senior medium-term notes. |
| UPDATE: Hewlett-Packard Launches Benchmark Five-Part Debt Sale | Dow Jones Global FX & Fixed Income News | 9/13/2011 | --H-P adds fifth tranche to debt sale due to investor demand --Preliminary pricing guidance suggests a risk premium of about 155 basis points over three-month Libor for three-year floating-rate tranche |
| Greece debt crisis may not affect local semiconductor industry: bank | Central News Agency English News | 9/13/2011 | Taipei, Sept. 13 (CNA) Barclays Capital said Tuesday that the rising debt crisis in Europe will have limited impact on Taiwan's semiconductor sector because of a smaller scale of consumption. |
| BXS Barclays Bank Fixed Income Notes, I-33, to list on TSX | Canada Stockwatch | 9/13/2011 | Barclays Bank PLC Fixed Income Notes (TSX:BXS) Shares Issued 150,000 Last Close BXS.DB.A 5/11/2011 $99.90 Tuesday September 13 2011 - Prospectus Approved |
| UPDATE:Impala Given Deadline Over Zimbabwe Indigenization Plan | Dow Jones News Service | 9/13/2011 | (Adds comment from other multi-nationals in indigenization talks.) By Farai Mutsaka and Devon Maylie Of DOW JONES NEWSWIRES HARARE (Dow Jones)--Zimbabwe has given Impala Platinum Holdings Ltd. (IMP.JO) until Nov. 15 to submit an ... |
| WSJ BLOG/Deal Journal: BNY Mellon's New CEO Defends Role in BofA Lawsuits | Dow Jones News Service | 9/13/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Bank of New York Mellon's new Chairman and Chief Executive Gerald Hassell vehemently defended the ... |
| WSJ BLOG/MarketBeat: Volatility ETNs Piling Up | Dow Jones News Service | 9/13/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Ari I. Weinberg |
| 2nd UPDATE: American Honda Finance Launches $1.4B 3-Part Deal | Dow Jones News Service | 9/13/2011 | (Adds deal amount in the first paragraph and tranche and launch levels in the third paragraph.) By Kellie Geressy-Nilsen Of DOW JONES NEWSWIRES |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| LONDON MARKETS: RBS, BP Lift FTSE 100 As Cairn Energy Falls | Dow Jones Institutional News | 9/13/2011 | By Simon Kennedy, MarketWatch LONDON (MarketWatch) -- The U.K.'s benchmark index turned slightly higher on Tuesday afternoon, lifted by a rebound for Royal Bank of Scotland Group PLC and other banking stocks, while Cairn Energy PLC fell ... |
| Barclays CEO Diamond ICB Reforms "Welcome Step" | Dow Jones International News | 9/13/2011 | LONDON (Dow Jones)--Barclays PLC (BCS) Chief Executive Bob Diamond Tuesday sought to tackle investor concerns over how proposed U.K. bank reforms and the euro-zone debt crisis are affecting the bank, saying it has "rock solid" ... |
| Barclays Capital downgrades rating, price target on BicBanco | Business News Americas | 9/13/2011 | Barclays Capital has downgraded its rating on Brazilian midsize lender BicBanco to 2-equal weight from 1-overweight, on concerns over the bank's asset quality, the firm said in a note to investors. |
| U.K. Banks Face Costly Overhaul | The Wall Street Journal Online | 9/13/2011 | LONDON—The U.K. banking industry faces a sweeping overhaul, following an independent commission's recommendation that banks' retail businesses be segregated from their investment-banking arms and higher capital buffers be imposed ... |
| Trillium Software Enables Absa Capital South Africa to Assess Data Compliance within Data Governance Framework | ENP Newswire | 9/13/2011 | Release date - 12092011 JOHANNESBURG, SA and READING, UK - Trillium Software, a business of Harte-Hanks, Inc. (NYSE:HHS) and a leading enabler of Total Data Quality solutions, today announced that Absa Capital- the investment banking ... |
| Brown & Brown, Inc . President and CEO Powell Brown to Present at Barclays Capital 's 2011 Global Financial Services Conference | ENP Newswire | 9/13/2011 | Release date - 12092011 DAYTONA BEACH, FL and TAMPA, FL - J. Powell Brown, President and CEO of Brown & Brown, Inc. (NYSE: BRO), will speak at the Barclays Capital's 2011 Global Financial Services Conference on Tuesday, September 13, ... |
| Knight Capital To Present At Barclays Capital Conference | M2 EquityBites | 9/13/2011 | 13 September 2011  Knight Capital Group, Inc. (NYSE: KCG) said that Chairman and Chief Executive Officer Thomas M. Joyce will present at the Barclays Capital 2011 Global Financial Services Conference in New York on Wednesday, September 14, ... |
| National Grid prices at par Barclays , Evolution-led bond | M2 EquityBites | 9/13/2011 | 13 September 2011 - UK electricity supplier National Grid (LON:NG) has set an issue price of 100% of principal to a bond led by Barclays Capital and Evolution Securities, Reuters said today. |
| Australia: Barclays Capital Receives Patent for 'Systems and methods for order analysis, enrichment, and execution' | Australian Government News | 9/13/2011 | Australia, Sept. 13 -- Barclays Capital Inc., New York, has filed an application (2006232477) on April 5, 2006, for 'Systems and methods for order analysis, enrichment, and execution.' |
| UPDATE 1-StanChart, SBI Card compete to buy Barclays India cards biz-sources | Reuters News | 9/13/2011 | * Barclays plans to sell cards unit to pare focus on unsecured lending * Book value of Barclays India cards business at $42 million * Final bids from StanChart, SBI Card expected next month |
| UPDATE 1-Barclays says Allied World dubious on Transatlantic | Reuters News | 9/13/2011 | * Allied World spoke at Barclays financial services event * Proxy firm recommended Transatlantic holders oppose deal Sept 13 (Reuters) - Reinsurance company Allied World now doubts its bid for peer Transatlantic Holdings Inc will succeed ... |
| Barclays : Comm'l Loans Likely Deferred | Manila Bulletin | 9/13/2011 | MANILA, Philippines Investment bank Barclays Capital expects the government planned commercial borrowing and the proposed dollar debt swap would likely be pushed into next year due to lower than programmed budget deficit. |
| Barclays Bank Plc Fixed Income Notes - Bulletin 2011 1161 Barclays Bank PLC Fixed Income Notes | Market News Publishing | 9/13/2011 | BARCLAYS BANK PLC FIXED INCOME NOTES ("BXS.DB.E-T") - Bulletin 2011-1161 - Barclays Bank PLC Fixed Income Notes "IF, AS, AND WHEN ISSUED" MARKET PROSPECTUS OFFERING OF 5 YEAR FIXED RATE NOTES |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN FR0011074103) | Moody's Investors Service Ratings Delivery Service | 9/13/2011 | CUSIP: ISIN: FR0011074103 Common Code: 064516248 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822667332 |
| Barclays Corporate helps Midlands egg supplier launch renewable energy business | M2 Presswire | 9/13/2011 | A Midlands egg supplier, concerned with the rising cost of electricity prices, has launched a new business providing renewable energy solutions in the form of wind turbines and PV installations. |
| ONS UK Trade figures -- Barclays Corporate comment | M2 Presswire | 9/13/2011 | Kah Chye Tan, Head of Trade and Working Capital at Barclays Corporate, comments on today's ONS UK Trade statistics. "A combination of market turmoil, inflationary pressures and global economic uncertainty is today placing significant ... |
| Standard Chartered PLC And SBI Card, Joint Venture Between State Bank of India And GE's GE Capital Compete To Buy Barclays PLC's Barclays ' India Credit Cards Business-Reuters | Reuters Significant Developments | 9/13/2011 | Date Announced: 20110913 Reuters reported that Standard Chartered PLC And State Bank of India's SBI Card competing to buy Barclays PLC's Barclays' India Credit Cards Business. Barclays has about 200,000 card holders in India ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Of Kenya [NSE 20-Share] strengthens 0.4% on strong volume | News Bites - Africa | 9/13/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES12.05. Compared with the NSE 20-Share index, which rose 32.3 points (or ... |
| ABSA Group [Africa Top 40] strengthens 0.4% on high volume, ending a two-day streak of losses | News Bites - Africa | 9/13/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 49.0c (or 0.4%) to close at ZAR138.0, ending a two-day streak of losses. Compared with the FTSE/JSE: ... |
| Capitec Bank Holdings [Africa Financials] rises 1.1% on high volatility and expanding price range | News Bites - Africa | 9/13/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded between an intraday low of ZAR182.47 and a high of ZAR184.98. The price range has expanded in ... |
| £450k transformation for 'landmark' offices; Tudor Square development has wide appeal | Nottingham Evening Post | 9/13/2011 | A CENTRAL office scheme in West Bridgford is getting a major makeover, as property agents Innes England and Heb prepare to bring it to market. |
| Tank of America: Bank cuts 30K jobs Foundering BofA to slash 30,000 | New York Post | 9/13/2011 | You may want to think of him as Moynihan the machete. Embattled Bank of America CEO Brian Moynihan is taking a knife to his sprawling financial company with a plan announced yesterday to slash 30,000 jobs as the bank boss struggles to get ... |
| The Merrill Lynch and Lehman Deals, 3 Years Later; DealBook | NYT Blogs | 9/13/2011 | This is a tale of two deals. Three years ago today, Bank of America leapt into the maelstrom and bought Merrill Lynch for about $50 billion. Early the next morning, Lehman Brothers announced its bankruptcy filing. Lehman soon sold its ... |
| Gov't may defer plan to borrow $500 M this year | The Philippine Star | 9/13/2011 | Catergory: BUSINESS - 3 MANILA, Philippines - The government may put off a plan to borrow its remaining foreign borrowing requirement of $500 million for the year and tap the debt market in 2012 instead, Barclays Capital said in its latest ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/13/2011 | TIDMIEGY RNS Number : 1110O iShares Barclays Euro Gov Bond 5-7 13 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 12-Sep-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 9/13/2011 | TIDMIRSH RNS Number : 1589O Juno (Eclipse 2007-2) Ltd 13 September 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release 13(th) September 2011 |
| Barclays PLC Bob Diamond speaks at New York Investor Conference | Regulatory News Service | 9/13/2011 | TIDMBARC RNS Number : 1547O Barclays PLC 13 September 2011 13 September 2011 Barclays PLC Bob Diamond speaks at New York investor conference Bob Diamond, Chief Executive, Barclays PLC is speaking today at the Barclays Capital Global Financial ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 9/13/2011 | TIDMNXT RNS Number : 1633O Next PLC 13 September 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Pacific Basin key in 2012 coal trade: Barclays | Platts Coal Trader | 9/13/2011 | Investment research firm Barclays Capital said Monday that 2012 is shaping up to be another year in which developments in the Pacific Basin will play a key factor in global coal trade. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 9/13/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/13/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Capital | The Times | 9/13/2011 | T hese markets are awful, I know, but there is always someone trying to call the bottom. Barclays Capital said yesterday that, on a 12-month view, given the prospects for dividends, robust profits and prices that appeared to be ... |
| Banks given eight years to put house in order before swingeing reforms; Banking | The Times | 9/13/2011 | Britain's biggest banks have been granted an eight-year period of grace in which to implement far-reaching reforms that will eventually make the UK one of the strictest financial systems in the world. |
| *DJ CORRECT: Hospira Cut To Equalweight From Overweight By Barclays Capital HSP | Dow Jones Chinese Financial Wire | 9/13/2011 | *DJ Hospira Cut To Underweight From Overweight By Barclays CapitalHSP - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| European bank shares battered, WSJ reports | Theflyonthewall.com | 9/13/2011 | Rising concerns about Greece pushed European bank shares lower, reports the Wall Street Journal..In France, for example, shares of its three biggest banks each dropped over 10%. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| China may not buy Italian debt, WSJ says | Theflyonthewall.com | 9/13/2011 | A China banking official reportedly said that China may not invest in Italian debt due to the instability of the European economy, the Wall Street Journal says, citing Market News International. |
| Foreign banks seek U.S. exemption from "living wills," WSJ reports | Theflyonthewall.com | 9/13/2011 | Foreign banks which have a small presence in the U.S. want an exemption from new FDIC rules that would require them to submit 'living wills,' detailing how they would be liquidated if they were to fail, reports the Wall Street ... |
| Italy bond auction not encouraging, WSJ says | Theflyonthewall.com | 9/13/2011 | An Italian bond auction for five to nine year maturities resulted in much higher yields than previous auctions amidst weak demand, The Wall Street Journal says. |
| Source says Sarkozy and Merkel to make announcement on Greece, Reuters says | Theflyonthewall.com | 9/13/2011 | A senior French government source say Sarkozy and Merkel will make an announcement on Greece, Reports Reuters. |
| Germany's Merkel cautions against Greek debt, exit from euro, Reuters reports | Theflyonthewall.com | 9/13/2011 | German Chancellor Merkel says Europe's doing everything it can to avoid a Greek default on its debt and cautioned that an exit from the euro zone would result in a "domino effects" that must be avoided, reports Reuters. |
| Geithner to attend EU finance meeting, Reuters reports | Theflyonthewall.com | 9/13/2011 | As German Chancellor Merkel raised alarms over the Greek debt crisis, President Obama expressed his concern. Now Treasury Secretary Geithner will take the unprecedented step of attending a meeting of EU finance ministers in Poland on ... |
| Merkel warns against Greek default, Bloomberg reports | Theflyonthewall.com | 9/13/2011 | German Chancellor Angela Merkel said today that her "top priority is to avoid an uncontrolled insolvency" of Greece, according to Bloomberg, citing a radio interview by the German leader. Greece is making progress towards taking ... |
| Standard, SBI competing for Barclays ' India credit card business, Reuters says | Theflyonthewall.com | 9/13/2011 | Standard Chartered and SBI Card are competing to acquire Barclays' (BCS) India credit card business, reports Reuters. According to sources with direct knowledge of the matter, final bids are expected in early October. |
| Geithner likely to ask Euro zone leaders to enhance EFSF fund, Reuters says | Theflyonthewall.com | 9/13/2011 | Treasury Secretary Timothy Geithner is likely to ask Euro zone leaders to enhance the EFSF fund as the financial stability of the region is at risk, Reuters says, citing a EU source. |
| BRICS may step up euro bond purchases, Reuters reports | Theflyonthewall.com | 9/13/2011 | The BRICS emerging market nations may consider increasing their holdings of euro bonds, in order to help alleviate the E.U.'s sovereign debt crisis, according to Reuters, which cited an unnamed monetary official quoted in a Brazilian ... |
| Futures Industry Association to host a forum | Theflyonthewall.com | 9/13/2011 | 2011 FIA Interest Rates Forum is being held in New York on September 14. |
| Banks let off the hook until 2019 as Vickers opts for ringfencing: Bid to protect taxpayer from future burden will not come soon | The Guardian | 9/13/2011 | Reforms to overhaul the banking sector have been kicked into the long grass, unions claimed, after the deadline for implementing a "ringfence" around high street banks was set for 2019. |
| UPDATE 1-Barclays CEO: goals on track despite Europe woes | Reuters News | 9/13/2011 | LONDON, Sept 13 (Reuters) - Barclays Plc is on track to hit profitability targets and easily beat cost savings goals, its boss said on Tuesday, distancing the British bank from the crisis gripping euro zone rivals. |
| Fulton Financial Corp at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/13/2011 | Presentation UNIDENTIFIED PARTICIPANT: Next up, we're very pleased to present Fulton Financial. Fulton Financial Corporation is a Lancaster, Pennsylvania, based financial holding company with about $16 billion in assets, nearly 3,600 ... |
| CB Richard Ellis Group Inc at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/13/2011 | Presentation ROSS SMOTRICH, ANALYST, BARCLAYS CAPITAL: Good afternoon, everybody. I think we're going to get started. I'm Ross Smotrich, I'm the REIT analyst and the real estate analyst for Barclays Capital. Thank you very ... |
| CME Group Inc . at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/13/2011 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS CAPITAL: We are going to move along. Next up we have CME. This is, as we talked about as changes come, has been a pretty good environment, in terms of the increase in global volatility, and ... |
| Barclays PLC at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/13/2011 | Presentation LARRY KANTOR, HEAD OF RESEARCH, BARCLAYS PLC: So, I'm Larry Kantor. I'm the Head of Research for Barclays Capital. I want to welcome everybody here to the lunch at our eighth annual financial services conference. |
| Morgan Stanley at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/13/2011 | Presentation UNIDENTIFIED PARTICIPANT: Thanks for attending. Obviously, a lot of interest here in seeing Morgan Stanley. I just -- I think this is a really -- just one of the most interesting stories in the financial space because it's a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vickers revives fears banks will quit Britain | thetimes.co.uk | 9/13/2011 | Proposals for sweeping reforms to Britain's banks have reignited speculation that some big lenders may move their operations abroad. HSBC and Barclays have been given an incentive to shift all or part of their businesses overseas after the ... |
| PRESS DIGEST - Vietnam newspapers - Sept 14 | Reuters News | 9/13/2011 | HANOI, Sept 14 (Reuters) - These are some of the leading stories in the official Vietnamese press on Wednesday. Reuters has not verified these stories and does not vouch for their accuracy. |
| CONTINENTAL COAL LIMITED; US$65m funding secured for Penumbra Mine Development | ASX ComNews (Text version of ASX Company Announcements) | 9/14/2011 | 14th September 2011 The Manager Company Announcements Australian Securities Exchange Limited Level 6, 20 Bridge Street Sydney NSW 2000 By e-lodgement US$65M in funding secured with ABSA Capital for Penumbra mine development Key points: |
| StanChart, SBI Card in the fray to buy Barclays ' India credit cards business | Domain-B | 9/14/2011 | Standard Chartered and SBI Card are in the fray to buy Barclays' credit cards business in India, Reuters yesterday reported, citing sources with direct knowledge of the matter. |
| Barclays appoints Rajesh Iyer as Director, Customer Propositions & Marketing | Exchange4Media.com | 9/14/2011 | Barclays has announced the appointment of Rajesh Iyer as Director of Customer Propositions and Marketing (India). Iyer brings with him 22 years of rich and varied experience in financial services across Sales & Distribution, ... |
| UK banks set for an overhaul | Business Line (The Hindu) | 9/14/2011 | The most radical reform of British banks in a generation, and possibly ever, has been proposed by the Independent Commission on Banking, set up by the Treasury. What is recommended is as close to a formal break-up of Britain's biggest ... |
| Barclays optimistic about long term | The China Post | 9/14/2011 | Chen Wei-pin, head of Taiwan equity research for Barclays Capital, yesterday expressed optimism over Taiwan stocks in the long term, especially stocks related to domestic demand. |
| StanChart lines up for Barclays ' Indian assets; BANKING | City AM | 9/14/2011 | STANDARD Chartered and SBI Card are competing to buy Barclays' India credit cards business, sources with direct knowledge of the matter said, as the British bank looks to reduce its exposure to unsecured lending in the country. |
| Moody's : ICB Report On UK Banks Has No Immediate Rating Impact | Dow Jones Global FX & Fixed Income News | 9/14/2011 | LONDON (Dow Jones)--Moody's Investors Service Inc. Wednesday said proposals from the U.K.'s Independent Commission on Banking could have negative implications for bondholders of the country's largest banks in the long term, ... |
| European Union To Price EUR5B 10-Year Bond At Swaps +0.20 | Dow Jones Global FX & Fixed Income News | 9/14/2011 | LONDON (Dow Jones)--The European Union has set size and final pricing guidance for its 10-year bond for the Portuguese bailout, one of the banks running the sale said Wednesday. |
| Xylem Inc Offering 5-, 10-Year Sr Unsecured Notes | Dow Jones Global FX & Fixed Income News | 9/14/2011 | NEW YORK (Dow Jones)--Two of the three companies technology product and service provider ITT Corp. (ITT) intends to split into are planning their first ever U.S. bond sales Wednesday. |
| *DJ Judge Sides With Barclays In Lehman Bonus Spat | Dow Jones Institutional News | 9/14/2011 | 14 Sep 2011 17:56 EDT DJ Judge Sides With Barclays In Lehman Bonus Spat By Joseph Checkler Of DOW JONES DAILY BANKRUPTCY REVIEW |
| UK Banks Win Stay Of Relief On Ratings Cuts Over ICB Reforms | Dow Jones International News | 9/14/2011 | LONDON (Dow Jones)--U.K. banks won a stay of relief on expected downgrades to their credit ratings Wednesday, after Moody's Investors Service and Standard & Poor's Corp. said bank reforms proposed Monday won't result in ... |
| Need to Know: Android overtakes Apple ... Maxima talks end ... Barclays sale | thetimes.co.uk | 9/14/2011 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| Chevron makes US Gulf deepwater find | New Zealand Energy & Environment Business Week | 9/14/2011 | ENN 07/09/2011. Chevron Corp has made a deepwater discovery in the Gulf of Mexico at the Moccasin prospect, the site of the first exploratory well permit after the end of last year's deepwater moratorium. Chevron, the second-largest US ... |
| Barclays Leads LBO Financing Retreat | Treasury and Risk | 9/14/2011 | Barclays Plc is leading investment banks in a retreat from a form of leveraged buyout financing that has made the firms and their clients vulnerable to allegations of a conflict of interest. |
| Banking: HSBC, Barclays Win to Advise Vietinbank on Dollar Bond Sale | Vietnam News Brief Service | 9/14/2011 | The consortium of HSBC Holdings Plc and Barclays Bank Plc defeated other nine bidders to win a deal on advising Vietnam JS Bank for Industry and Trade or Vietinbank (CTG) to issue its dollar-denominated bonds in the international market. |
| U.S. Bancorp to Present at Barclays Capital 2011 Global Financial Services Conference | Wireless News | 9/14/2011 | U.S. Bancorp announced that Richard Davis, chairman, president and CEO, is scheduled to present at the Barclays Capital 2011 Global Financial Services Conference. |
| Overseas Banks Pursue 'Living-Will' Exemption | The Wall Street Journal Online | 9/14/2011 | Foreign banks with a small U.S. presence are pushing for exemption from new rules that would require them to submit "living wills" to U.S. regulators outlining how they would be liquidated in the event of a failure. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Living Wills' Due Next Year; Deadline in 2012 For Banks to Set Plans on Demise | The Wall Street Journal Online | 9/14/2011 | The largest U.S. banks have until next summer to provide financial regulators with a road map for liquidating the companies if they fail, the Federal Deposit Insurance Corp. said Tuesday. |
| Morgan Stanley Touts Stability | The Wall Street Journal Online | 9/14/2011 | NEW YORK—Morgan Stanley Chief Financial Officer Ruth Porat used the words "stable" or "stability" 10 times in remarks prepared for her highly anticipated appearance at an investment conference Tuesday. "Growth" got just four mentions. |
| BNP Paribas Launches Restructuring Plan | The Wall Street Journal Online | 9/14/2011 | BNP Paribas SA's Chief Executive Baudouin Prot sought to reassure investors about his bank's funding and strategy, launching a plan to refocus its business on strategic activities, slashing its dollar liquidity needs and reducing ... |
| Barclays Bank PLC to automatically redeem the iPath Inverse January 2021 S&P 500 VIX Short-Term Futures ETN (ticker: IVO) | ENP Newswire | 9/14/2011 | Release date - 13092011 Barclays Bank PLC announced today the automatic redemption of its iPath Inverse January 2021 S&P 500 VIX Short-Term FuturesTM Exchange Traded Note (ticker: IVO). |
| ONS UK Trade figures - Barclays Corporate comment; Kah Chye Tan, Head of Trade and Working Capital at Barclays Corporate, comments on today's ONS UK Trade statistics | ENP Newswire | 9/14/2011 | Release date - 13092011 'A combination of market turmoil, inflationary pressures and global economic uncertainty is today placing significant negative pressure on global trade, something that has to date been a bright spot amongst the recent ... |
| Popular to Present At Barclays Capital 2011 Global Financial Services Conference | Entertainment Close-Up | 9/14/2011 | Popular announced that it will present Monday, September 12, at the Barclays 2011 Global Financial Services Conference in New York. The presentation is scheduled to begin at 3:30 p.m. Eastern Daylight Time. |
| St George's appoints new chair | Health Services Journal | 9/14/2011 | WORKFORCE: St George's Healthcare Trust have appointed a new chair. Christopher Smallwood will replace Naaz Coker at the south London trust after the latter's term as chair expired. |
| UPDATE 1-RESEARCH ALERT-Barclays cuts Pfizer to equal-weight | Reuters News | 9/14/2011 | * Cuts price target on Pfizer to $19 from $21 * Cuts price target on Eli Lilly, Merck by 7 pct Sept 14 (Reuters) - Barclays Capital downgraded Pfizer Inc |
| Standard Chartered, SBI Card bid for Barclays ' cards unit in India | M&A Navigator | 9/14/2011 | 14 September 2011 - British bank Standard Chartered (LON:STAN) and SBI Card, a joint venture of State Bank of India (BOM:500112) and GE Capital, are in the bidding race to buy the Indian credit card unit of Barclays (LON:BARC), Reuters ... |
| Moody's : ICB report has no immediate rating impact for UK banks, but is credit-negative for bondholders longer-term | Moody's Investors Service Press Release | 9/14/2011 | The final report published by the UK's Independent Commission on Banking (ICB) on 12 September 2011 will not trigger any immediate rating changes for UK banks, says Moody's Investors Service. However, over the longer term, if ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0319979927) | Moody's Investors Service Ratings Delivery Service | 9/14/2011 | CUSIP: ISIN: XS0319979927 Common Code: 031997992 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820593284 |
| Continental Coal has $US65m for Penumbra coal mine | Australian Company News Bites | 9/14/2011 | AUSTRALIAN COMPANY NEWS BITES SOURCED FROM INFORMATION LODGED WITH THE AUSTRALIAN STOCK EXCHANGE Continental Coal Ltd announced it has secured committed financing from ABSA Capital, a division of ABSA Bank Ltd and a subsidiary of Barclays ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 9/14/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.6, a bearish indicator. In the past 50 days this ... |
| Capitec Bank Holdings [Africa Financials] rises 1.0% on high volume rising for a second consecutive day, a two day rise of 2.1% | News Bites - Africa | 9/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR1.83 (or 1.0%) on high volume to close at ZAR185.95. Compared with the FTSE/JSE: Africa Top 40 index, which fell 82.4 points (or 0.3%) on the day, this was a ... |
| ABSA Group [Africa Top 40] dips 0.01% on low volume, weekly fall of 4.8% | News Bites - Africa | 9/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped 1.0c (or 0.01%) to close at ZAR137.99. Compared with the FTSE/JSE: Africa Top 40 index, which fell 82.4 ... |
| Lehman loses bid to get $500 million from Barclays | Al Arabiya | 9/14/2011 | A U.S. judge rejected a request Wednesday from the administrators of failed investment banking giant Lehman Brothers to recoup $500 million from British bank Barclays it says was for employee bonuses. |
| European Union Prices EUR5B 10Y Bond At 99.948, Swap +0.20 | Dow Jones Global FX & Fixed Income News | 9/14/2011 | LONDON (Dow Jones)--The European Union has priced a EUR5 billion 10-year bond with the following terms, one of the lead managers said Wednesday. |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 3rd UPDATE: European Union Prices EUR5B 10-Yr Bond At 99.948, Swaps +0.20 | Dow Jones Global FX & Fixed Income News | 9/14/2011 | (Adds details, comments in third to fifth paragraphs.) LONDON (Dow Jones)--The European Union has priced a EUR5 billion 10-year bond with the following terms, one of the lead managers said Wednesday. |
| Nissin Foods Widens Losses On Barclays Downgrade | Nikkei Report | 9/14/2011 | TOKYO (NQN)--Shares in Nissin Foods Holdings Co. (2897) widened their losses Wednesday, after Barclays Capital Japan Ltd. the previous day gave the food maker an investment rating of "underweight," the lowest grade on the ... |
| The Merrill Lynch and Lehman Deals, Three Years Later | The New York Times | 9/14/2011 | This is a tale of two deals. Three years ago today, Bank of America leapt into the maelstrom and bought Merrill Lynch for about $50 billion. Early the next morning, Lehman Brothers announced its bankruptcy filing. Lehman soon sold its ... |
| StanChart, SBI Card compete to buy Barclays India cards biz | Daily The Pak Banker | 9/14/2011 | Mumbai: Standard Chartered and India's SBI Card are competing to buy Barclays' India credit cards business, sources with direct knowledge of the matter said, as the British bank looks to reduce its exposure to unsecured lending in ... |
| BofA fares worse in tale of two banks | Triangle Business Journal Online | 9/14/2011 | Three years ago, Barclays and Charlotte-based Bank of America made major deals to acquire Lehman Brothers and Merrill Lynch, respectively. So far, it looks like Barclays struck a much better bargain. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/14/2011 | TIDMIEGY RNS Number : 1944O iShares Barclays Euro Gov Bond 5-7 14 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 13-Sep-11 NAV PER SHARE: Official NAV ... |
| Ruling on bank speaks to contract honesty; Misrepresentation | Postmedia News | 9/14/2011 | An Ontario judge says Barclays Bank PLC can't collect $600-million from an entity of asset-backed commerical paper called Devonshire Trust because the bank misrepresented itself during negotiations that were supposed to keep the trust ... |
| Ruling on bank speaks to contract honesty; Misrepresentation | Postmedia News | 9/14/2011 | An Ontario judge says Barclays Bank PLC can't collect $600-million from an entity of asset-backed commercial paper called Devonshire Trust because the bank misrepresented itself during negotiations that were supposed to keep the trust ... |
| Barclays appoints Rajesh Iyer as director, customer propositions and marketing | afaqs! | 9/14/2011 | Iyer joins from HSBC, where he was head of marketing for personal financial services. Global financial services provider Barclays has announced the appointment of Rajesh Iyer as director, customer propositions and marketing, in India. |
| Companies Donate to Sunken Ship Victims | All Africa | 9/14/2011 | Dar es Salaam, Sep 14, 2011 (The Citizen/All Africa Global Media via COMTEX) -- Home Shopping Centre (HSC) has become the latest firm to donate to victims of the sunken MV Spice Islanders. |
| Subhiksha probe & petitions run into litigation roadblock | Financial Express | 9/14/2011 | After creating a nationwide network of retail stores, R Subramanian now seems to have spun a web of court cases, which has scuttled every winding-up petition filed against his defunct Subhiksha Trading Services as well as government-led ... |
| Exane BNP Paribas Downgrades Barclays (BCS) to Neutral | StreetInsider.com | 9/14/2011 | Exane BNP Paribas downgraded Barclays (NYSE: BCS) from Outperform to Neutral. For more ratings news on Barclays click here and for the rating history of Barclays click here. |
| Details Over Google (GOOG)/Motorola (MMI) Acquisition, Who Negotiated Right? | StreetInsider.com | 9/14/2011 | In an SEC filing released by Motorola Mobility Holdings (NYSE: MMI), it was revealed that the company agreed to be acquired by Google (Nasdaq: GOOG) for $40 per share after only a few days of negotiations and no other bidders. |
| Vickers revives fears banks will quit Britain | The Times | 9/14/2011 | Proposals for sweeping reforms to Britain's banks have reignited speculation that some big lenders may move their operations abroad. HSBC and Barclays have been given an incentive to shift all or part of their businesses overseas after ... |
| TAIEX falls 2.88% on eurozone fears; GOOD DEALS:Analysts said investors should take advantage of panic selling to buy local technology... | Taipei Times | 9/14/2011 | The TAIEX tumbled 2.88 percent, or 219.20 points, to close at 7,391.37 yesterday, the first trading day after the Mid-Autumn Festival, as rising uncertainties over the debt crisis in Greece drove investors to dump shares, verifying Barclays ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 101000 | Dow Jones News Service | 9/14/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 101000 |
| DJ EU Sets Initial Price Guidance On Portugal Bailout Bond Issue | Dow Jones Chinese Financial Wire | 9/14/2011 | LONDON (Dow Jones)--The European Union has set initial price guidance on its 10-year, euro-denominated bond that will be used to fund the Portuguese bailout package, one of the banks running the sale said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ European Union Sets Size, Final Pricing For 10-Year Bond | Dow Jones Chinese Financial Wire | 9/14/2011 | LONDON (Dow Jones)--The European Union has set size and final pricing guidance for its 10-year bond for the Portuguese bailout, one of the banks running the sale said Wednesday. |
| DJ Moody's : ICB Report On UK Banks Has No Immediate Rating Impact | Dow Jones Chinese Financial Wire | 9/14/2011 | LONDON (Dow Jones)--Moody's Investors Service Inc. Wednesday said proposals from the U.K.'s Independent Commission on Banking could have negative implications for bondholders of the country's largest banks in the long term, ... |
| DJ Moody's : ICB Report On UK Banks Has No Immediate Rating Impact | Dow Jones Chinese Financial Wire | 9/14/2011 | -0- Copyright (c) 2011 Dow Jones & Company, Inc. |
| DJ ADR Report: Shares Higher On Euro-Zone Hopes | Dow Jones Chinese Financial Wire | 9/14/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Wednesday, in line with the broader market, on hopes that progress in tackling the euro-zone debt crisis is being made by policy makers around the region. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 9/14/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| EU Sets Initial Price Guidance On Portugal Bailout Bond Issue | Dow Jones Business News | 9/14/2011 | LONDON -(Dow Jones)- The European Union has set initial price guidance on its 10-year, euro-denominated bond that will be used to fund the Portuguese bailout package, one of the banks running the sale said Wednesday. |
| Ruling on bank speaks to contract honesty; Misrepresentation | National Post | 9/14/2011 | An Ontario judge says Barclays Bank PLC can't collect $600-billion from an entity of asset-backed commerical paper called Devonshire Trust because the bank misrepresented itself during negotiations that were supposed to keep the trust ... |
| 06:06 EDT Barclays downgraded to Neutral from Outperform at Exane BNP... | Theflyonthewall.com | 9/14/2011 | 06:06 EDT Barclays downgraded to Neutral from Outperform at Exane BNP ParibasEXAN |
| Jim Chanos says short European banks prior to ban | Theflyonthewall.com | 9/14/2011 | Comments made on CNBC. |
| 06:23 EDT Jim Chanos says European bank recovery assumptions too high | Theflyonthewall.com | 9/14/2011 | 06:23 EDT Jim Chanos says European bank recovery assumptions too high |
| Jim Chanos says short position on Euro banks taken before short-selling ban | Theflyonthewall.com | 9/14/2011 | Hedge fund investor Jim Chanos said he shorted the European banks prior to the short-selling ban imposed on financial stocks in Europe. Chanos did not mention specific banks that encompassed his short position when speaking on CNBC. |
| Merkel reassures markets about Greece, WSJ reports | Theflyonthewall.com | 9/14/2011 | German Chancellor Merkel rejected the idea that Greece could be forced into bankruptcy or leave the euro zone, and her remarks raised European banking shares and the broader financial markets concerned about a Greek meltdown, reports the ... |
| China, Brazil, India, Russia to consider European aid, WSJ reports | Theflyonthewall.com | 9/14/2011 | Brazil's Finance Minister Guido Mantega said the major developing economies may propose joint aid to help resolve Europe's debt crisis when they meet in Washington later this month, reports the Wall Street Journal. |
| IMF's Lagardes wants focus on troubled European countires debt, WSJ reports | Theflyonthewall.com | 9/14/2011 | International Monetary Fund head Christine Lagarde encouraged emerging market countries that may want to buy European government debt to pay attention to countries that are having trouble borrowing, reports the Wall Street Journal. |
| Geithner to press EU finance ministers on debt crisis, Bloomberg reports | Theflyonthewall.com | 9/14/2011 | When Treasury Secretary Geithner meets EU finance ministers in Poland this week, he'll ask them to increase their efforts to deal with the debt crisis as the Obama administration concerns grow that the region's financial troubles ... |
| European Comission to offer options on euro bonds, Reuters reports | Theflyonthewall.com | 9/14/2011 | European Commission President Jose Manuel Barroso said the commission will soon present options on how the euro zone might issue bonds jointly, reports Reuters. |
| Minister says collateral no longer major barrier to Greece deal, Reuters reports | Theflyonthewall.com | 9/14/2011 | A euro zone controversy over whether to demand collateral from Greece has been defused by a new plan that would allow each country to decide whether to obtain collateral, Austrian Finance Minister Maria Fekter told Reuters. |
| China indicates conditions for E.U. aid, Globe and Mail says | Theflyonthewall.com | 9/14/2011 | China would be more likely to help the euro zone if troubled nations in the bloc adopt further austerity measures, and the E.U. recognizes China as a market economy, Chinese Prime Minister Wen Jiabao indicated, according to Globe and Mail. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| France, Germany say Greece to stay in euro zone, Telegraph reports | Theflyonthewall.com | 9/14/2011 | The leaders of France and Germany said that Greece's future is within the euro zone, while the Greek prime minister promised to continue implementing the country's budget program during a conference call the three leaders held ... |
| Barclays loses legal battle over ABCP; Court says bank engaged in 'fraudulent misrepresentation' in talks over 2007 collapse of investment market | The Globe and Mail | 9/14/2011 | jgray@globeandmail.com An Ontario Superior Court judge has ruled that Britain's Barclays Bank PLC engaged in "fraudulent misrepresentation" in a tangled dispute that followed the meltdown of Canada's asset-backed commercial paper market in ... |
| Lehman loses bid to recoup $500 mln from Barclays | Reuters News | 9/14/2011 | * Judge calls Lehman bid "baseless" * Lehman accused Barclays of withholding bonus money By Nick Brown NEW YORK, Sept 14 (Reuters) - A bankruptcy judge has denied Lehman Brothers Holdings Inc's attempt to recover from ... |
| CIT Group Inc at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/14/2011 | Presentation MARK DEVRIES, ANALYST, BARCLAYS CAPITAL: Okay. Good morning. We're going to get started. I'm very pleased this morning to have the team from CIT with us. At the podium, we have CEO John Thain. Prior to joining a year ... |
| Arch Capital Group Ltd at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/14/2011 | Presentation JAY GELB, ANALYST, BARCLAYS CAPITAL, INC.: Good morning, everyone. I'm Jay Gelb from Barclays Capital. Thanks for sticking with us. It's our great pleasure to have Arch Capital with us today. Arch Capital is a ... |
| BarCap's new man gets a move on | The Australian Financial Review | 9/14/2011 | Toby Phelps, Barclays Capital's new head of real estate for Australia and New Zealand, has hit the ground running after snaring a lucrative mandate to sell Stockland's $1 billion industrial portfolio. |
| Equity Residential at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/14/2011 | Presentation ROSS SMOTRICH, ANALYST, BARCLAYS CAPITAL: Good morning. Thank you very much for joining us. I am Ross Smotrich. I'm the REIT analyst at Barclays and have the pleasure of introducing Mark Parrell from Equity Residential. |
| iShares expands bond ETF range | Fundweb | 9/14/2011 | BlackRock's exchange traded fund (ETF) provider iShares has expanded its range of fixed income with two further products. The Irish-domiciled iShares Barclays Capital US Aggregate Bond and iShares Markit iBoxx $ High Yield Capped Bond ETFs ... |
| New-Look Conoco Faces Same Old Problems After 'De-Merger' | Energy Intelligence Finance | 9/14/2011 | Since first revealing its corporate restructuring plans in October 2009, ConocoPhillips has gone through several permutations of its reinvented self (EIF Apr.6'11). The most dramatic change -- to "dis-integrate" into separate ... |
| Barclays close to deal for UPP stake - FT | Reuters News | 9/14/2011 | LONDON, Sept 15 (Reuters) - Barclays Capital is close to selling its majority stake in Britain's University Partnerships Programme (UPP), in a deal that could be worth close to 1 billion pounds, the Financial Times reported on ... |
| Lehman loses bid to get $500 mn from Barclays | Agence France Presse | 9/14/2011 | A US judge rejected a request Wednesday from the administrators of failed investment banking giant Lehman Brothers to recoup $500 million from British bank Barclays it says was for employee bonuses. |
| ICB Final Report : As good as can be for banks; real progress for savers | Deutsche Bank Equity Research | 9/14/2011 | -- |
| EVO First Take 14-09-11 - BARC, GKP, FDI, HSP, MARS, RKH | Evolution Securities (Hist) | 9/14/2011 | -- |
| Barclays "Able to Adapt" (Buy) Crutchley | UBS Equities | 9/14/2011 | -- |
| General Building Materials Companies; CARBO to Present at Barclays Capital CEO Energy Conference | Computer Weekly News | 9/15/2011 | 2011 SEP 15 - (VerticalNews.com) -- CARBO Ceramics Inc. (NYSE: CRR) announced that its management will present at the Barclays Capital CEO Energy Conference, being held at the Sheraton New York Hotel, New York, NY on September 6-8, 2011. ... |
| Halliburton; Halliburton to Present at the 2011 Barclays Capital CEO Energy-Power Conference | Computer Weekly News | 9/15/2011 | 2011 SEP 15 - (VerticalNews.com) -- Halliburton (NYSE: HAL) announced that it will present at the 2011 Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, 2011, at 10:45 a.m. Central Time. |
| Brewering Companies; Brown-Forman Barclays Capital Back to School Conference Presentation Available as Webcast | Food Weekly News | 9/15/2011 | 2011 SEP 15 - (VerticalNews.com) -- Brown-Forman Corporation will present at the Barclays Capital Back to School Conference on September 7 in Boston. |
| Banks get eight years to put their house in order before swingeing reform | thetimes.co.uk | 9/15/2011 | Britain's biggest banks have been granted an eight-year period of grace in which to implement far-reaching reforms that will eventually make the UK one of the strictest financial systems in the world. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays launches online forex monitor | TradeArabia | 9/15/2011 | UK-based Barclays Wealth, a leading global wealth management firm, has launched a free online tool which monitors foreign exchange rates for its clients. |
| Shared-Bicycle Initiative Rolled Out for City Streets | The Wall Street Journal Online | 9/15/2011 | New York City plans to launch a bicycle-sharing program next year, bringing as many as 10,000 communal bikes to the five borough's streets by next summer, officials said Wednesday. |
| Barclays Beats Lehman in Bonus Spat | The Wall Street Journal Online | 9/15/2011 | NEW YORK—A judge sided with Barclays PLC in a dispute over whether the British bank should have to pay Lehman Brothers Holdings Inc. hundreds of millions of dollars for employee bonuses the collapsed investment bank said it was owed. |
| Three years after Lehman's collapse, lessons from two deals | Mint | 9/15/2011 | Mumbai, Sept. 15 -- This is a tale of two deals. Three years ago yesterday, Bank of America leapt into the maelstrom and bought Merrill Lynch for about $50 billion. Early the next morning, Lehman Brothers announced its bankruptcy filing. ... |
| Boda Boda, Banker Perish in City Floods | All Africa | 9/15/2011 | Sep 15, 2011 (The Monitor/All Africa Global Media via COMTEX) -- A boda boda cyclist and a female passenger yesterday afternoon fell in a drainage channel on Muteesa I Road near the Pan African Square in Kampala and drowned. |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - AUTONOMY CORP | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - AVIS EUROPE PLC | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BARCLAYS PLC - Form 8.3 - MELROSE PLC - Form 8.3 - | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.3 - CHARTER INTERNATIONAL PLC | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.3 - NORTHUMBRIAN WATER GROUP PLC | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.3 - INVESTEC PLC | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BARCLAYS PLC - Form 8.3 - INVESTEC LIMITED | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/15/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 15/09/11 Issue Barclays Bank Plc - Series 175 - USD 2,000,000,000 FRN due 19 December 2011 ... |
| Fitch to Confirm 'F1+' for Colorado Springs (CO) V-R Demand Utils Sys Imp & Ref Revs Series 2007B | Business Wire | 9/15/2011 | NEW YORK--(BUSINESS WIRE)--September 15, 2011-- On the effective date of Sept. 21, 2011, Fitch Ratings will confirm the short-term rating of 'F1+' for the City of Colorado Springs, Colorado, Variable Rate Demand Utilities System ... |
| Bank fundraiser | Chester Chronicle | 9/15/2011 | NEWS in brief BARCLAYS Bank in Chester will be taking part in Macmillan's World's Biggest Coffee Morning on Friday, September 30 at their St Werburgh Street branch with fundraising events taking place during the day. |
| Barclays Wealth Launches iAlert FX Service | Islamic Finance News | 9/15/2011 | Dubai, Sept. 15 -- Barclays Wealth issued the following news release: Barclays Wealth, a leading global wealth management firm and the UK's largest, has announced the launch of Barclays Wealth iAlert - a free online tool which monitors ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 5.3% below VWP but at merely 1.7% premium to 52-week low | News Bites - Africa | 9/15/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES11.95. The price is at a discount of 5.3% to the 1-month volume weighted average price of ... |
| ABSA Group [Africa Top 40] strengthens 0.3% on low volume | News Bites - Africa | 9/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 38.0c (or 0.3%) to close at ZAR138.37. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 9/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR171.345. The price to ... |
| NW18: TEXT: ICRA affirms AA+/stable on Barclays Investments' NCDs | NewsWire18 - MoneyWire | 9/15/2011 | NewsWire18, Thursday, Sep 15 . MUMBAI - Following is the press release from ICRA Ltd on Barclays Investments & Loans (India) Ltd's bank facilities and debt programmes: |
| RPX Announces Pricing of Follow-On Offering of Common Stock | GlobeNewswire | 9/15/2011 | SAN FRANCISCO, Sept. 15, 2011 (GLOBE NEWSWIRE) -- RPX Corporation (Nasdaq:RPXC) today announced the pricing of its follow-on offering of 3,000,000 shares of its common stock at $20.49 per share. RPX will sell 1,400,000 shares and selling ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/15/2011 | TIDMIEGY RNS Number : 2801O iShares Barclays Euro Gov Bond 5-7 15 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 14-Sep-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 9/15/2011 | TIDMIRSH RNS Number : 3155O Juno (Eclipse 2007-2) Ltd 15 September 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release 15(th) September 2011 |
| Juno (Eclipse 2007-2) Ltd Further Re: Notice | Regulatory News Service | 9/15/2011 | TIDMIRSH RNS Number : 3384O Juno (Eclipse 2007-2) Ltd 15 September 2011 Further to the announcement released on the 15(th) September 2011 at 12.40 RNS No 3155O. The change in the announcement is the inclusion of two website addresses. The full ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/15/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Nomura Securities Upgrades Barclays (BCS) to Buy | StreetInsider.com | 9/15/2011 | Nomura Securities upgraded shares of Barclays (NYSE: BCS) to a Buy rating from its previous rating of Neutral. For more ratings news on Barclays click here and for the rating history of Barclays click here. |
| Notable Analyst Rating Changes 09/15: (AMAT) (ACI) (MT) Upgraded; (ILMN) (ARX) (UTHR) Downgraded | StreetInsider.com | 9/15/2011 | UPGRADES Oppenheimer upgrades Applied Materials (Nasdaq: AMAT) from Perform to Outperform with a new price target of $16. Deutsche Bank ups Arch Coal Inc (NYSE: ACI) to Buy, and $29 price target. Click Here for more color. |
| WSJ BLOG/MarketBeat: French Bank Stocks Soar After Getting Liquidity They Said They Didn't Need | Dow Jones News Service | 9/15/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Mark Gongloff Shares of French bank stocks are soaring on the news that central banks around the world are ... |
| WSJ BLOG/MarketBeat: French Bank Stocks Soar After Getting Liquidity They Said They Didn't Need | Dow Jones News Service | 9/15/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Mark Gongloff Shares of French bank stocks are soaring on the news that central banks around the world are ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 211500 | Dow Jones News Service | 9/15/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 211500 |
| *DJ Barclays Raised To Buy From Neutral By Nomura | Dow Jones Chinese Financial Wire | 9/15/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| *DJ UK Bank Stocks Rise After Coordinated Dollar Liquidity Move | Dow Jones Chinese Financial Wire | 9/15/2011 | (MORE TO FOLLOW) Dow Jones Newswires September 15, 2011 09:16 ET (13:16 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| Barclays Raised To Buy From Neutral By Nomura | Dow Jones International News | 9/15/2011 | Barclays Raised To Buy From Neutral By Nomura |
| UK Bank Stocks Rise After Coordinated Dollar Liquidity Move | Dow Jones International News | 9/15/2011 | UK Bank Stocks Rise After Coordinated Dollar Liquidity Move |
| European Bank Shares Soar As Central Banks Provide Dollar Liquidity | Dow Jones International News | 9/15/2011 | LONDON (Dow Jones)--European banking stocks soared Thursday after five major central banks said they had agreed to pump dollars into the banking system, helping to relieve funding worries that had pressured bank shares, with embattled ... |
| UK Banks Enjoy Dollar Liquidity Ride But Say Don't Need Funds | Dow Jones International News | 9/15/2011 | -- U.K. bank shares up -- U.K. banks say dollar liquidity plan positive -- U.K. banks say won't be materially affected by the move By Margot Patrick Of DOW JONES NEWSWIRES |
| UPDATE: European Banks Soar As Central Banks Provide Dollar Liquidity | Dow Jones International News | 9/15/2011 | -- Shares boosted by injection of dollars into banking system -- Central banks make coordinated move to relieve funding woes -- Analysts say more responses, such as monetary easing, may follow |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Brown & Brown, Inc . President and CEO Powell Brown to Present at Barclays Capital 's 2011 Global Financial Services Conference | ENP Newswire | 9/15/2011 | Release date - 13092011 DAYTONA BEACH, FL and TAMPA, FL - J. Powell Brown, President and CEO of Brown & Brown, Inc. (NYSE: BRO), will speak at the Barclays Capital's 2011 Global Financial Services Conference on Tuesday, September 13, ... |
| ONS Travel and Tourism figures - Barclays Corporate comment | ENP Newswire | 9/15/2011 | Release date - 15092011 Mike Saul, Head of Hospitality & Leisure at Barclays Corporate comments on the latest ONS Travel and Tourism figures: |
| Barclays Wealth continues to expand UHNW team with senior hire; Barclays Wealth announces the appointment of Laurent Gibassier | ENP Newswire | 9/15/2011 | Release date - 13092011 Barclays Wealth, a leading global wealth manager, today announces the appointment of Laurent Gibassier as a Managing Director in the Ultra High Net Worth (UHNW) & Family Offices team. |
| OFFSHORE TRANSMISSION JV OKAYED | Europolitics Environment | 9/15/2011 | The European Commission granted clearance, on 31 August, to the acquisition of joint control by Mitsubishi Corporation and Barclays Bank over three companies: Blue Transmission Limited, Walney 2 TOPCO and Sheringham Shoal Topco. The latter ... |
| 06:01 EDT Barclays upgraded to Buy from Neutral at NomuraNOMU | Theflyonthewall.com | 9/15/2011 | 06:01 EDT Barclays upgraded to Buy from Neutral at NomuraNOMU |
| Italy's Parliament approves austerity plan, AP reports | Theflyonthewall.com | 9/15/2011 | Italy's Parliament has given final approval to the government's austerity plan, the Associated Press reports. The plan includes a combination of higher taxes, pension reform and slashed spending. |
| Companies begin looking outside euro zone for loans, WSJ reports | Theflyonthewall.com | 9/15/2011 | The financial crisis in Europe is getting worse as banks acted to obtain more dollars for loans to their U.S. customers, and some corporate clients began looking to banks outside the 17-nation euro zone for loans, reports the Wall Street ... |
| IMF calls on Europe to take "decisive action" on banking crisis, Telegraph says | Theflyonthewall.com | 9/15/2011 | The International Monetary Fund is calling on Europe to take "decisive action" on the banking crisis, and says the crisis is turning into a systemic threat to global finance and can no longer be allowed to fester, the Telegraph ... |
| Euro banks rush to gold latest sign of liquidity crunch, FT says | Theflyonthewall.com | 9/15/2011 | European banks are accelerating their use of their gold assets to get access to dollar funding, another sign of the growing liquidity issues among EU financial institutions, reported Financial Times, citing commentary from gold dealers and ... |
| Barclays close to selling University Partnerships program stake, Reuters reports | Theflyonthewall.com | 9/15/2011 | Barclays Capital (BCS) is reportedly close to selling its majority stake in Britain's University Partnerships Program, valued at about GBP1B, according to the Financial Times, reports Reuters. |
| German bonds fall as stocks increase, Bloomberg reports | Theflyonthewall.com | 9/15/2011 | German government bonds fell and European stocks advanced as Germany and France said they're certain Greece will stay in the euro, reports Bloomberg. |
| ECB announces additional US dollar liquidity-providing operations | Theflyonthewall.com | 9/15/2011 | The Governing Council of the European Central Bank has decided, in coordination with the Federal Reserve, the Bank of England, the Bank of Japan and the Swiss National Bank, to conduct three US dollar liquidity-providing operations with a ... |
| On The Fly: Analyst Upgrade Summary | Theflyonthewall.com | 9/15/2011 | Today's noteworthy upgrades include: Colgate (CL) upgraded to Buy from Neutral at BofA/Merrill...Estee Lauder (EL) upgraded to Buy from Neutral at BofA/Merrill...Applied Materials (AMAT) upgraded to Outperform from Perform at ... |
| Barclays lowers Deutsche Lufthansa share target, keeps "equal weight" | ADPnews Germany | 9/15/2011 | (SeeNews) - Sep 15, 2011 - Barclays Capital today reduced the share price target of German flag carrier Deutsche Lufthansa (ETR:LHA) to EUR 14 from EUR 18 and kept its "equal weight" recommendation. |
| Barclays Capital says RBI would soon increase rate | Global Banking News | 9/15/2011 | Barclays Capital (LSE: BARC) has opined that the Indian central bank would soon increase its interest rates. Saying that the apex bank would continue its fight against inflation, analysts at the company said that a 25 basis point hike is ... |
| ADR REPORT-Central banks plan boosts ADR's | Reuters News | 9/15/2011 | NEW YORK, Sept 15 (Reuters) - U.S.-listed shares of foreign companies rose on Thursday after a plan was offered by global central banks to reintroduce dollar liquidity into the strained European banking system. |
| Barclays nearing sale of UPP stake | M&A Navigator | 9/15/2011 | 15 September 2011 - British investment bank Barclays Capital is nearing a deal to dispose of its controlling stake in British student housing group University Partnerships Programme (UPP), people in the know told the Financial Times on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth in row with IFA | Money Marketing | 9/15/2011 | An adviser has hit out at Bar-clays Wealth after it wrote dir-ectly to a client asking for maturity instructions for a structured product. Key Independent Financial Services director Cliff Hammond says Barclays Wealth should have sent its ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0451624943) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: ISIN: XS0451624943 Common Code: 045162494 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821789071 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0451830920) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: ISIN: XS0451830920 Common Code: 045183092 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821789084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628109711) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: ISIN: XS0628109711 Common Code: 062810971 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822720047 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628120361) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: ISIN: XS0628120361 Common Code: 062812036 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822720036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVF5) - (ISIN US06738KVF55) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: 06738KVF5 ISIN: US06738KVF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUR3) - (ISIN US06738JUR30) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: 06738JUR3 ISIN: US06738JUR30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822720109 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUK8) - (ISIN US06738JUK86) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: 06738JUK8 ISIN: US06738JUK86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718044 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUJ1) - (ISIN US06738JUJ14) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: 06738JUJ1 ISIN: US06738JUJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUQ5) - (ISIN US06738JUQ56) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: 06738JUQ5 ISIN: US06738JUQ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUL6) - (ISIN US06738JUL69) | Moody's Investors Service Ratings Delivery Service | 9/15/2011 | CUSIP: 06738JUL6 ISIN: US06738JUL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718050 |
| ONS Travel and Tourism figures - Barclays Corporate comment | M2 Presswire | 9/15/2011 | Mike Saul, Head of Hospitality & Leisure at Barclays Corporate comments on the latest ONS Travel and Tourism figures: "Summer holidaymakers have helped to buoy July's figures, but this is likely to be short lived. The next few months ... |
| ONS Retail Sales figures - Barclays Corporate comment | M2 Presswire | 9/15/2011 | Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments: "Online continues to do well with £1 in every ten now spent online and with limited new shop space coming into play, now that Westfield Stratford City has opened, ... |
| Pengana's European trust strife | The Australian Financial Review | 9/15/2011 | Pengana Capital has told investors in its unlisted European real estate trust, which bought nearly $160 million of German retail properties during the boom, that their investments have no value at present. |
| Banks Alert : UK Mortgage interest costs fall to lowest on record | Deutsche Bank Equity Research | 9/15/2011 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Sep. 13, 2011 | Thomson Reuters StreetEvents | 9/15/2011 | -- |
| Oil and Gas Pipelines Companies; Spectra Energy Corp President and CEO Greg Ebel to Speak at Barclays Capital CEO Energy-Power Conference | Chemicals & Chemistry | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- Spectra Energy Corp (NYSE: SE) President and Chief Executive Officer, Greg Ebel, will speak at the Barclays Capital CEO Energy-Power Conference on Wednesday, September 7, 2011, in New York City, NY. |
| Oil and Gas Equipment and Service Companies; Basic Energy Services to Present at Barclays Capital 2011 CEO Energy-Power Conference | Energy Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- Basic Energy Services, Inc. (NYSE: BAS) announced that the Company will be presenting at the Barclays Capital 2011 CEO Energy-Power Conference to be held in New York, New York on September 6 - 8, 2011. |
| DTE Energy; DTE Energy Executive to Speak at Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- Gerard M. Anderson, DTE Energy chairman, president and CEO, will provide a business update at the Barclays Capital CEO Energy-Power conference Tuesday, Sept. 6. |
| EQT Corporation EQT-IR; EQT to Present at Barclays Capital CEO Energy/Power Conference | Energy Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- EQT Corporation's (NYSE: EQT) chairman, president and CEO, David Porges, is scheduled to present at Barclays Capital CEO Energy/Power Conference on Tuesday, September 6, 2011. The presentation is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Electric Utility Companies; FirstEnergy President and CEO Anthony J. Alexander to Speak at Barclays Capital 2011 CEO Energy-Power Conference; Webcast Available | Energy Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- FirstEnergy Corp. (NYSE: FE) announced that President and Chief Executive Officer Anthony J. Alexander will conduct an investor presentation at the Barclays Capital 2011 CEO Energy-Power Conference on ... |
| Oil and Gas Equipment and Service Companies; Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- Oceaneering International, Inc. (NYSE: OII) announced that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the Barclays Capital CEO Energy-Power Conference hosted in ... |
| American Electric Power ; Remarks by AEP's Chief Financial Officer at Barclays Capital Conference to be Webcast | Energy Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Brian X. Tierney, executive vice president and chief financial officer, at the Barclays Capital CEO Energy-Power ... |
| Western Gas Partners, LP ; Western Gas to Present at Upcoming Barclays CEO Energy-Power Conference | Energy Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- Western Gas Partners, LP (NYSE:WES) announced that Donald R. Sinclair, President and CEO, will present at the 2011 CEO Energy-Power Conference, sponsored by the Barclays Capital, in New York, on Thursday, ... |
| Barclays Bank Ghana Commends Challenging Heights | All Africa | 9/16/2011 | Sep 16, 2011 (Public Agenda/All Africa Global Media via COMTEX) -- Mr. Benjamin Dabrah, the Managing Director of Barclays Bank, Ghana, has commended Challenging Heights for its innovative approach towards social justice issues. He said ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/16/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays leads Investor EUR50m debt sale | M2 Banking & Credit News | 9/16/2011 | 16 September 2011 - Barclays Capital was hired lead manager for Swedish private equity and venture capital firm Investor AB's (STO:INVE B) new EUR50m (USD68.9m) tranche of its bond due 12 May 2023, Reuters reported. |
| StanChart leads race for Barclays ' India cards biz | Business Standard | 9/16/2011 | Standard Chartered Bank appears to lead the race to acquire Barclays Bank's credit card business in India, six months after the British lender decided to sell it, three people familiar with the development told Business Standard. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Autonomy Corporation Plc | Business Wire Regulatory Disclosure | 9/16/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| UK Appoints Bank For New 2052 Gilt Sale | Dow Jones Global FX & Fixed Income News | 9/16/2011 | LONDON (Dow Jones)--The U.K. has appointed a syndicate of banks to arrange the sale of a new conventional gilt maturing in 2052, the DMO said in a written statement. |
| More Wall Street Firms May Seek CMBS Lending Partners | Dow Jones Global FX & Fixed Income News | 9/16/2011 | NEW YORK (Dow Jones)--Wall Street investment firms that have struggled with commercial real estate loans as markets turned volatile this summer may be seeking new sources of lending to keep their businesses running. |
| Finance - Dutch pension fund digs into £1bn of student homes. | Property Week | 9/16/2011 | PGGM to refinance Universities Partnerships Programme's debt after purchase from Barclays Capital. A Dutch pension fund has emerged as the frontrunner to buy a huge student accommodation company from Barclays Capital, in one of the ... |
| Houseware and Accessory Companies; Newell Rubbermaid to Present at Barclays Capital Back-to-School Consumer Conference | Real Estate Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- Newell Rubbermaid Inc. (NYSE: NWL) announced that President and Chief Executive Officer Michael Polk will present at the Barclays Capital Back-to-School Consumer Conference. The presentation will begin at ... |
| Two Harbors Investment Corp . Two Harbors Investment Corp . to Present at the Barclays Capital 2011 Global Financial Services Conference | Real Estate Weekly News | 9/16/2011 | 2011 SEP 16 - (VerticalNews.com) -- Two Harbors Investment Corp. (NYSE: TWO; NYSE Amex: TWO.WS) is scheduled to present at an investment conference sponsored by Barclays Capital. |
| Barclays Bank Of Kenya [NSE 20-Share] trading at firm volume, unchanged for a second day at KES11.95 | News Bites - Africa | 9/16/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES11.95. Compared with the NSE 20-Share index, which rose 43.1 points (or 1.2%) on the day, ... |
| Capitec Bank Holdings [Africa Financials] hits four-month high on firm volume | News Bites - Africa | 9/16/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded at its 76-day high of ZAR192.01. The stock rose for a fourth consecutive day on Friday bringing ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 9/16/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Australia: Barclays Bank Owns Trademark for 'BARCLAYS MicroCPPI' | Australian Government News | 9/16/2011 | Australia, Sept. 16 -- Barclays Bank PLC, London, owns the trademark (1380586) for 'BARCLAYS MicroCPPI' from Aug. 30, 2010, through Aug. 30, 2020. Status: Registered/Protected Class/es: 9 [Computer software in the fields of data ... |
| Global Finance: A Barclays Win In Lehman Spat | The Wall Street Journal | 9/16/2011 | NEW YORK -- A judge sided with Barclays PLC in a dispute over whether the British bank should have to pay Lehman Brothers Holdings Inc. hundreds of millions of dollars for employee bonuses the collapsed investment bank said it was owed. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/16/2011 | TIDMIEGY RNS Number : 3643O iShares Barclays Euro Gov Bond 5-7 16 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 15-Sep-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/16/2011 | TIDMBARC RNS Number : 4308O Barclays PLC 16 September 2011 16 September 2011 Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Equinox Eclipse 2006-1 Plc Notice to Noteholders | Regulatory News Service | 9/16/2011 | TIDMIRSH RNS Number : 4325O Equinox Eclipse 2006-1 Plc 16 September 2011 NOTICE TO THE HOLDERS OF GBP329,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due 2018 |
| Global banks slash thousands of jobs amid grim economic outlook | Dion News Service | 9/16/2011 | The slowdown in the economic growth and the fear of another recession, has forced the world's largest banks, including Bank of America and HSBC Holdings Plc to trim their workforce in order to cut costs, restructure operations and bolster ... |
| STANCHART LEADS RACE FOR BARCLAYS' INDIA CARD BUSINESS (the bank is expected to sign the deal shortly for an estimated value of Rs200 crore) | Indian Business Insight | 9/16/2011 | Standard Chartered Bank is leading the race for the acquisition of credit card business of Barclays Bank in India. The bank is expected to sign the deal shortly for an estimated value of Rs200 crore. SBI Card, a joint venture of State Bank ... |
| Managed Health Care receives $41 million funding from Barclays | Datamonitor's Financial Deals Tracker | 9/16/2011 | Deal In Brief Managed Health Care Associates, Inc., a US-based provider of contract purchasing services to long-term care (LTC) pharmacies, has raised EUR30 million investments from Barclays Corporate. |
| EME, GE Sub Tag Advisors For Homer City | Power, Finance, and Risk | 9/16/2011 | Edison Mission Energy and General Electric Capital Corp., a lessor on EME's 1.884 GW Homer City coal-fired plant in near Pittsburgh, Penn., have each retained an advisor as they consider alternatives for the plant, including a sale and ... |
| BarCap Shopping New U.K. Credit Card ABS | Total Securitization and Credit Investment | 9/16/2011 | Barclays Capital is arranging a new U.K. credit card asset-backed securitization with a minimum EUR750 million ($1.02 billion) sized AAA-rated tranche, its fourth transaction to emerge this year from the bank's Gracechurch credit card ABS ... |
| Lehman Scratches Appeal Of Barclays Sale | Total Securitization and Credit Investment | 9/16/2011 | Lehman Brothers Holdings has decided that it will not appeal a U.S. Bankruptcy Court ruling that upheld the sale of its North American business in 2008 to Barclays Capital. Lehman also said it would appeal a ruling last month that found ... |
| $2.1 Bln In ABS Paper Prices (Update) | Total Securitization and Credit Investment | 9/16/2011 | An auto-lease deal from Nissan Auto Trust, a fleet-leasing transaction from Chesapeake Funding and a Toyota auto receivables offering were brought to market in the past week, unleashing $2.1 billion in new asset-backed securities from a ... |
| Barclays Sees Cash, CDS Basis Opportunity | Derivatives Week | 9/16/2011 | Barclays Capital is recommending trades based on the difference in spreads between credit default swaps and cash bonds as CDS spreads have gapped out wider than cash by the greatest amount since 2008. |
| United States: Fitch to Confirm 'F1+' for Colorado Springs (CO) V-R Demand Utils Sys Imp & Ref Revs Series 2007B | Thai News Service | 9/16/2011 | Section: Rating - On the effective date of Sept. 21, 2011, Fitch Ratings will confirm the short-term rating of 'F1+' for the City of Colorado Springs, Colorado, Variable Rate Demand Utilities System Improvement Refunding and ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Zero Bonuses for UBS Bankers? | Dow Jones News Service | 9/16/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |
| Barclays Opens Up 3% | Dow Jones International News | 9/16/2011 | Barclays Opens Up 3% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wealth managers Barclays Capital , Deutsche, Edelweiss Financial and Kotak Wealth woo HNIs with stock debentures | The Economic Times | 9/16/2011 | MUMBAI: Wealth managers are peddling a new structured product to impress affluent clients snooping around for opportunities in a choppy market. These well-heeled investors are being offered concentrated 'stocks-linked-debenture' ... |
| Lagarde: U.K. "pushing too hard" to reduce deficits, Telegraph reports | Theflyonthewall.com | 9/16/2011 | IMF managing director Christine Lagarde is criticizing some countries for "pushing too hard" with austerity cuts to reduce their deficits, sparking fears that the U.K. is cutting too much and too fast, the Telegraph reports. She ... |
| Spain to implement wealth tax, NY Times reports | Theflyonthewall.com | 9/16/2011 | The Spanish government intends to reintroduce a wealth tax today that it eliminated three years ago, according to The New York Times. The tax could yield about EUR1.08B of additional annual revenue for Spain, the country's finance ... |
| Geithner says EU can overcome debt crisis, Reuters reports | Theflyonthewall.com | 9/16/2011 | The U.S. and the EU must work closely together to overcome the current economic challenges, says Treasury Secretary Timothy Geithner, reports Reuters. He told European officials and bankers during his visit to Poland that he believed Europe ... |
| U.K.'s Brown: European banks "grossly under-capitalized," Businessweek reports | Theflyonthewall.com | 9/16/2011 | Former U.K. Prime Minister Gordon Brown says European banks are "grossly under-capitalized" and the debt crisis is more serious there than the 2008 meltdown as governments this time have significant problems of their own, reports ... |
| Euro finance ministers reject Geithner's call for bigger ESFS, Telegraph says | Theflyonthewall.com | 9/16/2011 | Eurozone finance ministers rejected calls from Treasury Secretary Timothy Geithner to expand the European Financial Stability Fund as a means to address escalating debt in the region, reported The Telegraph. |
| Officials to decide on new Greece aid next month, AP reports | Theflyonthewall.com | 9/16/2011 | Euro zone and IMF officials will decide next month whether to provide Greece with a new set of bailout loans, the head of the euro zone finance ministers' group said today, according to the Associated Press. The officials are delaying ... |
| Sources: Participation in Greek private sector debt initiative just under 75% | Theflyonthewall.com | 9/16/2011 | According to financial sources, Reuters reports that participation in Greek private sector debt initiative at "just under" 75%. World banking lobby IIF in talks with banks to increase participation in the initiative, Reuters also ... |
| Markets set to finish week in the black as E.U. worries subside | Theflyonthewall.com | 9/16/2011 | Stocks are poised to end the week higher, after several positive developments in the European sovereign debt saga eased fears about the global economy. MACRO NEWS: Four leading central banks said they would take coordinated action to ... |
| Financial Times Deutschland: Barclays Capital trims Lufthansa target to EUR 14 | Financial Times Deutschland | 9/16/2011 | Barclays Capital has decreased the share price target on German air carrier Deutsche Lufthansa to EUR 14 from EUR 18, reiterating the "equal weight" advice on the stock. |
| Opus Bank names new chief credit officer | Global Banking News | 9/16/2011 | Irvine, California-based Opus Bank has said that it has named Michael L. Allison as executive vice president, chief credit officer. Allison, who has over 33-years of banking experience, was most recently with Cascade Bancorp (NASDAQ: CACB), ... |
| FTSE boosted by central bank manoeuvres | Reuters News | 9/16/2011 | * FTSE 100 up 0.2 percent * Barclays leads banks higher * BG firms, Brazil unit attracts China interest-FT By Tricia Wright LONDON, Sept 16 (Reuters) - Britain's FTSE nosed higher on Friday, lifted by coordinated action from global central ... |
| IFR-Barclays ramps up CMBS business with FundCore partnership | Reuters News | 9/16/2011 | by Adam Tempkin NEW YORK, Sept 16 (IFR) - Barclays Capital is ramping up its involvement in the commercial mortgage-backed securities (CMBS) market by teaming up with FundCore Finance Group, a privately-held commercial real estate investment ... |
| Barclays keeps Rock Oil motoring | Manchester Evening News | 9/16/2011 | ENGINE oil manufacturer Rock Oil has secured a £1.6m finance package from Barclays Corporate to fund its future growth plans. Warrington-based Rock Oil has an 80-year history specialising in lubricants used in the automotive, agricultural, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0386472533) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0386472533 Common Code: 038647253 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821258126 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0244070040) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0244070040 Common Code: 024407004 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821576678 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD67) - (ISIN US06739JD671) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: 06739JD67 ISIN: US06739JD671 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821803504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD67) - (ISIN US06739JD671) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: 06739JD67 ISIN: US06739JD671 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821803504 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430873801) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0430873801 Common Code: 043087380 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821647462 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0426742143) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0426742143 Common Code: 042674214 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821614695 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248157900) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0248157900 Common Code: 024815790 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821576694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0438333915) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0438333915 Common Code: 043833391 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821698678 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0431691731) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0431691731 Common Code: 043169173 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821709261 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0438091992) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0438091992 Common Code: 043809199 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733935 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0438090242) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: ISIN: XS0438090242 Common Code: 043809024 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H487) - (ISIN US06739H4873) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: 06739H487 ISIN: US06739H4873 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821823867 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H446) - (ISIN US06739H4469) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: 06739H446 ISIN: US06739H4469 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821823952 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H708) - (ISIN US06740H7089) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: 06740H708 ISIN: US06740H7089 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824989 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H388) - (ISIN US06739H3883) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: 06739H388 ISIN: US06739H3883 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H120) - (ISIN US06740H1207) | Moody's Investors Service Ratings Delivery Service | 9/16/2011 | CUSIP: 06740H120 ISIN: US06740H1207 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821825042 |
| Reality hits loan market as bankers declare war on pricing | Euroweek | 9/16/2011 | "We're now in the eye of a pretty enormous market storm," said Jonathan MacDonald, head of loan syndicate, EMEA and Asia Pacific at Barclays Capital, speaking at the Loan Markets Association conference in London on Thursday. ... |
| Basis brings corporate charge back into Sfr | Euroweek | 9/16/2011 | The Swiss National Bank's decision to set a minimum exchange rate of Sfr1.20 a euro last Tuesday reversed swap rates' downward trend. This had moved the basis swap by 17bp in Swiss franc receivers' favour by Monday. |
| Intel steals show as dollar market heats up | Euroweek | 9/16/2011 | With new issue concessions hitting as much as 50bp, investors snapped up single-A rated names across a variety of sectors including mining and financial services, while technology company Intel made its dollar bond market debut and ... |
| Moves in Brief, September 16, 2011 | Euroweek | 9/16/2011 | SMBC snags Vital loans hire from Barclays Sumitomo Mitsui Banking Corp has hired Alban Vital to join its loan syndications team. Based in London, Vital will focus on the bank's corporate syndications business for clients in France, Germany ... |
| KNOC watches bonds blow out while pitching | Euroweek | 9/16/2011 | Barclays Capital, Bank of America Merrill Lynch, HSBC, Korea Development Bank and Royal Bank of Scotland started the roadshow with KNOC funding officials on Thursday, and will travel to London, Hong Kong, Singapore, Boston, Los Angeles and ... |
| State Street Floats A New ETF | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 9/16/2011 | State Street Global Advisors is the latest exchange-traded fund provider to prepare a floating-rate note ETF. Invesco PowerShares, Van Eck Global and BlackRock's iShares have already rolled out floating-rate ETFs. The SPDR Barclays Capital ... |
| Cheapest lifetime offset tracker from Woolwich | Money Marketing | 9/16/2011 | Barclays - Woolwich Offset Lifetime Tracker Type: Offset tracker mortgage Tracker term: Life of loan Tracker rate: 2.48% above the Bank of England base rate |
| Gas Utility Companies; ONEOK to Participate in Barclays Capital CEO Energy Conference | Marketing Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- ONEOK, Inc. (NYSE: OKE) will present at the Barclays Capital CEO Energy Conference on Wednesday, Sept. 7, 2011, in New York City, at 9:45 a.m. Eastern Daylight Time (8:45 a.m. Central Daylight Time). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Companies; WisdomTree to Present at the Barclays Capital Global Financial Services Conference | Marketing Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- WisdomTree Investments, Inc. (NASDAQ: WETF), an exchange-traded fund ("ETF") sponsor and asset manager, announced that Chief Executive Officer, Jonathan Steinberg, and Chief Financial Officer, ... |
| Barclays manager jailed for £22,000 fraud | Richmond and Twickenham Times | 9/17/2011 | A former employee of Barclays bank in Twickenham has been jailed for 30 months after stealing more than £22,000 from a 95-year-old's account. |
| First time unlucky | Estates Gazette | 9/17/2011 | Reopening cases Unsuccessful parties may want to persist but the courts can reopen cases only in limited circumstances, say Katie Bradford and Nicola Avery-Gee |
| Can a one-stop shop for resolving disputes without judicial intervention really exist | Estates Gazette | 9/17/2011 | Civil court litigants are entitled to expect rational and legitimate decisions on the issues dividing them. They will also expect (it would be inappropriate to say entitled) that their proceedings will be slow and expensive, not least ... |
| Scout group banking on Barclays decoration team | Huddersfield Examiner | 9/17/2011 | BARCLAYS bank employees helped decorate a Scout hut in Brighouse. The bank team from Fartown helped make over the hall used by the Central Brighouse Scout group. |
| Associated Banc-Corp ; Associated Banc-Corp to Present at the Barclays Capital Global Financial Services Conference on September 14, 2011 | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Associated Banc-Corp (NASDAQ: ASBC) announced that Philip B. Flynn, President and CEO, will speak at the Barclays Capital Global Financial Services Conference at 7:30 a.m. ET on Wednesday, September 14, ... |
| CMS Energy ; CMS Energy 's Chief Financial Officer to Present Company Overview at Barclays Capital CEO Energy/Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- CMS Energy announced that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays Capital CEO Energy/Power Conference on Wednesday, Sept. 7. |
| Oil and Gas Pipelines Companies; DCP Midstream Partners to Present at Barclays CEO Energy-Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- DCP Midstream Partners, LP (NYSE: DPM), or the Partnership, announced that Mark A. Borer, president and chief executive officer, will present at the 2011 CEO Energy-Power Conference, sponsored by Barclays ... |
| Dr Pepper Snapple Group, Inc . Dr Pepper Snapple Group to Present at Barclays Capital Back-to-School Consumer Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Dr Pepper Snapple Group, Inc. (NYSE: DPS) announced that Larry Young, DPS president and CEO, and Marty Ellen, chief financial officer, will present at the Barclays Capital Back-to-School Consumer ... |
| Oil and Gas Equipment and Service Companies; Dril-Quip, Inc . to Present at Barclays Capital Energy Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Dril-Quip, Inc. (NYSE: DRQ) announced that Blake T. DeBerry, Senior Vice President--Sales and Engineering, and Jerry M. Brooks, Vice President and Chief Financial Officer, will deliver a presentation at ... |
| KeyCorp ; KeyCorp to Present at the Barclays Capital 2011 Global Financial Services Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- KeyCorp (NYSE: KEY) announced that Chairman and Chief Executive Officer Beth E. Mooney and Chief Financial Officer Jeffrey B. Weeden will present at the Barclays Capital 2011 Global Financial Services ... |
| Lorillard, Inc . Lorillard to Participate in the Barclays Capital Back-to-School Consumer Conference on Thursday, September 8, 2011 | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Lorillard, Inc. (NYSE: LO), the third largest manufacturer of cigarettes in the United States, announced that Murray S. Kessler, Chairman, President and Chief Executive Officer, and David H. Taylor, Chief ... |
| NextEra Energy, Inc . NextEra Energy to present at the 2011 Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Armando Pimentel, executive vice presidentof finance and chief financial officer of NextEra Energy, Inc. (NYSE: NEE), will make a presentation on Wednesday, Sept. 7, 2011, at the 2011 Barclays Capital CEO ... |
| Oil and Gas Companies; Noble Energy, Inc . to Present at Barclays Capital CEO Energy Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Noble Energy, Inc. (NYSE: NBL) announced that Chuck Davidson, the company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on Wednesday, September 7, 2011 at 1:05 p.m. ... |
| The Procter & Gamble Company ; P&G to Webcast Presentation from the Barclays Capital Back-to-School Consumer Conference, September 8, 2011 | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Bob McDonald, Chairman of the Board, President and Chief Executive Officer and Jon R. Moeller, Chief Financial Officer of The Procter & Gamble Company (NYSE:PG) will be featured speakers at the ... |
| Oil and Gas Drilling and Exploration Companies; Rowan to Present at Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Rowan Companies, Inc. ("Rowan" or the "Company") (NYSE: RDC) announced that Matt Ralls, President and Chief Executive Officer, is scheduled to present at the Barclays Capital CEO ... |
| Sempra Energy ; Sempra Energy 's Mark Snell to Present at Barclays Capital Energy -Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Mark A. Snell, executive vice president and chief financial officer of Sempra Energy (NYSE: SRE), will participate in the Barclays Capital Energy-Power Conference Sept. 7 in New York City. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Oil and Gas Companies; Stone Energy Corporation Announces Upcoming Presentations at Barclays Capital Energy -Power Conference and Rodman & Renshaw Global Investment Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Stone Energy Corporation (NYSE: SGY) announced that David H. Welch, the company's President and Chief Executive Officer, Kenneth H. Beer, Executive Vice President and Chief Financial Officer, and ... |
| Tel Aviv Stock Exchange; TASE's Newest Member - Barclays Bank PLC | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- The Board of Directors of the Tel Aviv Stock Exchange (TASE) has approved the application of Barclays Bank PLC ("Barclays") for TASE membership. The inclusion of Barclays, which received the ... |
| Tidewater Inc . Tidewater to Present at the Barclays Capital 2011 CEO Energy-Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Tidewater Inc. (NYSE: TDW) announced that Dean E. Taylor, Chairman, President and Chief Executive Officer, Quinn P. Fanning, Executive Vice President and Chief Financial Officer and Joseph M. Bennett, ... |
| The Travelers Companies, Inc . Travelers Vice Chairman and CFO Jay S. Benet to Speak at Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Jay S. Benet, Vice Chairman and Chief Financial Officer of The Travelers Companies, Inc., is scheduled to speak at the Barclays Capital Global Financial Services Conference in New York City on Monday, ... |
| Oil and Gas Drilling and Exploration Companies; Unit Corporation to Present at the Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Unit Corporation (NYSE:UNT) announced that it will participate at the Barclays Capital CEO Energy-Power Conference, which will be held September 7th and 8th, 2011 in New York, New York. Unit's ... |
| Whiting Petroleum ; Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Whiting Petroleum Corporation (NYSE: WLL) announced that it will present at the Barclays Capital CEO Energy/Power Conference at the Sheraton New York Hotel & Towers in New York City on Tuesday, ... |
| Zions Bancorporation ; Zions Bancorporation to Present at Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/17/2011 | 2011 SEP 17 - (VerticalNews.com) -- Harris H. Simmons, Chairman and Chief Executive Officer of Zions Bancorporation (NASDAQ: ZION), will make a presentation at Barclays Capital Global Financial Services Conference on Monday, September 12, ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/17/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| WSJ: Investors Take A Gloomier View Of Euro-Zone Debt Crisis | Dow Jones News Service | 9/18/2011 | LONDON (Dow Jones)--A majority of investors expect the euro zone's debt crisis to end with large central-bank purchases of bonds, but almost a quarter expect the breakup of the currency bloc, a Barclays Capital survey of more than 500 ... |
| The essence of a successful growth strategy; To achieve larger scale, ambitious companies must put the right people and systems in place, says Sean Duffy of Barclays Corporate | The Sunday Times | 9/18/2011 | Essence, the digital marketing agency at No14 in this year's Tech Track 100, has been trading for barely six years but already has eBay, Expedia and Google among its clients. Whereas other companies might have opened several ... |
| Citigroup to set up Israeli R&D center; The US bank will receive a NIS 93 million Israeli government grant. | Israel Business Arena | 9/18/2011 | Citigroup Inc. (NYSE: C) today announced that it will set up an R&D center in Israel in December. The US bank is already seeking high-tech employees for the center, which will receive a NIS 93 million five-year Israeli government grant. |
| Barclays Opens Islamic Window in the Dubai International Financial Centre | Islamic Finance News | 9/19/2011 | Dubai, Sept. 19 -- Barclays Private Bank International issued the following news release: Barclays Bank plc announced that it has received approval to operate an Islamic Window in the Dubai International Financial Centre (DIFC), enabling it ... |
| Midday Losers; Momenta Pharmaceuticals Down -23.32% | Benzinga.com | 9/19/2011 | Momenta Pharmaceuticals (NASDAQ: MNTA) -23.32% after FDA approves Lovenox generic drug. AsiaInfo-Linkage (NASDAQ: ASIA) -13.84% - hearing the company was downgraded to Neutral at Susquehanna. |
| Bulbrokers - Stock Market Daily Review – Sep 19, 2011 | Bulgarian Banks and Brokers Reports | 9/19/2011 | Consecutive day of growth for world markets The last day of the week, was again favorable for the stock exchanges in Europe and USA. Only in France were reported slight declines. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/19/2011 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Sep-2011 TO 17-Oct-2011 HAS BEEN FIXED AT 1.222630 PCT   DAY BASIS: ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Autonomy Corporation plc | Business Wire Regulatory Disclosure | 9/19/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays launches additional series of Inverse iPath(R) Exchange Traded Notes | Business Wire | 9/19/2011 | New ETNs offer investors a 'short' view on volatility of U.S. equity markets NEW YORK--(BUSINESS WIRE)--September 19, 2011-- Barclays Bank PLC announced today the launch of a new series of iPath(R) Exchange Traded Notes ... |
| Mellanox Technologies, Ltd . Announces Launch of Public Offering | Business Wire | 9/19/2011 | SUNNYVALE, Calif. & YOKNEAM, Israel--(BUSINESS WIRE)--September 19, 2011-- Mellanox(R) Technologies, Ltd. (NASDAQ:MLNX) (TASE:MLNX), a leading supplier of end-to-end connectivity solutions for data center servers and storage systems, ... |
| American Appraisal The global valuation [...]; CITY MOVES \| WHO'S SWITCHING JOBS | City AM | 9/19/2011 | American Appraisal The global valuation firm has appointed Emily Hadley as director and head of its debt advisory practice in the UK to advise banking, loan servicing, hedge fund and corporate clients on their debt structures. Hadley joins ... |
| Analysts predict Italian bond downgrade in a month | Citywire | 9/19/2011 | Italy's sovereign credit rating could slip by up to two notches when Moody's concludes its review in a month's time, analysts at Barclays Capital have warned. |
| Barclays Plc [Banking] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - United Kingdom | 9/19/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L), the 5th largest bank by market capitalisation in the United Kingdom, has dropped below its trend. The 200-day moving average price (MAP) was GBX258.626. The price to 200-day MAP ratio is ... |
| Barclays Bank Of Kenya [NSE 20-Share] trading at firm volume, unchanged for a third day at KES11.95 | News Bites - Africa | 9/19/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES11.95. Compared with the NSE 20-Share index, which fell 16.7 points (or 0.5%) on the day, ... |
| Capitec Bank Holdings [Africa Financials] closes at 3.7% above VWP but at merely 2.8% discount to 52-week high | News Bites - Africa | 9/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped 80.0c (or 0.4%) to close at ZAR191.20, ending a four-day streak of rises. The price is at a ... |
| ABSA Group [Africa Top 40] drops 3.5% on high volatility | News Bites - Africa | 9/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded between an intraday low of ZAR137.75 and a high of ZAR141.88, suggesting a trading opportunity between ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 9/19/2011 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| European Bank Shares Fall On Latest Round Of Greece Worries | Dow Jones International News | 9/19/2011 | -- Greek default fears heightened -- Regulatory fears in fears -- Knock-on effects of reputational damage By Margot Patrick Of DOW JONES NEWSWIRES |
| UK Summary: London Shares Slump As Greek Default Fears Rise | Dow Jones International News | 9/19/2011 | MARKET NEWS: FTSE 100 5253.93 -114.48 -2.13% FTSE 250 10236.57 -191.60 -1.84% FTSE AIM All-Share 765.62 -3.59 -0.47% London Stocks Slump; Greek Default Fears Rise |
| American Appraisal establishes UK debt advisory practice. | Estates Gazette Interactive | 9/19/2011 | US valuation firm American Appraisal has established a UK debt advisory practice as part of a continuing expansion of its UK property services. The Wisconsin-headquartered group has appointed former Barclays Capital Mortgage Servicing ... |
| Continental Coal Limited - US$65M in funding secured with ABSA Capital for Penumbra mine development | ENP Newswire | 9/19/2011 | Release date - 16092011 South African focused coal mining company Continental Coal Limited (ASX: CCC) is pleased to advise it has finalised its debt funding and related coal, foreign exchange and interest risk management facilities to be ... |
| Barclays Capital and FundCore Finance Group Announce CMBS Loan Origination Program | ENP Newswire | 9/19/2011 | Release date - 16092011 Barclays Capital and FundCore Finance Group today announced the establishment of a Commercial Mortgage Backed Securities (CMBS) loan origination and securitization program. |
| Transactional FX a key focus for Barclays over the coming year | ENP Newswire | 9/19/2011 | Release date - 19092011 Barclays continues to invest in its transactional FX platform as it makes the ongoing development of this product area a key priority for 2012. |
| Barclays appoints adviser to review Alexon, Independent reports | Theflyonthewall.com | 9/19/2011 | Barclays (BCS) has hired Grant Thornton as adviser to conduct an independent business review of troubled fashion group Alexon, as it considers takeover offers, the Independent reports. Alexon says it continues to actively explore a number ... |
| European news sinks futures | Theflyonthewall.com | 9/19/2011 | U.S. equity futures are pointing to a sharply lower open on renewed concerns about a Greek default. European stocks were down almost 2% in early trading following E.U. officials' weekend meetings, which concluded without a decision ... |
| Greece told to reduce public sector, collect taxes, Reuters reports | Theflyonthewall.com | 9/19/2011 | International lenders told Greece that is has to reduce its public sector and increase its tax collection to avoid default, reports Reuters. Reference Link |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Keefe Bruyette to host a conference | Theflyonthewall.com | 9/19/2011 | European Conference & U.K. Day is being held in London, England on September 19-22. |
| Barclays Wealth focuses on philanthropy | Global Banking News | 9/19/2011 | A report by Barclays Plc (LSE: BARC) has focussed on the need for philanthropic support for UK taxpayers. According to the report, philanthropic activities could save the state GBP100bn a year on social issues. The report, Early ... |
| Barclays launches Islamic window in DIFC | Global Banking News | 9/19/2011 | Barclays Plc (LSE: BARC) has announced that it has launched an Islamic window in the Dubai International Financial Centre (DIFC). The bank said that the launch of the window would help it to base its global Islamic products team in the DIFC ... |
| Confidence rises in Irish economy | The Irish Examiner | 9/19/2011 | Dublin: A leading strategist at the wealth management arm of Barclays Bank has suggested that the Irish economy could be in a better position than many people believe, and has urged investor calmness in response to the recent turbulence in ... |
| Barclays Capital says Moody's may still downgrade Italy's ratings - report | ADPnews Italy | 9/19/2011 | (SeeNews) - Sep 19, 2011 - The fact that Moody's continues to review Italy's Aa2 debt rating does not mean that the rating agency will not downgrade it by one or two notches, website Finanza.com said Monday, citing a Barclays ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/19/2011 | TIDMIEGY RNS Number : 4543O iShares Barclays Euro Gov Bond 5-7 17 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 16-Sep-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Antony Jenkins speaks at investor conference | Regulatory News Service | 9/19/2011 | TIDMBARC RNS Number : 4251O Barclays PLC 19 September 2011 19 September 2011 Barclays PLC Antony Jenkins speaks at London investor conference Antony Jenkins, Chief Executive, Retail and Business Banking, Barclays PLC is speaking today at the KBW ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/19/2011 | TIDMBARC RNS Number : 5125O Barclays PLC 19 September 2011 19 September 2011 Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Barclays Capital warns about outlook for TSMC | Taipei Times | 9/19/2011 | Taiwan Semiconductor Manufacturing Co (TSMC, ), the worlds largest contract chipmaker, faces long-term uncertainty because of a weakening economic outlook and fierce competition from rivals, Barclays Capital said. |
| Without their support, there would be no awards... So here is a message from our sponsors... | The Sentinel | 9/19/2011 | Business of the Year sponsored by Barclays Corporate With focus on client relationships, Barclays Corporate provides banking solutions to businesses with an annual turnover of more than £5 million. |
| Hunting acquires TSI Acquisition Holdings and Titan Specialties | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/19/2011 | Deal In Brief Hunting Energy Services, Inc., a subsidiary of Hunting PLC, has acquired TSI Acquisition Holdings, LLC and its subsidiaries including Titan Specialties, Ltd. Both TSI and Titan Specialties are based in the US. |
| Mellanox Technologies, Ltd . Announces Launch of Public Offering | Islamic Finance News | 9/19/2011 | Dubai, Sept. 19 -- Mellanox Technologies Ltd. issued the following news release: Mellanox Technologies, Ltd. (NASDAQ:MLNX) (TASE:MLNX), a leading supplier of end-to-end connectivity solutions for data center servers and storage systems, ... |
| Continental Coal secures $65 million Penumbra coal mine funding | Platts International Coal Report | 9/19/2011 | South African-focused coal miner Continental Coal Ltd. has secured $65 million funding from South African financial service provider ABSA Capital for the development of its third coal mine, Penumbra, in the country's Limpopo province, ... |
| Barclays Capital says Moody's may still downgrade Italy's ratings - report | ADP Debt News | 9/19/2011 | (SeeNews) - Sep 19, 2011 - The fact that Moody's continues to review Italy's Aa2 debt rating does not mean that the rating agency will not downgrade it by one or two notches, website Finanza.com said Monday, citing a Barclays ... |
| Barclays to Insure Its Business Clients | All Africa | 9/19/2011 | Sep 19, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- Competition by banks to attract small scale businesses just got hotter after Barclays Bank yesterday announced free personal insurance cover for its clients who are small ... |
| Kenya Airways Soar to the Summit of NBA | All Africa | 9/19/2011 | Sep 19, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- KENYA Airways shot to the top of the league once again as the race for the pole position in the Nairobi Basketball Association intensified. |
| Barclays funding lubricating expansion plans at Rock Oil | Daily Post (Liverpool) | 9/19/2011 | THE Liverpool office of Barclays Corporate has provided a £1.6m finance package to support the expansion plans of Warrington-based manufacturer Rock Oil. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays opens Islamic window in the Dubai International Financial Centre | Middle East Company News | 9/19/2011 | Barclays Bank plc announced that it has received approval to operate an Islamic Window in the Dubai International Financial Centre (DIFC), enabling it to base its global Islamic products team in the DIFC, and to offer Islamic financial ... |
| £30m war chest for Bruntwood | Manchester Evening News | 9/19/2011 | COMMERCIAL property giant Bruntwood today announced a £30m boost to its war chest for acquisitions as it looks to add to its portfolio of 101 buildings. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNE2) - (ISIN US06740PNE24) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PNE2 ISIN: US06740PNE24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232293 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JXK4) - (ISIN US06739JXK41) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06739JXK4 ISIN: US06739JXK41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821826217 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0468521769) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0468521769 Common Code: 046852176 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821870500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0447043406) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0447043406 Common Code: 044704340 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821873278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JR70) - (ISIN US06739JR705) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06739JR70 ISIN: US06739JR705 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821883312 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J2A0) - (ISIN US06739J2A05) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06739J2A0 ISIN: US06739J2A05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821898506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J6N8) - (ISIN US06739J6N89) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06739J6N8 ISIN: US06739J6N89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821921563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JC84) - (ISIN US06739JC848) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06739JC84 ISIN: US06739JC848 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821927528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JDY3) - (ISIN US06740JDY38) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JDY3 ISIN: US06740JDY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821921565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JDK3) - (ISIN US06740JDK34) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JDK3 ISIN: US06740JDK34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821978268 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JQK9) - (ISIN US06740JQK96) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JQK9 ISIN: US06740JQK96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821978278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JQL7) - (ISIN US06740JQL79) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JQL7 ISIN: US06740JQL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821973397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JSH4) - (ISIN US06740JSH40) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JSH4 ISIN: US06740JSH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821978288 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JSV3) - (ISIN US06740JSV34) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JSV3 ISIN: US06740JSV34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821978290 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0480906139) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0480906139 Common Code: 048090613 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821986705 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JTJ9) - (ISIN US06740JTJ96) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JTJ9 ISIN: US06740JTJ96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHL7) - (ISIN US06740JHL70) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHL7 ISIN: US06740JHL70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821988723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHH6) - (ISIN US06740JHH68) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHH6 ISIN: US06740JHH68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821989417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHG8) - (ISIN US06740JHG85) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHG8 ISIN: US06740JHG85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821989420 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHK9) - (ISIN US06740JHK97) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHK9 ISIN: US06740JHK97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821989426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHF0) - (ISIN US06740JHF03) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHF0 ISIN: US06740JHF03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821989447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHM5) - (ISIN US06740JHM53) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHM5 ISIN: US06740JHM53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821989423 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRK8) - (ISIN US06740JRK87) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JRK8 ISIN: US06740JRK87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JGY0) - (ISIN US06740JGY01) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JGY0 ISIN: US06740JGY01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821990066 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JVU1) - (ISIN US06740JVU14) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JVU1 ISIN: US06740JVU14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHE3) - (ISIN US06740JHE38) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHE3 ISIN: US06740JHE38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821989451 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H591) - (ISIN US06740H5919) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740H591 ISIN: US06740H5919 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHB9) - (ISIN US06740JHB98) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JHB9 ISIN: US06740JHB98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822009075 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J855) - (ISIN US06739J8559) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06739J855 ISIN: US06739J8559 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822011863 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JGZ7) - (ISIN US06740JGZ75) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JGZ7 ISIN: US06740JGZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822009076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JGV6) - (ISIN US06740JGV61) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JGV6 ISIN: US06740JGV61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822009077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H633) - (ISIN US06740H6339) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740H633 ISIN: US06740H6339 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN63) - (ISIN US06740JN637) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JN63 ISIN: US06740JN637 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014910 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZQ6) - (ISIN US06740JZQ65) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JZQ6 ISIN: US06740JZQ65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822024224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JS76) - (ISIN US06740JS768) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JS76 ISIN: US06740JS768 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN89) - (ISIN US06740JN892) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JN89 ISIN: US06740JN892 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014912 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JR28) - (ISIN US06740JR281) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JR28 ISIN: US06740JR281 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822039155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZN3) - (ISIN US06740JZN35) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JZN3 ISIN: US06740JZN35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822044049 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZS2) - (ISIN US06740JZS22) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JZS2 ISIN: US06740JZS22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822031687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0496226944) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0496226944 Common Code: 049622694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822044846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JR69) - (ISIN US06740JR695) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JR69 ISIN: US06740JR695 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822047645 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JR36) - (ISIN US06740JR364) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JR36 ISIN: US06740JR364 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822047643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JR44) - (ISIN US06740JR448) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JR44 ISIN: US06740JR448 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822047644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP61) - (ISIN US06740JP616) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JP61 ISIN: US06740JP616 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062707 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP53) - (ISIN US06740JP533) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JP53 ISIN: US06740JP533 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062267 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP79) - (ISIN US06740JP798) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JP79 ISIN: US06740JP798 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062708 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP87) - (ISIN US06740JP871) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JP87 ISIN: US06740JP871 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062709 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP95) - (ISIN US06740JP954) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740JP95 ISIN: US06740JP954 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPL3) - (ISIN US06740LPL35) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LPL3 ISIN: US06740LPL35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822066963 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPM1) - (ISIN US06740LPM18) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LPM1 ISIN: US06740LPM18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LDG7) - (ISIN US06740LDG77) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LDG7 ISIN: US06740LDG77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822071934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LCW3) - (ISIN US06740LCW37) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LCW3 ISIN: US06740LCW37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822075325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LCZ6) - (ISIN US06740LCZ67) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LCZ6 ISIN: US06740LCZ67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822078100 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPX7) - (ISIN US06740LPX72) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LPX7 ISIN: US06740LPX72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079005 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LDA0) - (ISIN US06740LDA08) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LDA0 ISIN: US06740LDA08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822078102 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LQQ1) - (ISIN US06740LQQ13) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LQQ1 ISIN: US06740LQQ13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822081019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460422719) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0460422719 Common Code: 046042271 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTD7) - (ISIN US06740LTD72) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LTD7 ISIN: US06740LTD72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822086703 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTC9) - (ISIN US06740LTC99) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LTC9 ISIN: US06740LTC99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822086726 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM93) - (ISIN US06740LM932) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LM93 ISIN: US06740LM932 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822096182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LJ63) - (ISIN US06740LJ631) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LJ63 ISIN: US06740LJ631 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822086728 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430070762) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0430070762 Common Code: 043007076 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LK95) - (ISIN US06740LK951) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740LK95 ISIN: US06740LK951 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822096194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0528800179) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0528800179 Common Code: 052880017 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822175778 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JAE3) - (ISIN US06739JAE38) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06739JAE3 ISIN: US06739JAE38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNC6) - (ISIN US06740PNC67) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PNC6 ISIN: US06740PNC67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232289 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVD5) - (ISIN US06740PVD58) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PVD5 ISIN: US06740PVD58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822291970 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBV7) - (ISIN US06740PBV76) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PBV7 ISIN: US06740PBV76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822381902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBW5) - (ISIN US06740PBW59) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PBW5 ISIN: US06740PBW59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822381904 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR32) - (ISIN US06740PR320) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PR32 ISIN: US06740PR320 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384479 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PX27) - (ISIN US06740PX278) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PX27 ISIN: US06740PX278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822398389 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWZ5) - (ISIN US06740PWZ51) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: 06740PWZ5 ISIN: US06740PWZ51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822398391 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0570911189) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0570911189 Common Code: 057091118 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822398913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568882095) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0568882095 Common Code: 056888209 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822489003 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568540297) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0568540297 Common Code: 056854029 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822446220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568544448) | Moody's Investors Service Ratings Delivery Service | 9/19/2011 | CUSIP: ISIN: XS0568544448 Common Code: 056854444 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822448177 |
| Transactional FX a key focus for Barclays over the coming year | M2 Presswire | 9/19/2011 | Barclays continues to invest in its transactional FX platform as it makes the ongoing development of this product area a key priority for 2012. |
| Entrepreneurial farmer set for growth despite incoming regulation | M2 Presswire | 9/19/2011 | Fresh from winning Cornwall Entrepreneur of the Year, egg farmer Julie Hewitt from St Wenn, near Bodmin has set her sights even higher with plans to expand her family run business. |
| Qatar National Bank Seeks Longer-Term Money to Fund Growth | News Bites - Middle East & North Africa | 9/19/2011 | UAE COMPANY NEWS BITES STOCK REPORT [News Story] 14/Sep/2011 Qatar National Bank SAQ (QNBK), the Gulf country"s biggest bank by assets, may raise about a $1 billion from a bond sale as it seeks longer-term money to fund growth. |
| Apollo Global Management, LLC ; Apollo to Present at Barclays Capital Global Financial Services Conference | China Weekly News | 9/20/2011 | 2011 SEP 20 - (VerticalNews.com) -- Apollo Global Management, LLC (NYSE: APO) and its consolidated affiliates (collectively "Apollo"), announced that Marc Rowan, Co-Founder and Senior Managing Director, will present at the ... |
| When, if Ever, Will Housing Turn Around? | Benzinga.com | 9/20/2011 | With this morning's mixed picture, the answer to the question remains a big "no one knows." August housing starts came in at 571,000, down 5% month-over-month. Building permits were a little better than expected, coming in at ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Autonomy Corporation Plc | Business Wire Regulatory Disclosure | 9/20/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/20/2011 | As Agent Bank, please be advised of the following rate determined on: 20/09/11 Issue { Barclays Bank PLC - Series no 86 - EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| K Road Power Appoints Carl Weatherley-White as New Chief Financial Officer | Business Wire | 9/20/2011 | NEW YORK--(BUSINESS WIRE)--September 20, 2011-- Carl Weatherley-White, Managing Director and Global Head of Energy Structured Finance at Barclays Capital, is joining K Road Power ("K Road") as the company's new Chief ... |
| THE TIPSTER; BULLS PUSH XTRATA ALONG | City AM | 9/20/2011 | ON the daily chart, Xstrata looks to be forming a bear flag which could be a signal for the next move lower. However, the bulls have done well to keep the stock supported around the £10 level as recently any dip below here has led to a bout ... |
| Sovereign Woes Take Shine Off European Banks' Covered Bonds | Dow Jones Global FX & Fixed Income News | 9/20/2011 | --European Covered Bonds Weakening, Even For A Triple-A Rated Nordic Issuer --Higher Borrowing Costs Affecting Issuance After Recent Record Pace |
| Sovereign Woes Take Shine Off European Banks' Covered Bonds | Dow Jones Top News & Commentary | 9/20/2011 | Some covered bonds have fallen in value for no fundamental reason, traders say, underscoring how Europe's intensifying fiscal crisis is undermining faith in debt once deemed super-safe. |
| PRESS RELEASE: Fitch Affirms Barclays ' Mortgage Covered Bonds at 'AAA' | Dow Jones Institutional News | 9/20/2011 | The following is a press release from Fitch Ratings: Fitch Ratings-London-20 September 2011: Fitch Ratings has affirmed Barclays Bank plc's (Barclays, 'AA-'/Stable/F1+') covered bonds at 'AAA'. Barclays currently has GBP9.4bn ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 4.6% below VWP but at merely 1.7% premium to 52-week low | News Bites - Africa | 9/20/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES11.95. The price is at a discount of 4.6% to the 1-month volume weighted average price of ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 9/20/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.03, a bullish indicator. In the past 50 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Africa Financials] dips 0.2% on high volume falling for a second consecutive day, a two day fall of 0.6% | News Bites - Africa | 9/20/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 40.0c (or 0.2%) on high volume to close at ZAR190.80. Compared with the FTSE/JSE: Africa Top 40 index, which rose 102.0 points (or 0.4%) on the day, this was a ... |
| Cash point and post office still on the agenda for Southminster | Maldon and Burnham Standard | 9/20/2011 | THE future of two community facilities could be set to be secured within the coming weeks. Southminster could be about to regain a post office and a cash machine in one fell swoop, as long as plans to move the ATM from the current Barclays ... |
| UBS Adds to Energy Banking Team With New Hires; DealBook | NYT Blogs | 9/20/2011 | While UBS is grappling with the fallout from a trader's $2.3 billion loss, its American investment banking arm is continuing to rebuild with additional hires. |
| Tax Plan to Turn Old Buildings 'Green' Finds Favor | The New York Times | 9/20/2011 | A business consortium that includes Lockheed Martin and Barclays bank plans to invest as much as $650 million over the next few years to slash the energy consumption of buildings in the Miami and Sacramento areas. It is the most ambitious ... |
| UPDATE: Singapore GIC Disappointed With UBS Rogue Trading Loss | Dow Jones International News | 9/20/2011 | SINGAPORE (Dow Jones)--In a rare public reprimand by Government of Singapore Investment Corp., the Singapore sovereign wealth funds said Tuesday it was disappointed with Swiss bank UBS AG's trading lapses, which resulted in US$2.3 ... |
| UPDATE: Lloyds Readies UK Commercial Property Loan Sale -Source | Dow Jones International News | 9/20/2011 | --Part of GBP25 billion commercial real-estate loans Lloyds is looking to offload --Private equity firms likely bidders --Other UK banks also selling commercial real-estate loans |
| Avio IPO Plan Still On Track; Private Sale Also Option - Source | Dow Jones International News | 9/20/2011 | LONDON (Dow Jones)--Italian aerospace company Avio is going ahead with its initial public offering but could postpone the process at any time, a person familiar with the situation told Dow Jones Newswires on Tuesday. |
| Greece expresses willingness to reduce government further, Reuters reports | Theflyonthewall.com | 9/20/2011 | Greece's primary aim is to "shrink the state," a government spokesman said, as the country's leaders prepare to hold another conference call with the E.U. and IMF later today in an attempt to convince the latter ... |
| Brazil to suggest that developing countries provide aid for Europe, Reuters says | Theflyonthewall.com | 9/20/2011 | Brazil will suggest that it and other major emerging market countries provide billions of dollars of new funds to the IMF, in an attempt to help ease the European debt crisis, according to Reuters, which cited an unnamed official. ... |
| Futures advance in early trading | Theflyonthewall.com | 9/20/2011 | U.S. equity futures are climbing this morning as the market picks up from where it left off yesterday. The market was down as much as 2.0% yesterday but rallied towards the close and cut its losses by more than 50%. Reports that the Troika ... |
| Italy brushes off S&P downgrade, NY Times reports | Theflyonthewall.com | 9/20/2011 | The Italian government described the move by Standard & Poor's to downgrade its debt to A from A+ as out of touch with reality, the New York Times reports. Prime Minister Silvio Berlusconi's office says "The evaluations ... |
| Futures remain higher following housing data | Theflyonthewall.com | 9/20/2011 | Stock futures remain higher following the release of August housing starts data. Housing starts fell to 571K units last month versus the expected 590K. Building permits rose to 620K versus the expected 590K. The market is also set to ... |
| EU antitrust chief: more banks may need recapitalization, WSJ reports | Theflyonthewall.com | 9/20/2011 | The European Union's antitrust chief said that because of sovereign debt issues, "more banks may need to be recapitalized, on top of the nine signaled in the July stress tests," as quoted by The Wall Street Journal. |
| 09:16 EDT IMF: Global growth forecast to moderate to 4% in 2011 and 2012 | Theflyonthewall.com | 9/20/2011 | 09:16 EDT IMF: Global growth forecast to moderate to 4% in 2011 and 2012 |
| 10:39 EDT Greece reportedly to implement "massive" public sector layoffs, CNBC... | Theflyonthewall.com | 9/20/2011 | 10:39 EDT Greece reportedly to implement "massive" public sector layoffs, CNBC says |
| Spanish bond yields increase, but country hits borrowing goal, Telegraph says | Theflyonthewall.com | 9/20/2011 | Spain's borrowing costs increased 20 basis points compared with last month during a bond auction today, with yields reaching their highest levels in about three years, according to The Telegraph. However, the country hit the top of its ... |
| Australia: Barclays Capital Receives Patent for 'System and method for an integrated communications framework' | Australian Government News | 9/20/2011 | Australia, Sept. 20 -- Barclays Capital Inc., New York, has filed an application (2007217367) on Feb. 27, 2007, for 'System and method for an integrated communications framework.' |
| ASA/ABSP - Absa Group Limited/Absa Bank Limited - Change to boards of | Johannesburg Stock Exchange | 9/20/2011 | ABSP AMAGB ASA/ABSP - Absa Group Limited/Absa Bank Limited - Change to boards of directors ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/20/2011 | TIDMIEGY RNS Number : 5414O iShares Barclays Euro Gov Bond 5-7 20 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 19-Sep-11 NAV PER SHARE: Official NAV ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 9/20/2011 | TIDMNXT RNS Number : 6094O Next PLC 20 September 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Stalwart of the leisure sector to join Novus | The Times | 9/20/2011 | The bar operator that recently rescued the Balls Brothers wine bar chain from administration will today announce the appointment of John Kelly, the Gala Coral founder, as chairman. |
| Leisure; Need to know | The Times | 9/20/2011 | W Hotels: McAleer & Rushe, the Northern Irish property developer, confirmed that it had exchanged contracts on the sale of the W Hotel in Leicester Square, London, to a Qatari investor for close to £200 million. |
| GE (GE), Edison (EIX) Retains Advisers to Consider Restructuring, Possible Sale of Pennsylvania Plant | StreetInsider.com | 9/20/2011 | Reuters reporting GE (NYSE: GE) and Edison (NYSE: EIX) have hired Blackstone (NYSE: BX) and Barclays (NYSE: BCS), respectively, as strategic strategic advisers to explore a restructuring or potential sale of a power plant in Pennsylvania. |
| Stalwart of the leisure sector to join Novus | thetimes.co.uk | 9/20/2011 | The bar operator that recently rescued the Balls Brothers wine bar chain from administration will today announce the appointment of John Kelly, the Gala Coral founder, as chairman. |
| Market Report: Dow Ends 5-Day Rally In Trans-Atlantic Fall | The Wall Street Journal Europe | 9/20/2011 | European stocks slumped and the Dow Jones Industrial Average broke a five-session winning streak after a weekend meeting of euro-zone finance ministers failed to offer a firm solution to the euro-zone debt crisis, prompting investors to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNA0) - (ISIN US06740PNA02) | Moody's Investors Service Ratings Delivery Service | 9/20/2011 | CUSIP: 06740PNA0 ISIN: US06740PNA02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTV6) - (ISIN US06738JTV60) | Moody's Investors Service Ratings Delivery Service | 9/20/2011 | CUSIP: 06738JTV6 ISIN: US06738JTV60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721881 |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/20/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Banks focus on Asia and Africa for growth opportunities | M2 Presswire | 9/20/2011 | Banks around the globe are now focused on Asia as the world's number one region for growth according to the annual Barclays Corporate Global Banking Survey. |
| Top 50 UK law firms exposed to unnecessary FX risks whilst seeking international growth | M2 Presswire | 9/20/2011 | As Britain's top 50 law firms increasingly look to emerging markets for growth, new research from Barclays Corporate suggests these firms may be taking unnecessary foreign exchange (FX) risks in their pursuit of global expansion. |
| Orascom Telecom up as Barclays initiates 'overweight' | Alrroya.com | 9/20/2011 | Orascom Telecom Holding SAE, North Africa's biggest mobile-phone company, headed for the highest close in seven weeks after Barclays Capital initiated the shares with an "overweight" recommendation. |
| GE, Edison Hire Advisers For Power Plant: Sources - Reuters | Dow Jones International News | 9/20/2011 | DOW JONES NEWSWIRES General Electric Co. (GE) and Edison International (EIX) have hired Blackstone Group LP (BX) and Barclays PLC (BCS) respectively to advise on the restructuring and possible sale of a Pennsylvania power plant, Reuters news ... |
| GE, Edison Hire Advisers For Power Plant: Sources - Reuters | Dow Jones Business News | 9/20/2011 | DOW JONES NEWSWIRES General Electric Co. (GE) and Edison International (EIX) have hired Blackstone Group LP (BX) and Barclays PLC (BCS) respectively to advise on the restructuring and possible sale of a Pennsylvania power plant, Reuters news ... |
| Barclays poaches Deutsche's equities team in S.Korea | Reuters News | 9/20/2011 | HONG KONG, Sept 21 (Reuters) - Barclays Capital (Barcap) has hired nine staff for its South Korean equities team, the company said in a statement on Wednesday. Eight of the nine staff previously worked with Deutsche Bank AG , said ... |
| Credit Service Companies; CIT to Present at Barclays Capital 's Global Financial Services Conference on September 14, 2011 | Defense & Aerospace Week | 9/21/2011 | 2011 SEP 21 - (VerticalNews.com) -- CIT Group Inc. (NYSE: CIT), a leading provider of financing to small businesses and middle market companies, announced that John A. Thain, Chairman and Chief Executive Officer, and Scott T. Parker, Chief ... |
| Thousands stolen in 4th raid at bank | The Citizen | 9/21/2011 | A MANHUNT has been launched after a masked gang targeted a bank security officer and stole large quantities of cash. A security box was snatched from a G4S Security guard outside Barclays Bank in Glenville Parade, Hucclecote, which contained ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Imperial Tobacco Plans Sterling Benchmark 15-Year Bond | Dow Jones Global FX & Fixed Income News | 9/21/2011 | LONDON (Dow Jones)--Imperial Tobacco Group PLC (IMT.LN) plans to issue a sterling-denominated, 15-year, benchmark-sized bond, one of the banks hired to lead the deal said Wednesday. |
| European Union Plans Benchmark 15-Year Bond | Dow Jones Global FX & Fixed Income News | 9/21/2011 | LONDON (Dow Jones)--The European Union plans a euro-denominated, benchmark-sized 15-year bond, one of the banks arranging the deal said Wednesday. |
| UK To Sell New 3.75% 2052 Gilt Next Week | Dow Jones Global FX & Fixed Income News | 9/21/2011 | LONDON(Dow Jones)--Starting next week the U.K. plans to syndicate its new 3.75% gilt maturing in 2052, subject to market conditions. The U.K. debt office said the new gilt will pay a short first dividend on Jan. 22, 2012. |
| Imperial Tobacco Prices EUR500M 5.5% 15-Year Bond At 99.725 | Dow Jones Global FX & Fixed Income News | 9/21/2011 | LONDON (Dow Jones)--Imperial Tobacco Group PLC (IMT.LN) has priced its GBP500 million 15-year bond, one of the banks hired to lead the deal said Wednesday. |
| FOMC meet won't have significant impact on rupee: Barclays | CNBC-TV18 | 9/21/2011 | Market worldwide are looking towards the Federal Open Market Committee (FOMC) meet today evening, hoping for another round of monetary easing by the US central bank to invigorate the US economy. Olivier Desbarres, head of foreign exchange ... |
| WSJ: European Lenders Turn To Asia's Rich For Cash | Dow Jones News Service | 9/21/2011 | (This story and related background material will be available on The Wall Street Journal website, WSJ.com.) By Alison Tudor Of THE WALL STREET JOURNAL |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 98700 | Dow Jones News Service | 9/21/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 98700 |
| DJ Lehman Drops Appeal Of 'Secret Discount' Lawsuit | Dow Jones Institutional News | 9/21/2011 | Lehman Brothers Holdings Inc. (LEHMQ) said Wednesday it will drop its appeal in the so-called "secret discount" lawsuit against Barclays PLC (BCS) over the price Barclays paid when it bought Lehman's U.S. brokerage business in September ... |
| Barclays Cuts Euro 1-Month Forecast To $1.33, From $1.42 | Dow Jones International News | 9/21/2011 | SINGAPORE (Dow Jones)--Barclays Capital cut its forecasts for the euro against the dollar Wednesday, saying the euro-zone crisis is likely to get worse before it gets better. |
| Barclays , RBS Ready Sale Of Spanish Hospital Firm USP - Sources | Dow Jones International News | 9/21/2011 | MADRID (Dow Jones)--U.K. banks Barclays PLC (BCS) and the Royal Bank of Scotland Group PLC (RBS) are readying the sale of Spanish hospital chain USP Hospitales SA, hoping to find a buyer before the end of the year, according to people ... |
| Barclays Cuts Euro/Dollar Forecasts On Worsening Debt Crisis | Dow Jones Business News | 9/21/2011 | SINGAPORE -(Dow Jones)- Barclays Capital cut its forecasts for the euro against the dollar Wednesday, saying the euro-zone crisis is likely to get worse before it gets better. |
| Imperial Tobacco Plans Sterling Benchmark 15-Year Bond | Dow Jones Business News | 9/21/2011 | LONDON -(Dow Jones)- Imperial Tobacco Group PLC (IMT.LN) plans to issue a sterling-denominated, 15-year, benchmark-sized bond, one of the banks hired to lead the deal said Wednesday. |
| European Union Plans Euro Benchmark 15-Year Bond | Dow Jones Business News | 9/21/2011 | LONDON -(Dow Jones)- The European Union plans a euro-denominated, benchmark-sized 15-year bond, one of the banks arranging the deal said Wednesday. |
| UK To Syndicate Its New 3.75% 2052 Gilt Next Week | Dow Jones Business News | 9/21/2011 | LONDON-(Dow Jones)- Starting next week the U.K. plans to syndicate its new 3.75% gilt maturing in 2052, subject to market conditions. The U.K. debt office said the new gilt will pay a short first dividend on Jan. 22, 2012. |
| Imperial Tobacco Prices GBP500 Million 15-Year Bond | Dow Jones Business News | 9/21/2011 | LONDON -(Dow Jones)- Imperial Tobacco Group PLC (IMT.LN) has priced its GBP500 million 15-year bond, one of the banks hired to lead the deal said Wednesday. |
| Barclays to invest in transactional FX platform | Datamonitor News and Comment | 9/21/2011 | Barclays has announced it continues to invest in its transactional FX platform as it makes the ongoing development of this product area a key priority for 2012. |
| Barclays Lists 10th Exchange Traded Note On The Tokyo Stock Exchange - Barclays iPath® ETN Series | Exchange News Direct | 9/21/2011 | Barclays Bank PLC announced today the listing of a 10th iPath® Exchange Traded Note (ETN) on the Tokyo Stock Exchange (TSE). As in the case of the nine ETNs (volatility and commodity-related) listed on 23 August and 6 September, this new ETN ... |
| United Kingdom: Fitch Affirms Barclays ' Mortgage Covered Bonds at 'AAA' | Thai News Service | 9/21/2011 | Section: Rating - Fitch Ratings has affirmed Barclays Bank plc's (Barclays, 'AA-'/Stable/'F1+') covered bonds at 'AAA'. Barclays currently has GBP9.4bn (equivalent) outstanding under its EUR35bn mortgage covered bond programme. The ... |
| New layer of support for corporates | The Journal, Newcastle | 9/21/2011 | NATIONWIDE bankers Barclays Corporate is increasing its support of multinational corporates (MNC) and their subsidiaries with the introduction of local relationship directors in key regions across the UK. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BOE comes close to voting for more bond purchases, WSJ reports | Theflyonthewall.com | 9/21/2011 | The Bank of England's Monetary Policy Committee was close to voting for more bond purchases at its September meeting, as economic growth appeared likely to be "materially weaker" than they had forecast, the Wall Street ... |
| German central bank opposes more ECB bond purchases, Bloomberg reports | Theflyonthewall.com | 9/21/2011 | Germany's central bank- the Bundesbank - rejected the IMF's recommendation that the European Central Bank increase its pruchases of bonds issued by E.U. nations, according to Bloomberg. The Bundesbank cited the "significance ... |
| Greece considers more budget cuts, WSJ reports | Theflyonthewall.com | 9/21/2011 | The Greek government's cabinet is considering demands for $8.22B in new budget cuts to secure the release of the country's next bailout payment as concerns of further public protests persist, reports the Wall Street Journal. |
| Barclays , RBS readying sale of USP Hospitales , DJ reports | Theflyonthewall.com | 9/21/2011 | Barclays (BCS) and Royal Bank of Scotland (RBS) are readying the sale of USP Hospitales, a Spanish hospital chain, sources tell Dow Jones. The U.K. banks, which ended up with a majority stake in the chain in 2009, hope to find a buyer ... |
| European Systemic Risk Board says risks to EU stability increased considerably | Theflyonthewall.com | 9/21/2011 | The financial supervisory body stated that, since its previous meeting on June 22, "risks to the stability of the EU financial system have increased considerably." Interconnectedness in EU banks has led to an accelerating risk of ... |
| Greek cabinet votes to slash public worker benefits, Reuters says | Theflyonthewall.com | 9/21/2011 | Greece's government has agreed to reduce pensions of public workers receiving more than EUR1,200 per month by 20%, and further reduce the pensions of state workers who retired before the age of 55, according to Reuters, which cited an ... |
| Deficits Must Grow, Or The Economy Will Not | FinancialWire | 9/21/2011 | - Economic & Markets Commentary - September 15, 2011 (FinancialWire) (Via Investrend Syndications) (By Dr. Albert M. Wojnilower) -- For our readers looking to decipher broad Market signals from key indicators, such as the PowerShares QQQ ... |
| Bank robbed for 4th time in just 4 years | Western Daily Press | 9/21/2011 | A manhunt has been launched after a masked gang attacked a bank security officer and stole large quantities of cash in Gloucester. A security box was snatched from a G4S Security guard outside Barclays Bank in Glenville Parade, Hucclecote, ... |
| Barclays hires equities team in South Korea | Global Banking News | 9/21/2011 | Barclays Plc (LSE: BARC) has announced the hiring of an equities team in South Korea. Reuters said that the bank has hired nine staff members for its South Korean equities team. Eight of them were previously with Deutsche Bank (NYSE: DB). |
| UK plans new 2052 gilt sale | Global Banking News | 9/21/2011 | The UK is planning the sale of new conventional gilt maturing in 2052, and has named a syndicate of banks to arrange the sale, Dow Jones has reported, citing a statement by the DMO. |
| Barclays Capital says ECB will cut rates in October | Global Banking News | 9/21/2011 | Barclays Capital (LSE: BARC) has opined that the ECB would cut its rates in October. The financial services company said that the European Central Bank would cut its rate next month to control apprehensions in the money market. According to ... |
| Movers and Shakers | Infovest21 News Provider Service | 9/21/2011 | Karl Scheer has been named chief investment officer of the University of Cincinnati endowment, replacing Thomas Croft who retired on September 1. Scheer had been co-portfolio manager for Summer Hill Capital Partners. |
| ABN39 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 9/21/2011 | BIABS ABN39 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| South African Inflation Stays at 5.3%, Adding to Call For Unchanged Rate | Mist News | 9/21/2011 | South Africa's inflation rate was unchanged at 5.3 percent in August, adding to expectations the central bank will keep its key rate unchanged tomorrow. |
| JPMorgan , Citigroup Ask Judge to Dismiss Lawsuit by Thornburg Mortgage | Mist News | 9/21/2011 | JPMorgan Chase & Co. (JPM), Citigroup Inc. (C) and other banks asked a judge to dismiss a lawsuit by defunct Thornburg Mortgage Inc., saying the complaint didn't adequately show that fraud occurred. |
| Moody's assigns provisional ratings to ABS (Series 2011-4) to be issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 9/21/2011 | Approximately GBP [1,002] million equivalent of securities rated Moody's Investors Service has assigned the following provisional ratings to asset-backed notes (Series 2011-4) to be issued by Gracechurch Card Programme Funding PLC (the ... |
| Barclays PLC And Royal Bank of Scotland Group plc Put Spanish Hospitals USP Up For Sale-DJ | Reuters Significant Developments | 9/21/2011 | Date Announced: 20110921 Dow Jones reported that Barclays PLC and the Royal Bank of Scotland Group plc are readying the sale of Spanish hospital chain USP Hospitales SA, hoping to find a buyer before the end of the year. The two banks ended ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 4-Lehman to drop appeals over Barclays sale | Reuters News | 9/21/2011 | * Drops appeal of ruling upholding 2008 sale to Barclays * Will not appeal follow-up ruling over employee bonuses * Says would burden estate to pursue more litigation |
| Six Clubs Book Places for NBA Play-Offs Next Week | All Africa | 9/21/2011 | Sep 21, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- SIX teams have booked places in the 2011 Nairobi Basketball Association (NBA) Provincial play-offs planned for next weekend at the Railways Club. With a total 14 matches on ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/21/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UK's Barclays to set up Islamic window in DIFC | Islamic Finance News | 9/21/2011 | Dubai: The U.K.-based world's 10th-largest banking and financial services group Barclays PLC has decided to set up an Islamic window in the UAE to provide Shariah-compliant products and services to the customers. |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 9/21/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/21/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 21/09/11 Issue Barclays Bank PLC - Series 143 - EUR 50,000,000 Floating Rate Notes due 23 Dec 2023 ... |
| EXCHANGE NOTICE 2011-09-21 STRUCTURED BONDS (176/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 9/21/2011 | STRUCTURED BONDS LISTING ON 2011-09-22 2 structured bonds issued by Barclays Bank PLC will be listed on STO Structured Products as of 2011-09-22. Please find structured bond identifiers in the attached document. |
| ABSA Group appoints Non Executive Director | News Bites - Africa | 9/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group has appointed Ivan Ritossa as a Non Executive Director. The effective date is September 21, 2011. |
| Barclays Bank Of Kenya [NSE 20-Share] trading at average volume, unchanged for a fifth consecutive day at KES11.95 | News Bites - Africa | 9/21/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES11.95. Compared with the NSE 20-Share index, which fell 38.5 points (or 1.1%) on the day, ... |
| Capitec Bank Holdings [Africa Financials] falls 0.4% on low volume for a third consecutive day, a three day fall of 1.0% | News Bites - Africa | 9/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 72.0c (or 0.4%) for a third consecutive day on Wednesday bringing its three-day fall to ZAR1.92 or1.0%. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| UPDATE: ABSA Group appoints Non Executive Director | News Bites - Africa | 9/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped 40.0c (or 0.3%) to close at ZAR139.53. Compared with the FTSE/JSE: Africa Top 40 index, which rose 299.0 ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/21/2011 | TIDMIEGY RNS Number : 6294O iShares Barclays Euro Gov Bond 5-7 21 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 20-Sep-11 NAV PER SHARE: Official NAV ... |
| Banks Shun Financing of Riskier Buyouts | The Wall Street Journal Online | 9/21/2011 | Wall Street banks are turning cautious about the normally lucrative business of financing buyouts and mergers, as less-hospitable credit markets are making deals harder to pull off. |
| Covered Bonds Take Cover | The Wall Street Journal Online | 9/21/2011 | Several weeks ago, Europe's covered-bond market was being touted as a potential lifeline for banks in need of long-term funding. Since then, sales have slowed as the sovereign crisis has deepened, and prices of high-quality covered bonds ... |
| WSJ: European Lenders Turn To Asia's Rich For Cash | Dow Jones Chinese Financial Wire | 9/21/2011 | HONG KONG - European banks are fanning out across Asia, seeking to borrow money from wealthy individuals and cash-rich companies in a race to replace funding sources that are becoming harder and more expensive to tap. |
| WSJ: European Lenders Turn To Asia's Rich For Cash | Dow Jones Chinese Financial Wire | 9/21/2011 | Mr. Leahy said the European banks were mostly targeting the region's wealthy entrepreneurs. For Asian investors, the appeal is yield, which is at percentages in the high teens for some bank securities. The head of investment at one global ... |
| Banking on Markets: 17th Edition: Marking to Tough Markets | Citi | 9/21/2011 | -- |
| EU Minimum EUR2.1B 15-Year Bond Pricing Set At Swaps +0.40 | Dow Jones Global FX & Fixed Income News | 9/22/2011 | LONDON (Dow Jones)--The European Union has set price guidance on its minimum EUR2.1 billion, 15-year bond at 40 basis points over midswaps, one of the banks arranging the deal said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BXS Barclays Bank PLC withdraws Series I-33 note offering | Canada Stockwatch | 9/22/2011 | Barclays Bank PLC Fixed Income Notes (TSX:BXS) Shares Issued 150,000 Last Close BXS.DB.A 5/11/2011 $99.90 Thursday September 22 2011 - Miscellaneous |
| Barclays Capital and FundCore Finance Group in CMBS loan origination programme JV | CPI Financial | 9/22/2011 | Barclays Capital and FundCore Finance Group have set up a Commercial Mortgage Backed Securities (CMBS) loan origination and securitisation programme. |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Lehman Drops Barclays 'Secret Discount' Appeal | Dow Jones News Service | 9/22/2011 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Patrick Fitzgerald |
| Commodity Link With Other Assets Reducing - BarCap | Dow Jones News Service | 9/22/2011 | LONDON (Dow Jones)--The correlation between commodities and other assets should begin to fade, with a stronger relationship developing between commodity prices and emerging market inflation, the managing director of commodities research at ... |
| Gold Investment Shift Leaves Market Vulnerable - BarCap | Dow Jones News Service | 9/22/2011 | LONDON (Dow Jones)--The changing makeup of gold investment makes the metal more vulnerable to steep losses if sentiment toward the metal sours, the managing director of commodities research at Barclays Capital said Thursday. |
| NYSE Program Trading Jumps As Overall Volume Also Gains | Dow Jones News Service | 9/22/2011 | DOW JONES NEWSWIRES Program-trading volume jumped 37% on the New York Stock Exchange last week while overall activity also climbed briskly, according to the NYSE Euronext (NYX) unit, as the latest data went up against a ... |
| WSJ BLOG/MarketBeat: Morgan Stanley , Goldman Sachs , Among Brokerage Firms Getting Hammered | Dow Jones News Service | 9/22/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff Goldman Sachs is at its lowest level since March 2009 and Morgan Stanley its lowest since December ... |
| Societe Generale Exploring Sale Of Newedge, SGSS Unit - Report | Dow Jones News Service | 9/22/2011 | DOW JONES NEWSWIRES Societe Generale SA (GLE.FR) is considering the sale of French brokerage Newedge Group and the bank's SGSS securities services unit under a plan to raise EUR4 billion ($5.4 billion), France's Les Echos reported ... |
| WSJ BLOG/Real Time Economics: Look Back: Broad Economic Concerns Mount World-Wide | Dow Jones News Service | 9/22/2011 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) The U.S. and world economies are in danger again as financial leaders gather in Washington for the ... |
| Goldman, Facing Markdowns In Investments, Could Have 3Q Loss -Analyst | Dow Jones News Service | 9/22/2011 | NEW YORK (Dow Jones)--The potential for sizeable markdowns in its investment portfolio is threatening Goldman Sachs Group Inc.'s (GS) profitability-running streak. |
| DJ ADR Report: Shares Sharply Lower On Global Slowdown Fears | Dow Jones Chinese Financial Wire | 9/22/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed sharply lower Thursday, in line with the broader markets, after a gloomy outlook by the Federal Reserve renewed fears of a global economic slowdown. |
| DJ Big Banks Seek Dismissal Of $1.9B Thornburg Mortgage Suit | Dow Jones Institutional News | 9/22/2011 | Some of the biggest players in Wall Street's mortgage-finance assembly line--including J.P. Morgan Chase & Co. (JPM), Citigroup Inc. (C) and Credit Suisse Group (CS, CSGN.VX)--are asking a federal judge to dismiss a nearly $2 billion ... |
| Qatar In Talks To Buy A Stake In BNP Paribas - Report | Dow Jones International News | 9/22/2011 | PARIS (Dow Jones)--Qatar's government is in talks with BNP Paribas (BNP.FR), France's largest bank by market capitalization, over the possible acquisition of a stake in the bank, Reuters reports, citing an unidentified Qatari ... |
| US Bank Downgrades Highlight Risk Of Cuts For UK's RBS, Lloyds | Dow Jones International News | 9/22/2011 | -- RBS and Lloyds Banking could face ratings cuts -- Moody's is assessing their chances of getting future state aid -- Moody's has said it aims to complete its UK bank review by the end of the month. |
| Barclays lists 10th Exchange Traded Note on the Tokyo Stock Exchange | ENP Newswire | 9/22/2011 | Release date - 21092011 Barclays Bank PLC announced today the listing of a 10th iPath Exchange Traded Note (ETN) on the Tokyo Stock Exchange (TSE). |
| Barclays Wealth strengthens advisory capabilities with two senior hires in Hong Kong; Key appointments in line with its continuing focus on... | ENP Newswire | 9/22/2011 | Release date - 21092011 Barclays Wealth, the global wealth management division of Barclays PLC, has further strengthened its advisory and investment solutions capabilities, in North Asia, with the appointment of two senior hires for its ... |
| Expansion: Barclays , RBS to sell USP Hospitales | Expansión | 9/22/2011 | Barclays bank and Royal Bank of Scotland (RBS) have put Spanish hospital group USP Hospitales up for sale. The objective is to close the deal by the end of the year. Possible buyers include the Gallardo family, the Portuguese Mello family, ... |
| Financial Adviser: More oil for the engine. | Financial Adviser | 9/22/2011 | Early in August the Bank of England published Project Merlin figures for the past six months that showed the major banks were broadly on target to reach their agreed gross lending level of GBP190bn in 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. authorities examining multiple cases of possible improper trading, WSJ says | Theflyonthewall.com | 9/22/2011 | Following news that authorities are investigating an alleged rogue trader at UBS (UBS), the Wall Street Journal reports that regulators in the U.K. are now investigating multiple cases of possible improper or unauthorized trading at banks ... |
| Italy expects to present next austerity package soon, WSJ reports | Theflyonthewall.com | 9/22/2011 | Italy's foreign affairs minister Franco Frattini says next round of austerity measures will be presented in a matter of "weeks, if not days," the Wall Street Journal reports. The package, which includes the sale of public ... |
| E.U. officials anticipate Greek default, Telegraph reports | Theflyonthewall.com | 9/22/2011 | There is "a growing consensus" among E.U. officials that Greece will default but remain in the euro zone, according to The Telegraph. Meanwhile, officials are holding "intense talks" about how to manage a Greek default, ... |
| EU looks to speed up recapitalization of 16 banks, FT reports | Theflyonthewall.com | 9/22/2011 | Reference Link |
| Barclays , RBS puts Spanish hospitals up for sale | Global Banking News | 9/22/2011 | UK banks Barclays PLC (LSE: BARC) (NYSE: BCS) and the Royal Bank of Scotland Group Plc (LSE: RBS) (NYSE: RBS-PP) are preparing for the sale of Spanish hospital chain USP Hospitales SA, expecting to find a buyer before the end of the year, ... |
| Qatar said to be in talks for taking stake in BNP Paribas | Global Banking News | 9/22/2011 | The state of Qatar is said to be in talks to take a stake in France-based BNP Paribas (BNPP.PA). Qatar has also been talking with other French banks in this regard and many deals are expected soon. French banks have seen a significant value ... |
| BLACKROCK REPORTS MULTIPLE TRANSACTIONS BY DIRECTOR BARCLAYS BANK (New York) | US Fed News | 9/22/2011 | WASHINGTON, Sept. 22 -- BlackRock Inc. (BLK), New York, has filed a Form 4 with the Securities and Exchange Commission noting the change in the beneficial interest held by Director Barclays Bank PLC, London. Between Sept. 20 to Sept. 21 the ... |
| BTA Bank Ex-Chair Ablyazov says Georgian Stake 'expropriated' | Kazakhstan Newsline | 9/22/2011 | By Erik Larson Mukhtar Ablyazov, ex-chairman of Kazakhstan's BTA Bank, asked a UK judge to order the lender to hand over documents explaining how his personal stake in the bank's Georgian subsidiary was sold without his permission. |
| COLUMN-Q3 M&A numbers don't look pretty | Reuters News | 9/22/2011 | By Keith Mullin Editor at large IFR. The views expressed are his own. Sept 22 (Reuters) - I had intended at the end of last week to focus on the implications for the investment banking industry of Jes Staley's comments at the Barclays ... |
| SOUTH AFRICA : Ivan Ritossa becomes Non-executive director of Absa | Mena Report | 9/22/2011 | Ivan Ritossa has been appointed as the Non-executive director of Absa. Absa Group and Absa Bank announced this. With this new appointment, Ritossa will represent Barclays Bank PLC. He has replaced Benoit de Vitry as Barclays representative ... |
| Dollar Index Reaches 7-Month High as Federal Reserve Acts to Revive Growth | Mist News | 9/22/2011 | The Dollar Index climbed to a seven-month high after the Federal Reserve said it will act to lower long-term borrowing costs to prevent the economy from sliding into another recession. |
| Barclays Bank Plc Fixed Income Notes - Trader Note | Market News Publishing | 9/22/2011 | BARCLAYS BANK PLC FIXED INCOME NOTES ("BXS.DB.E-T") - Trader Note The following Trader Note was released by Toronto Stock Exchange on September 22, 2011 at 1:37 p.m.: |
| Thursday's biggest gaining and declining stocks; Materials, Goodrich, Logitech , Steelcase , United Technologies | MarketWatch | 9/22/2011 | NEW YORK (MarketWatch) — Shares of the following companies were among those making notable moves in Thursday's U.S. stock market: Advancers Barclays Bank PLC iPath S&P 500 VIX Short-Term Futures exchange traded notes (VXX, US) added ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QKP2) - (ISIN US06738QKP27) | Moody's Investors Service Ratings Delivery Service | 9/22/2011 | CUSIP: 06738QKP2 ISIN: US06738QKP27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821176105 |
| European banks fall on worries about recession, fears of debt contagion | Associated Press Newswires | 9/22/2011 | NEW YORK (AP) - Shares of European companies trading in the United States fell Thursday after a number of economic indicators ignited fears that Europe is on the edge of a recession. |
| Barclays Capital Sees "A Treacherous Path" to Recovery | Business Wire | 9/22/2011 | A second crisis and recession will be avoided; but in the meantime, "Global Outlook" report sees volatility and deteriorating financial conditions |
| Barclays Capital sets Mobinil price estimate at LE 103/share | News Bites - Middle East & North Africa | 9/22/2011 | EGYPTIAN COMPANY NEWS BITES STOCK REPORT [News Story] Cairo - Egyptian Co. for Mobile Services (Mobinil) - (EMOB), the Arab country"s second-biggest mobile-network operator by subscribers, was rated new "equal weight" and had ... |
| Orascom Telecom rated new "overweight" at Barclays Capital | News Bites - Middle East & North Africa | 9/22/2011 | EGYPTIAN COMPANY NEWS BITES STOCK REPORT [News Story] CAIRO- Orascom Telecom Holding SAE (ORTE) climbed 5.2 percent to 3.62 pounds, the highest level since Aug. 4. North Africa"s biggest mobile-network operator was rated new ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Plc [Banking] plummets 9.4% on high volume falling for a second consecutive day, a two day fall of 10.0% | News Bites - United Kingdom | 9/22/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) fell GBX14.40 (or 9.4%) on high volume to close at GBX138.85. Compared with the FTSE 100 index, which fell 246.8 points (or 4.7%) on the day, this was a relative price change of -4.7%. The ... |
| Eqstra Holdings -Change to the board of directors | News Bites - Africa | 9/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] In compliance with the JSE Limited Listings Requirements, the following information is disclosed: |
| Barclays Bank Of Kenya [NSE 20-Share] trading at high volume, unchanged for a sixth straight day at KES11.95 | News Bites - Africa | 9/22/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES11.95. Compared with the NSE 20-Share index, which fell 9.6 points (or 0.3%) on the day, ... |
| UPDATE: ABSA Group appoints Non Executive Director | News Bites - Africa | 9/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR4.43 (or 3.2%) on high volume to close at ZAR135.10. Compared with the FTSE/JSE: Africa Top 40 index, which fell 352.0 points (or 1.3%) on the day, this was a relative ... |
| Capitec Bank Holdings [Africa Financials] falls in four out of last five days, for a 5-day fall of 3.1% | News Bites - Africa | 9/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell ZAR4.07 (or 2.1%). The stock fell in four out of last 5 trading days, for a 5-day fall of 3.1% to close at ZAR186.01. Compared with the FTSE/JSE: Africa Top 40 ... |
| Tintern pensioner notches up 75 years with same bank | Free Press Series | 9/22/2011 | A Monmouthshire pensioner is celebrating 75 years of banking with the same bank this month. Harry Hutchison, 91, of Tintern has become one of Barclays most loyal long-serving customers spanning seven decades and the four corners of the ... |
| NW18: First View: Barclays Capital 's treasury head on rupee's sharp fall | NewsWire18 - MoneyWire | 9/22/2011 | NewsWire18, Thursday, Sep 22 . MUMBAI - Anindya Dasgupta, head of treasury at Barclays Capital, on the 2 .5% decline in the rupee against the US dollar today. The Indian currency ended at 49.5700 rupees a dollar, a low of more than two ... |
| Lehman Estate Drops Appeal of Barclays Ruling; DealBook | NYT Blogs | 9/22/2011 | Lehman Brothers' bankruptcy estate has dropped its appeal of a ruling over the 2008 purchase of the failed investment bank's North American assets by Barclays Capital. Lehman said in a statement that its resources and the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/22/2011 | TIDMIEGY RNS Number : 7115O iShares Barclays Euro Gov Bond 5-7 22 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 21-Sep-11 NAV PER SHARE: Official NAV ... |
| Bellatrix (Eclipse 2005-2) Plc Notice to Noteholders | Regulatory News Service | 9/22/2011 | TIDMIRSH RNS Number : 7784O Bellatrix (Eclipse 2005-2) Plc 22 September 2011 NOTICE TO THE HOLDERS OF GBP280,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due January 2017 |
| UPDATE: Spot Gold Falls; Short-term Weakness Seen | Dow Jones Global FX & Fixed Income News | 9/22/2011 | --Spot gold lower amid nervous trade following Fed policy announcement --Details of the Fed's latest policy seen favoring gold long-term, as well as macro conditions |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 86100 | Dow Jones News Service | 9/22/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 86100 |
| UPDATE: EU Sells EUR4 Billion 15-Year Bond In Turbulent Market | Dow Jones International News | 9/22/2011 | (Rewrites; adds comment, background) By Art Patnaude Of DOW JONES NEWSWIRES LONDON (Dow Jones)--The European Union sold a EUR4 billion, 15-year bond in a highly turbulent credit market Thursday, drawing strong demand from ... |
| Lehman drops $11B suit; Defunct investment bank spent $1.4 billion on legal bills since 2008 over biggest bankruptcy filing in U.S. history | Vancouver Province | 9/22/2011 | Lehman B r o t h e r s H o l d i n g s I n c . dropped its attempt to collect $11 billion US from Barclays Plc after a long-running dispute over the sale of Lehman operations in 2008, giving up its largest potential gain from litigation. |
| U.K. Sets Its Sights on 'Rogue' Traders | The Wall Street Journal Online | 9/22/2011 | LONDON—As authorities investigate an alleged rogue trader at UBS AG, British regulators are examining multiple cases of possible improper or unauthorized trading at banks operating in London, according to people familiar with the matter. |
| Fed Buying May Bring Pain for Pension Funds, Insurers | The Wall Street Journal Online | 9/22/2011 | NEW YORK—Market participants in Treasury bonds with the longest maturities are bracing for one of the biggest buying binges from the Federal Reserve, a move that will hand bond bulls generous returns but will aggravate the pain felt by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| C2011/261/01; Non-opposition to a notified concentration (Case COMP/M.6176 — Mitsubishi Corporation /Barclays Bank/Walney I Topco/Walney II Topco/Sheringham Shoal Topco) Text with EEA relevance OJ C 261, 3.9.2011, p. 1–1 | EUR-Lex | 9/22/2011 | Non-opposition to a notified concentration (Case COMP/M.6176 — Mitsubishi Corporation/Barclays Bank/Walney I Topco/Walney II Topco/Sheringham Shoal Topco) |
| Generators' margins held steady: Barclays | Megawatt Daily | 9/22/2011 | Hot weather — especially in Texas — for a second consecutive summer helped power generators maintain margins and kept power consumption stable from 2010, Barclays Capital said in a report. |
| Generators' margins held steady: Barclays | Energy Trader | 9/22/2011 | Hot weather — especially in Texas — for a second consecutive summer helped power generators maintain margins and kept power consumption stable from 2010, Barclays Capital said in a report. |
| DJ Societe Generale Exploring Sale Of Newedge, SGSS Unit - Report | Dow Jones Chinese Financial Wire | 9/22/2011 | DOW JONES NEWSWIRES Societe Generale SA (GLE.FR) is considering the sale of French brokerage Newedge Group and the bank's SGSS securities services unit under a plan to raise EUR4 billion ($5.4 billion), France's Les Echos reported ... |
| Rupee to stabilise at 47/$ in 3 months: Barclays Capital | CNBC-TV18 | 9/23/2011 | The rupee has fallen to its lowest in more than 28 months on Friday as the dollar has moved up. The Indian currency is at 49.52 per dollar, after opening at 49.65. Nick Verdi, currency strategist, Asia, Barclays Capital, tells CNBC-TV18 ... |
| Astute taps into Barclays exodus to build paraplanning team | Citywire | 9/23/2011 | Preston-based Astute Wealth Management has hired a would-be adviser from Barclays to its paraplanning team. Angelo Kornecki (pictured left) joined the firm in August after being made redundant in January when Barclays closed its financial ... |
| WSJ BLOG/Deal Journal: Will H-P Still Spin Off the PC Business? | Dow Jones News Service | 9/23/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide We were left rather confused yesterday by Hewlett-Packard. (Not an unusual circumstance of late.) Is H-P ... |
| DJ Commodity Link With Other Assets Reducing - BarCap | Dow Jones Chinese Financial Wire | 9/23/2011 | LONDON (Dow Jones)--The correlation between commodities and other assets should begin to fade, with a stronger relationship developing between commodity prices and emerging market inflation, the managing director of commodities research at ... |
| UK BBA Aug Net Mortgage Lending +GBP0.7B Vs July +GBP0.9B | Dow Jones International News | 9/23/2011 | LONDON (Dow Jones)--Net lending by U.K. banks slowed in August as consumers received less than in July and businesses made a net repayment, data from the British Bankers' Association showed Friday. |
| Barclays Capital sees 'A Treacherous Path' to recovery | ENP Newswire | 9/23/2011 | Release date - 23092011 Policymakers are likely to do whatever is necessary to avoid another financial meltdown, but further deterioration in financial conditions will probably come first, according to Barclays Capital's latest flagship ... |
| Macerich ; Macerich to Webcast Presentation at Barclays Capital 2011 Global Financial Services Conference | Real Estate Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Macerich(R) (NYSE: MAC), announced that Tom O'Hern, Senior Executive Vice President and Chief Financial Officer will participate in the Barclays Capital 2011 Global Financial Services Conference to ... |
| Regional - Northeast Banks; Sterling Financial Corporation of Spokane, Wash., to Present at Barclays and Sandler O'Neill Conferences | Real Estate Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Sterling Financial Corporation (NASDAQ:STSA), ("Sterling"), the bank holding company of Sterling Savings Bank, announced that President and Chief Executive Officer Greg Seibly and Chief ... |
| Wells Fargo & Company ; Wells Fargo to Present at the Barclays Capital 2011 Global Financial Services Conference | Real Estate Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Wells Fargo & Company (NYSE:WFC) said that Chief Financial Officer Timothy Sloan will present at the Barclays Capital 2011 Global Financial Services Conference to be held in New York on Monday, ... |
| Contract award - financial consultancy services (English) | Tenders Electronic Daily | 9/23/2011 | Journal number............: 183/2011 Date sent to EUR-OP.......: 21:09:2011 Referenced number.........: 268982-2010 Heading...................: 01303 |
| Japan's finance minister ready to help Europe, WSJ reports | Theflyonthewall.com | 9/23/2011 | Japan's finance minister, Jun Azumi, says Tokyo is ready to provide additional support to ease spreading concerns over the European sovereign debt crisis, the Wall Street Journal reports. If a need arises, Azumi says Japan would help ... |
| U.S. funds cut exposure to Europe's banking sector, FT reports | Theflyonthewall.com | 9/23/2011 | The largest U.S. money market funds have slashed their exposure to Europe's banking sector to the lowest level since at least 2006, the Financial Times reports. |
| French regulator says 15-20 banks need recapitalization, WSJ reports | Theflyonthewall.com | 9/23/2011 | French market regulator Jean-Pierre Jouyet said 15 to 20 European banks need recapitalization because of financial problems, reports the Wall Street Journal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| G20 promises to preserve stability of banking system, Reuters reports | Theflyonthewall.com | 9/23/2011 | The Group of 20 yesterday said they'd do everything necessary to prevent Europe's debt crisis from undermining the stability of banking systems and financial markets, according to Reuters. The G20 added that the E.U. would ... |
| Greece finance minister: Possible 50% haircut for bondholders, Reuters reports | Theflyonthewall.com | 9/23/2011 | Greece's finance minister Evangelos Venizelos reportedly told lawmakers he sees three scenarios to resolve its debt crisis, including one with an orderly default with a 50% haircut for bondholders, according to two Greek newspapers, ... |
| European Commission: EUR420B injected into banks already, Reuters reports | Theflyonthewall.com | 9/23/2011 | European banks have already received EUR420B as part of ongoing recapitalization efforts over the last three years, according to European Commission spokesman Olivier Bailly, reported Reuters. |
| M&A deals slowed by slumping economy, reluctant lenders, Reuters reports | Theflyonthewall.com | 9/23/2011 | Mergers and acquisitions dramatically slowed in the third quarter as economic uncertainty affected the confidence and growth views of corporate executives, Wall Street dealmakers say, reports Reuters. Firms that want to take advantage of ... |
| Jim Rogers: Let Greece default, Economic Times reports | Theflyonthewall.com | 9/23/2011 | Rogers Holdings Chairman Jim Rogers thinks a solution to the Europe sovereign debt crisis would be if the Eurozone allows Greece to default, reports the Economic Times. Says he: ""I would buy all the euros I could at that point. ... |
| Barclays : Commodity fundamentals are still positive but macro worries overshadowing | Commodity Online | 9/23/2011 | India, Sept. 23 -- The macroeconomic worries about debt and slowing global growth are overshadowing the current tight supply and demand fundamentals of commodities says Barclays Capital. Financial markets are delicately poised between ... |
| BIPS40 - Bips Top 40 - Distribution finalisation announcement | Johannesburg Stock Exchange | 9/23/2011 | BIPS BIPS40 - Bips Top 40 - Distribution finalisation announcement Bips Top 40 ... |
| Barclays ' deputy chairman to retire | Global Banking News | 9/23/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that Richard Broadbent, deputy chairman and senior independent director, will retire from the boards of Barclays on September 30, 2011. |
| Barclays And RBS Plan To Sell USP Hospitales For $411 Million | GlobalData Financial Deals Tracker | 9/23/2011 | Barclays PLC, a provider of financial services, and The Royal Bank of Scotland Group plc, a provider of investment banking services, plan to sell USP Hospitales SA, an operator of 12 hospitals, in a transaction worth €300m ($410.7m), ... |
| YOUNG ENTREPRENEURS WIN £3,000! | The Burnley Express | 9/23/2011 | WE have teamed up with Barclays Money Skills, to find the entrepreneurs of the future! And we have £3000 up for grabs! WE have teamed up with Barclays Money Skills, to find the entrepreneurs of the future! And we have £3000 up for grabs! |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC | Business Wire Regulatory Disclosure | 9/23/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JDT4) - (ISIN US06740JDT43) | Moody's Investors Service Ratings Delivery Service | 9/23/2011 | CUSIP: 06740JDT4 ISIN: US06740JDT43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987478 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUU6) - (ISIN US06738JUU68) | Moody's Investors Service Ratings Delivery Service | 9/23/2011 | CUSIP: 06738JUU6 ISIN: US06738JUU68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUS1) - (ISIN US06738JUS13) | Moody's Investors Service Ratings Delivery Service | 9/23/2011 | CUSIP: 06738JUS1 ISIN: US06738JUS13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726015 |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 4.3% below VWP but at merely 1.3% premium to 52-week low | News Bites - Africa | 9/23/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, dipped 5.0c (or 0.4%) to close at KES11.90. The price is at a discount of 4.3% to the 1-month volume weighted ... |
| ABSA Group [Africa Top 40] falls in four out of last five days, for a 5-day fall of 2.8% | News Bites - Africa | 9/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR1.15 (or 0.9%). The stock fell in four out of last 5 trading days, for a 5-day fall of 2.8% to close at ZAR133.95. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| Capitec Bank Holdings [Africa Financials] decreases 1.6% on high volume falling for a fifth consecutive day, a five day fall of 4.7% | News Bites - Africa | 9/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell ZAR3.01 (or 1.6%) on high volume to close at ZAR183.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell 806.6 points (or 2.9%) on the day, this was a ... |
| NW18: VIDEO: CNBC-TV18: Barclays Capital sees rupee at 47/$ in 3 months | NewsWire18 - EquityWire | 9/23/2011 | NewsWire18, Friday, Sep 23 . MUMBAI - Double-click the following URLs on www .moneycontrol.com for video files of top news and views reported by the CNBC-TV18 television channel: (NewsWire18 is a part of the Television Eighteen ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Directorate Change | Regulatory News Service | 9/23/2011 | TIDMBARC TIDM38AK RNS Number : 7822O Barclays PLC 23 September 2011 BARCLAYS PLC BOARD CHANGE 23 September 2011 Further to the announcement made on 11 May 2011, Barclays PLC and Barclays Bank PLC announce that Sir Richard Broadbent, Deputy ... |
| Brazilian currency decline may not boost prices | Steel Business Briefing | 9/23/2011 | Brazilian currency depreciation in the past few days is seen as a short-lived bounce by some analysts, although the shift has raised a question: Will a depreciated currency be passed through via higher prices? |
| BarCap Equinox Loan Sees Further Disposal | Total Securitization and Credit Investment | 9/23/2011 | The MacAllan loan portfolio, securitized in Barclays Capital's £401 million ($628.6 million) Equinox (Eclipse 2006-1), has had another of its assets offloaded, leaving three remaining properties to be sold before the portfolio is ... |
| Big slowdown in commodity demand unlikely: Barclays | Platts Coal Trader | 9/23/2011 | Investment research firm Barclays Capital has not turned bearish on commodities, recommending investors retain a neutral position toward risky assets, adding that commodities markets are "delicately poised between optimism and ... |
| Bank of America ; Bank of America to Present at the Barclays Capital 2011 Global Financial Services Conference | Economics Week | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Bank of America Chief Executive Officer Brian Moynihan will present at the Barclays Capital 2011 Global Financial Services Conference in New York City on Monday, September 12, 2011 at 9 a.m. Eastern Time. ... |
| Oil and Gas Pipelines Companies; Boardwalk to Speak at Barclays Capital 2011 CEO Energy-Power Conference | Energy Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Boardwalk Pipeline Partners, LP (NYSE:BWP) announced that its President and Chief Executive Officer, Stan Horton, will present at the Barclays Capital 2011 CEO Energy-Power Conference at approximately ... |
| Oil and Gas Equipment and Service Companies; Complete Production Services, Inc . to Present at the Barclays Capital 2011 CEO Energy-Power Conference | Energy Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Complete Production Services, Inc. (NYSE: CPX) announced that Chairman and Chief Executive Officer Joseph C. Winkler will present at the Barclays Capital 2011 CEO Energy-Power Conference in New York, New ... |
| Electric Utility Companies; Entergy Corporation Chairman and CEO to Speak at Barclays Capital 2011 CEO Energy-Power Conference | Energy Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Entergy Corporation (NYSE: ETR) Chairman and Chief Executive Officer J. Wayne Leonard plans to provide a presentation on Thursday, Sept. 8, during the Barclays Capital 2011 CEO Energy-Power Conference at ... |
| NuStar Energy L.P. NuStar to Present at the 2011 Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- NuStar Energy L.P. (NYSE: NS) and NuStar GP Holdings, LLC (NYSE: NSH) announced that Curt Anastasio, CEO and President of NuStar Energy L.P. and NuStar GP Holdings, LLC, will present at the 2011 Barclays ... |
| Oil and Gas Drilling and Exploration Companies; Pioneer Drilling to Present at the Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Pioneer Drilling Company, Inc. (NYSE Amex: PDC) announced that it will participate in the Barclays Capital 2011 CEO Energy-Power Conference to be held in New York City, September 6-8, 2011. |
| Oil and Gas Refining and Marketing Companies; Valero Energy Corporation to Participate in Barclays Capital 2011 CEO Energy/Power Conference | Energy Weekly News | 9/23/2011 | 2011 SEP 23 - (VerticalNews.com) -- Valero Energy Corporation (NYSE: VLO) announced that Bill Klesse, Chairman of the Board and Chief Executive Officer of Valero Energy Corporation, will present at the Barclays CEO Energy/Power Conference ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/23/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/23/2011 | TIDMIEGY RNS Number : 8005O iShares Barclays Euro Gov Bond 5-7 23 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 22-Sep-11 NAV PER SHARE: Official NAV ... |
| WSJ BLOG/Deal Journal: Outlook Shrivels for Goldman Earnings | Dow Jones News Service | 9/23/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide Our colleague Aaron Lucchetti today explained the toxic fear stew eating into stock prices of Goldman Sachs, ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 102500 | Dow Jones News Service | 9/23/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 102500 |
| Barclays Confirms Broadbent To Retire As Deputy Chairman On Sept 30 | Dow Jones International News | 9/23/2011 | LONDON (Dow Jones)--Barclays PLC (BARC.LN), a U.K. bank that also provides investment banking and wealth management services announced Friday that Richard Broadbent, Deputy Chairman and Senior Independent Director, will retire from the ... |
| UPDATE: AXA Hires Credit Suisse To Sell Private Equity Arm - Source | Dow Jones International News | 9/23/2011 | -- AXA Private Equity manages $28 billion in assets -- Business worth GBP200 million-GBP300 million - source -- Company has made a string of acquisitions |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AXA Private Equity Sale Highlights Sector Consolidation | Dow Jones International News | 9/23/2011 | -- Private equity consolidation driven by disposals by financial institutions -- All captive buyout funds may be independent in five years -- 3i, Cognetas are among potential targets |
| Thomson Reuters Agrees To Sell Kondor To Vista Equity Partners | Dow Jones Business News | 9/23/2011 | LONDON -(Dow Jones)- Thomson Reuters Corp. (TRI) Friday said it has agreed to sell its trade processing and risk management unit Kondor to Vista Equity Partners, after a hotly fought auction. |
| Institute of International Finance to host annual meeting | Theflyonthewall.com | 9/23/2011 | The 2011 IIF Annual Meeting, which will hear the perspectives and opinions from leaders in the worlds of banking, finance and politics, is being held in Washington, D.C. on September 23-25. |
| Greek debt buyback may be open to all investors, Bloomberg says | Theflyonthewall.com | 9/23/2011 | A buyback of Greek debt should take place at the same time as a bond swap that is currently being negotiated, according to Bloomberg, which cited an E.U. planning document. The buyback would be open to all investors and be open to all debt, ... |
| Markets set to end week much lower following huge sell-offs | Theflyonthewall.com | 9/23/2011 | The Fed's more pessimistic economic outlook - along with increasing fears about the European sovereign debt crisis - sparked sharp declines in the markets. MACRO NEWS: Stocks sold off sharply late Wednesday and Thursday after the Fed ... |
| Investors Show a Yen for the Dollar | The Wall Street Journal Online | 9/23/2011 | There may be no lack of investors seeking safety, but there is a shortage of safe havens in the currency market. That was in evidence during Thursday's global rout in financial markets, when just about the only islands of strength were ... |
| ABS stands tall amid meltdown but fears grow over collateral | Euroweek | 9/23/2011 | Only 12 accounts bought senior notes in Barclays Bank's Gracechurch Cards 2011-4 and 25 in Volkswagen's auto lease ABS VCL 14, which some market players saw as proof that only a small number of big buyers are still active, with more ... |
| 6-K SEC FILING | BARCLAYS PLC | 9/23/2011 | -- |
| Electric Utility Companies; AES Executive Vice President & CFO Victoria D. Harker to Present at 2011 Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Victoria D. Harker, Executive Vice President and Chief Financial Officer of The AES Corporation (NYSE: AES), will address the 2011 Barclays Capital CEO Energy-Power Conference on Tuesday, September 6, ... |
| Property and Casualty Insurance Companies; Arch Capital Group Ltd . to Present at Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Arch Capital Group Ltd. [Nasdaq: ACGL] announced that Constantine (Dinos) Iordanou, President and Chief Executive Officer of Arch Capital Group Ltd., is scheduled to present at the Barclays Capital Global ... |
| BNY Mellon; BNY Mellon to Present at the 2011 Barclays Capital Global Financial Services Conference on Tuesday, September 13 | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Gerald L. Hassell, chairman, president and chief executive officer of BNY Mellon, will be presenting at the 2011 Barclays Capital Global Financial Services Conference at 9 a.m. EDT on Tuesday, September ... |
| Barclays Wealth; Barclays Wealth Hires Michele Huff Powell as a Director and Investment Representative in Dallas | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce Michele Huff Powell has joined its Dallas office as a Director and Investment Representative. |
| Cenovus Energy Inc . Cenovus to present at Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- John Brannan, Executive Vice-President & Chief Operating Officer, will be presenting at the Barclays Capital CEO Energy-Power Conference on Thursday, September 8, 2011, at 7:45 a.m. MT (9:45 a.m. ET) ... |
| Oil, Energy; Duke Energy 's CFO Lynn J. Good to Address 2011 Barclays Capital CEO Energy-Power Conference Sept. 7 | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- CHARLOTTE, N.C. - Lynn J. Good, Duke Energy's group executive and chief financial officer, will address the Barclays Capital 2011 CEO Energy-Power Conference in New York City on Wednesday, Sept. 7. |
| E*TRADE Financial Corporation; E*TRADE Financial Corporation Announces Upcoming Speaking Engagement | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- E*TRADE Financial Corporation (NASDAQ: ETFC) announced that it will present at the Barclays Capital Global Financial Services Conference on September 13, 2011. A live webcast and replay will be accessible ... |
| Oil and Gas Companies; Enterprise Products Partners to Present at Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Enterprise Products Partners L.P. (NYSE:EPD) announced that Jim Teague, executive vice president and chief operating officer of Enterprise's general partner, and Randy Fowler, executive vice ... |
| Fifth Third Bancorp ; Fifth Third Bancorp to Present at the Barclays Capital 2011 Global Financial Services Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Fifth Third Bancorp (NASDAQ: FITB) will present at the Barclays Capital 2011 Global Financial Services Conference in New York City on Tuesday, September 13 at approximately 10:30 AM ET. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Savings & Loan Banks; First Republic Bank to Present at the Barclays Capital 2011 Global Financial Services Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- First Republic Bank, a leading private bank and wealth management company, announced it will present at the Barclays Capital 2011 Global Financial Services Conference at 8:15 a.m. EDT / 5:15 a.m. PDT on ... |
| Regional - Midwest Banks; FirstMerit Corporation to Present at Barclays Capital Financial Services Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- FirstMerit Corp. (Nasdaq: FMER) will present at the Barclays Capital Financial Services Conference on Tuesday, September 13, 2011 at 7:30 a.m. EDT in New York City. Paul G. Greig, chairman, president and ... |
| NSTAR ; Northeast Utilities , NSTAR to present at Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- David R. McHale, Executive Vice President and Chief Financial Officer of Northeast Utilities (NYSE: NU), and James J. Judge, Senior Vice President and Chief Financial Officer for NSTAR (NYSE: NST), will ... |
| People's United Financial, Inc . People's United Financial, Inc . to Present at 2011 Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- People's United Financial, Inc. (NASDAQ: PBCT) announced it will participate in the Barclays Capital Global Financial Services Conference on Monday, September 12, 2011. |
| Oil, Energy; Progress to Present at Barclays Capital CEO Energy-Power Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- (TSX - PRQ) Progress Energy Resources Corp., ("Progress" or the "Company") announced that it will be presenting at Barclays Capital CEO Energy-Power Conference in New York, New York. |
| Morgan Stanley ; Ruth Porat to Speak at the 2011 Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Ruth Porat, Executive Vice President and Chief Financial Officer of Morgan Stanley (NYSE: MS), will present at the 2011 Barclays Capital Global Financial Services Conference in New York on Tuesday, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0292052130) | Moody's Investors Service Ratings Delivery Service | 9/24/2011 | CUSIP: ISIN: XS0292052130 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860409 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD59) - (ISIN US06739JD598) | Moody's Investors Service Ratings Delivery Service | 9/24/2011 | CUSIP: 06739JD59 ISIN: US06739JD598 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821803502 |
| Ben and Beijing Corrode Metal Markets | The Wall Street Journal Online | 9/24/2011 | Remember supply and demand? The quaint notion that these two set metals prices has been battered by Ben Bernanke and Beijing. Volatile markets, such as this week's, are the result. |
| Oil and Gas Refining and Marketing Companies; Delek US Holdings to Attend the Barclays Capital CEO Energy-Power Conference | Marketing Weekly News | 9/24/2011 | 2011 SEP 24 - (VerticalNews.com) -- Delek US Holdings, Inc. (NYSE: DK) announced that Uzi Yemin, President and Chief Executive Officer of Delek US Holdings, will participate in the Barclays Capital CEO Energy-Power Conference at the ... |
| Barclays Bank has apologised for the delay in dealing with a Morston Parish... | Eastern Daily Press | 9/24/2011 | Barclays Bank has apologised for the delay in dealing with a Morston Parish Council demand for the return of money stolen by a former clerk. But what they really want is repayment of some £8,000 which the bank should never have released to ... |
| A high street bank is under fire for its part in failing to stop the theft of... | Eastern Daily Press | 9/24/2011 | A high street bank is under fire for its part in failing to stop the theft of thousands of pounds from two north Norfolk parish councils. Barclays Bank has repaid more than £4,000 to Cley Parish Council and will make further payments after ... |
| NBNK chief Gary Hoffman is between a Rock and a hard place; Three years ago, when Gary Hoffman was parachuted in to the top job at Northern Rock , no one knew which way banking was heading. The only thing that was obvious was that it was going to be a very rough ride. | Telegraph.co.uk | 9/24/2011 | Lehman Brothers was on the brink, the markets were tumbling and such was the pace of change it was not clear which banks would survive as private entities. Hoffman took over Northern Rock after it had already been taken into public ... |
| Country park banks on hands-on help | Louth Leader | 9/25/2011 | LOCAL farming business Rushmoor Country Park recently banked the benefits of help from Barclays Bank's Louth business manager, Janice Whitham. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUT9) - (ISIN US06738JUT95) | Moody's Investors Service Ratings Delivery Service | 9/25/2011 | CUSIP: 06738JUT9 ISIN: US06738JUT95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822725996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVS7) - (ISIN US06738KVS76) | Moody's Investors Service Ratings Delivery Service | 9/25/2011 | CUSIP: 06738KVS7 ISIN: US06738KVS76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822731199 |
| IRS, U.S. Banks at Odds Over $1 Billion in Tax Credits from Barclays Deals | ProPublica Investigative Reporting | 9/25/2011 | This story was co-published with The Financial Times. U.S. District Judge Patrick J. Schiltz of Minnesota is an educated man. He earned his law degree from Harvard, won a coveted clerkship for Supreme Court Justice Antonin Scalia and taught ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CASH TO GO GREEN: SANTA ROSA'S YGRENE JOINS BRITISH, U.S. FIRMS TO FUND UPGRADES | Press Democrat | 9/25/2011 | A small Santa Rosa company has stepped onto the national stage with a new way of paying for potentially billions of dollars worth of green building upgrades. |
| Barclays CEO Diamond: We Can Live With Vickers Report Results | Dow Jones News Service | 9/25/2011 | WASHINGTON (Dow Jones)--The U.K. is once again a "very good place" to do business now that the uncertainty of a major review of bank rules is complete, Barclays PLC (BCS, BARC.LN) Chief Executive Bob Diamond said Sunday. |
| US Eyes Cross-Border Bank Deals - Report | Dow Jones News Service | 9/25/2011 | DOW JONES NEWSWIRES U.S. authorities are eyeing cross-border financial transactions made between banks in the U.S. and the U.K. in an effort to crack down on tax avoidance, The Financial Times reports on its website Sunday. |
| UK Buyout Market To Remain In Doldrums For Remainder Of 2011 | Dow Jones International News | 9/25/2011 | --Value and number of U.K. buyouts fall further in third quarter --Large leveraged buyouts are particularly difficult because of the limited amount of debt available |
| U.K. Businesses Lose GBP10.6B Per Year On Bank Deposits | Dow Jones International News | 9/25/2011 | -- UHY Hacker Young says deposits eroded by low interest rates and high inflation -- Recommends distributing money to shareholders, investing back into business. |
| IM committee questions"crisis-fighting" resource availability, WSJ says | Theflyonthewall.com | 9/25/2011 | The steering committee of the International Monetary Fund questioned the availability of "crisis-fighting" resources to combat the current dangers facing the global economy, the Wall Street Journal says. |
| Portugal lowers 2012 economic view, WSJ says | Theflyonthewall.com | 9/25/2011 | Portugal's prime minister sees the economic contraction for 2012 as worse than expected, says the Wall Street Journal. Reference Link |
| S&P 's Beers says boosting EFSF may have credit implications, NYT says | Theflyonthewall.com | 9/25/2011 | David Beers, the head of S&P's sovereign rating group said that Europe's efforts to boost the European Financial Stability Facility, EFSF, may have credit implications, the New York Times says. |
| Buyout deals plunge as confidence remains low | The Express on Sunday | 9/25/2011 | THE VALUE of buyout deals slumped markedly in the third quarter to £1.1 billion reflecting a downturn in business confidence, according to the latest figures from the Centre for Management Buy-Out Research (CMBOR). |
| Barclays Capital lifts rating on JCDecaux to "overweight" | ADPnews France | 9/26/2011 | (SeeNews) - Sep 26, 2011 - Barclays Capital has upgraded its rating on French outdoor advertising group JCDecaux (EPA:DEC) to "overweight" from "equal-weight", while lowering the share price target to EUR 22 from EUR ... |
| Barclays CEO supports central bank moves to inject cash into banking systems | Global Banking News | 9/26/2011 | The CEO of Barclays Plc (LSE: BARC) has opined that central banks were expected to support the banking system with cash injections. Chief executive, Robert Diamond, said that there was no basis for criticising central banks that made cash ... |
| AXA plans sale of private equity unit | Global Banking News | 9/26/2011 | French Insurance giant AXA SA (PAR: AXA) (NYSE: AXA) (CS.FR) is planning a sale of its private equity arm, and has hired Credit Suisse (NYSE: CS) (ZHR: CSGN) (CSGN.VX) to handle the sale, Dow Jones has reported, citing a person familiar ... |
| FORM 8-K: SUNPOWER FILES CURRENT REPORT | US Fed News | 9/26/2011 | WASHINGTON, Sept. 26 -- SunPower Corp., San Jose, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 23. |
| ACL140 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 9/26/2011 | BIABS ACL140 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/09/15 0 -685 38.35 | Market News Publishing | 9/26/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/09/15 0 -685 38.35 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/09/15 370,000 -437,000 | Market News Publishing | 9/26/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/09/15 370,000 -437,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/09/15 10,751,002 3,229,648 2.52 | Market News Publishing | 9/26/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/09/15 10,751,002 3,229,648 2.52 Net Total Last Total Price Date Change Shorted Price Volume ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Autonomy Corporation Plc | Business Wire Regulatory Disclosure | 9/26/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0321381443) | Moody's Investors Service Ratings Delivery Service | 9/26/2011 | CUSIP: ISIN: XS0321381443 Common Code: 032138144 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820621136 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Research and Markets: Colorado Springs Series 2006A And 2007B Bonds Rating Raised To 'AA/A-1+' | M2 Presswire | 9/26/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/b33073/summary_colorado) has announced the addition of the "Summary: Colorado Springs Series 2006A And 2007B Bonds Rating Raised To 'AA/A-1+'; Combined Utility Sep 11" ... |
| Barclays launches Lending Clinics to bolster small business confidence | M2 Presswire | 9/26/2011 | Retail and Business Banking Chief Executive Antony Jenkins launches national lending campaign at the first lending clinic in Manchester. Barclays is launching a new national series of business lending clinics designed to bolster business ... |
| Barclays Plc [Banking] advances 6.8% on high volume rising for a second consecutive day, a two day rise of 12.4% | News Bites - United Kingdom | 9/26/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) rose GBX10.0 (or 6.8%) on high volume to close at GBX156.0. Compared with the FTSE 100 index, which rose 22.6 points (or 0.4%) on the day, this was a relative price change of 6.4%. The stock ... |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 31st time in three months | News Bites - Africa | 9/26/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES11.55 during the day. In the last three months the stock has hit a new 52-week low ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.4% on weak volume, ending a five-day streak of losses | News Bites - Africa | 9/26/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 80.0c (or 0.4%) to close at ZAR183.80, ending a five-day streak of losses. Compared with ... |
| ABSA Group [Africa Top 40] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 9/26/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.98. In the past 50 days this ratio has been ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/26/2011 | TIDMIEGY RNS Number : 8872O iShares Barclays Euro Gov Bond 5-7 24 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 23-Sep-11 NAV PER SHARE: Official NAV ... |
| DJ US HOT STOCKS: DB CS BCS | Dow Jones Chinese Financial Wire | 9/26/2011 | During meetings of the International Monetary Fund in Washington over the weekend, the U.S. and other major nations pressed European leaders to increase the effective size of their EUR440 billion ($594 billion) rescue fund to perhaps ... |
| DJ ADR Report: Shares Higher As European Bank Stocks Leap | Dow Jones Chinese Financial Wire | 9/26/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Monday, in line with the broader markets, amid hopes the European Central Bank is working on new ways to alleviate the region's debt crisis. |
| First-Round Bids For Iceland Foods Due End-Oct - Sources | Dow Jones Business News | 9/26/2011 | LONDON -(Dow Jones)- First-round bids for Iceland Foods are due at the end of October, people familiar with the situation told Dow Jones Newswires on Monday. |
| WSJ BLOG/Deal Journal: InterDigital Swoons on Report of Meek Deal Bids | Dow Jones News Service | 9/26/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide Google giveth, and Google taketh away. |
| AXA Private Equity Sale Highlights Sector Consolidation | Dow Jones Global Equities News | 9/26/2011 | -- Private equity consolidation driven by disposals by financial institutions -- All captive buyout funds may be independent in five years -- 3i, Cognetas are among potential targets |
| Barclays launches Lending Clinics to bolster small business confidence | ENP Newswire | 9/26/2011 | Release date - 26092011 Retail and Business Banking Chief Executive Antony Jenkins launches national lending campaign at the first lending clinic in Manchester. |
| Asda gets backing from Barclays Capital for Iceland, Daily Mail reports | Theflyonthewall.com | 9/26/2011 | Asda, which is owned by Wal-Mart (WMT), has secured financial backing from Barclays Capital (BCS) for its move on frozen food retailer Iceland, the Daily Mail reports. |
| Euro zone unlikely to solve problems soon, NY Times says | Theflyonthewall.com | 9/26/2011 | Europe will probably need weeks or even months in order to take significant new action on addressing its sovereign debt crisis, The New York Times states in a news analysis piece. All 17 countries in the euro zone must approve the changes ... |
| Europe opens anti-trust inquiry on banks for e-payments, paidContent.org reports | Theflyonthewall.com | 9/26/2011 | An anti-trust inquiry into whether a group of banks has conspired to prevent new online payment facilitators entering the market has been opened by the European Commission, paidContent.org reports. The Commission is investigating whether ... |
| China tells Europe no bailout, WSJ reports | Theflyonthewall.com | 9/26/2011 | The euro zone can't count on China for a bailout, reports the Wall Street Journal. "We can't just go save someone," said Gao Xiqing, president of China Investment Corp., the sovereign wealth fund, at IMF meetings. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Europeans looking for ways to increase bailout fund's strength, NY Times says | Theflyonthewall.com | 9/26/2011 | European leaders are discussing a plan to multiply the power of the euro zone's bailout fund, Olli Rehn, the European Union's monetary affairs commissioner, said Saturday, according to The New York Times. The "political ... |
| 08:03 EDT Barclays breaks above its 10-day MA, resistance is at $10.46 | Theflyonthewall.com | 9/26/2011 | 08:03 EDT Barclays breaks above its 10-day MA, resistance is at $10.46 |
| ECB likely to weigh new covered bond purchases, Bloomberg says | Theflyonthewall.com | 9/26/2011 | The ECB is likely to discuss restarting their covered bond purchases next week, and the central bank will also consider relaunching 12-month loans to banks, according to Bloomberg, which cited an unnamed euro-region central bank official. |
| Bloomberg LINK to host a summit | Theflyonthewall.com | 9/26/2011 | 2011 Bloomberg Dealmakers Sumit is being held in New York on September 27. |
| Barclays boost for business | The Daily Express | 9/26/2011 | BARCLAYS is to launch a series of clinics designed to give businesses the confidence to borrow and "invest for growth". The move comes with banks under fire for withholding credit in the face of a sluggish economy but Barclays ... |
| Barclays backing Asda's bid for Iceland | The Western Mail | 9/26/2011 | SUPERMARKET giant Asda has reportedly secured a financial boost ahead of a planned tilt at Welsh frozen food retailer Iceland. The chain, which is part of American retail giant Wal-Mart, has lined up backing from Barclays Capital as it looks ... |
| Chinese trade data show pickup in palladium imports | Metals Week | 9/26/2011 | Washington—The overall Chinese precious metal imports picture remains positive, although import levels of some metals have varied widely in recent months, Barclays Capital said last week. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/26/2011 | -- |
| Barclays "Reducing estimates" (Buy) Crutchley | UBS Equities | 9/26/2011 | -- |
| Real Estate Investment Trust - Retail Companies; Simon Property Group to Webcast Management Presentation at Barclays Capital 2011 Global Financial Services Conference | China Weekly News | 9/27/2011 | 2011 SEP 27 - (VerticalNews.com) -- Simon Property Group, Inc. (NYSE: SPG) announced that Stephen E. Sterrett, Chief Financial Officer, will provide an overview of the Company's business and strategies at the Barclays Capital 2011 Global ... |
| New Capital Rules Likely for Banks | The Wall Street Journal | 9/27/2011 | International regulators are set to rebuff heavy lobbying by banks and stick with a plan to require some of the world's largest financial institutions to hold extra capital, according to people familiar with the matter. |
| Barclays Wealth appoints new Head of Middle East and North Africa | Middle East Company News | 9/27/2011 | Barclays Wealth, a global wealth manager, announced the appointment of Rory Gilbert as Managing Director, Head of Middle East and North Africa for International Private Banking. Rory has assumed the responsibilities of Soha Nashaat who has ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/27/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays to arrange USD700m credit facilities to Open Text | M2 Banking & Credit News | 9/27/2011 | 27 September 2011 - Barclays Bank (LON:BARC) will arrange USD700m (EUR517m) credit facilities to Canadian enterprise content management (ECM) software provider Open Text Corp (TSE:OTC), a knowledgeable source told Bloomberg on Monday. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/27/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/09/11 Issue [ Barclays Bank PLC - Series 78 - EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| Cigna Acquires FirstAssist Insurance Services, a Leading UK Travel and Protection Insurance Company | Business Wire | 9/27/2011 | -- FirstAssist Insurance Services adds new product line to Cigna's extensive global portfolio -- With travel up eight percent, Cigna sees opportunities in offering customers protection against unexpected medical ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 9/27/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Cigna plans to buy UK based travel insurance provider FirstAssist, terms not disclosed | Associated Press Newswires | 9/27/2011 | The insurer Cigna Corp. said Tuesday that it has agreed to buy British travel insurance coverage provider FirstAssist Insurance Services from Barclays Private Equity in a move to broaden its business overseas. |
| Barclays Wealth Appoints New Head of Middle East and North Africa | Islamic Finance News | 9/27/2011 | Dubai, Sept. 27 -- Barclays Wealth issued the following news release: Barclays Wealth, a global wealth manager, announced the appointment of Rory Gilbert as Managing Director, Head of Middle East and North Africa for International Private ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch to Upgrade L-T to 'AA-' & Confirm S-T at 'F1+' of O'Hare Intl Airport 2005D Third Lien Revs | Business Wire | 9/27/2011 | NEW YORK--(BUSINESS WIRE)--September 27, 2011-- On the effective date of Sept. 28, 2011, Fitch Ratings will upgrade the long-term rating to 'AA-' from 'A+' with a Stable Outlook, and confirm the 'F1+' ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/27/2011 | TIDMIEGY RNS Number : 9756O iShares Barclays Euro Gov Bond 5-7 27 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 26-Sep-11 NAV PER SHARE: Official NAV ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0A6D9) | Moody's Investors Service Ratings Delivery Service | 9/27/2011 | CUSIP: ISIN: DE000BC0A6D9 Common Code: 022704095 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808770246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JXD0) - (ISIN US06739JXD08) | Moody's Investors Service Ratings Delivery Service | 9/27/2011 | CUSIP: 06739JXD0 ISIN: US06739JXD08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821810031 |
| Insurers pace gains in financial sector | MarketWatch | 9/27/2011 | NEW YORK (MarketWatch) — Insurers led gains for the financial sector Tuesday, while major U.S. banks ended mixed as investors tried to assess Europe's progress in sorting out the Greek debt problem. |
| Barclays Corporate provides £50m facility to Mayfair hotels | M2 Presswire | 9/27/2011 | Barclays Corporate has provided a new funding package to Crowne Plaza London - St James and 51 Buckingham Gate, Taj Suites and Residences, both part of Taj Hotels Resorts and Palaces. |
| CBI Distributive Trades - Barclays Corporate comment | M2 Presswire | 9/27/2011 | Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments: "It remains tough on the High Street and the grip on household incomes continues to tighten but, we are now entering the all important golden quarter. Retailers ... |
| CIGNA Corporation Acquires FirstAssist Insurance Services | Reuters Significant Developments | 9/27/2011 | Date Announced: 20110927 CIGNA Corporation announced that it has agreed to acquire FirstAssist Insurance Services from Barclays Private Equity. FirstAssist is a travel and protection insurance company based in the United Kingdom. Pending ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 9/27/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. In ... |
| Capitec Bank Holdings [Africa Financials] rises 1.2% on high volume rising for a second consecutive day, a two day rise of 1.6% | News Bites - Africa | 9/27/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR2.20 (or 1.2%) on high volume to close at ZAR186.0. Compared with the FTSE/JSE: Africa Top 40 index, which rose 549.0 points (or 2.1%) on the day, this was a ... |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 12th time in one month and 32nd time in three months | News Bites - Africa | 9/27/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES11.0 during the day. In the last one month the stock has hit a new 52-week low twelve times ... |
| CIGNA to Add U.K. Travel Insurance Business | National Underwriter Life & Health | 9/27/2011 | CIGNA Corp. has agreed to acquire FirstAssist Insurance Services Ltd. from the private equity arm of Barclays P.L.C. CIGNA, Philadelphia (NYSE:CI), is making the deal because it sees strong growth in demand for travel and travel insurance in ... |
| Critical Alerts for ConocoPhillips , Gilead, F5 Networks , Cognizant Technology, and Barclays Released by Seven Summits Research | PR Newswire (U.S.) | 9/27/2011 | CHICAGO, Sept. 27, 2011 /PRNewswire/ -- Seven Summits Research issues critical PriceWatch Alerts for COP, GILD, FFIV, CTSH, and BCS. To see what our analysts have discovered about these stocks read the Seven Summits Strategic ... |
| Luminar Group Holdings PLC Update | Regulatory News Service | 9/27/2011 | TIDMLMR RNS Number : 0164P Luminar Group Holdings PLC 27 September 2011 Luminar Group Holdings PLC UPDATE As announced on 25 August 2011, Luminar Group Holdings plc ("Luminar" or the "Company") obtained an extension to the ... |
| UK To Price GBP4.5B 2052 Gilt At 4.25% 2049 Gilt +0.02 | Dow Jones Global FX & Fixed Income News | 9/27/2011 | LONDON (Dow Jones)--The U.K. has set the size on its planned 3.75% 2052 syndicated gilt issue at GBP4.5 billion, and will price the new issue at two basis points over the 4.25% December 2049 gilt, one of the banks running the sale said ... |
| AFD To Price EUR600 Million Jan 2024 Bond At Swaps +0.50 | Dow Jones Global FX & Fixed Income News | 9/27/2011 | LONDON (Dow Jones)---French international development agency Agence Francaise de Developpement is to price its EUR600 million bond maturing in January 2024 at 50 basis points over midswaps, one of the banks running the sale said Tuesday. |
| UK Prices GBP4.5B 3.75% 2052 Gilt At 99.838 | Dow Jones Global FX & Fixed Income News | 9/27/2011 | LONDON (Dow Jones)--The U.K. has priced a GBP4.5 billion sale of July 2052 gilts, via joint bookrunners Barclays PLC, Morgan Stanley, Royal Bank of Scotland PLC and UBS AG, with the following terms, one of the banks said Tuesday: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Eastern Power Networks To Price GBP250M 2021 Bond At Gilts +2.25 | Dow Jones Global FX & Fixed Income News | 9/27/2011 | Eastern Power Networks To Price GBP250M 2021 Bond At Gilts +2.25 |
| UPDATE: UK DMO Sells GBP4.5B 40-Year Gilts, Lowest Ever Yield | Dow Jones Global FX & Fixed Income News | 9/27/2011 | (Adds detail, comment.) By Mark Brown Of DOW JONES NEWSWIRES LONDON (Dow Jones)--The U.K. sold long-dated conventional gilts at the lowest yields on record Thursday, the U.K. Debt Management Office said, as investors continue to buy gilts on ... |
| Bank puts the kettle on for cancer charity | Derbyshire Times | 9/27/2011 | Barclays in Chesterfield is holding a caffeine-fuelled fundraiser and is inviting the community to join them as part of the Macmillan Cancer Support's 21st World's Biggest Coffee Morning. |
| DJ MARKET TALK: BOE To Announce More QE In November - BarCap | Dow Jones Chinese Financial Wire | 9/27/2011 | 0712 GMT [Dow Jones] The Bank of England is likely to announce more QE in November, Barclays Capital says. "We think additional asset purchases of GBP75 billion will be announced within an overall additional facility of GBP150 ... |
| DJ Barclays Private Equity Sells FirstAssist Insurance To US Cigna | Dow Jones Chinese Financial Wire | 9/27/2011 | LONDON (Dow Jones)--Barclays Private Equity, or BPE, Tuesday said it has sold FirstAssist Insurance Services Limited to U.S. Cigna Corp. (CI) for GBP71 million. |
| Luminar Group: Investigating Longer Term Restructuring Options | Dow Jones International News | 9/27/2011 | LONDON (Dow Jones)--Luminar Group Holdings PLC (LMR.LN), a ownership, development and operation of nightclubs and themed bars announced Tuesday that longer term restructuring options continue to be investigated by Luminar and include ... |
| Eastern Power Networks Sets Final Terms On GBP250M 2021 Bond | Dow Jones International News | 9/27/2011 | LONDON (Dow Jones)--Eastern Power Networks has set final price guidance on its planned GBP250 million, 10-year bond at 225 basis points over gilts, one of the banks running the deal said Tuesday. |
| UPDATE: Tin +5.8% After Reports Of Export Halt From Indonesia | Dow Jones Emerging Markets Report | 9/27/2011 | --LME tin rallies strongly on news of Indonesian export halt --Agreement by producers comes at time of tightness in market, says Barclays --Price seen recovering short term until ban is lifted |
| Barclays Corporate provides GBP50m facility to Mayfair hotels | ENP Newswire | 9/27/2011 | Release date - 27092011 Barclays Corporate has provided a new funding package to Crowne Plaza London - St James and 51 Buckingham Gate, Taj Suites and Residences, both part of Taj Hotels Resorts and Palaces. |
| CBI Distributive Trades - Barclays Corporate comment | ENP Newswire | 9/27/2011 | Release date - 27092011 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments: 'It remains tough on the High Street and the grip on household incomes continues to tighten but, we are now entering the all important golden ... |
| Cigna (CI) to Acquire FirstAssist from Barclays Private Equity | StreetInsider.com | 9/27/2011 | Cigna (NYSE: CI) has agreed to acquire FirstAssist Insurance Services from Barclays Private Equity, of Barclays plc (NYSE: BCS). The acquisition will add a new product line to Cigna's extensive global portfolio, enabling the company to ... |
| Las Vegas Sands (LVS) Macau Units Enter $3.7B Credit Facility | StreetInsider.com | 9/27/2011 | On September 22, 2011, VML US Finance LLC and Venetian Macau Limited, indirect subsidiaries of Las Vegas Sands Corp. (NYSE: LVS), entered into a Credit Agreement, effective as of September 21, 2011, providing for up to $3,700,000,000, or ... |
| NYC Program Visits Alumni at Barclays Capital | Targeted News Service | 9/27/2011 | CLINTON, N.Y., Sept. 27 -- Hamilton College issued the following news release: On September 21, students in Hamilton's New York City program visited the Barclays Capital building for a discussion hosted by Hamilton alumni George Mack ... |
| Deanna Oppenheimer steps down from Barclays | thetimes.co.uk | 9/27/2011 | Deanna Oppenheimer, head of Barclays retail bank in the UK, and one of the most senior women in finance, is leaving the bank. Her departure comes after Bob Diamond became chief executive of Barclays on January 1. |
| Gold to remain under pressure in the near term, Barclays says | Business News Americas | 9/27/2011 | Gold prices are likely to remain under pressure in the near term as market confidence has weakened and the US dollar has continued to strengthen, UK-based investment bank Barclays Capital said in its most recent commodities research report. |
| Market Report: Stock Markets Rally On Debt-Crisis Hopes | The Wall Street Journal Europe | 9/27/2011 | U.S. stocks jumped and blue chips clawed back more than one-third of last week's steep losses on Monday, as investors bet that efforts will be taken to stem Europe's sovereign-debt crisis. |
| Southern Cross Healthcare Agrees Restructuring With Landlords, Lenders | Dow Jones International News | 9/27/2011 | LONDON (Dow Jones)--U.K. care home operator Southern Cross Healthcare Group PLC (SCHE.LN) said Tuesday it has reached agreement with its principal landlords and lenders on the final form of the restructuring of the Group and that the ... |
| Spanish Finance Minister dismisses talk of bailout fund expansion, WSJ reports | Theflyonthewall.com | 9/27/2011 | Spanish Finance Minister Elena Salgado has dismissed talk of a huge expansion of the euro zone's bailout facility to as much as EUR2T saying such a plan isn't currently on the table, the Wall Street Journal reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cigna acquires FirstAssist Insurance Services | Theflyonthewall.com | 9/27/2011 | Global health services company Cigna has agreed to acquire FirstAssist Insurance Services from Barclays Private Equity. FirstAssist is a leading travel and protection insurance company based in the United Kingdom. The acquisition will add a ... |
| Il Sole 24 Ore: Former Barclays Italia CEO under investigation for fraud | Il Sole 24 Ore | 9/27/2011 | Vittorio Maria De Stasio, former CEO of Barclays Bank Italia, is under investigation by the Crotone prosecutor's office in a probe into a presumed fraud of millions of euro. |
| Greek finance minister targets EUR6.5-EUR7B in measures, ekathimerini says | Theflyonthewall.com | 9/27/2011 | Evangelos Venizelos, the Greek finance minister, is targeting between EUR6.5B and EUR7B in measures,including a slashing of tax exemptions, pension cuts and reductions in state salaries, says ekathimerini. |
| Europeans working on increasing bailout fund's borrowing power, NY Times says | Theflyonthewall.com | 9/27/2011 | The E.U. is developing a plan to increase the borrowing power of the bloc's bailout fund without raising the amount of money that countries will contribute to the fund, according to The New York Times, which cited unnamed European ... |
| German Finance Minister says no plans to expand EFSF, Reuters says | Theflyonthewall.com | 9/27/2011 | The German Finance Minister Wolfgang Schaeuble said: "that the EFSF will be given additional powers as agreed by European leaders on July 21 in Brussels, but it is not being expanded, the volume remains 440 billion euros, as does the ... |
| Cigna to buy FirstAssist Insurance from Barclays unit, Reuters reports | Theflyonthewall.com | 9/27/2011 | Cigna Corp. (CI) agreed to buy travel insurance provider FirstAssist Insurance Services from the private equity arm of Barclays Plc (BCS), valued at more than $100M, reports Reuters. |
| Geithner to European governments:Time to act, Bloomberg reports | Theflyonthewall.com | 9/27/2011 | Treasury Secretary Geithner thinks European governments will step up their response to their region's debt crisis after a chiding from counterparts around the world, reports Bloomberg. |
| Merkel vows to back Greece, NYT says | Theflyonthewall.com | 9/27/2011 | Angela Merkel said that Germany would provide all the help it can to stabilize the Greek situation, the New York Times says. Reference Link |
| Barclays Private Equity sells insurance service | Global Banking News | 9/27/2011 | Barclays Private Equity, a unit of Barclays Plc (LSE: BARC), has announced that it has sold FirstAssist Insurance Services Limited. The insurance unit was sold to US Cigna Corp. The acquisition of FirstAssist, which is a travel and ... |
| A third of farmers to invest in renewable energy, survey shows | Greenwire News Agency | 9/27/2011 | More than a third of farmers are expecting to invest in renewable energy, with the majority installing green power this year, according to a new survey. |
| Gold prices remains bullish CME margin hike to hamper investor flows: Barclays | Commodity Online | 9/27/2011 | India, Sept. 27 -- Gold prices may remain bullish with supports at $1525 and $1575 and resistances at $1665 and $1700 and even though the price of gold has fallen from $1900 to $1550 levels gold fundamentals and macro environment remain ... |
| Barclays Corporate | Huddersfield Examiner | 9/27/2011 | Jim Sparling, Debbie Mullen & Andrew ShakeshaftBARCLAYS Corporate has appointed Jim Sparling, Debbie Mullen and Andrew Shakeshaft to its team covering Yorkshire. |
| Bank staff helping out to improve riverside | Huddersfield Examiner | 9/27/2011 | ENVIRONMENT BIG-HEARTED staff from Barclays Bank in Huddersfield joined other business people in the town to tackle a neglected stretch of the River Colne. |
| Cigna to buy travel insurance provider FirstAssist | Reuters News | 9/27/2011 | * FirstAssist has 3 mln policyholders in Britain * Deal expands Cigna's international business By Lewis Krauskopf Sept 27 (Reuters) - U.S. health insurer Cigna Corp has agreed to buy travel insurance provider FirstAssist Insurance ... |
| Cigna to take over UK travel insurance firm FirstAssist | M&A Navigator | 9/27/2011 | 27 September 2011 - US health service company Cigna Corp (NYSE:CI) said today it had entered into an agreement to acquire London-based travel insurance firm FirstAssist Insurance Services from Barclays Private Equity. |
| Oppenheimer To Leave Barclays After 6 Years - Report | Dow Jones International News | 9/27/2011 | DOW JONES NEWSWIRES The head of Barclays PLC's (BARC.LN) retail and business operations in Britain and Europe is leaving the bank, The Times of the U.K. reported Wednesday, without citing specific sources. |
| Need to know: Southern Cross to delist ... Barcrest sold ... Rio Tinto has raised its stake in Ivanhoe Mines , its partner in a development in Mongolia ... Deanna Oppenheimer has resigned as head of Barclays retail bank ... Mitchells & Butlers said sales had fallen in the past nine weeks ... | thetimes.co.uk | 9/27/2011 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Shares Broker Admits Stealing Sh200,000 From His Client in Murang'a | All Africa | 9/28/2011 | Sep 28, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- A stock brokerage agent was yesterday charged in a Murang'a court with defrauding a client. James Mugo, an agent with Dyer abd Blair Investment Bank, allegedly stole the ... |
| 225,000 Get NBC Health Services | All Africa | 9/28/2011 | Dar es Salaam, Sep 28, 2011 (The Citizen/All Africa Global Media via COMTEX) -- At least 225,212 people, mostly women and children in the outskirts of Dar es Salaam, have received medical care through mobile clinics, deployed by the ... |
| Barclays , Deutsche Bank to take part in HCA debt sale | M2 Banking & Credit News | 9/28/2011 | 28 September 2011 -- Barclays (LON:BARC), Deutsche Bank (ETR:DBK), Goldman Sachs (NYSE:GS), Morgan Stanley (NYSE:MS), RBC (TSE:RY) and Wells Fargo (NYSE:WFC) have been named book-runners for HCA Inc's proposed offering of USD500m ... |
| Barclays ' sale of Russian arm to Kazkommertsbank seen unlikely | M2 Banking & Credit News | 9/28/2011 | 28 September 2011 - UK banking group Barclays (LON:BARC) will likely fail to sell its Russian unit to Kazakhstan's top lender Kazkommertsbank (KAS:KKGB; LON:KKB) as planned earlier, sources close to both parties told daily Kommersant ... |
| MOODY'S UPGRADES LETTER OF CREDIT BACKED LONG TERM RATING TO Aa1 FROM Aa2 OF THE CITY OF CHICAGO, ILLINOIS CHICAGO O'HARE INTERNATIONAL... | Moody's Investors Service Press Release | 9/28/2011 | $100 MILLION OF DEBT AFFECTED. THE LONG TERM RATING IS BASED ON THE JOINT SUPPORT FROM THE CITY OF CHICAGO, CHICAGO O'HARE INTERNATIONAL AIRPORT AND BARCLAYS BANK PLC AS LETTER OF CREDIT PROVIDER |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H393) - (ISIN US06740H3930) | Moody's Investors Service Ratings Delivery Service | 9/28/2011 | CUSIP: 06740H393 ISIN: US06740H3930 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822036786 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUZ5) - (ISIN US06738JUZ55) | Moody's Investors Service Ratings Delivery Service | 9/28/2011 | CUSIP: 06738JUZ5 ISIN: US06738JUZ55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV27) - (ISIN US06738JV279) | Moody's Investors Service Ratings Delivery Service | 9/28/2011 | CUSIP: 06738JV27 ISIN: US06738JV279 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735778 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUY8) - (ISIN US06738JUY80) | Moody's Investors Service Ratings Delivery Service | 9/28/2011 | CUSIP: 06738JUY8 ISIN: US06738JUY80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU36) - (ISIN US06738JU362) | Moody's Investors Service Ratings Delivery Service | 9/28/2011 | CUSIP: 06738JU36 ISIN: US06738JU362 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822731963 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSL6) - (ISIN US06738KSL60) | Moody's Investors Service Ratings Delivery Service | 9/28/2011 | CUSIP: 06738KSL6 ISIN: US06738KSL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822692885 |
| Capitec Bank Holdings -Unaudited financial results for the six months ended 31 August 2011 | News Bites - Africa | 9/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.sharedata.co.za/senss.asp?id=179523 Source: ShareDataonline Recent Trading Capitec Bank Holdings (CPI.J) MCap is ZAR17.6 billion (US$2.2 billion) at the last price of ZAR186.0. ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 9/28/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.7, a bearish indicator. In the past 50 days this ... |
| ABSA Group [Africa Top 40] rises 0.03% on below average volume for a second consecutive day, a two day rise of 3.5% | News Bites - Africa | 9/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 4.0c (or 0.03%) for a second consecutive day on Wednesday bringing its two-day rise to ZAR4.69 or3.5%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 497.0 ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 9/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR173.132. The price to ... |
| BARCLAYS TOPS COMPLAINTS LEAGUE | Press Association National Newswire | 9/28/2011 | Barclays is still the UK's most complained-about bank after figures showed more than 250,000 new disputes were recorded in the first half of this year. |
| PRESS: Barclays unlikely to sell Russian unit to Kazakh bk - sources | Prime News | 9/28/2011 | MOSCOW, Sep 28 (PRIME) -- U.K.-based Barclays is unlikely to carry out an earlier planned deal to sell its Russian subsidiary Barclays Bank to Kazkommertsbank, Kazakhstan's largest bank, Kommersant business daily reported on Wednesday ... |
| Deanna Oppenheimer steps down from Barclays | Puget Sound Business Journal Online | 9/28/2011 | Deanna Oppenheimer, head of Barclays UK and European retail banks, has resigned after six years with the company in which she helped oversee a successful turnaround for the bank, U.K. newspaper The Telegraph reported. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/28/2011 | TIDMIEGY RNS Number : 0668P iShares Barclays Euro Gov Bond 5-7 28 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 27-Sep-11 NAV PER SHARE: Official NAV ... |
| Barclays reshuffles execs as Oppenheimer departs; BANKING | City AM | 9/28/2011 | DEANNA Oppenheimer, one of Barclays' top female executives, has announced she will leave the bank. The American will step down as chief executive of retail and business banking (RBB) in Britain and Europe on 1 October. |
| Southern Gas Networks Plans Possible Sterling Benchmark Bond | Dow Jones Global FX & Fixed Income News | 9/28/2011 | Southern Gas Networks Plans Possible Sterling Benchmark Bond |
| Southern Gas To Price GBP300M 12-Year Bond At Gilts +2.32 | Dow Jones Global FX & Fixed Income News | 9/28/2011 | LONDON (Dow Jones)--U.K. utility Southern Gas Networks PLC is to price its GBP300 million, 12-year bond at 232 basis points over gilts, one of the banks running the deal said Wednesday. |
| Southern Gas Prices GBP300M 2023 Bond At 99.435, Gilts +2.32 | Dow Jones Global FX & Fixed Income News | 9/28/2011 | LONDON (Dow Jones)--The U.K.'s Southern Gas Networks has priced a GBP300 million, 2023, senior, secured bond with the following terms, one of the lead managers said Wednesday. |
| Barclays takes top spot in FSA complaints data | Citywire | 9/28/2011 | The number of complaints received by financial services firms has grown 3%, with Barclays replacing Lloyds as the most complained about company in the first half of 2011. |
| DEANNA JOINS WOMEN IN BANK RUN | Daily Mail | 9/28/2011 | THE head of Barclays' High Street bank has joined a growing list of high-profile female bankers who have quit the the Square Mile. Deanna Oppenheimer, who has headed the UK retail division for the past six years, is stepping down at the end ... |
| Warburg Pincus Eyes Sale Of Mach Mobile-Services Business -Reuters | Dow Jones News Service | 9/28/2011 | DOW JONES NEWSWIRES Private-equity firm Warburg Pincus LLC is considering selling Mach, which provides roaming and billing services to mobile-communication providers, and has hired Barclays Capital to review options, Reuters reported ... |
| WSJ BLOG/Deal Journal: Jeffrey Gundlach: 'We're in a Recession Right Now' | Dow Jones News Service | 9/28/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Mary Pilon The country is already in a recession, according to bond manager Jeffrey Gundlach, who predicted ... |
| DJ MARKET TALK: EUR/USD May Fall More; Europe Debt Woes Remain -Barcap | Dow Jones Chinese Financial Wire | 9/28/2011 | 0543 GMT [Dow Jones] The EUR/USD may weaken more later in the global day as concerns remain about a dispute over Finland's collateral demands in exchange for participating in a bailout for debt-ridden Greece, says Barclays Capital ... |
| European Press Digest Wednesday As Of 0630 GMT | Dow Jones International News | 9/28/2011 | The following is a digest of items reported by Dow Jones Newswires from the European press up to 0630 GMT: GERMANY EU Plans Global Tax On Financial Transactions -Report |
| Barclays Reshuffles Executives As Oppenheimer Resigns | Dow Jones International News | 9/28/2011 | LONDON (Dow Jones)--Barclays PLC (BCS) said Wednesday that Deanna Oppenheimer is to step down as the bank's head of retail and business operations in the U.K. and Europe, with her current role set to be shared between two senior ... |
| HEARD ON THE STREET: The Rising Specter Of A UK Credit Crunch | Dow Jones International News | 9/28/2011 | The Bank of England's new Financial Policy Committee is already bumping up against limitations - well before it gets formal powers in 2013. It is keenly aware of the risk that the bank funding freeze may reverse the faint improvement ... |
| France Overtakes UK Buyout Market For First Time Ever | Dow Jones International News | 9/28/2011 | LONDON (Dow Jones)--The French buyout market has overtaken the U.K. for the first time ever--recording a total value of EUR9.3 billion in private-equity backed buyouts so far this year, according to research released Monday. |
| Barclays ' top woman decides to step down | The Daily Telegraph | 9/28/2011 | DEANNA Oppenheimer, head of Barclays UK and European retail banks and one of the leading women in international finance, has stepped down from the bank. |
| Barclays opens new branch in Cardiff, Wales | Datamonitor News and Comment | 9/28/2011 | Barclays UK Retail and Business Banking has announced the launch of a new branch in Cardiff, Wales. The branch is the 800th to be launched as part of its refurbishment initiative. The Branch Network Development program is now at the halfway ... |
| Barclays extends its range of flexible savings bonds | ENP Newswire | 9/28/2011 | Release date - 28092011 Barclays has today increased the rates on its 18 Month Flexible bond by 0.50 per cent, now paying a fixed rate of up to 3.00 per cent AER. |
| Barclays , Deutsche Bank to take part in HCA debt sale | M2 EquityBites | 9/28/2011 | 28 September 2011 -- Barclays (LON:BARC), Deutsche Bank (ETR:DBK), Goldman Sachs (NYSE:GS), Morgan Stanley (NYSE:MS), RBC (TSE:RY) and Wells Fargo (NYSE:WFC) have been named book-runners for HCA Inc's proposed offering of USD500m ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' sale of Russian arm to Kazkommertsbank seen unlikely | M2 EquityBites | 9/28/2011 | 28 September 2011 - UK banking group Barclays (LON:BARC) will likely fail to sell its Russian unit to Kazakhstan's top lender Kazkommertsbank (KAS:KKGB; LON:KKB) as planned earlier, sources close to both parties told daily Kommersant ... |
| Barclays boss to leave | The Times | 9/28/2011 | Deanna Oppenheimer, the head of Barclays' retail and business operations in Britain and Europe, is leaving the bank. The 53-year-old American has been responsible for sorting out Barclays' loss-making Spanish operation. She will ... |
| Barclays chief joins women heading for exit at big banks | The Times | 9/28/2011 | The head of Barclays' retail and business operations in Britain and Europe is leaving the bank, The Times has learnt. The departure of Deanna Oppenheimer ends a six-year stint at Barclays and comes as its retail and business division is ... |
| Banking & finance; Need to know | The Times | 9/28/2011 | Barclays: Deanna Oppenheimer, head of Barclays' retail and business bank in Britain and Europe, has resigned. Page 35 Close Brothers: A 13 per cent rise in full-year adjusted operating profits to £131 million was reported by the FTSE 250 ... |
| Barclays 'named and shamed' as most complained about bank; Barclays received the highest number of bank complaints during the first six... | Telegraph.co.uk | 9/28/2011 | The FSA's figures showed that Barclays received 251,563 complaints, compared with 181,907 at Lloyds TSB, 168,888 for Santander and 147,109 against NatWest. |
| Barclays tops complaints about UK banks | thetimes.co.uk | 9/28/2011 | Barclays has overtaken Lloyds TSB as the most complained about bank in Britain, according to figures from the Financial Services Authority. Barclays was the subject of 251,563 complaints in the first half of the year, with 53 per cent of ... |
| Kazkommertsbank 's Barclays Russia deal may fail | Trend News Agency (Azerbaijan) | 9/28/2011 | Britain's Barclays Bank is likely to fail to sell its Russian retail unit to Kazkommertsbank, Kazakhstan's no. 1 lender by assets, Reuters reported on Wednesday referring to Russian business daily Kommersant. Barclays said in ... |
| Bank staff put kettle on for cancer research; Biggest coffee morning | Bristol Evening Post | 9/28/2011 | STAFF at Barclays bank in Yate will put the kettle on for customers to help raise money for cancer research. People will be offered a cuppa and homemade cake on Friday morning as part of a fundraising event for Macmillan Cancer Support. |
| Greece passes controversial property tax, Telegraph reports | Theflyonthewall.com | 9/28/2011 | Greece's parliament has passed a controversial property tax that aims help unlock bailout funds and plug a budget hole, the Telegraph reports. |
| Eurozone split over second Greek bailout, FT says | Theflyonthewall.com | 9/28/2011 | As eurozone nations debate the EUR109B second Greek bailout, seven of the 17 eurozone are in favor of private creditors absorbing a larger writedown on their Greek bond holdings, says the Financial Times. |
| European Commission President says bailout fund may be boosted, Reuters reports | Theflyonthewall.com | 9/28/2011 | European Commission President Jose Manuel Barroso said the commission was looking for ways to increase the power of the euro zone's bailout fund, possibly through some kind of leverage, according to Reuters. Barroso also called on the ... |
| European Commission President backs financial tax, The Guardian says | Theflyonthewall.com | 9/28/2011 | European Commission President Jose Manuel Barroso called for the implementation of an E.U. financial transaction tax, according to The Guardian. France and Germany have backed a financial transaction tax in the past, but the U.K. is likely ... |
| Fed lender of last resort for foreign banks, Bloomberg reports | Theflyonthewall.com | 9/28/2011 | The Federal Reserve again finds itself the lender of last resort for banks around the world it knows little about, reports Bloomberg. As money market borrowing rates for dollars climb, the Fed and European Central Bank are making the ... |
| Italy, Spain extend measures banning short selling | Theflyonthewall.com | 9/28/2011 | The ESMA announced that those European regulators whose measures on short positions were meant to expire on September 30, including Italy's and Spain's, have published statements setting out details of their decision to renew the ... |
| Barclays ' UK and European retail banking chief to resign | Global Banking News | 9/28/2011 | Deanna Oppenheimer, Barclays Plc's (LSE: BARC) UK and European retail banking chief, is to resign. She will also resign as vice chairman of global retail banking and will remain with the bank until the end of the year. |
| Consumer complaints against Barclays increasing | Global Banking News | 9/28/2011 | Barclays Plc (LSE: BARC) attracted more customer complaints in the UK in the first half of the year than any other bank, the Financial Services Authority (FSA) said. |
| Barclays Private Equity sells FirstAssist Insurance to US Cigna | Global Banking News | 9/28/2011 | Barclays Private Equity (BPE), a unit of UK's Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has sold FirstAssist Insurance Services Limited, a travel and protection insurance company, to US Cigna Corp (NYSE: CI), for GBP71m. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays makes management changes | Global Banking News | 9/28/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has named two senior executives to replace Deanna Oppenheimer, who has decided to resign as the bank's head of retail and business operations in the UK and Europe. |
| FORM 8-K: LAS VEGAS SANDS FILES CURRENT REPORT | US Fed News | 9/28/2011 | WASHINGTON, Sept. 28 -- Las Vegas Sands Corp., Las Vegas, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 27. |
| CIGNA moves for First Assist | Insurance Newslink | 9/28/2011 | CIGNA has agreed to acquire FirstAssist Insurance Services from Barclays Private Equity. FirstAssist is a leading travel and protection insurance company based in the UK. The acquisition will add a new product line to CIGNA's extensive ... |
| CPI/CPIP - Capitec Bank Holdings Limited - Unaudited financial results for | Johannesburg Stock Exchange | 9/28/2011 | CPI CPI/CPIP - Capitec Bank Holdings Limited - Unaudited financial results for the six months ended 31 August 2011 ... |
| ACL141 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 9/28/2011 | BIABS ACL141 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UK: Asda coy on "Barclays Capital backing for Iceland bid". | Just-Food | 9/28/2011 | Asda has refused to be drawn on reports that it lined up financial backing from Barclays Capital for a bid for UK frozen-food retailer Iceland Foods. |
| UPDATE 1-Barclays got most UK banking complaints in H1-FSA | Reuters News | 9/28/2011 | (Adds Barclays response) LONDON, Sept 28 (Reuters) - British customers made more complaints about Barclays than any other banking brand in the first half of the year, according to data released by the Financial Services Authority (FSA) on ... |
| Barclays UK, Europe retail banking boss to leave | Reuters News | 9/28/2011 | LONDON, Sept 28 (Reuters) - The head of Barclays' retail and business banking in Britain and Europe is set to leave the bank, handing the running of its core UK operations to the current head of its African business. |
| £2m PAY-DAY FOR COUNTY FOLLOWING BANK CRISIS . WINDFALL: HIGH-INTEREST LOANS REAP REWARDS Council's windfall over banking crisis | Leicester Mercury | 9/28/2011 | Leicestershire County Council has made £2.2 million profit out of its part in helping to rescue Britain's crisis-hit banks at the height of the credit crunch.The authority loaned the Royal Bank of Scotland and Barclays £5 million each, ... |
| Farming experience | Lincolnshire Echo | 9/28/2011 | A LOCAL Barclays Bank business manager swapped her uniform for a pair of wellies to see first hand what it's like to be a farmer. Banker Janice Whitham spent the day with her business customer Maureen Clarke, who runs local farming ... |
| Deal snapshot: CIGNA TO TAKE OVER UK TRAVEL INSURANCE FIRM FIRSTASSIST | M&A Navigator | 9/28/2011 | US health service company Cigna Corp (NYSE:CI) said it had entered into an agreement to acquire London-based travel insurance firm FirstAssist Insurance Services from Barclays Private Equity. |
| Barclays may not sell Russian unit to Kazakh bank | M&A Navigator | 9/28/2011 | 28 September 2011 - UK bank Barclays Plc (LON:BARC) may fail to divest its Russian subsidiary Barclays Bank to Kazakhstan's Kazkommertsbank AO (KAS:KKGB) as initially planned, Russian business daily Kommersant reported today quoting ... |
| M&A Navigator: Deal pipeline - 28 September | M&A Navigator | 9/28/2011 | The following is a list of deals covered in detail by M&A Navigator this week: - SWISS GALDERMA, GRACEWAY PHARMACEUTICALS AGREE ACQUISITION |
| Cigna acquires UK insurance company | Record-Journal | 9/28/2011 | Cigna Corp. has agreed to buy FirstAssist Insurance Services in the United Kingdom from Barclays Private Equity, the company said. FirstAssist is a travel and protection insurance company. No financial details were disclosed. |
| n A ladies' club is holding its 13th annual coffee morning in | Manchester Evening News | 9/28/2011 | n A ladies' club is holding its 13th annual coffee morning in aid of Macmillan Cancer Support. The Tuesday Group at Timperley Methodist Church is holding the event in support of the charity's World's Biggest Coffee Morning, and over the years ... |
| Barclays tops complaints table | Fundweb | 9/28/2011 | Barclays received the most complaints of all banks in the first half of 2011, with 251,563 new complaints. The FSA's complaints data, published today, shows Lloyds was second with 181,907, followed by Santander with 168,888 and NatWest with ... |
| Santander grabs new UK strategy boss from Barclays | Reuters News | 9/28/2011 | LONDON, Sept 28 (Reuters) - Santander said it has poached a new head of strategy and regulation for its British arm from rival Barclays, as the Spanish bank prepares for a listing of the UK business. |
| Barclays Economist: PBOC Wants To Achieve 'Basic' Yuan Convertibility In 5 Years | Dow Jones International News | 9/28/2011 | BEIJING (Dow Jones)--China's central bank intends to achieve "basic" convertibility of the yuan in five years, Huang Yiping, Barclays Capital chief economist for emerging Asia, said Thursday. |
| Barclays Economist: PBOC Wants 'Basic' Yuan Convertibility In 5 Years | Dow Jones Business News | 9/28/2011 | BEIJING -(Dow Jones)- China's central bank intends to achieve "basic" convertibility of the yuan in five years, Huang Yiping, Barclays Capital chief economist for emerging Asia, said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Barclays Economist: PBOC Wants To Achieve 'Basic' Yuan Convertibility In 5 Years | Dow Jones Chinese Financial Wire | 9/28/2011 | (MORE TO FOLLOW) Dow Jones Newswires September 28, 2011 21:36 ET (01:36 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| DJ HEARD ON THE STREET: The Rising Specter Of A UK Credit Crunch | Dow Jones Chinese Financial Wire | 9/28/2011 | A DOW JONES COLUMN The Bank of England's new Financial Policy Committee is already bumping up against limitations - well before it gets formal powers in 2013. It is keenly aware of the risk that the bank funding freeze may reverse the ... |
| Thomson Reuters Announces US$350 Million Note Offering | Filing Services Canada | 9/28/2011 | New York, NY US, Sep 28, 2011 (Filing Services Canada via COMTEX) -- Thomson Reuters Corp. (TRI - TSX)(TRI - New York), the world's leading source of intelligent information for businesses and professionals, today announced the ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 9/28/2011 | -- |
| CME Group ; CME Group Chief Financial Officer to Present at Barclays Conference September 13 | Computer Weekly News | 9/29/2011 | 2011 SEP 29 - (VerticalNews.com) -- CME Group announced that Chief Financial Officer Jamie Parisi will present at the Barclays Capital Global Financial Services Conference in New York on Tuesday, September 13, at 2:45 p.m. (Eastern Time). |
| Foreign Regional Banks; Popular, Inc . To Present At Barclays Capital 2011 Global Financial Services Conference | Computer Weekly News | 9/29/2011 | 2011 SEP 29 - (VerticalNews.com) -- Popular, Inc. (NASDAQ:BPOP) announced that it will present Monday, September 12, 2011 at the Barclays 2011 Global Financial Services Conference in New York. |
| FOCUS: UK Data Signal Weakening Economic Outlook | Dow Jones Asian Equities Report | 9/29/2011 | -- UK bank lending to consumers and businesses subdued -- Euro-zone credit crisis weighing on business, consumer confidence -- Welcome pickup in mortgage approvals doesn't signal lengthy recovery |
| KQ Drawn Against Jkuat in Nairobi League Playoffs | All Africa | 9/29/2011 | Sep 29, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- LEADERS Kenya Airways will take on Jomo Kenyatta University of Agriculture and Technology (JKUAT) as the Nairobi Basketball Association (NBA) in the Play-off quarter finals ... |
| Barclays , StanChart miss Zimbabwe equity deadline: minister | Agence France Presse | 9/29/2011 | Major banks including Barclays and Standard Chartered have missed Zimbabwe's deadline to hand in plans to cede majority shares to local blacks under a new equity law, a cabinet minister said Thursday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/29/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| AZUMAH RESOURCES LIMITED; Annual Report to shareholders | ASX ComNews (Text version of ASX Company Announcements) | 9/29/2011 | Azumah Resources Limited ABN 72 112 320 251 Annual Report for the year ended 30 June 2011 Azumah Resources Limited Corporate Information ABN 72 112 320 251 Directors Michael Atkins (Non-executive Chairman) Stephen Stone (Managing Director) ... |
| The transaction for the sale of Barclays Bank Russia to Kazakhstan's largest bank Kazcommerzbank is likely not to take place, said a few... | WPS: Banking and Stock Exchange | 9/29/2011 | The parties were at the final stage of negotiations at the end of June, the sale of the bank at a multiplier of 1.2-1.3 to capital being discussed. "The announcement of the transaction to the employees of Barclays Bank Russia was ... |
| High profile clientele helps to keep DLA Piper on top | Birmingham Post | 9/29/2011 | DLA Piper UK LLP is 'always involved in the high-profile transactions', through recommended partners such as the 'pragmatic' Mark Beardmore and the 'commercial' Charles Cook. Highlights included acting for Avon ... |
| Barclays UK, European retail banking head quits | M2 Banking & Credit News | 9/29/2011 | 29 September 2011 - Deanna Oppenheimer has quit her leadership role at the UK's and the European retail banking operations of Barclays (LON:BARC), the UK daily Telegraph said on Wednesday. |
| Barclays , Deutsche Bank , JPMorgan , RBS to handle Thomson Reuters USD350m debt sale | M2 Banking & Credit News | 9/29/2011 | 29 September 2011 -- Barclays (LON:BARC), Deutsche Bank (ETR:DBK), JPMorgan (NYSE:JPM) and RBS (LON:RBS) have been hired as book-runners for Thomson Reuters' (NYSE:TRI, TSE:TRI) planned issue of USD350m (EUR257m) notes, the information ... |
| ICICI Bank, Barclays lend USD100m each to Sistema Shyam TeleServices | M2 Banking & Credit News | 9/29/2011 | 29 September 2011 - India's ICICI Bank (BOM:532174) and UK's Barclays (LON:BARC) have lent USD100m (EUR73.4m) each to Sistema Shyam TeleServices, the Indian mobile telecom company said today. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 9/29/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's : Bacchus 2007-1 Plc ratings unaffected by amendment | Moody's Investors Service Press Release | 9/29/2011 | Issuer: Bacchus 2007-1 ....EUR218.2M Class A Senior Secured Floating Rate Notes due 2023, Affirmed at A3 (sf); previously on Jun 22, 2011 A3 (sf) Placed Under Review for Possible Upgrade |
| Moody's assigns definitive ratings to ABS (Series 2011-4) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 9/29/2011 | Approximately GBP 964 million equivalent of securities rated Moody's Investors Service has assigned the following definitive ratings to asset-backed notes (Series 2011-4) issued by Gracechurch Card Programme Funding PLC (the ... |
| MOODY'S AFFIRMS Aa1/VMIG 1 RATING TO MASSACHUSETTS BAY TRANSPORTATION AUTHORITY'S GENERAL TRANSPORTATION SYSTEM (GTS) BONDS IN CONJUNCTION... | Moody's Investors Service Press Release | 9/29/2011 | RATING AFFECTS $188M GTS BONDS 2000 SERIES A-1 AND A-2; APPROXIMATELY $592 MILLION TOTAL GTS BONDS OUTSTANDING Moody's Investors Service has affirmed the Aa1/VMIG-1 ratings assigned to the Massachusetts Bay Transportation ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JTE3) - (ISIN US06739JTE37) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06739JTE3 ISIN: US06739JTE37 Common Code: 045039242 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJK3) - (ISIN US06740PJK30) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740PJK3 ISIN: US06740PJK30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235960 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJL1) - (ISIN US06740PJL13) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740PJL1 ISIN: US06740PJL13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235962 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQQ2) - (ISIN US06740PQQ27) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740PQQ2 ISIN: US06740PQQ27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249089 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJG2) - (ISIN US06740PJG28) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740PJG2 ISIN: US06740PJG28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235950 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJH0) - (ISIN US06740PJH01) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740PJH0 ISIN: US06740PJH01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JS27) - (ISIN US06740JS271) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740JS27 ISIN: US06740JS271 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822045873 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JS50) - (ISIN US06740JS503) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740JS50 ISIN: US06740JS503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822047481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJJ6) - (ISIN US06740PJJ66) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740PJJ6 ISIN: US06740PJJ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822237102 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQN9) - (ISIN US06740PQN95) | Moody's Investors Service Ratings Delivery Service | 9/29/2011 | CUSIP: 06740PQN9 ISIN: US06740PQN95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249073 |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 34th time in three months | News Bites - Africa | 9/29/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES10.50 during the day. In the last three months the stock has hit a new 52-week low ... |
| Capitec Bank Holdings [Africa Financials] continues significant uptrend, strengthens 0.4%, for a 4-day rise of 3.0% on firm volume | News Bites - Africa | 9/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose for a fourth consecutive day on Thursday bringing its four-day rise to ZAR5.50 or 3.0%. The stock price strengthened 70.0c (or 0.4%) to close at ZAR188.50. ... |
| ABSA Group [Africa Top 40] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 9/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.99. In the past 50 days this ratio has been ... |
| Panasonic Retreats On Target Stock Price Cut | Nikkei Report | 9/29/2011 | TOKYO (NQN)--Shares in Panasonic Corp. (6752) fell back Thursday morning as exporters weaken because of increasing uncertainty over the U.S. economic outlook and the yen's rise against the euro. |
| Barclays downgrades Ericsson to SEK86 | Nordic Business Report | 9/29/2011 | 29 September 2011 - Barclays Capital has lowered its share price target on Swedish telecoms equipment major Ericsson AB (STO:ERIC B) to SEK86 from SEK92 and has confirmed the "equal-weight" rating on the stock. |
| Barclays trims Ericsson price target | ADPnews Nordic | 9/29/2011 | (SeeNews) - Sep 29, 2011 - Barclays Capital has lowered its share price target on Swedish telecoms equipment major Ericsson AB (STO:ERIC B) to SEK 86 from SEK 92 and has confirmed the "equal-weight" rating on the stock. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NW18:Sistema Shyam gets 3-yr loan of $200 mln from ICICI Bk, Barclays Bk | NewsWire18 - EquityWire | 9/29/2011 | NewsWire18, Thursday, Sep 29 . NEW DELHI - Telecom operator Sistema Shyam TeleServices Ltd, a joint venture between Russia's Sistema, the Russian Federation and the Shyam Group, today said it has raised a total of $200 mln from ICICI ... |
| SSTL gets USD 200 mn loan from ICICI, Barclays Bank | The Press Trust of India Limited | 9/29/2011 | New Delhi, September 29 2011 (PTI) -- Sistema Shyam TeleServices Ltd (SSTL), which offers telecom services under the MTS brand name, today received a loan totalling USD 200 million (nearly Rs 977 crore) from two banks, which will be used to ... |
| Deanna Oppenheimer steps down from Barclays | Puget Sound Business Journal Online | 9/29/2011 | Deanna Oppenheimer, head of Barclays UK and European retail banks, has resigned after six years with the company in which she helped oversee a successful turnaround for the bank/ |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/29/2011 | TIDMIEGY RNS Number : 1620P iShares Barclays Euro Gov Bond 5-7 29 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 28-Sep-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 9/29/2011 | TIDMBARC RNS Number : 1952P Barclays PLC 29 September 2011 29 September 2011 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,193,339,401 ... |
| Barclays is top of the league for complaints; BANKING | City AM | 9/29/2011 | BRITISH customers made more complaints about Barclays than any other banking brand in the first half of the year, according to data released by the Financial Services Authority (FSA) yesterday. |
| Barclays Wealth announces further increase in MENA UHNW team | CPI Financial | 9/29/2011 | Hall has more than 20 years of experience in the banking sector, having working with high net worth (HNW) and ultra high net worth (UHNW) clients across the MENA region. Rory Gilbert, Head of International Private Banking - MENA, said, "Our ... |
| WSJ BLOG/Deal Journal: Deutsche Predicts 3Q Loss at Goldman Sachs | Dow Jones News Service | 9/29/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide Deutsche Bank is the latest to jump on the negative Nelly party for Goldman Sachs. |
| UPDATE: Barclays Economist: China May Allow Yuan To Fall Against Dollar | Dow Jones International News | 9/29/2011 | -- Barclays economist says China could allow yuan to fall against dollar in the event of a global recession -- Sees evidence China is paying more attention to the value of the yuan against a basket of currencies |
| Sistema Shyam TeleServices Raises $200 Mln Via Loan | Dow Jones International News | 9/29/2011 | MUMBAI (Dow Jones)--Sistema Shyam TeleServices Ltd. has raised the rupee equivalent of $200 million through a loan from two banks, the mobile phone operator said Thursday. |
| FOCUS: UK Data Signal Weakening Economic Outlook | Dow Jones International News | 9/29/2011 | -- UK bank lending to consumers and businesses subdued -- Euro-zone credit crisis weighing on business, consumer confidence -- Welcome pickup in mortgage approvals doesn't signal lengthy recovery |
| Sun European Buys Distressed Womanswear Retailer Alexon | Dow Jones International News | 9/29/2011 | LONDON (Dow Jones)--Investment firm Sun European Partners Thursday said it had bought Alexon Group PLC, a U.K.-based womenswear retailer following a rapid sale process triggered by the company's third profit warning in six months. |
| Barclays is UK worst for complaints | Daily Post (North Wales) | 9/29/2011 | BARCLAYS is still the UK's most complained-about bank after figures showed more than 250,000 new disputes were recorded in the first half of this year. |
| Barclays UK, European retail banking head quits | M2 EquityBites | 9/29/2011 | 29 September 2011 - Deanna Oppenheimer has quit her leadership role at the UK's and the European retail banking operations of Barclays (LON:BARC), the UK daily Telegraph said on Wednesday. |
| Barclays , Deutsche Bank , JPMorgan , RBS to handle Thomson Reuters USD350m debt sale | M2 EquityBites | 9/29/2011 | 29 September 2011 -- Barclays (LON:BARC), Deutsche Bank (ETR:DBK), JPMorgan (NYSE:JPM) and RBS (LON:RBS) have been hired as book-runners for Thomson Reuters' (NYSE:TRI, TSE:TRI) planned issue of USD350m (EUR257m) notes, the information ... |
| ICICI Bank, Barclays lend USD100m each to Sistema Shyam TeleServices | M2 EquityBites | 9/29/2011 | 29 September 2011 - India's ICICI Bank (BOM:532174) and UK's Barclays (LON:BARC) have lent USD100m (EUR73.4m) each to Sistema Shyam TeleServices, the Indian mobile telecom company said today. |
| Barclays downgrades Ericsson to SEK86 | M2 EquityBites | 9/29/2011 | 29 September 2011 - Barclays Capital has lowered its share price target on Swedish telecoms equipment major Ericsson AB (STO:ERIC B) to SEK86 from SEK92 and has confirmed the "equal-weight" rating on the stock. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SSTL secures Rs 1,000 crore loan from ICICI and Barclays | Dion News Service | 9/29/2011 | Sistema Shyam TeleServices Ltd (SSTL), seeking to put the expansion plans in operation, has secured a loan of $200 million (about Rs 1,000 crore), from two banks in equal proportion. According to SSTL Chief Financial Officer Sergey ... |
| Barclays tops league for banking complaints | The Scotsman | 9/29/2011 | Almost 10,000 complaints a day were made against financial firms in the first half of this year, with Barclays again the high street's biggest culprit. |
| Barclays tops complaints league BARCLAYS is still the UK's most complained- | The Western Mail | 9/29/2011 | UKBULLETINS BARCLAYS is still the UK's most complained-about bank after figures showed more than 250,000 new disputes were recorded in the first half of this year. |
| Sistema Shyam TeleServices Raises $200 Million Via Loan | The Wall Street Journal Online | 9/29/2011 | MUMBAI - Sistema Shyam TeleServices Ltd. has raised the rupee equivalent of $200 million through a loan from two banks, the mobile phone operator said Thursday. |
| Nationwide Building Society Plans UK Prime RMBS Issue | Dow Jones Global FX & Fixed Income News | 9/29/2011 | LONDON (Dow Jones)--Nationwide Building Society (NANW.LN) is planning to issue bonds backed by U.K. prime mortgages via its Silverstone Master Trust vehicle, one of the banks running the sale said Thursday. |
| SSTL raises $200 mln loan from ICICI Bank and Barclays Bank | Interfax: Russia & CIS Business and Financial Newswire | 9/29/2011 | MOSCOW. Sept 29 (Interfax) - Indian provider Sistema Shyam Teleservices Ltd. (SSTL), in which Russia's AFK Sistema (RTS: AFKS) owns a controlling packet, has received a $200 million loan from ICICI Bank and Barclays Bank, the company ... |
| DJ UPDATE: Barclays Economist: China May Allow Yuan To Fall Against Dollar | Dow Jones Chinese Financial Wire | 9/29/2011 | -- Barclays economist says China could allow yuan to fall against dollar in the event of a global recession -- Sees evidence China is paying more attention to the value of the yuan against a basket of currencies |
| UPDATE: ICAP To Study Possible Bid For London Metal Exchange | Dow Jones International News | 9/29/2011 | --ICAP CEO has yet to meet LME executives; says LME has "a very good business" --Says European Commission's proposed financial-transaction tax is borne of "delusion" |
| Financial Adviser: Cigna buys FirstAssist. | Financial Adviser | 9/29/2011 | Global health services firm Cigna has bought FirstAssist Insurance Services from Barclays Private Equity in a deal worth GBP71m. FirstAssist is a UK-based protection insurance company with nearly 3m policyholders, and will add a new product ... |
| Germany approves expansion of bailout fund, Washington Post reports | Theflyonthewall.com | 9/29/2011 | The German parliament voted in favor of increased funding for the European Financial Stability Facility, reported The Washington Post. Six countries still need to approve the proposed changes in order to bring the lending capacity of the ... |
| Germany rethinks its European ties, WSJ reports | Theflyonthewall.com | 9/29/2011 | As German Chancellor Merkel attempts to convince Germans to help preserve the euro, there is now strong resistance from many in her own party who have been traditionally among the country's most pro-European, reports the Wall Street ... |
| German banks can absorb losses on Greek debt holdings, FT says | Theflyonthewall.com | 9/29/2011 | Assuming the crisis is contained to Greece, German banks can absorb a 50% write down on their Greek debt portfolios, says the Financial Times, citing analysts. |
| Barclays berated | The Guardian | 9/29/2011 | Barclays is the most complained-about bank in Britain, with aggrieved customers lodging more than a quarter of a million complaints against the firm in the first half of 2011. |
| Barclays tops FSA complaints list | Guardian Unlimited | 9/29/2011 | Barclays, Lloyds and Santander are the three most complained about banks, with PPI cited as the major source of objection Barclays is the most complained about bank in Britain, with aggrieved customers lodging more than a quarter of a ... |
| SSTL raises $200 mn loan from ICICI, Barclays Bank | Indo-Asian News Service | 9/29/2011 | New Delhi, Sep. 29 -- Sistema Shyam TeleServices Limited (SSTL), which operates its telecom services under the MTS brand in India, Thursday said it has raised a loan of about $200 million from two banks to further scale up its telecom ... |
| Barclays Bank tops the financial complaints table for second time | The Independent | 9/29/2011 | Business Barclays bank has once again topped the list of financial companies receiving the most complaints, according to official figures issued yesterday by the Financial Services Authority. |
| FORM 8-K: HCC INSURANCE HOLDINGS FILES CURRENT REPORT | US Fed News | 9/29/2011 | WASHINGTON, Sept. 29 -- HCC Insurance Holdings Inc., Houston, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 28. |
| Kazkommertsbank 's Barclays Russia Deal may fail - Paper | Kazakhstan Newsline | 9/29/2011 | By Katya Golubkova Britain's Barclays Bank is likely to fail to sell its Russian retail unit to Kazkommertsbank, Kazakhstan's no. 1 lender by assets, Russian business daily Kommersant reported on Wednesday. |
| Bank workers finish job ahead of schedule | Kentish Express | 9/29/2011 | VOLUNTEERS from Barclays Bank have been lending their DIY skills to the Rare Breeds Centre in Woodchurch. The team's corporate volunteering day saw staff - making their second visit to the centre - get to grips with a variety of tasks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Warburg Pincus eyes sale of Mach Software | M&A Navigator | 9/29/2011 | 29 September 2011 - US buyout firm Warburg Pincus is exploring the disposal of Luxembourg-based Mach Software, a provider of roaming and billing services to mobile operators, and has hired Barclays Capital to advise on options, Reuters ... |
| Eight suitors selected to continue bidding for Spain's CAM | M&A Navigator | 9/29/2011 | 29 September 2011 - Eight financial suitors have been chosen to proceed to the second round of bidding for troubled Spanish savings bank Caja de Ahorros del Mediterraneo (MCE:CAM), daily Cinco Dias reported today, quoting informed sources. |
| Barclays Wealth continues UHNW build-out in MENA | Middle East North Africa Financial Network (MENAFN) | 9/29/2011 | (MENAFN Press) Barclays Wealth, a leading global wealth manager, today announced a further senior appointment to its expanding ultra high net worth (UHNW) team in the MENA region. Henry Hall, CFA joins as Managing Director and will be ... |
| Barclays is top of bank complaints | Metro | 9/29/2011 | BARCLAYS remains the bank with most complaints after notching up 251,563 in the first half of this year. In second place was Lloyds TSB with 181,907 and Santander with 168,888, the Financial Services Authority (FSA) said yesterday. |
| Two office blocks change hands as investors return | Manchester Evening News | 9/29/2011 | TWO Manchester office blocks have changed hands as investors turn back to property. Hermes Property Unit Trust has bought Citygate Court, Mosley Street, which is let entirely to Barclays Bank. |
| Honoring Intelligent Enterprises | Express Computer | 9/29/2011 | Express Technology Senate The Aircel Express Intelligent Enterprise Awards 2011 honored enterprises that had achieved the maximum RoI and business impact from their IT deployments |
| Cases C-298/91 to C-303/91: Actions brought on 27 November 1991 by the British Petroleum Company plc , Barclays Bank plc , Hanson plc , Lu... | EUR-Lex | 9/29/2011 | Others Various acts OJ C 24, 31.1.1992, p. 5–6 (ES, DA, DE, EL, EN, FR, IT, NL, PT) JO19920131 99110930 |
| A COLOSSAL coffee morning will kick off on Friday...for Macmillan's World's... | Dunmow Broadcast | 9/29/2011 | A COLOSSAL coffee morning will kick off on Friday...for Macmillan's World's Biggest Coffee Morning takes place with the charity urging people to have a cuppa and help people dealing with cancer. And people across Uttlesford have heeded the ... |
| THERE were more than a quarter of a million complaints against banking giant... | East Anglian Daily Times | 9/29/2011 | THERE were more than a quarter of a million complaints against banking giant Barclays in the first half of the year, data from the Financial Services Authority (FSA) revealed yesterday. The figure means that Barclays remains the UK's most ... |
| Barclays acquires loans attached to Claridges, Connaught and Berkeley Hotels in London | Datamonitor's Financial Deals Tracker | 9/29/2011 | Deal In Brief Barclays PLC, a UK-based provider of financial services, has acquired loans associated with Claridges Hotels Pvt. Ltd., The Connaught and Berkeley Hotels in London from The National Asset Management Agency (NAMA) for more than ... |
| ICAP partners with Barclays Capital , Bank of America Merrill Lynch , Deutsche Bank and JPMorgan for i-Swap (iSwap) | Datamonitor's Financial Deals Tracker | 9/29/2011 | Deal In Brief ICAP Plc, a UK-based interdealer broker and provider of post trade risk and information services, has provisionally agreed with Barclays Capital, Deutsche Bank AG, JPMorgan Chase & Co. and Bank of America Merrill Lynch to ... |
| Barclays again tops complaints league table | i | 9/29/2011 | Business \| PERSONAL FINANCE Barclays bank has once again topped the list of most complained about financial firms, according to official figures from the Financial Service Authority issued yesterday. |
| Children are enjoying bright and colourful classrooms following a refurbishment. | Ilford Recorder | 9/29/2011 | Children are enjoying bright and colourful classrooms following a refurbishment. Karamsar Panjabi School in High Road, Ilford, was helped by volunteers from nearby Karamsar Gurdwara and a team from Barclays bank, who brought along painting ... |
| LONDON: The head of Barclays ' retail and business banking in Britain and Europe... | Cape Argus | 9/29/2011 | LONDON: The head of Barclays' retail and business banking in Britain and Europe is set to leave the bank, handing the running of its core UK operations to the current head of its African business. |
| Santander Seen As Bank Of Spain's Favorite To Buy CAM - Report | Dow Jones News Service | 9/29/2011 | DOW JONES NEWSWIRES Banco Santander SA (STD) is emerging as Bank of Spain's favorite candidate to buy and revive ailing savings bank Caja de Ahorros del Mediterraneo (CAM.MC), reports El Mundo in its Friday Internet edition, ... |
| Barclays Pakistan turns 3 | Slogan | 9/30/2011 | Barclays Bank has completed three years in Pakistan. Since it began its operations in 2008, Barclays has offered quality corporate and investment banking services to its customers. Its branch network now comprises 15 outlets in Karachi, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays completes 3 years | Enterprise | 9/30/2011 | Barclays Bank has successfully completed three years of banking services in Pakistan. It marked the anniversary with celebrations throughout the week in all three regions. On this occasion, the inauguration of a new branch located on Tufail ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/30/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Economic hard landing looks unlikely, says Barclays Capital | China Daily - Hong Kong Edition | 9/30/2011 | BEIJING - A global recession could be the biggest risk facing China, but a full-blown economic crisis is unlikely, given the nation's relatively healthy balance sheets, said Huang Yiping, chief economist of emerging Asia at Barclays ... |
| SSTL Raises $200 M | The Economic Times - Delhi Edition | 9/30/2011 | Sistema Shyam TeleServices (SSTL) that operates under the MTS brand has raised $200 million (around.980 crore at Thursday's dollar price) loan from ICICI Bank and Barclays Bank, secured by Russia's Gazprombank, the Indian telecom ... |
| Sistema Shyam Raises $200 m | The Economic Times - Mumbai Edition | 9/30/2011 | Sistema Shyam TeleServices (SSTL), which operates under the MTS brand, raised $200 million (around.980 crore at Thursday's dollar price) loan from ICICI Bank and Barclays Bank, secured by Russia's Gazprombank, the Indian telecom ... |
| Young people to make case for charity | Thanet Extra | 9/30/2011 | CHILDREN and young people in Thanet can bid for a share of £10,000 to give to the charity or good cause of their choice in the third Barclays Money Skills Junior Charity Challenge. |
| Investors Shortlisted For ArcLight Portfolio | Power, Finance, and Risk | 9/30/2011 | Several private equity and infrastructure investors and a Japanese shop, are short-listed in the final round of due diligence for the ArcLight Capital Partners' portfolio that includes five gas-fired plants and a stake in a transmission ... |
| SSTL gets $200 mn loan from ICICI, Barclays Bank | Daily The Pak Banker | 9/30/2011 | New Delhi: Sistema Shyam TeleServices Ltd (SSTL), which offers telecom services under the MTS brand name, on today received a loan totalling USD 200 million (nearly Rs 977 crore) from two banks, which will be used to further scale up its ... |
| Tamar gas out to banks | Project Finance | 9/30/2011 | Delek Drilling and Avner Oil, via lead arrangers HSBC and Barclays Capital, are out to the bank market with a $1 billion eight-year financing for their share in the Tamar gas field project off the coast of Israel. |
| Barclays mandated on Kinder Morgan's El Paso purchase | Project Finance | 9/30/2011 | Kinder Morgan has signed a commitment letter with Barclays Capital for the cash requirement of its $38 billion acquisition of El Paso Corporation. Kinder Morgan has offered to pay $14.65 in cash, 0.4187 of its shares (valued at $11.26 per ... |
| Macquarie and Barclays close on Walney 1 OFTO | Project Finance | 9/30/2011 | Macquarie Capital Group and Barclays Integrated Infrastructure Fund have closed the £105 million ($168 million) acquisition of the Walney 1 offshore transmission owner (OFTO) project. The sellers are DONG Energy, Scottish & Southern ... |
| Renaissance Capital Named Best Africa Investment Bank | RIA Oreanda-News | 9/30/2011 | Companies. Johannesburg. OREANDA-NEWS . September 30, 2011. Renaissance Capital, the leading emerging markets investment bank, has been recognised by Africa Investor (Ai) as the Best Africa Investment Bank, for the second consecutive year. ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/30/2011 | TIDMIEGY RNS Number : 2614P iShares Barclays Euro Gov Bond 5-7 30 September 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 29-Sep-11 NAV PER SHARE: Official NAV ... |
| Travelzest plc Deferral of scheduled capital repayment | Regulatory News Service | 9/30/2011 | TIDMTVZ RNS Number : 2796P Travelzest plc 30 September 2011 Date: 30 September 2011 On behalf of: Travelzest plc ('Travelzest' or the 'Company') Embargo: 0700hrs |
| AstraZeneca PLC Share Repurchase Programme | Regulatory News Service | 9/30/2011 | TIDMAZN RNS Number : 2847P AstraZeneca PLC 30 September 2011 ASTRAZENECA PLC IRREVOCABLE, NON-DISCRETIONARY SHARE REPURCHASE PROGRAMME AstraZeneca PLC today announced that it will commence an irrevocable, non-discretionary programme with ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 9/30/2011 | TIDMZZZZ RNS Number : 3419P Deutsche Bank AG London 30 September 2011 30/09/2011 ABN AMRO Bank N.V. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| ABSA INVESTMENT SERVICES FINED | SAPA (South African Press Association) | 9/30/2011 | Absa Investment Services has to pay a R170,720 fine for not maintaining sufficient current assets to meet its liabilities, the Financial Services Board said on Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JPM Tops Q3 ABS League Tables | Total Securitization and Credit Investment | 9/30/2011 | JPMorgan climbed three notches to lead global asset-backed securities bookrunning in the third quarter, pushing out $2.96 billion in new deals, according to data from Dealogic. This comes amid a $10 billion drop in ABS issuance to $32.3 ... |
| HSBC Prices Credit Card Comeback (UPDATE) | Total Securitization and Credit Investment | 9/30/2011 | HSBC has priced its $500 million credit card securitization, Turquoise Credit Card Backed Securities Series 2011-1, the latest in a slew of credit card deals slated to come to market by November. The trade printed as a new offering emerged ... |
| $550M now available in new loans | South Florida Business Journal | 9/30/2011 | A consortium of business groups with backing from Barclays Capital is set to blow the roof off the market for retrofitting older buildings in Miami-Dade County. |
| Barclays Capital Japan punished for breaking short-selling rules; The Japanese arm of Barclays ' investment banking division has been ordered to halt some operations for 10 working days after breaking short-selling rules. | Telegraph.co.uk | 9/30/2011 | Marking the first such punishment meted out in Japan for five years, the country's regulators said Barclays Capital Japan did not properly report short-selling orders to the Osaka Securities Exchange. |
| Akkord Industry Planning $100 Million Bond Sale | Trend News Agency (Azerbaijan) | 9/30/2011 | Azerbaijan, Baku, Sept. 30 /Trend/ Akkord Industry Construction I, a civil-engineering firm based in Baku, Azerbaijan, is among borrowers planning to issue at least $2.24 billion of bonds in the U.S., according to data compiled by Bloomberg. |
| Loan Buyers Seek Steep Discounts | Treasury and Risk | 9/30/2011 | Microsemi Corp. is leading U.S. companies this week in seeking $7.69 billion in leveraged loans as investors seek the steepest discounts to buy the debt since the third quarter of 2009. |
| Japan Raps Barclays Capital | The Wall Street Journal Online | 9/30/2011 | TOKYO—Barclays Capital Japan Ltd. said Friday it has been ordered by the Financial Services Agency to suspend some of its operations for 10 days due to a technical glitch on its order system. |
| ABN Amro Plans 2-Year FRN, Price Thoughts Euribor +1.30 | Dow Jones Global FX & Fixed Income News | 9/30/2011 | LONDON (Dow Jones)--ABN Amro plans a euro-denominated, two-year floating rate note, said one of the banks managing the sale Friday. Pending initial price guidance, one of the banks arranging the deal suggested prices might be around 130 ... |
| UPDATE: BarCap Lowers Base Metal Forecasts On Weaker Demand Outlook | Dow Jones Global FX & Fixed Income News | 9/30/2011 | --Barclays lowers all base metal forecasts in response to deteriorating outlook --Copper now seen at $8,000/ton in 4Q; $10,075/ton in 2012 --Aluminum now seen at $2,300/ton in 4Q; $2,544/ton in 2012 |
| ABN Amro Prices EUR500M 2-Year FRN At 99.902 | Dow Jones Global FX & Fixed Income News | 9/30/2011 | LONDON (Dow Jones)--ABN Amro priced its EUR500 million, two-year floating-rate note, one of the banks managing the sale said Friday. Citigroup Inc. Deutsche Bank AG, ABN Amro and Barclays Capital are lead managers on the issue. |
| The Week: WPP's Maxus wins Barclays account from Walker Media | Campaign | 9/30/2011 | Barclays has appointed the WPP network Maxus to handle its estimated pounds 40 million international media planning and buying account. Maxus won a pitch against the UK incumbent, Walker Media, which pitched alongside Havas Media and OMD. |
| Citywire Top Stocks Daily News Digest | Citywire | 9/30/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:DNO |
| WSJ BLOG/MarketBeat: China: The Risks of a Hard Landing Are Growing | Dow Jones News Service | 9/30/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff While the market has swung between optimism and fear, rallies and selloffs, in this insane week, there ... |
| Barclays Facing 'Major' Job Cuts -Fox Business's Gasparino | Dow Jones News Service | 9/30/2011 | DOW JONES NEWSWIRES Barclays Capital is facing "major" job cuts by the end of this year and perhaps into 2012, Fox Business Network's Charles Gasparino reported Friday. |
| ADR Report: Shares Sink On Gloomy Economic Data, Slowdown Fears | Dow Jones News Service | 9/30/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed lower Friday, in line with the broader markets, as gloomy economic data on rising inflation in the euro zone and slower growth in China reinforced worries about a ... |
| DJ UPDATE: Japan's FSA Orders Barclays Capital To Halt Some Ops For 10 Days | Dow Jones Chinese Financial Wire | 9/30/2011 | -- Japan's FSA orders Barclays Capital to halt some operations for 10-day period -- Barclays Capital says the trouble stems from a technical glitch at its order system |
| Travelzest: Barclays Bank Has Agreed To A Deferral Of Repayment | Dow Jones International News | 9/30/2011 | LONDON (Dow Jones)--Travel group Travelzest PLC (TVZ.LN) Friday said Barclays Bank PLC has agreed to a deferral of the capital repayment until Oct. 31 as well as a waiver from certain covenants agreed under the terms of the existing ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital : Ordered By FSA To Halt Some Ops Between Oct 11-24 | Dow Jones International News | 9/30/2011 | TOKYO (Dow Jones)--Barclays Capital Japan Ltd. said Friday that it has been ordered by the Financial Services Agency to temporarily suspend some of its operations between Oct. 11 and Oct. 24, due to improper handling of technical problems ... |
| Camden Property Trust ; Camden Property Trust Announces Participation in Barclays Capital 2011 Global Financial Services Conference | Real Estate Weekly News | 9/30/2011 | 2011 SEP 30 - (VerticalNews.com) -- Camden Property Trust (NYSE:CPT) announced that the Company will participate in the Barclays Capital 2011 Global Financial Services Conference being held September 12-14, 2011 in New York. |
| Real Estate Investment Trust - Industrial Companies; Prologis to Appear at Barclays Capital Global Financial Services Conference in New York... | Real Estate Weekly News | 9/30/2011 | 2011 SEP 30 - (VerticalNews.com) -- Prologis, Inc. (NYSE: PLD), the leading owner, operator and developer of global industrial real estate, announced that Hamid R. Moghadam, the company's chairman and co-CEO, is scheduled to appear at ... |
| U.S. Bancorp ; U.S. Bancorp to Present at the Barclays Capital 2011 Global Financial Services Conference | Real Estate Weekly News | 9/30/2011 | 2011 SEP 30 - (VerticalNews.com) -- U.S. Bancorp (NYSE: USB) announced that Richard K. Davis, chairman, president and chief executive officer, is scheduled to present at the Barclays Capital 2011 Global Financial Services Conference. The ... |
| Bank of America faces new litigation | Al Jazeera English | 9/30/2011 | JPMorgan Chase andamp; Co and Bank of America Corp have been hit with new litigation by investors claiming losses on $4.5bn of soured mortgage debt. |
| ELIXIR PETROLEUM LIMITED ; Full Year Statutory Accounts | ASX ComNews (Text version of ASX Company Announcements) | 9/30/2011 | a n d c o n t r o l l e d e n t i t i e s ABN 51 108 230 995 Financial Report for the year ended 30 June 2011 Page Corporate Directory ... |
| State Pension Plan Files Claim Seeking $88.3 Million Ofac Penalty | Mondaq Business Briefing | 9/30/2011 | Introduction On September 6, 2011, the Louisiana Municipal Police Employees Retirement System filed a shareholder derivative action in the Southern District of New York against JPMorgan Chase Bank, N.A. ("JPMC") and 11 of its ... |
| Deanna Oppenheimer leaves Barclays | Banking Newslink | 9/30/2011 | Deanna Oppenheimer is to leave Barclays Bank where she currently holds the post of head, retail banking UK and Western Europe. Her job is to be split between Antony Jenkins, global head of retail and business banking and Ashok Vaswani, head ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 9/30/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Morston Parish Council, whose funds were among those plundered by dishonest... | Eastern Daily Press | 9/30/2011 | Morston Parish Council, whose funds were among those plundered by dishonest clerk Patricia Temple-Crowe, has accepted an offer of just over £9,000 in recompense from its bankers, Barclays. The move follows agreement between Barclays and ... |
| When veteran comedian Ken Dodd heard about the outstanding care received by Corn... | Eastern Daily Press | 9/30/2011 | When veteran comedian Ken Dodd heard about the outstanding care received by Corn Exchange box office assistant Sue Hall at Lynn's Queen Elizabeth Hospital during her breast cancer treatment, he promised to help out. Good as his word, in an ... |
| Barclays Capital to halt some operations between October 11-24, DJ reports | Theflyonthewall.com | 9/30/2011 | Barclays Capital Japan (BCS) says it has been ordered by the Financial Services Agency to temporarily suspend some of its operations between October 11 and October 24 due to improper handling of technical problems related its order system., ... |
| Rescue-fund changes backed by Austria, WSJ reports | Theflyonthewall.com | 9/30/2011 | Austria's parliament has ratified the amended euro-zone rescue fund, putting the currency bloc on track to increase the size and expand the powers of the European Financial Stability Facility, the Wall Street Journal reports. |
| Cabinet minister says major banks in Zimbabwe have failed to submit plans for ceding majority shares to locals | Global Banking News | 9/30/2011 | A cabinet minister in Zimbabwe said that major banks in the country such as Barclays Plc (LSE: BARC) and Standard Chartered (LSE: STAN) have failed to submit plans to the government in which they were supposed to have detailed how they ... |
| Nationwide offers three year, five year RMBS | Global Banking News | 9/30/2011 | Nationwide Building Society (LSE: NANW) is planning to issue bonds backed by UK prime mortgages via its Silverstone Master Trust vehicle. Silverstone is expected to offer three-year and five-year triple-A rated notes. The transaction is due ... |
| Barclays asked to cease certain operations in Japan | Global Banking News | 9/30/2011 | Barclays Capital (LSE: BARC) has been ordered to cease certain operations in Japan. The nation's financial watchdog asked the company to temporarily stop some operations due to violations related to short selling. |
| Barclays expects mortgage increases in Hong Kong | Global Banking News | 9/30/2011 | According to Barclays Plc (LSE: BARC), Hong Kong could see more mortgage increases. The banking firm said that it was expecting banks in Hong Kong to increase mortgage rates for the rest of this year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays sees Italian motorway operators, utilities comfortably financed | ADPnews Italy | 9/30/2011 | (SeeNews) - Sep 30, 2011 - Barclays Capital believes the Italian motorway operators and energy companies will not have financing problems in the medium term, the analysts said on the risks for the Italian utilities and concessionaires. |
| Kazkommertsbank back out of Barclay's Deal in Russia - Kommersant | Kazakhstan Newsline | 9/30/2011 | Kazakhstan's Kazkommertsbank has reportedly backed out of a deal to acquire a Russian subsidiary of Barclays Bank, Russian business daily Kommersant reported on Wednesday. |
| FSA suspends Barclays Capital for 2 weeks over improper short-selling | Kyodo News | 9/30/2011 | TOKYO, Sept. 30 -- The Financial Services Agency ordered Barclays Capital Japan Ltd. on Friday to suspend operations from Oct. 11 to 24 over short-selling in violation of a law regulating the practice. |
| Kyodo news summary -15- | Kyodo News | 9/30/2011 | TOKYO, Sept. 30 -- ---------- Closeness of gov't, utilities seen behind manipulated symposiums TOKYO - A government panel said Friday that close ties between nuclear safety regulators, energy agency officials and power utilities may have ... |
| UPDATE 1-Barclays Capital punished in Japan for short-selling | Reuters News | 9/30/2011 | * Barclays gets first short-selling punishment in Japan in 5 yrs * Ordered to suspended some stock trading for 10 business days * Barclays says infractions were due to technical errors |
| Shareholders Cashed Out In DelMonte, Barclays Drama | Money Management Letter | 9/30/2011 | Shareholders, including Illinois' NECA-IBEW Pension Trust Fund, will see an $89.4 million payout from Del Monte and Barclays Capital now that they've been cashed out of a private equity buyout deal between the two firms, reports Global ... |
| Correction to Text, September 29, 2011 Release: Moody's assigns definitive ratings to ABS (Series 2011-4) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 9/30/2011 | Approximately GBP 964 million equivalent of securities rated Added missing Representations and Warranties regulatory disclosure in the 5th paragraph under REGULATORY DISCLOSURES section. Revised release follows: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JXN8) - (ISIN US06739JXN89) | Moody's Investors Service Ratings Delivery Service | 9/30/2011 | CUSIP: 06739JXN8 ISIN: US06739JXN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821825084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0453830324) | Moody's Investors Service Ratings Delivery Service | 9/30/2011 | CUSIP: ISIN: XS0453830324 Common Code: 045383032 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821874411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNH5) - (ISIN US06740PNH54) | Moody's Investors Service Ratings Delivery Service | 9/30/2011 | CUSIP: 06740PNH5 ISIN: US06740PNH54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QKR8) - (ISIN US06738QKR82) | Moody's Investors Service Ratings Delivery Service | 9/30/2011 | CUSIP: 06738QKR8 ISIN: US06738QKR82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821332325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628058462) | Moody's Investors Service Ratings Delivery Service | 9/30/2011 | CUSIP: ISIN: XS0628058462 Common Code: 062805846 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628108663) | Moody's Investors Service Ratings Delivery Service | 9/30/2011 | CUSIP: ISIN: XS0628108663 Common Code: 062810866 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822711432 |
| AstraZeneca PLC Irrevocable, Non-Discretionary Share Repurchase Programme | Reuters Significant Developments | 9/30/2011 | Date Announced: 20110930 AstraZeneca PLC announced that it will commence an irrevocable, non-discretionary programme with Barclays Bank PLC to purchase ordinary shares on its own behalf during the period which commences on October 3, 2011, ... |
| Barclays Bank Of Kenya [NSE 20-Share] hits year-low 12th time in one month and 35th time in three months | News Bites - Africa | 9/30/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, hit a 52-week low of KES10.50 during the day. In the last one month the stock has hit a new 52-week low twelve ... |
| Capitec Bank Holdings [Africa Financials] increases 1.9% on high volume rising for a fifth consecutive day, a five day rise of 4.9% | News Bites - Africa | 9/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR3.50 (or 1.9%) on high volume to close at ZAR192.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell 29.8 points (or 0.1%) on the day, this was a ... |
| ABSA Group [Africa Top 40] rises on high volatility and expanding price range | News Bites - Africa | 9/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded between an intraday low of ZAR129.50 and a high of ZAR135.99. The price range has expanded in the last two ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/30/2011 | -- |
| BarCap given 10–day ban after rule breach in Japan | The Daily Telegraph | 10/1/2011 | THE Japanese arm of Barclays' investment banking division has been ordered to halt some operations for 10 working days after breaking short–selling rules. |
| Barclays ' card policy led to the police being called in; Jessica investigates Many readers complain that the financial institutions that ar... | The Daily Telegraph | 10/1/2011 | I have been encountering many problems with Barclays Bank which I suspect may affect many of your readers trying to help elderly and infirm relatives to look after their affairs. I advised Barclays's customer relations support team at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Small business owners from across Norfolk yesterday issued a plea to the... | Eastern Daily Press | 10/1/2011 | Small business owners from across Norfolk yesterday issued a plea to the region's banks to up their game amid fears that a failure to lend and provide effective services could stifle efforts to survive in an increasingly harsh economic ... |
| Trading ban for Barclays | The Times | 10/1/2011 | Barclays Capital's Japanese unit has been told to stop trading between October 11 and October 24 as a penalty for breaching compliance regulations. It failed to notify Japan's Financial Services Agency that it was short-selling ... |
| Figures show bank has worst rate of complaints | The Journal, Newcastle | 10/1/2011 | Barclays is still the UK's most complained-about bank after figures showed more than 250,000 new disputes were recorded in the first half of this year. |
| Citigroup Under Scrutiny in Japan | The Wall Street Journal Online | 10/1/2011 | TOKYO—Japan's Financial Services Agency is nearing the completion of an investigation into the local arm of U.S. financial giant Citigroup Inc. on suspicion of lax compliance in a number of areas and will likely issue sanctions as ... |
| Wholesale Markets Brokers' Association Americas to host a conference | Theflyonthewall.com | 10/1/2011 | 2011 2nd Annual SEFCON II is a conference where wholesale financial markets executives will discuss issues related to those who operate, participate in and rely upon Swap Execution Facilities. Regulatory reform issues to be covered include ... |
| Finance firms should include complaints figures in adverts | The Independent | 10/1/2011 | Barclays Bank this week confirmed its position as Britain's most-complained about financial firm. The company attracted 251,563 complaints in the first six months of the year, almost 40 per cent more than second-placed Lloyds TSB. |
| BarCap Japan hit with 10-day ban | The Independent | 10/1/2011 | Business | BANKS JAPANESE REGULATORS have banned the local unit of Barclays Capital from some trading operations for 10 business days for violating rules related to short-selling, Japan's first such punishment in five years. Regulators ... |
| FORM 8-K: WESTERN UNION FILES CURRENT REPORT | US Fed News | 10/1/2011 | WASHINGTON, Oct. 1 -- The Western Union Co., Englewood, Colo., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 29. |
| Asset Management Companies; Eaton Vance Corp . Scheduled to Present at Barclays Capital Global Financial Services Conference | Investment Weekly News | 10/1/2011 | 2011 OCT 1 - (VerticalNews.com) -- Eaton Vance Corp. (NYSE: EV) announced that Thomas E. Faust Jr., Chairman and Chief Executive Officer, is scheduled to speak at the Barclays Capital Global Financial Services Conference on Wednesday, ... |
| Equity Residential ; Equity Residential Presentation at Barclays Conference to be Web Cast | Investment Weekly News | 10/1/2011 | 2011 OCT 1 - (VerticalNews.com) -- Equity Residential (NYSE: EQR) announced that Mark J. Parrell, the company's Executive Vice President and CFO, will make a presentation at the Barclays Capital 2011 Global Financial Services ... |
| Asset Management Companies; Fortress to Present at the Barclays Capital 2011 Global Financial Services Conference on September 14, 2011 | Investment Weekly News | 10/1/2011 | 2011 OCT 1 - (VerticalNews.com) -- Fortress Investment Group LLC (NYSE: FIG) announced that Daniel Mudd, Fortress Chief Executive Officer, is scheduled to give a presentation at the Barclays Capital 2011 Global Financial Services Conference ... |
| Investment Brokerage Companies; Knight Capital Group to Present at Barclays Capital Global Financial Services Conference | Investment Weekly News | 10/1/2011 | 2011 OCT 1 - (VerticalNews.com) -- Knight Capital Group, Inc. (NYSE Euronext: KCG) announced that Chairman and Chief Executive Officer Thomas M. Joyce will present at the Barclays Capital 2011 Global Financial Services Conference in New ... |
| M&T Bank Corporation ; M&T Bank Corporation to Participate in Barclays Capital 2011 Global Financial Services Conference | Investment Weekly News | 10/1/2011 | 2011 OCT 1 - (VerticalNews.com) -- M&T Bank Corporation (NYSE: MTB) ("M&T") will participate in the Barclays Capital 2011 Global Financial Services Conference being held in New York City. Representatives of M&T are ... |
| TD Bank Group; Media Advisory - TD Bank, America's Most Convenient Bank Executive to Present at Barclays Conference | Investment Weekly News | 10/1/2011 | 2011 OCT 1 - (VerticalNews.com) -- Bharat Masrani, Group Head, U.S. Personal and Commercial Banking, TD Bank Group (TD) and President and CEO, TD Bank, America's Most Convenient Bank will present at the Barclays 2011 Global Financial ... |
| Barclaycard US; Williams-Sonoma and Barclaycard Announce New Visa Card | Investment Weekly News | 10/1/2011 | 2011 OCT 1 - (VerticalNews.com) -- Williams-Sonoma and Barclaycard announced a new co-branded Visa credit card and loyalty program that enables cardholders to earn reward points for purchases made everywhere Visa is accepted. Cardholders ... |
| Angola is the star turn | African Business | 10/1/2011 | SOUTHERN AFRICA South African banks are unsurprisingly more dominant within Southern Africa than on the African continent as a whole. They fill the top six regional slots with Tier 1 capital ranging from $i.2bn up to $i2bn, well ahead of ... |
| ABFA Elects Bevan as Chairman | Secured Lender | 10/1/2011 | The Asset Based Finance Association has announced the appointment of its new chairman, John Bevan, head of Trade and Working Capital UK & Ireland at Barclays Corporate. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FHFA files 17 suits against private MBS issuers on behalf of GSEs | Mortgage Banking | 10/1/2011 | On Sept. 2, the Federal Housing Finance Agency (FHFA) filed 17 suits against major private-label mortgage-backed securities (MBS) issuers seeking damages on behalf of Fannie Mae and Freddie Mac for purchases of MBS that FHFA argues differed ... |
| JAPAN DISCIPLINES A UNIT OF BARCLAYS BANK | The New York Times Abstracts | 10/1/2011 | Japanese financial regulators place 10-day trading suspension on some operations of Barclays Bank's Japanese unit on allegations of violating short-selling rules (S) |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/1/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| CIGNA Health Insurer Acquires FIRSTASSIST | India Insurance Research | 10/1/2011 | Cigna has agreed to buy First Assist insurance services from Barclays Private Equity. As per Cigna, travel in European & Asian Markets grew by an average of 8% in 2010 & the company sees this acquisition as an opportunity to expand ... |
| Japan Disciplines a Unit of Barclays Bank | The New York Times | 10/1/2011 | TOKYO -- Japanese financial regulators placed a 10-day trading suspension on some operations of Barclays Bank's Japanese unit Friday on allegations of violating short-selling rules. |
| US NEWS: The last big crusade | PERE | 10/1/2011 | With the owners of Archstone narrowing down their options, some say the troubled REIT could be one of the last big distressed real estate-related workouts in the US. PERE Magazine, October 2011 issue |
| Lawsuits were filed Sept. 2 by the Federal Housing Finance Agency | Bank News | 10/1/2011 | Lawsuits were filed Sept. 2 by the Federal Housing Finance Agency, as conservator for Fannie Mae and Freddie Mac, against 17 financial institutions, certain officers and various unaffiliated lead underwriters. The suits allege violations of ... |
| Decoding BlackRock's Black Box | AR (Absolute Return + Alpha) | 10/1/2011 | Matt Botein and Edwin Conway: There's an information edge with a platform that invests across various asset classes and geographies on a day-to-day basis (Photographs by Chris Clinton) |
| Mining Group Shakes Up Roster | Global Money Management | 10/1/2011 | Mine Employees Pension Fund has revamped its roster, making three new appointments and cutting two incumbents. Morgan Stanley Investment Management was awarded a mandate for international equity, Barclays Capital for commodities, and ... |
| Customers deserve respect | i | 10/1/2011 | Business Barclays Bank this week confirmed its position as Britain's most-complained about financial firm. The company attracted 251,563 complaints in the first six months of the year, almost 40 per cent more than second-placed Lloyds ... |
| BarCap Japan given 10-day ban | i | 10/1/2011 | Business \| The Business Matrix The day at a glance BANKS Japanese regulators have banned the local unit of Barclays Capital from some trading operations for 10 business days for violating rules related to shortselling, Japan's first ... |
| Briefing: October 2; Baby boomer inheritance soars; Barclays ' poor record; EIS limit rises to £1m; Npower joins price rise move; and a poor quarter for the FTSE; Baby boomer billions; Barclays ' poor record; EIS limit to rise to £1m; Npower joins price rise move; Poor quarter for Footsie | sundaytimes.co.uk | 10/1/2011 | "Pension funds could be hit twice by this tax ... as proposed, this would be a tax on savers, not banks" — Julie Patterson of the IMA on Europe's proposal to introduce a tax on financial transactions |
| Qatar Holding: Goldfields Deal To Diversify Commodities Portfolio | Dow Jones International News | 10/2/2011 | DOHA (Zawya Dow Jones)--Qatar Holding's 10% stake in British mining company European Goldfields will diversify the Gulf Arab state's exposure to commodities, the group said in a statement late Saturday. |
| LURCH TO THE LEFT; Swamped by red tape and besieged by politicians out to score points, business feels it has been tripped up on the road to... | The Sunday Times | 10/2/2011 | Barclays bank won't find itself at the top of John Swift's Christmas card list. Neither will Ed Miliband, leader of the British Labour party. |
| Barclays ' poor record; BRIEFING | The Sunday Times | 10/2/2011 | Barclays is the most complained-about bank in Britain, having received 251,563 complaints in the six months to June. Of these, 53% were upheld in the consumer's favour, the Financial Services Authority said. Next in the complaints list ... |
| SAY NO TO YOUR BANK'S HARD SELL; When banks go beyond current accounts they tend to offer poor value. | The Sunday Telegraph | 10/2/2011 | Barclays is our most complained about bank, clocking up customer complaints at one a minute over the past six months, according to the Financial Services Authority. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Greek austerity budget to fall short of deficit target. WSJ says | Theflyonthewall.com | 10/2/2011 | As expected, Greece acknowledged that its budget will fall short of its deficit target in 2011, even as the country reduces thousands of public sector jobs, says the Wall Street Journal. |
| Juggling cancer care and a career | The News Journal | 10/2/2011 | The News Journal As facility project manager for Barclaycard US, Susan Simpson-DiCamillo oversees construction plans, employee moves, building maintenance and more across several of the global credit giant's Delaware sites. |
| JPMorgan , BofA sued over mortgage debt crisis | Daily The Pak Banker | 10/2/2011 | New York: JPMorgan Chase & Co and Bank of America Corp were hit with new lawsuits by investors claiming losses on USD 4.5 billion of soured mortgage debt, adding to litigation targeting the two largest US banks. The plaintiff Sealink ... |
| WSJ: Two Archstone Owners Decide To Sell | Dow Jones News Service | 10/2/2011 | After months of wrangling with the estate of Lehman Brothers Holdings Inc. over how to unwind apartment giant Archstone, co-owners Barclays PLC (BARC.LN, BCS) and Bank of America Corp. (BAC) have decided to wash their hands of the deal. |
| Seiko Epson Cut To Equal-Weight From Overweight By Barclays Capital | Dow Jones International News | 10/2/2011 | Seiko Epson Cut To Equal-Weight From Overweight By Barclays Capital |
| Seiko Epson Target Cut To Y1,250 From Y1,700 By Barclays Capital | Dow Jones International News | 10/2/2011 | Seiko Epson Target Cut To Y1,250 From Y1,700 By Barclays Capital |
| Fujifilm Holdings Target Cut To Y2,500 From Y3,100 By Barclays Capital | Dow Jones International News | 10/2/2011 | Fujifilm Holdings Target Cut To Y2,500 From Y3,100 By Barclays Capital |
| Canon Target Cut To Y3,700 From Y4,000 By Barclays Capital | Dow Jones International News | 10/2/2011 | Canon Target Cut To Y3,700 From Y4,000 By Barclays Capital |
| Ricoh Target Cut To Y770 From Y920 By Barclays Capital | Dow Jones International News | 10/2/2011 | Ricoh Target Cut To Y770 From Y920 By Barclays Capital |
| Konica Minolta Holdings Target Cut To Y600 From Y660 By Barclays Capital | Dow Jones International News | 10/2/2011 | Konica Minolta Holdings Target Cut To Y600 From Y660 By Barclays Capital |
| Barclays , BofA mull sale of Archstone stakes-source | Reuters News | 10/2/2011 | NEW YORK, Oct 2 (Reuters) - Barclays Plc and Bank Of America Corp are looking to sell their stakes in apartment company Archstone, a source familiar with the matter said on Sunday. |
| WHAT THE OTHER PAPERS SAY THIS MORNING | City AM | 10/3/2011 | BTG GAINS TOP BANKER AS IT EYES EXPANSION Roger Jenkins, the high-profile former Barclays executive, has joined BTG Pactual as a managing partner as Brazil's largest independent investment bank and asset manager gears up its ambitious ... |
| Ex-Barclays advisers vote with their feet on independence | Citywire | 10/3/2011 | Barclays' decision to pull out of branch-based financial advice, making 1,000 staff redundant in the process, sent quite a ripple through the market place at the beginning of this year. Nearly 10 month on, and examining where its ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Could Alibaba Win Yahoo ? | Dow Jones News Service | 10/3/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Kodak Hires Restructuring Lawyers | Dow Jones News Service | 10/3/2011 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Melanie Cohen |
| WSJ BLOG/MarketBeat: Sorry Stock Jockeys, Bonds Win Again | Dow Jones News Service | 10/3/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Matt Phillips Across Wall Street, the bond geeks continue to chortle into their calculators, after fixed income, yet ... |
| WSJ BLOG/Developments: Real Estate News: Archstone Owners Decide to Sell Stakes | Dow Jones News Service | 10/3/2011 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Sushil Cheema |
| WSJ BLOG/MarketBeat: Treasurys Still Have Room to Run: Malvey | Dow Jones News Service | 10/3/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Min Zeng Treasury bond bears looking for the bull run to peter out may have to wait--if a closely-followed bond ... |
| DJ Lehman Strikes Deal With Large Creditor Group To Reduce Claim | Dow Jones Institutional News | 10/3/2011 | Lehman Brothers Holdings Inc. (LEHMQ) said creditors represented by Wilmington Trust Co. have agreed to reduce their claim against Lehman to $48.7 billion from an amount that could have exceeded $73 billion. |
| *DJ Moody's Assigns P-1 Letter Of Credit Backed Ratings To City Of Phoenix Civic Improvement Corporation Airport Commercial Paper Program N... | Dow Jones Institutional News | 10/3/2011 | The following is a press release from Moody's: Moody's Assigns P-1 Letter Of Credit Backed Ratings To City Of Phoenix Civic Improvement Corporation Airport Commercial Paper Program Notes, Series 2011a-1 And Series 2011b-1 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital To Become Market Maker For Retail Bonds | Dow Jones International News | 10/3/2011 | LONDON (Dow Jones)--Barclays Capital, the investment banking division of Barclays PLC (BCS), said Monday it has extended its support for the U.K. retail bond market by becoming a member of the London Stock Exchange's Order Book for ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 10/3/2011 | WSJ: Alibaba Casts Eye On Yahoo Jack Ma, chief executive of Chinese Internet company Alibaba Group Holding Ltd., said he is "interested" in buying Yahoo Inc. and was approached by private-equity firms and others about a ... |
| TSE To Bar Part Of Barclays Stock Trading Operations For 2 Weeks -Kyodo | Dow Jones International News | 10/3/2011 | TOKYO (Dow Jones)--The Tokyo Stock Exchange said Monday it will bar Barclays Capital Japan Ltd. from conducting some stock trading operations for two weeks from Oct. 11, Kyodo News reported. |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 10/3/2011 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Corporate Names Shona Tatchell FI Trade Sales Head | Dow Jones International News | 10/3/2011 | LONDON (Dow Jones)--Barclays Corporate, which provides integrated banking solutions to businesses, said Monday it has appointed Shona Tatchell Head of Financial Institutions Trade Sales. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 10/3/2011 | PPD Agrees To $3.9B Going-Private Deal With Carlyle, Hellman Pharmaceutical Product Development Inc. (PPDI) agreed to a buyout offer worth $3.9 billion from affiliates of Carlyle Group and Hellman & Friedman. |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 10/3/2011 | TIDMZZZZ TIDMNU.P RNS Number : 4589P Lake Acquisitions Limited 03 October 2011 3 October 2011 Lake Acquisitions Limited Monthly information statement for September 2011 |
| Barclays Capital Moves To Support UK Retail Bond Market Through Market Maker Role | ENP Newswire | 10/3/2011 | Release date - 03102011 Barclays Capital, the investment banking division of Barclays Bank PLC, is pleased to announce it has today extended its support for the UK retail bond market by becoming a member of the London Stock Exchange's (LSE) ... |
| Barclays Corporate provides GBP38m financing for AES Kilroot Power Station in Northern Ireland | ENP Newswire | 10/3/2011 | Release date - 03102011 Barclays Corporate today announces the completion of an innovative GBP38million funding arrangement that will allow AES Kilroot Power Station to further enhance its efficiency and secure its long-term financing needs. |
| Barclays Corporate strengthens trade offering with two new appointments | ENP Newswire | 10/3/2011 | Release date - 03102011 Barclays Corporate continues to grow its Trade Finance team and Financial Institutions (FI) business with the appointment of Shona Tatchell as Head of FI Trade Sales. |
| Equity One finalises USD575m credit facility | M2 EquityBites | 10/3/2011 | Equity One Inc (NYSE:EQY), an owner, developer and operator of shopping centres, has entered into an unsecured revolving credit facility for USD575m, the company declared on Friday. |
| Barclays Maintains an 'Overweight' on HCA Holdings (HCA); Thoughts on Barron's Article on HCA's Accounting Policies | StreetInsider.com | 10/3/2011 | Barclays maintains an 'Overweight' on HCA Holdings (NYSE: HCA) price target of $30.00. Barclays analyst, Adam Feinstein, says, "Over the weekend, Barron's published an article which was critical of HCA's accounting ... |
| 'We're not trying to subvert capitalism. We're trying to bring out the positive benefits of enterprise instead' | The Journal, Newcastle | 10/3/2011 | Paul Chandler started his career at Barclays Bank and for the last decade he's been a leading figure in battling for a fairer approach to world trade. JOHN HILL finds out more about how Traidcraft's CEO hopes to change the world ... |
| As the Chinese Take Breather, Markets Gasp | The Wall Street Journal Online | 10/3/2011 | Recent years have demonstrated how Chinese demand can buoy commodity prices even in a stormy world. But recent days showed how raw-material markets can react if investors think China's ship could be listing, too. |
| The Stampede Into Debt Continues; Anxiety About a Host of Global Ills Had Investors Scurrying Toward Safety of U.S. Treasurys; Historic Lows... | The Wall Street Journal Online | 10/3/2011 | The third quarter saw some of the best trades of the post-Lehman Brothers era go off the rails and reinforced the fact that fixed income has trumped stocks for at least a decade. |
| 'Extraordinarily Challenging': Enough Said | The Wall Street Journal Online | 10/3/2011 | Securities underwriting plunged during the third quarter, to its lowest level since the financial meltdown of 2008, as the U.S. debt-ceiling debate, an American credit downgrade and European financial troubles took their toll. |
| Barclays , BoFA want to sell stakes in Archstone, WSJ reports | Theflyonthewall.com | 10/3/2011 | Barclays (BCS) and Bank of America (BAC) are trying to sell their stakes in apartment giant Archstone, which total 53%, after they were unable to reach a consensus with Lehman Brothers on a plan to sell the whole company, people familiar ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| September euro-zone manufacturing shrinks, BBC says | Theflyonthewall.com | 10/3/2011 | Markit's purchasing managers' index (PMI) fell to to 48.5 in September from from 49 in August, BBC says. A spokesperson for Markit said: "Manufacturers are reporting the worst business conditions for over two years, facing a ... |
| Shares of Franco-Belgian bank Dexia slump on Greek exposure, BBC says | Theflyonthewall.com | 10/3/2011 | Moody's says it is reviewing Dexia for a possible downgrade as France and Belgium discuss measures to bolster the bank's balance sheet. BBC says. |
| Barclays Capital announces index rule changes | Theflyonthewall.com | 10/3/2011 | Barclays Capital announced that it has completed its annual review of existing index rules, which has resulted in a number of rule changes that will be in effect as of January 1, 2012. Announced changes include the addition of Israeli ... |
| NY Fed may want daily liquidity reports from European banks, Bloomberg reports | Theflyonthewall.com | 10/3/2011 | The Federal Reserve Bank of New York may ask foreign lenders for more detailed daily reports on liquidity, reports Bloomberg. Reference Link |
| More job cuts expected among London's banks, The Independent says | Theflyonthewall.com | 10/3/2011 | Banks and other financial companies in the U.K. plan for even more job cuts after confidence in the sector has dropped, reported The Independent, citing the CBI's quarterly financial services survey. |
| EU close to resolving Finland's demand for collateral, Bloomberg says | Theflyonthewall.com | 10/3/2011 | At least one obstacle to Greece's second bailout deal is close to being resolved, as the EU governments are near to resolving Finland's stipulation for collateral to underpin bailout loans, says Bloomberg. |
| Japan's FSA issues order on BarCap | Global Banking News | 10/3/2011 | Barclays Capital Japan Limited (BarCap Japan ), a unit of UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has been ordered by the Financial Services Agency to temporarily suspend some of its operations between October 11 and ... |
| Barclays Capital supports retail bonds market | Global Banking News | 10/3/2011 | Barclays Capital, the investment banking division of UK's Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has joined the London Stock Exchange's Order Book for Retail Bonds (ORB) as a member, extending its support for the ... |
| Handelsblatt: HSH Nordbank , LBBW sue Barclays, JP Morgan over bad mortgages | Handelsblatt | 10/3/2011 | German wholesale banks HSH Nordbank and LBBW have both filed damages claims over bad mortgage securities against Barclays and JP Morgan, Reuters reported on Friday, citing internal documents. |
| Barclays Unit Starts Insurance-Linked Securities Platform | HedgeWorld News | 10/3/2011 | LONDON (Reuters)—A unit of Barclays Plc has launched a platform to issue insurance-linked securities products to give collateralized reinsurance protection against natural disasters, such as major hurricanes and earthquakes, the bank said ... |
| Barclays backs LSE's retail bond trading | The Independent | 10/3/2011 | Business | INVESTMENT Barclays Capital, the investment banking arm of Barclays Bank, is stepping up its involvement in a London Stock Exchange platform that allows private investors to trade in bonds. The bank will announce today that it is ... |
| Investment Adviser: Experts cautiously optimistic on future for US economy. | Investment Adviser | 10/3/2011 | Strategists have issued cautious optimism about the US economy after its Q2 GDP figure was revised up from 1 per cent to 1.3 per cent last week, saying investment opportunities could now emerge. |
| MOVES-AXA Investment Managers, Barclays Corporate, UBS | Reuters News | 10/3/2011 | (Adds UBS, Macquarie Group, Alixpartners) Oct 3 (Reuters) - The following financial service industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| S. Korea's Base Rate Will Stay Frozen until Q2 Next Year: Foreign IBs | Maeil Business Newspaper | 10/3/2011 | A number of world-renowned foreign investment banks (IBs) based in South Korea predicted a freeze in the nation's key interest rate until the second quarter (Q2) of next year. |
| S. Korea's Base Rate Will Stay Frozen until Q2 Next Year: Foreign IBs | Maeil Business Newspaper | 10/3/2011 | A number of world-renowned foreign investment banks (IBs) based in South Korea predicted a freeze in the nation's key interest rate until the second quarter (Q2) of next year. |
| Barclays , BofA consider selling Archstone holdings | M&A Navigator | 10/3/2011 | 3 October 2011 - Barclays Plc (LON:BARC) and Bank of America Corp (NYSE:BAC) are seeking to dispose of their interests in US apartment company Archstone, Reuters cited an unidentified source as saying. |
| Barclays Expands Cat Bond Access as Debt Gains to March Level | Mist News | 10/3/2011 | Barclays Capital is seeking to boost issuance of bonds designed to protect insurers from the costliest natural disasters as the debt rallies towards levels last seen before Japan's earthquake in March. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S ASSIGNS P-1 LETTER OF CREDIT BACKED RATINGS TO CITY OF PHOENIX CIVIC IMPROVEMENT CORPORATION AIRPORT COMMERCIAL PAPER PROGRAM NOTES... | Moody's Investors Service Press Release | 10/3/2011 | $200,000,000 IN DEBT AFFECTED. RATINGS BASED ON LETTERS OF CREDIT PROVIDED BY BANK OF AMERICA, N.A. AND BARCLAYS BANK PLC Moody's Rating Issue: Ser. 2011A-1; Rating: P1; Sale Amount: $100,000,000; Expected Sale Date: October 3, 2011: Rating ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWJ6) - (ISIN US06738KWJ68) | Moody's Investors Service Ratings Delivery Service | 10/3/2011 | CUSIP: 06738KWJ6 ISIN: US06738KWJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV84) - (ISIN US06738JV840) | Moody's Investors Service Ratings Delivery Service | 10/3/2011 | CUSIP: 06738JV84 ISIN: US06738JV840 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740643 |
| Barclays unit starts insurance-linked securities platform | Reuters News | 10/3/2011 | LONDON, Oct 3 (Reuters) - A unit of Barclays Plc has launched a platform to issue insurance-linked securities (ILS) products to give collateralized reinsurance protection against natural disasters, such as major hurricanes and earthquakes, ... |
| $500 million hire, new allocation mix for Texas Teachers | Pensions & Investments | 10/3/2011 | Trustees of the Teacher Retirement System of Texas, Austin, hired a new investment partner to run $500 million; hinted at a new strategic partnership program for private equity that will launch later this year; and adopted a new asset ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 10/3/2011 | WSJ: Alibaba Casts Eye On Yahoo Jack Ma, chief executive of Chinese Internet company Alibaba Group Holding Ltd., said he is "interested" in buying Yahoo Inc. and was approached by private-equity firms and others about a ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 10/3/2011 | PPD Agrees To $3.9B Going-Private Deal With Carlyle, Hellman Pharmaceutical Product Development Inc. (PPDI) agreed to a buyout offer worth $3.9 billion from affiliates of Carlyle Group and Hellman & Friedman. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - AUTONOMY CORP PLC | Business Wire Regulatory Disclosure | 10/3/2011 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Capital Announces Index Rule Changes and Clarifications as Part of Its Annual Review Process | Business Wire | 10/3/2011 | NEW YORK--(BUSINESS WIRE)--October 03, 2011-- Barclays Capital, publisher of leading broad market bond benchmarks, today announced that it has completed its annual review of existing index rules as part of its formal benchmark governance ... |
| Orrick NY Office Adds Five Bank Finance and High Yield Partners from Milbank, Shearman, Cadwalader, and Barclays Capital | Business Wire | 10/3/2011 | NEW YORK--(BUSINESS WIRE)--October 03, 2011-- Orrick, Herrington & Sutcliffe LLP today announced the addition of five bank finance and high yield partners to its existing New York acquisition finance practice. Joining the firm will be: ... |
| Barclays Corporate provides £38m financing for AES Kilroot Power Station in Northern Ireland | M2 Presswire | 10/3/2011 | Barclays Corporate today announces the completion of an innovative £38million funding arrangement that will allow AES Kilroot Power Station to further enhance its efficiency and secure its long-term financing needs. |
| New appointment to SWIFT's UK board caps Barclays most successful Sibos to date | M2 Presswire | 10/3/2011 | The appointment of Barclays Global Head of Cash Management to SWIFT's UK board at this year's Sibos event in Toronto capped off Barclays most successful year to date at the world's largest transaction banking event. |
| Barclays Corporate strengthens trade offering with two new appointments | M2 Presswire | 10/3/2011 | Barclays Corporate continues to grow its Trade Finance team and Financial Institutions (FI) business with the appointment of Shona Tatchell as Head of FI Trade Sales. |
| Barclays PLC , Bank of America Corporation Mull Sale Of Archstone Stakes-Reuters | Reuters Significant Developments | 10/3/2011 | Date Announced: 20111003 Reuters reported that Barclays PLC and Bank of America Corporation are looking to sell their stakes in apartment company Archstone. The banks have been trying to work with the estate of Lehman Brothers, ... |
| ABSA Group [Africa Top 40] dips 0.2% on average volume | News Bites - Africa | 10/3/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped 22.0c (or 0.2%) to close at ZAR134.12. Compared with the FTSE/JSE: Africa Top 40 index, which rose 236.1 ... |
| Capitec Bank Holdings [Africa Financials] unchanged on thin volume, ending a five-day streak of rises | News Bites - Africa | 10/3/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, closed unchanged at ZAR192.0, ending a five-day streak of rises. Compared with the FTSE/JSE: Africa ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 9.1% below VWP but at merely 1.4% premium to 52-week low | News Bites - Africa | 10/3/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, strengthened 5.0c (or 0.5%) to close at KES10.55, ending a six-day streak of losses. The price is at a discount of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays and FundCore Start Program | National Mortgage News | 10/3/2011 | Barclays Capital and FundCore Finance Group have established a CMBS loan origination and securitization program. As part of this program, Barclays will give the funding to originate conduit loans while FundCore will be sourcing loan ... |
| Knighton | Hereford Times | 10/3/2011 | COFFEE MORNING - The Macmillan coffee morning held in Knighton as part of the World's largest coffee morning raised £200. This money will be match funded by Barclays Bank who's staff member Alison Bufton helped organise the event and ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/3/2011 | TIDMIEGY RNS Number : 3822P iShares Barclays Euro Gov Bond 5-7 01 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 30-Sep-11 NAV PER SHARE: Official NAV ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 10/3/2011 | TIDMZZZZ TIDMNU.P RNS Number : 4589P Lake Acquisitions Limited 03 October 2011 3 October 2011 Lake Acquisitions Limited Monthly information statement for September 2011 |
| Barclays Capital is a bear on HK property | Asiamoney | 10/3/2011 | Rising concerns about negative equity will likely impact home buying sentiment in Hong Kong, while deteriorating bank valuations suggest it is getting tougher for prospective home buyers to fund their property purchases, said Barclays ... |
| Barclays becomes market maker | i | 10/3/2011 | Business | The Business Matrix The day at a glance BONDS Barclays capital, the investment banking arm of Barclays Bank, is stepping up its involvement in a London Stock Exchange platform that allows private investors to trade in bonds. The ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/3/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/3/2011 | -- |
| METALS MOVER: Barclays Capital Hires 3 Mining Analysts From JP Morgan | Dow Jones Global FX & Fixed Income News | 10/4/2011 | LONDON (Dow Jones)--Barclays Capital, the investment banking division of Barclays PLC (BCS), has hired three mining analysts from JP Morgan Cazenove, a unit of JP Morgan, said a person familiar with the matter Tuesday. |
| Notebook PC shipments continue to slow in Q3: brokerage | Central News Agency English News | 10/4/2011 | Taipei, Oct. 4 (CNA) Despite recent sales to restock inventories, notebook shipments have grown at a slower-than-usual pace in September and the third quarter because of general economic uncertainty and weak back-to-school demand, Barclays ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/4/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:HSBA |
| MP's coffee perk for Barclays ' cancer fundraiser | Derbyshire Times | 10/4/2011 | Barclays bank employees put the kettle on and raised £375 on Friday September 30 when customers and Chesterfield MP Toby Perkins joined them for the World's Biggest Coffee Morning event in aid of Macmillan Cancer Support. |
| UPDATE: Goldman, Barclays Capital Expect Growth In Cocoa Prices | Dow Jones News Service | 10/4/2011 | --Emerging markets seen keeping cocoa firm --NY cocoa futures down 32% since March 32-year peak -- Exhausted trees could boost prices (Adds details, price quotes for Liffe, ICE cocoa, statistics on Brazilian consumption, industry president ... |
| European Banks In Uphill Battle To Assure Investors On Health | Dow Jones International News | 10/4/2011 | LONDON (Dow Jones)--European banks stepped up efforts Tuesday to assure investors and analysts on their liquidity and capital positions as the ongoing euro-zone debt crisis casts uncertainty on some banks' survival. |
| AT A GLANCE: European Banks Use Conference To Assure Investors | Dow Jones International News | 10/4/2011 | THE EVENT: European banks stepped up their efforts Tuesday to reassure investors about their funding and capital positions as the ongoing euro-zone debt crisis and problems at Belgian-French bank Dexia SA (DEXB.BT) cast doubt over the ... |
| Bank bolsters business confidence | Daily Post (North Wales) | 10/4/2011 | BARCLAYS Bank is to stage a series of business lending clinics across North Wales to bolster business lending by getting small firms to think about borrowing and gain confidence to invest. |
| India: Barclays Bank PLC - India Branch Affirmed at 'Fitch A1+(ind)' | Thai News Service | 10/4/2011 | Section: Rating - Fitch Ratings has affirmed Barclays Bank PLC - India Branch's (Barclays India) National Short-Term rating at 'Fitch A1+(ind)'. The agency has also affirmed Barclays India's INR50bn certificates of ... |
| Barclays Wealth names Mena MD | TradeArabia | 10/4/2011 | Barclays Wealth, a leading global wealth manager, has appointed Miray Katerji as managing director of Strategic Solutions Group, Mena. Katerji will be responsible for the development of technical and specialist product knowledge for private ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Two Archstone owners decide to sell their stakes | Washington Business Journal Online | 10/4/2011 | After months of wrangling with the estate of Lehman Brothers Holdings Inc. over how to unwind apartment giant Archstone, co-owners Barclays PLC and Bank of America Corp. have decided to wash their hands of the deal and are now trying to ... |
| Mizuho Securities to Cut 700 Jobs | The Wall Street Journal Online | 10/4/2011 | TOKYO—Mizuho Securities Co. will reduce its work force in Japan by nearly 10%, slash costs in the fourth quarter by 15% and extend executive pay cuts amid tough market conditions exacerbated by the European debt crisis. |
| Euro-zone finance ministers to discuss leveraging rescue fund, WSJ reports | Theflyonthewall.com | 10/4/2011 | Euro-zone finance ministers are expected to discuss leveraging the region's bailout fund, potentially with the help of the European Central Bank, Economics Commissioner Olli Rehn says, reports the Wall Street Journal. |
| World markets under pressure on Greek, banking crisis worries, Reuters says | Theflyonthewall.com | 10/4/2011 | European banking shares led world markets lower as fears escalate that a major banking crisis is imminent and a Greek default is inevitable, says Reuters. |
| E.U. may force banks to take larger haircut on Greek debt, Reuters says | Theflyonthewall.com | 10/4/2011 | European finance ministers are thinking of making the continent's banks take larger losses on their Greek debt and have delayed an aid payment to Greece until mid-November, according to Reuters, which cited E.U. officials. |
| Euro zone ministers: Greece to wait until November for more aid, Reuters reports | Theflyonthewall.com | 10/4/2011 | Euro zone finance ministers say Greece, pressured to deal with its debt problems, could wait until the middle of next month to receive the next installment from its existing emergency aid program, reports Reuters. |
| Fearing it may collapse, France and Belgium get behind Dexia , NYT says | Theflyonthewall.com | 10/4/2011 | In a joint statement France and Belgium said: "As part of the restructuring of Dexia, the Belgian and French states, working in conjunction with the central banks, will take all necessary measures to ensure the safety of ... |
| Greece says it can pay bills through mid-November, NY Times reports | Theflyonthewall.com | 10/4/2011 | Greece said that it has enough funds to meet its obligations through mid-November, a month longer than it had previously indicated, according to The New York Times, which cited the Greek finance minister. Greece is more concerned with ... |
| Talks zeroing in on break up plan for Dexia , WSJ reports | Theflyonthewall.com | 10/4/2011 | Talks between Dexia, French and Belgian officials and local Belgian entities with a major stake in the bank are closing in on a break-up plan for the bank that would see it sell off its asset-management business and DenizBank, The Wall ... |
| Dexia would carry EUR180B in assets in bad bank, CNBC reports | Theflyonthewall.com | 10/4/2011 | Dexia SA plans to park assets of about EUR180B into a so-called "bad bank", a vehicle backed by guarantees from the French and Belgian governments, reported CNBC, citing the Wall Street Journal. |
| Dexia considering sale of all core units as part of overhaul, WSJ says | Theflyonthewall.com | 10/4/2011 | Dexia's "bad-bank" plan, to ring fence into a special vehicle assets including a portfolio of bonds worth EUR95B and about EUR30B in loans deemed non-strategic, could be part of a broader move under which the bank could sell ... |
| EU ministers examining more urgent bank aid, FT reports | Theflyonthewall.com | 10/4/2011 | Officials said EU ministers, after agreeing that they had not done enough to inspire confidence in financial markets, are examining ways of co-ordinating recapitalizations of financial institutions, Financial Times reported. |
| Jenkins in Brazil venture | The Herald | 10/4/2011 | Roger Jenkins, the banker who famously rescued Barclays from state aid by securing £7 billion from Middle Eastern sovereign wealth funds in 2009, is to head up a bank in Brazil. Mr Jenkins, pictured, who left Barclays to live in Los ... |
| Barclays Corporate names head of FI Trade Sales | Global Banking News | 10/4/2011 | Barclays Corporate, a unit of Barclays Plc (LSE: BARC) (NYSE: BCS) which provides integrated banking solutions to businesses, has said that it has named Shona Tatchell as head of Financial Institutions (FI) Trade Sales. |
| Man and Barclays help send FTSE tumbling below 5000 as Greek fears grow | Guardian Unlimited | 10/4/2011 | Man, the hedge fund group which last week slumped on news that clients were withdrawing cash, is on the slide again, the biggest FTSE 100 loser in another fearful stock market |
| Seminar advice e on raising fund dds | Huddersfield Examiner | 10/4/2011 | e mor BANKS and businesses will come face to face at an event in Huddersfield. Business Link Yorkshire has team up with major high street banks to run a series of free seminars offer advice to firms on finding and rais finance. med ing sing ... |
| BarCap poaches three JP Morgan mining analysts | Reuters News | 10/4/2011 | LONDON, Oct 4 (Reuters) - Barclays Capital, the investment banking arm of Barclays Plc , has poached three mining analysts from JP Morgan , a person familiar with the matter said on Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , RBS Welcome Timetable for New British Banking Rules | Mist News | 10/4/2011 | Barclays Plc (BARC) and Royal Bank of Scotland Group Plc (RBS) said they welcomed the time available to implement recommendations made by the U.K. government-sponsored Independent Commission on Banking. |
| Barclays focus on Islamic liquidity | Mist News | 10/4/2011 | Barclays Capital will focus on growing its liquidity management and risk management businesses as the Islamic bond market continues to struggle because of global economic worries, its head of Islamic products said. |
| Correction to Text, Sep. 29,2011 Release: Moody's : Bacchus 2007-1 Plc ratings unaffected by amendment | Moody's Investors Service Press Release | 10/4/2011 | Moody's: Due to a clerical error, the prior release erroneously suggested that the notes issued by Bacchus 2007-1 Plc had been affirmed. Regulatory Disclosures section also has been removed. |
| Tuesday's biggest gaining and declining stocks; AMR, Beam, F5 Networks , General Maritime, NRG Energy , Polycom | MarketWatch | 10/4/2011 | NEW YORK (MarketWatch) — Shares of the following companies were among those making notable moves in Tuesday's U.S. stock market: Advancers AMR Corp.'s (AMR, US)  shares jumped 21% as the parent of American Airlines readied to resume contract ... |
| FITCH ratings for Indian debt instruments-Oct 4 | Reuters News | 10/4/2011 | Oct 4 (Reuters) - Below are the ratings awarded by FITCH Ratings India Private Ltd. (FITCH) for local debt instruments as of October 3, 2011. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV76) - (ISIN US06738JV766) | Moody's Investors Service Ratings Delivery Service | 10/4/2011 | CUSIP: 06738JV76 ISIN: US06738JV766 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822738528 |
| Barclays Bank Of Kenya [NSE 20-Share] rises 0.5% on strong volume for a second consecutive day, a two day rise of 1.0% | News Bites - Africa | 10/4/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) rose 5.0c (or 0.5%) for a second consecutive day on Tuesday bringing its two-day rise to 10.0c or1.0%. Compared with the NSE 20-Share index, which fell 3.2 points (or 0.1%) ... |
| Barclays Bank Plc Indicative Exchange Rates | Daily The Pak Banker | 10/4/2011 | Karachi: Barclays Bank Plc has issued following Indicative Exchange Rates: Buying Selling Country Currency Unit TT TC/DD Notes TT/DD/TC Notes ANGOLA AOA 1 N.D N.D N.D N.D ... |
| Panpaper Ready for Reopening | All Africa | 10/4/2011 | Oct 04, 2011 (The Nation/All Africa Global Media via COMTEX) -- The closed Pan Paper mills will be reopened next month. According to industrialisation Permanent secretary Karanja Kibicho, the government is ready to clear debts owed to short ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/4/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Price pressures seen mild | BusinessWorld | 10/4/2011 | INFLATION RATE for September, scheduled to be reported tomorrow, is expected to reflect "mild" price pressures that month, leading two foreign banks to give close but varying estimates in research notes they released on Monday. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/4/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 03/10/11 Issue Barclays Bank Plc - Series 172 - USD 2,000,000,000 FRN due 5 December 2011 ... |
| Barclays Plc [Banking] falls in four out of last five days, for a 5-day fall of 13.3% | News Bites - United Kingdom | 10/4/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) fell GBX11.90 (or 7.6%). The stock fell in four out of last 5 trading days, for a 5-day fall of 13.3% to close at GBX144.35. Compared with the FTSE 100 index, which fell 131.1 points (or ... |
| Capitec Bank Holdings [Africa Financials] declines 2.6% on weak volume | News Bites - Africa | 10/4/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 6th largest bank by market capitalisation, declined ZAR5.0 (or 2.6%) to close at ZAR187.0. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| ABSA Group [Africa Top 40] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 10/4/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. The stock ... |
| UNDERVALUED; DIAMOND TALKS UP BARCLAYS AS SECTOR IS BATTERED | The Evening Standard | 10/4/2011 | Bob Diamond, chief executive of Barclays, today tried to tell investors that shares in his bank were unjustifiably underpriced even as European bank shares plunged and the price of insuring against them defaulting on their bonds soared. |
| Israel's Delek in talks with HSBC , Barclays on Tamar financing:sources | Platts Commodity News | 10/4/2011 | Jerusalem (Platts)--4Oct2011/642 am EDT/1042 GMT Israel's Delek Group is in talks with HSBC and Barclays Capital on long- term financing for the development of the Tamar offshore gas field, Israeli financial industry sources said ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/4/2011 | TIDMIEGY RNS Number : 4844P iShares Barclays Euro Gov Bond 5-7 04 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 3-Oct-11 NAV PER SHARE: Official NAV ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Bob Diamond speaks at London investor conference | Regulatory News Service | 10/4/2011 | TIDMBARC RNS Number : 4522P Barclays PLC 04 October 2011 4 October 2011 Barclays PLC Bob Diamond speaks at London investor conference Bob Diamond, Chief Executive, Barclays PLC is speaking today at the Bank of America Merrill Lynch Banking & ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 10/4/2011 | TIDMGPOR RNS Number : 5265P Great Portland Estates PLC 04 October 2011 Company Announcements Office London Stock Exchange London EC2N 1HP 4 October 2011 |
| Bank will give loans advice | The Sentinel | 10/4/2011 | BUSINESSES interested in finding out more about lending are invited to attend a Barclays clinic this week. The bank is running a series of events across the Midlands to bolster business lending. |
| Capital Goods/Industrial - Engineering & Construction: First | Institutional Investor Magazine | 10/4/2011 | Andrew Kaplowitz Barclays Capital The buy side says: "Good recommendations, good service — the guy to go to." This year, Barclays Capital's Andrew Kaplowitz, who turns 38 this month, marks his third straight No. 1. Clients applaud the ... |
| Consumer - Airlines: Third | Institutional Investor Magazine | 10/4/2011 | THIRD TEAM Garrett Chase Barclays Capital Garrett Chase of Barclays Capital finishes in third place for a fourth straight year. "I liked him best for his industry pieces and company reports and the way he breaks down key profit drivers," ... |
| Conusmer - Apparel, Footwear & Textiles: Second | Institutional Investor Magazine | 10/4/2011 | SECOND TEAM Robert Drbul Barclays Capital After three years in first place, Robert Drbul of Barclays Capital slips to second — but he retains a loyal following: "Bob follows both retailers and manufacturers and is able to provide color about ... |
| Consumer - Beverages: Second | Institutional Investor Magazine | 10/4/2011 | SECOND TEAM Michael Branca Barclays Capital Michael Branca of Barclays Capital clinches second place for a fourth year running. "The reasoning for his recommendations is compelling not trend-following," observes one ally. Case in point: In ... |
| Consumer - Cosmetics, Household & Personal Care Products: Second | Institutional Investor Magazine | 10/4/2011 | SECOND TEAM Lauren Lieberman Barclays Capital Holding steady in second place for a third year running is Lauren Lieberman of Barclays Capital. Lieberman advised investors to buy Estée Lauder Cos. in November, making the case that the New ... |
| Energy - Oil Services & Equipment: Third | Institutional Investor Magazine | 10/4/2011 | James West Barclays Capital James West of Barclays Capital debuts in third place. Among his best calls of the past year is a November upgrade from equal weight to overweight on Rowan Cos., a Houston-based provider of onshore and offshore ... |
| Financial Institutions - Banks/Large-Cap: Third | Institutional Investor Magazine | 10/4/2011 | THIRD TEAM Jason Goldberg Barclays Capital Claiming third place for a second straight year is Jason Goldberg of Barclays Capital. In December, Goldberg tagged JPMorgan Chase & Co. as a top pick for 2011, largely on its strong balance ... |
| Financial Institutions - Consumer Finance: First | Institutional Investor Magazine | 10/4/2011 | Bruce Harting Barclays Capital The buy side says: "Bruce has a great feel for the industry." At the summit for a seventh straight year, Barclays -Capital's Bruce Harting is revered for having "a wealth of experience and breadth of knowledge," ... |
| Financial Institutions - Insurance/Nonlife: Second | Institutional Investor Magazine | 10/4/2011 | SECOND TEAM Jay Gelb Barclays Capital Slipping to second place after one year atop the roster, Jay Gelb of Barclays Capital impresses investors with his insights into both life and nonlife carriers. "Not many analysts can help me compare the ... |
| Financial Institutions - Reits: Third | Institutional Investor Magazine | 10/4/2011 | THIRD TEAM Ross Smotrich & team Barclays Capital Ross Smotrich guides the Barclays Capital quintet from runner-up to third place. Valued for "thorough, detailed research reports and weekly valuation analyses that help us make investment ... |
| Health Care - Health Care Technology & Distribution: Third | Institutional Investor Magazine | 10/4/2011 | THIRD TEAM Lawrence Marsh Barclays Capital Barclays Capital's Lawrence Marsh rises from runner-up to reclaim the No. 3 spot he held in 2009. Marsh reiterated his overweight recommendation on Cardinal Health in November, one day after the ... |
| Technology, Media & Telecommunications - Semiconductor Capital Equipment: Second | Institutional Investor Magazine | 10/4/2011 | SECOND TEAM Christopher Muse Jr. Barclays Capital Occupying the second tier for a second straight year is Christopher Muse Jr. of Barclays Capital. Investors applaud his weekly "Muse-ings," both in research notes and voice mails, on market ... |
| Barclays PLC (ADR): Summary StockMarks Due Dilligence Report | Sadif Analytics | 10/4/2011 | -- |
| Semiconductor - Broad Line Companies; Mellanox Technologies, Ltd . Announces Launch of Public Offering | Telecommunications Weekly | 10/5/2011 | 2011 OCT 5 - (VerticalNews.com) -- Mellanox(R) Technologies, Ltd. (NASDAQ:MLNX) (TASE:MLNX), a leading supplier of end-to-end connectivity solutions for data center servers and storage systems, announced its intention to conduct, subject to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Small-business owners from across Norfolk have issued a plea to the region's... | Evening News (Norwich) | 10/5/2011 | Small-business owners from across Norfolk have issued a plea to the region's banks to up their game amid fears that a failure to lend and provide effective services could stifle efforts to survive in the harsh economic climate. Businesses ... |
| Cameron: U.K.'s plan for economic recovery to lead to better times, WSJ says | Theflyonthewall.com | 10/5/2011 | In a speech today, U.K. Prime Minister David Cameron Britain will say his country is in "no normal recession" but the government's plan for economic recovery will lead to better times, reports the Wall Street Journal. |
| IMF: Up to EUR200B needed for Europe's banks, Reuters reports | Theflyonthewall.com | 10/5/2011 | Antonio Borges, the International Monetary Fund's European Department Director, says Europe needs EUR100B-EUR200B to recapitalize its banks to win back investor confidence, Reuters reports. Borges believes the plan should be carried ... |
| Some European banks haven't take large writedowns on Greek debt, NY Times says | Theflyonthewall.com | 10/5/2011 | Most European banks should be able to handle a major writedown of their Greek debt, but several of the continent's largest banks have resisted taking a 50% writedown on the bonds, according to The New York Times. Meanwhile, regulators ... |
| IMF's Borges urges for capital increases to euro banks, FT says | Theflyonthewall.com | 10/5/2011 | The IMF's Europe director, Antonio Borges, warns that a failure to acknowledge the lack of confidence in the euro banks will lead to a broader slow down, reports the Financial Times...Borges said: "We have to restore confidence ... |
| Euro-zone economy contracts for first time in two year, WSJ reports | Theflyonthewall.com | 10/5/2011 | A survey of purchasing managers conducted by Markit Economics showed that the euro-zone economy contracted in September for the first time since 2009, as its composite PMI for the area's private sector fell to 49.1, from 50.7 in ... |
| E.U. to allow countries to regulate OTC derivatives, NY Times says | Theflyonthewall.com | 10/5/2011 | In a concession to Britain and its banks, the E.U. will allow national European governments to make the final decisions in most cases on issues related to the regulation of over-the-counter derivatives, according to The New York Times. |
| IMF says recession may occur next year, Telegraph reports | Theflyonthewall.com | 10/5/2011 | The IMF believes that there may be a recession in 2012, particularly in Europe, according to the Telegraph, which cited statements by IMF Europe Director Antonio Borges. However, the IMF still officially predicts that the euro zone's ... |
| Greece likely to receive more bailout funding, Reuters reports | Theflyonthewall.com | 10/5/2011 | Inspectors from the "troika" of the IMF, the E.U., and ECB are likely to recommend that Greece receive the next tranche of its bailout aid, but first Greece must do more to show that it can carry out austerity measures, according ... |
| Merkel: Greek bondholders may have to take bigger haircut, Bloomberg says | Theflyonthewall.com | 10/5/2011 | Investors may have to take deeper losses on their Greek bonds, German Chancellor Angela Merkel said, according to Bloomberg. On the other hand, the European bailout fund will help recapitalize banks if they cannot do so without help and ... |
| EU finance ministers want new, tougher stress test, FT reports | Theflyonthewall.com | 10/5/2011 | European Union finance ministers are seeking to test the strength of Europe's banks on the assumption of a big writedown on Greek sovereign debt, marking an admission of sorts that the two previous rounds of stress tests were not ... |
| Achieving Growth Is The Issue | FinancialWire | 10/5/2011 | - Economic & Markets Commentary - October 5, 2011 (FinancialWire) (Via Investrend Syndications) (By Craig Drill) -- Editor's Note: For our readers looking to decipher broad Market signals from key indicators, such as the PowerShares QQQ ... |
| Barclays launches platform to offer insurance-linked securities | Global Banking News | 10/5/2011 | Barclays Plc (LSE: BARC) has announced that it has launched a platform to offer insurance-linked securities. Reuters reported that a unit of the banking company had launched the platform to issue insurance-linked securities (ILS) products. ... |
| Barclays and Bank of America considering sale of stake in Archstone | Global Banking News | 10/5/2011 | Barclays Plc (LSE: BARC) and Bank of America Corp (NYSE: BAC) are said to be planning to sell their stakes in Archstone. The banks are said to be planning to sell their shares in the apartment company after failing to reach an agreement with ... |
| Banks welcome new timetable for banking reforms | Global Banking News | 10/5/2011 | Banks in the UK have welcomed a new timetable for the implementation of the recently proposed banking reforms. Barclays Plc (LSE: BARC) and RBS (LSE: RBS) have welcomed the time that would be provided to implement recommendations made by the ... |
| Barclays Capital hires JP Morgan analysts | Global Banking News | 10/5/2011 | Barclays Capital, the investment banking division of Barclays Plc (LSE: BARC) (NYSE: BCS), has hired three mining analysts from JP Morgan Cazenove, a unit of JP Morgan (NYSE: JPM), Dow Jones has reported, citing a person familiar with the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth names MENA managing director | Global Banking News | 10/5/2011 | Barclays Wealth, a unit of Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has named Miray Katerji as managing director of Strategic Solutions Group, Middle East North Africa. |
| OPEC ready to curb production as prices dip, analysts say | Houston Business Journal Online | 10/5/2011 | Now that OPEC oil has fallen below $100 for the first time in eight months, the key group of producers is close to curbing production, especially with Libya's oil ready to flow again. |
| Barclays Bank, SBI life Insurance subscribes Ipca Laboratories' NCD worth Rs 50 crore | Accord Fintech | 10/5/2011 | India, Oct. 05 -- Ipca Laboratories has informed that Barclays Bank PLC and SBI life Insurance Company have subscribed to company's 500, 9.95% Secured, Redeemable Non Convertible Debentures (NCD) of the face value of Rs 10 lakh each, ... |
| Diamond shrugs off hit from reforms on Barclays | The Independent | 10/5/2011 | Business BARCLAYS' CHIEF executive, Bob Diamond, yesterday insisted the bank would hit its profitability target despite the slowing economy and extra costs imposed by the Independent Commission on Banking (ICB). |
| Barclays Wealth expands Latin America team | Reuters News | 10/5/2011 | Oct 5 (Reuters) - Barclays Wealth has hired three new financial advisers to work with Latin American clients as the region's number of high net worth clients grows, the firm said on Wednesday. |
| MOVES-Barclays Wealth, BlackRock, Macquarie Group | Reuters News | 10/5/2011 | Oct 5 (Reuters) - The following financial service industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays Bank Llanelli customer | Llanelli Star | 10/5/2011 | Barclays Bank Llanelli customer services co-ordinator Philippa Thomas put her cake-baking skills on show when she and personal banker Ellie Kenifick, (right), sold them along with glasses of squash to customers, raising cash for Macmillan ... |
| Barclays , RBS Welcome Timetable for New British Banking Rules | Mist News | 10/5/2011 | Barclays Plc (BARC) and Royal Bank of Scotland Group Plc (RBS) said they welcomed the time available to implement recommendations made by the U.K. government-sponsored Independent Commission on Banking. |
| Barclays focus on Islamic liquidity | Mist News | 10/5/2011 | Barclays Capital will focus on growing its liquidity management and risk management businesses as the Islamic bond market continues to struggle because of global economic worries, its head of Islamic products said. |
| Adwatch 05.10.11: Barclays | Marketing | 10/5/2011 | The bank has found a way to inject humour into what is really a dry, generic message. To dramatise the benefits of the Barclays Offset Mortgage, this ad shows us a woman operating a giant egg timer in a setting that looks like a museum. The ... |
| MOODY'S AFFIRMS Aa3/VMIG 1 LETTER OF CREDIT-BACKED RATING OF WASHINGTON HEALTH CARE FACILITIES AUTHORITY REVENUE BONDS, SERIES 2007C & 2007D... | Moody's Investors Service Press Release | 10/5/2011 | 158,550,000 TOTAL DEBT AFFECTED - RATING BASED ON LETTERS OF CREDIT PROVIDED BY BARCLAYS BANK PLC Moody's Investors Service has affirmed the Aa3/VMIG 1 rating of Washington Health Care Facilities Authority Revenue Bonds, Series 2007C ... |
| MOODY'S DOWNGRADES TO Aa3 FROM Aa1 AND AFFIRMS VMIG 1 LETTER OF CREDIT-BACKED RATING OF THE DORMITORY AUTHORITY OF THE STATE OF NEW YORK... | Moody's Investors Service Press Release | 10/5/2011 | $32.975 MILLION OF DEBT AFFECTED. LETTERS OF CREDIT PROVIDED BY BARCLAYS BANK, PLC Moody's Investors Service has downgraded to Aa3 from Aa1 and affirmed the VMIG 1 rating of the Dormitory Authority of the State of New York Oxford ... |
| MOODY'S AFFIRMS Aa2/VMIG 1 RATING ON COLORADO SPRINGS UTILITIES VARIABLE RATE DEMAND REVENUE BONDS, SERIES 2007 B | Moody's Investors Service Press Release | 10/5/2011 | LIQUIDITY SUBSTITUTION Moody's affirms the Aa2/VMIG 1 rating for the City of Colorado Springs, Colorado Variable Rate Demand Utilities System Subordinate Lien Refunding Revenue Bonds, Series 2007 B (the Bonds) in conjunction with the ... |
| Advisors on the Go: Barclays Adds 3, Baird Picks Up 2 and Raymond James Hires 1 | AdvisorOne | 10/5/2011 | Barclays Wealth said Wednesday that it had hired three advisors for its Latin American ultra-high-net-worth operations from HSBC and JP Morgan, while Baird announced on the same day that it had picked up two advisors in San Francisco from ... |
| IPCA LABORATORIES LTD. Subscription to Non Convertible Debentures of Rs. 500 millions | BSE Company Announcements | 10/5/2011 | Ipca Laboratories Ltd has informed BSE that Barclays Bank PLC and SBI life Insurance Company Ltd. have subscribed to Company's 500, 9.95% Secured, Redeemable Non Convertible Debentures of the face value of Rs. 1 million each, amounting to ... |
| BARCLAYS PLC - Form 8.3 - Sportingbet Plc | Business Wire Regulatory Disclosure | 10/5/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Buffett won't pay 'full value' | Calgary Herald | 10/5/2011 | Warren Buffett, who announced plans to repurchase Berkshire Hathaway Inc. shares for the first time in four decades, said he won't pay full value for the stock. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDL7) - (ISIN US06740GDL77) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GDL7 ISIN: US06740GDL77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821855319 Moodys Debt Number: 0821855321 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLQ7) - (ISIN US06740GLQ72) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GLQ7 ISIN: US06740GLQ72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822397152 Moodys Debt Number: 0822397154 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLQ7) - (ISIN US06740GLQ72) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GLQ7 ISIN: US06740GLQ72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822397152 Moodys Debt Number: 0822397154 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDN3) - (ISIN US06740GDN34) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GDN3 ISIN: US06740GDN34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821865671 Moodys Debt Number: 0821865673 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDN3) - (ISIN US06740GDN34) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GDN3 ISIN: US06740GDN34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821865671 Moodys Debt Number: 0821865673 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLS3) - (ISIN US06740GLS39) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GLS3 ISIN: US06740GLS39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822361359 Moodys Debt Number: 0822361361 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLS3) - (ISIN US06740GLS39) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GLS3 ISIN: US06740GLS39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822361359 Moodys Debt Number: 0822361361 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDL7) - (ISIN US06740GDL77) | Moody's Investors Service Ratings Delivery Service | 10/5/2011 | CUSIP: 06740GDL7 ISIN: US06740GDL77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821855319 Moodys Debt Number: 0821855321 |
| Barclays Corporate provides £15m loan to care home specialist Signature Senior Lifestyle | M2 Presswire | 10/5/2011 | Barclays Corporate has provided a £14.8m five-year loan to care home specialist, Signature Senior Lifestyle, as part of a wider £25m development project. |
| Barclays Plc [Banking] jumps 7.7% on firm volume, ending a three-day streak of losses | News Bites - United Kingdom | 10/5/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L), the 5th largest bank by market capitalisation in the United Kingdom, jumped GBX11.10 (or 7.7%) to close at GBX155.45, ending a three-day streak of losses. Compared with the FTSE 100 index, ... |
| Barclays Bank Of Kenya [NSE 20-Share] increases 1.9%, rising for a third day, a 3-day rise of 2.9% | News Bites - Africa | 10/5/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, increased 20.0c (or 1.9%) to close at KES10.80. Compared with the NSE 20-Share index, which fell 4.5 points (or ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.4%, outperforming 84% of stocks | News Bites - Africa | 10/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 75.0c (or 0.4%) to close at ZAR187.75. In the South African market of 274 stocks traded ... |
| ABSA Group [Africa Top 40] rises 1.2% on average volume, ending a two-day streak of losses | News Bites - Africa | 10/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, rose ZAR1.59 (or 1.2%) to close at ZAR134.74, ending a two-day streak of losses. Compared with the FTSE/JSE: ... |
| Barclays Wealth Continues to Expand Latin America Offering With New Hires in the Americas and Europe | PR Newswire (U.S.) | 10/5/2011 | NEW YORK, Oct. 4, 2011 /PRNewswire/ -- Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce three new hires to support the expansion of its strategy across the Latin American ultra high net ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/5/2011 | TIDMIEGY RNS Number : 5757P iShares Barclays Euro Gov Bond 5-7 05 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 4-Oct-11 NAV PER SHARE: Official NAV ... |
| Business Mortgage Finance 1 plc Notice | Regulatory News Service | 10/5/2011 | TIDMIRSH RNS Number : 6035P Business Mortgage Finance 1 plc 05 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Business Mortgage Finance 3 plc Notice | Regulatory News Service | 10/5/2011 | TIDMIRSH RNS Number : 6037P Business Mortgage Finance 3 plc 05 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 2 plc Notice | Regulatory News Service | 10/5/2011 | TIDMIRSH RNS Number : 6038P Business Mortgage Finance 2 plc 05 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 4 plc Notice | Regulatory News Service | 10/5/2011 | TIDMIRSH RNS Number : 6043P Business Mortgage Finance 4 plc 05 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 5 PLC Notice | Regulatory News Service | 10/5/2011 | TIDMIRSH RNS Number : 6046P Business Mortgage Finance 5 PLC 05 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 6 PLC Notice | Regulatory News Service | 10/5/2011 | TIDMIRSH RNS Number : 6052P Business Mortgage Finance 6 PLC 05 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 7 PLC Notice | Regulatory News Service | 10/5/2011 | TIDMIRSH RNS Number : 6057P Business Mortgage Finance 7 PLC 05 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| EPA rule makes forwards 'attractive': Barclays | Energy Trader | 10/5/2011 | Barclays Capital is advising clients to go long in off-peak forward power in states affected by the Environmental Protection Agency's Cross-State Air Pollution Rule, which the investment bank expects to be implemented as planned on ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/5/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Cinco Dias: Barclays launches payroll account at 2% interest rate | Cinco Días | 10/5/2011 | Barclays has launched in Spain a payroll account offering a 2% interest rate and linked to an investment product. The minimum deposited sum in the new account is EUR 2,500 a month. Signing of an investment product for EUR 30,000 is required, ... |
| Share price is undervalued, says Diamond; BANKING | City AM | 10/5/2011 | THEY could not have timed it any better - or should that be any worse? Some of the biggest names in banking came together in London yesterday as industry shares fell over fears politicians are failing to tackle the Eurozone crisis. |
| UPDATE: Dexia Restructuring In Coming Days; Shares Rebound | Dow Jones Global FX & Fixed Income News | 10/5/2011 | -- 'Solution' could come as early as Thursday, French say -- Breakup of bank seen as likely scenario -- French savings banks could take on some parts of the business |
| Nationwide To Offer 2.9-Yr Dollar, 4.85-Yr Sterling RMBS | Dow Jones Global FX & Fixed Income News | 10/5/2011 | LONDON (Dow Jones)--Nationwide Building Society (NANW.LN) will offer dollar-denominated notes with a weighted average life of 2.9 years, and sterling notes with a WAL of 4.85 years, when it sells bonds backed by U.K. mortgages via its ... |
| UPDATE: Fed Report Cites Progress In Bank Pay Limits | Dow Jones Global FX & Fixed Income News | 10/5/2011 | WASHINGTON (Dow Jones)--The largest U.S. financial companies have made progress in reforming their pay practices to limit incentives for risky behavior, but need to do more to comply with new guidelines set by bank regulators last year, a ... |
| 2nd UPDATE: Fed Report Cites Progress In Bank Pay Limits | Dow Jones Global FX & Fixed Income News | 10/5/2011 | --Fed study says financial firms are limiting incentives for risky behavior --Report says banks need to do more to meet new guidelines --Senior financial executives have 60% of pay deferred on average |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New iPhone to boost Hon Hai's sales in Q4: Barclays Capital | Central News Agency English News | 10/5/2011 | Taipei, Oct. 5 (CNA) Sales of Hon Hai Precision Industry Co., the world's largest contract electronics maker, will remain strong in the fourth quarter after Apple Inc. launched a new version of its popular iPhone, Barclays Capital said ... |
| Barclays Wealth Strategic Solutions appoints MENA MD | CPI Financial | 10/5/2011 | Katerji will report to Solomon Soquar, Head of Barclays Wealth Strategic Solutions Group, UHNW and Family Offices, EMEA and Rory Gilbert, Head of Middle East and North Africa for International Private Banking. Rory Gilbert said, "The ... |
| Structured products reap rising dividends claims Barclays | Citywire | 10/5/2011 | An increasing number of cash rich companies could be seeking to offer greater dividend payments as a form of cash divestment, allowing structured products to capture gains over the medium term. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/5/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Moody's Downgrades To Aa3 From Aa1and Affirms Vmig 1 Letter Of Credit-Backed Rating Of The Dormitory Authority Of The State Of NY Oxford University Press, Inc. Rev Bonds, Series 1993 And Series 1996 | Dow Jones News Service | 10/5/2011 | Moody's Downgrades To Aa3 From Aa1and Affirms Vmig 1 Letter Of Credit-Backed Rating Of The Dormitory Authority Of The State Of NY Oxford University Press, Inc. Rev Bonds, Series 1993 And Series 1996 |
| DJ Mumbai Bourse: Press Release From IPCA Laboratories | Dow Jones Institutional News | 10/5/2011 | The following is a press release from The Stock Exchange,Mumbai: Ipca Laboratories Ltd has informed BSE that Barclays Bank PLC and SBI life Insurance Company Ltd. have subscribed to Company's 500, 9.95% Secured, Redeemable Non ... |
| UK Summary: FTSE Posts Strong Gains On Financials, Miners | Dow Jones International News | 10/5/2011 | MARKET NEWS: FTSE 100 5007.49 +63.05 +1.28% FTSE 250 9531.09 +105.16 +1.12% FTSE AIM All-Share 665.81 +8.02 +1.22% London Stocks Push Up; Banks, Miners Rise |
| AT A GLANCE: European Financials Bid To Reassure Investors | Dow Jones International News | 10/5/2011 | (Adds AXA and Scor presentations.) THE EVENT: Europe's financial institutions have stepped up their efforts to reassure investors about their funding and capital positions as the euro-zone debt crisis rumbles on. |
| UPDATE: Fed Report Cites Progress In Bank Pay Limits | Dow Jones Business News | 10/5/2011 | WASHINGTON -(Dow Jones)- The largest U.S. financial companies have made progress in reforming their pay practices to limit incentives for risky behavior, but need to do more to comply with new guidelines set by bank regulators last year, a ... |
| 2nd UPDATE: Fed Report Cites Progress In Bank Pay Limits | Dow Jones Business News | 10/5/2011 | --Fed study says financial firms are limiting incentives for risky behavior --Report says banks need to do more to meet new guidelines --Senior financial executives have 60% of pay deferred on average |
| Barclays is the UK's most complained about bank, with latest figures showing... | The Docklands | 10/5/2011 | Barclays is the UK's most complained about bank, with latest figures showing more than 250,000 new disputes were recorded in the first half of this year. The league table, based on figures from the Financial Services Authority (FSA), ... |
| Diamond happy with Barclays in Britain | The Daily Telegraph | 10/5/2011 | BOB Diamond, chief executive of Barclays, has given his strongest signal yet that the bank will not relocate to another country. Speaking in London, Mr Diamond praised the Government's handling of the economy and said the time was ... |
| Supported by Barclays Corporate since 1990, when the EDP Business Awards was... | Eastern Daily Press | 10/5/2011 | Supported by Barclays Corporate since 1990, when the EDP Business Awards was founded, the Business of the Year looks for the business that shines out, is forward thinking, strategic and strong. Barclays has been an integral part of business ... |
| Barclays Capital Announces Index Rule Changes And Clarifications As Part Of Its Annual Review Process | ENP Newswire | 10/5/2011 | Release date - 03102011 Barclays Capital, publisher of leading broad market bond benchmarks, today announced that it has completed its annual review of existing index rules as part of its formal benchmark governance procedures. |
| Barclays Capital Launches Event-Linked Securities Issuance Platform | ENP Newswire | 10/5/2011 | Release date - 03102011 Barclays Capital today announced the launch of a program for the issuance of securities linked to a broad array of event-related risks, including major hurricanes and earthquakes. |
| Barclays Capital Launches New Bond Futures Strategy Indices | ENP Newswire | 10/5/2011 | Release date - 04102011 Barclays Capital today announced the launch of the Barclays Capital SABER (Systematic Alpha from Bond Excess Returns) Index family. |
| Barclays Wealth appoints Sir Michael Peat to UK & Ireland Private Bank Advisory Committee; Barclays Wealth hires Sir Michael Peat to the UK&IPB Advisory Committee | ENP Newswire | 10/5/2011 | Release date - 03102011 Barclays Wealth, a leading global wealth manager, today announces the appointment of Sir Michael Peat to the UK & Ireland Private Bank (UK&IPB) Advisory Committee. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Reinstates Coverage on Hewlett-Packard (HPQ) at Equalweight; Execution Challenges Point to Discount to SOTP | StreetInsider.com | 10/5/2011 | Barclays reinstates coverage on Hewlett-Packard (NYSE: HPQ) with a Equalweight. PT $25.00. Barclays analyst said, "We are reinstating our rating for Hewlett-Packard, resuming our Equal Weight rating (Our EW was suspended as of 8/18 due ... |
| THE people of Potters Bar showed their charitable spirit in a record-breaking... | Welwyn & Hatfield Times | 10/5/2011 | THE people of Potters Bar showed their charitable spirit in a record-breaking day for the community. The town managed to bank more than £7,000 for Macmillan Cancer Support during the World's Biggest Coffee Morning on Friday in conjunction ... |
| EPA rule makes forwards 'attractive': Barclays | Megawatt Daily | 10/5/2011 | Barclays Capital is advising clients to go long in off-peak forward power in states affected by the Environmental Protection Agency's Cross-State Air Pollution Rule, which the investment bank expects to be implemented as planned on ... |
| Diamond shrugs off bank reforms | i | 10/5/2011 | Business | BANKS Barclays' chief executive, Bob Diamond, yesterday insisted the bank would hit its profitability target despite the slowing economy and extra costs imposed by the Independent Commission on Banking (ICB). In his first ... |
| Barclays takes the axe to perks | i | 10/5/2011 | Business | the diary Who says the banks aren't buying the "we're all in this together" mantra of our PM? We hear Barclays Bank is having something of a crackdown on costs, reining in many of the privileges its staff have ... |
| Research Flash - BARC,DNLM,SBRY,SGP,TSCO,TECH COMMENT | Seymour Pierce | 10/5/2011 | -- |
| London Stock Exchange : National Grid Bond Begins Trading On Order Book For Retail Bonds - Issue Raises A Record £260m - First Retail Tar... | Exchange News Direct | 10/6/2011 | The London Stock Exchange today welcomes the latest listing of a new bond on its Order book for Retail Bonds (ORB). National Grid, the electricity and gas company, has raised a record £260 million from private investors. Barclays Capital ... |
| Financial Adviser: People on the move. | Financial Adviser | 10/6/2011 | F&C Investments has recruited Peter Svoboda as a product specialist in its emerging market debt team. Reporting to Jonathan Mann, head of emerging market debt, Mr Svoboda joins from Vienna-based Erste Group where he worked as head of ... |
| Trichet to consider extra liquidity at his final "rates" meeting, FT says | Theflyonthewall.com | 10/6/2011 | At his final meeting as leader of the ECB, Jean-Claude Trichet, will be considering additional liquidity for area banks and a possible interest rate cut, says the Financial Times. |
| August German factory orders down 1.4% sequentially, Bloomberg says | Theflyonthewall.com | 10/6/2011 | As domestic demand weakens, Germany's August factory orders decline 1.4% from July, Bloomberg says. Reference Link |
| European Commission developing bank recapitalization plan, Reuters reports | Theflyonthewall.com | 10/6/2011 | The European Commission will push member states to coordinate a recapitalization of their banks, according to Reuters, which cited a statement by European Commission President Jose Manuel Barroso . The commission- considered the executive ... |
| IMF prepared to buy Spanish or Italian bonds, Independent says | Theflyonthewall.com | 10/6/2011 | The IMF yesterday indicated that it is prepared to buy Spanish or Italian bonds, according to The Independent, which cited statements yesterday by the IMF's European head, Antonio Borges. |
| Barclays , Del Monte to pay $89.4M to settle investor suit, Bloomberg reports | Theflyonthewall.com | 10/6/2011 | Del Monte Foods and Barclays (BCS) agreed to pay $89.4M to settle a suit brought by investors who claimed they weren't paid enough in the $19-a-share buyout led by KKR & Co. (KKR), reported Bloomberg, citing comments made by a ... |
| Barclays Wealth strengthens UK & Ireland Private Bank Advisory Committee | Global Banking News | 10/6/2011 | Barclays Wealth, a unit of Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has named Sir Michael Peat to the UK & Ireland Private Bank (UK&IPB) Advisory Committee. |
| Barclays chief says British banks will soon be highly valued | Global Banking News | 10/6/2011 | According to the chief of Barclays Plc (LSE: BARC), banks based in the UK will soon be highly valued. Bob Diamond, CEO of Barclays Plc, praised the government's handling of the economy. He added that the better state of the economy ... |
| Nationwide offers dollar, sterling RMBS | Global Banking News | 10/6/2011 | Nationwide Building Society (NANW.LN) is planning to offer dollar-denominated notes with a weighted average life (WAL) of 2.9 years, and sterling notes with a WAL of 4.85 years. |
| Barclays Wealth strengthens Latin America offering | Global Banking News | 10/6/2011 | Barclays Wealth, a unit of Barclays Plc (LSE: BARC) (NYSE: BCS), has strengthened its team serving Latin American ultra high net worth clients, with the appointment of Narciso Munoz as an investment representative in the Americas, and Isaac ... |
| Base metals: High inventory makes it vulnerable if recession strkes | Commodity Online | 10/6/2011 | India, Oct. 6 -- Base metals are vulnerable for further downside risks in the event of a repeat 2008 financial crisis as inventories are at the highest level according to an analysis by Barclays Capital. Low inventories tend to be ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Society's new director; In Brief | Hull Daily Mail | 10/6/2011 | EAST YORKS: A retired banking professional with huge experience has become a non-executive director of Beverley Building Society. Richard Pattinson, who finished working for Barclays Bank Group in 2008, has also sat on a number of ... |
| FORM 8-K: AVALONBAY COMMUNITIES FILES CURRENT REPORT | US Fed News | 10/6/2011 | WASHINGTON, Oct. 6 -- Avalonbay Communities Inc., Arlington, Va., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 4. |
| ABN40 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 10/6/2011 | BIABS ABN40 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UPDATE 2-Absa merges units in line with Barclays structure | Reuters News | 10/6/2011 | * Picks executive committee of Absa, Barclays managers * Names Bobby Malabie head of merged unit * Follows similar reshuffle in Barclays (Adds analyst quotes) |
| CORRECTED - UPDATE 1-Del Monte, Barclays in $89.4 mln settlement | Reuters News | 10/6/2011 | (Corrects paragraph 7 to say that shareholder vote was delayed, not forced) * Among largest cash settlements in Delaware court * Deal pending approval by court vice chancellor |
| ADR REPORT-European banks gain on ECB action | Reuters News | 10/6/2011 | NEW YORK, Oct 6 (Reuters) - U.S.-listed shares of European banks jumped on Thursday as investors became more optimistic that policymakers may be able to contain the region's debt crisis. |
| Barclays leads league as Lloyds is hit by GI and protection problems | Money Marketing | 10/6/2011 | Barclays had the most complaints of all banks in the first half of this year, with 251,563 new complaints. The FSA's complaint data shows Lloyds is second with 181,907, followed by Santander with 168,888 and NatWest with 147,109. |
| Arab Investors Pump Shs12 Billion Into Local Bank | All Africa | 10/6/2011 | Oct 06, 2011 (The Monitor/All Africa Global Media via COMTEX) -- Investors from the United Arab Emirates have invested Shs12 billion in the National Bank of Commerce, formerly Kigezi Bank of Commerce, with an objective of increasing ... |
| Del Monte, Barclays agree to pay $89.4 million to settle claims of conflict in buyout | Associated Press Newswires | 10/6/2011 | LOS ANGELES (AP) - Del Monte Corp. and Barclays Capital Inc. have agreed to pay $89.4 million to settle shareholder lawsuits over the food maker's sale earlier this year to an investor group led by Kohlberg Kravis Roberts & Co. |
| Grant & Eisenhofer and Robbins Geller Secure $89.4 Million for Shareholders Who Challenged Private Equity Buyout of Del Monte Foods | India Banking News | 10/6/2011 | New Delhi, Oct. 6 -- Grant & Eisenhofer; Robbins Geller Rudman & Dowd LLP issued the following news release: Ending a case that has reformed longstanding conflicts within the investment banking community on M&A deals, Del Monte ... |
| "Hot News" And Preemption | Mondaq Business Briefing | 10/6/2011 | This article was originally published in Bloomberg Law Reports on September 6, 2011. In Barclays Capital Inc. v. Theflyonthewall.com, Inc., the Southern District of New York ruled that Theflyonthewall's use of stock recommendations ... |
| £19m refinance agreement for logistics giant | Birmingham Post | 10/6/2011 | Barclays Corporate has extended banking facilities of £19 million to DCS Europe - the UK market leader of sales and distribution of health, beauty and household brands. |
| Bulbrokers - Stock Market Daily Review – Oct 6, 2011 | Bulgarian Banks and Brokers Reports | 10/6/2011 | Green color for indices on Wednesday On Wednesday, world stock markets posted increases, despite a reduced credit rating of Italy by the agency Moody's. Investors were encouraged by the possibility of Eurozone finance ministers to take ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNW2) - (ISIN US06740PNW22) | Moody's Investors Service Ratings Delivery Service | 10/6/2011 | CUSIP: 06740PNW2 ISIN: US06740PNW22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283591 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQC3) - (ISIN US06740PQC31) | Moody's Investors Service Ratings Delivery Service | 10/6/2011 | CUSIP: 06740PQC3 ISIN: US06740PQC31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822243434 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0269633623) | Moody's Investors Service Ratings Delivery Service | 10/6/2011 | CUSIP: ISIN: XS0269633623 Common Code: 026963362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815014021 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JCC1) - (ISIN US06741JCC18) | Moody's Investors Service Ratings Delivery Service | 10/6/2011 | CUSIP: 06741JCC1 ISIN: US06741JCC18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478810 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JCA5) - (ISIN US06741JCA51) | Moody's Investors Service Ratings Delivery Service | 10/6/2011 | CUSIP: 06741JCA5 ISIN: US06741JCA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822477845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LBW4) - (ISIN US06740LBW46) | Moody's Investors Service Ratings Delivery Service | 10/6/2011 | CUSIP: 06740LBW4 ISIN: US06740LBW46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822476718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7C2) - (ISIN US06738J7C26) | Moody's Investors Service Ratings Delivery Service | 10/6/2011 | CUSIP: 06738J7C2 ISIN: US06738J7C26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822473116 |
| Barclays Corporate supports DCS' ambitious growth plans with £19m in funding | M2 Presswire | 10/6/2011 | Barclays Corporate has extended banking facilities of £19m to DCS Europe — the UK market leader of sales and distribution of health, beauty and household brands. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Plc [Banking] continues uptrend; closes in top quartile by P/E, for a 2-day rise of 16.3% | News Bites - United Kingdom | 10/6/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) jumped GBX12.40 (or 8.0%) to close at GBX167.85. Compared with the FTSE 100 index, which rose 189.1 points (or 3.7%) on the day, this was a relative price change of 4.3%. |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 4.9% below VWP but at merely 3.8% premium to 52-week low | News Bites - Africa | 10/6/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES10.80, ending a three-day streak of rises. The price is at a discount of 4.9% to the 1-month ... |
| ABSA Group [Africa Top 40] rises 0.3% on below average volume for a second consecutive day, a two day rise of 1.5% | News Bites - Africa | 10/6/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 36.0c (or 0.3%) for a second consecutive day on Thursday bringing its two-day rise to ZAR1.95 or1.5%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 440.4 ... |
| Capitec Bank Holdings [Africa Financials] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 10/6/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.03, a bullish indicator. In the ... |
| Del Monte and Barclays Settle Investor Lawsuit for $89.4 Million; DealBook | NYT Blogs | 10/6/2011 | Del Monte and Barclays Settlement With Shareholders Del Monte Foods said in a regulatory filing on Thursday that it and Barclays Capital had settled a shareholder lawsuit over the company's leveraged buyout, agreeing to pay a total of ... |
| Grant & Eisenhofer and Robbins Geller Secure $89.4 Million for Shareholders Who Challenged Private Equity Buyout of Del Monte Foods | PR Newswire (U.S.) | 10/6/2011 | Payment by Del Monte and Barclays one of the largest cash settlements ever in Delaware Chancery Court; case has upended investment banking practice of providing sell-side financing in M&A transactions |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/6/2011 | TIDMIEGY RNS Number : 6685P iShares Barclays Euro Gov Bond 5-7 06 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 5-Oct-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Information Update | Regulatory News Service | 10/6/2011 | TIDMIRSH RNS Number : 7339P Juno (Eclipse 2007-2) Ltd 06 October 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release 6(th) October 2011 |
| C2011/278/01; Non-opposition to a notified concentration (Case COMP/M.6058 — Bank of Scotland/Barclays Bank/KEW Green Hotels) Text with EEA... | EUR-Lex | 10/6/2011 | Non-opposition to a notified concentration (Case COMP/M.6058 — Bank of Scotland/Barclays Bank/KEW Green Hotels) (Text with EEA relevance) 2011/C 278/01 |
| 1 Cigna acquires First Assist for £71m The insurer is to acquire First Assist... | Post Magazine | 10/6/2011 | 1 Cigna acquires First Assist for £71m The insurer is to acquire First Assist Insurance Services from Barclays Private Equity. ?www.postonline.co.uk/2112271 2 Omnibus II points to 2014 Solvency II implementation date The FSA is to comment ... |
| Foreign exchange: Business as usual for UBS in FX | Euromoney | 10/6/2011 | These are interesting times for UBS. But in its foreign exchange division, they are interesting for all the right reasons. Under the relatively new leadership of George Athanasopoulos and Chris Vogelgesang, UBS has laid the foundations for ... |
| Victoria Private Investment Office; CITY MOVES WHO'S SWITCHING JOBS | City AM | 10/6/2011 | The financial adviser and wealth management business, previously Victoria Capital, has relaunched as it aims to reach a wider market. Leading the firm's expansion is Heather Maizels, the former head of Barclays Private Bank, who has ... |
| Nationwide Plans Benchmark Euro Denominated 5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 10/6/2011 | LONDON (Dow Jones)--U.K.-based Nationwide Building Society plans a benchmark-sized, euro-denominated, five-year covered bond issue, one of the banks running the deal said Thursday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/6/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:PMO |
| Barclays Wealth picks Simon Smith to run new Cambridge arm | Citywire | 10/6/2011 | Barclays Wealth has bolstered its reach in the East Anglia region with the announcement of a new office in Cambridge. The office is the firm's second launch in recent months following the opening of a Norwich branch in the summer |
| Crispin Odey: why Barclays makes me 'very excited' | Citywire | 10/6/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:VKW S & P code for assoc. stock..: E:VSXX Crispin Odey, the manager of the Insynergy Odey fund, reveals the banks, companies and regions he thinks are showing ... |
| WSJ BLOG/Deal Journal: Express Scripts Warning Further Highlights Woes | Dow Jones News Service | 10/6/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide By Kevin Kingsbury and Shira Ovide |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: Del Monte, Barclays Cap Agree To Pay Almost $90M To Settle Shareholder Lawsuit - Court Filing | Dow Jones News Service | 10/6/2011 | Barclays Capital and Del Monte Corp. agreed to pay nearly $90 million to settle a case that raised conflict-of-interest questions about financing practices that had been fairly common across Wall Street. |
| WSJ BLOG/MarketBeat: Apple: Will Plans for the Giant Pile of Cash Change? | Dow Jones News Service | 10/6/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Matt Phillips Dow Jones Newswires' George Stahl and Matt Jarzemsky report: |
| WSJ BLOG/Deal Journal: Barclays -Del Monte Settlement: Highlights from the Lawsuit | Dow Jones News Service | 10/6/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide As our Deal Journal colleagues reported, Barclays and Del Monte Corp. agreed to one of the largest ... |
| *DJ UK Bank Shares Higher; Barclays +2.4%; Lloyds +2%; RBS +2% | Dow Jones Chinese Financial Wire | 10/6/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| DJ MARKET TALK: ECB Rate Cut May Come In Dec - BarCap | Dow Jones Chinese Financial Wire | 10/6/2011 | 1339 GMT [Dow Jones] The ECB may cut interest rates in December, Barclays Capital says. It notes that there has been no particular hint at Trichet's press conference to prepare for a move next month. "Overall, this would suggest ... |
| *DJ Nationwide Prices EUR1.5B 3.125% 5-Yr Covered Bond At 99.545 | Dow Jones Institutional News | 10/6/2011 | 6 Oct 2011 07:40 EDT DJ Nationwide Prices EUR1.5 Billion 5-Year Covered Bond LONDON (Dow Jones)--U.K.-based Nationwide Building Society priced its five-year covered bond issue, one of the banks running the deal said Thursday. |
| OPEC likely to cut production as Libyan output recovers; OPEC likely to cut production as Libyan output recovers | Daily Star | 10/6/2011 | Beirut -- The decline in OPEC's oil below $100 a barrel for the first time since February is raising the likelihood the group will cut production, as Libya revives output and the global economic recovery falters. |
| Talk of a concerted move to beef up balance sheets of struggling European banks... | Eastern Daily Press | 10/6/2011 | Talk of a concerted move to beef up balance sheets of struggling European banks brought some respite to a battered London market yesterday. The FTSE 100 Index closed up over 3pc or 157.7 points at 5,102.1, following five days of declines, ... |
| Barclays Wealth strategic solutions group appoints MENA Managing Director; Barclays Wealth announces the appointment of Miray Katerji | ENP Newswire | 10/6/2011 | Release date - 04102011 Barclays Wealth, a leading global wealth manager, today announced the appointment of Miray Katerji as Managing Director of Strategic Solutions Group, Middle East North Africa. |
| Bank's cupcake help | South Wales Evening Post | 10/6/2011 | A BANK in Llanelli swapped dosh for nosh, selling cakes and other treats as part of Macmillan Cancer Support's biggest coffee morning. Customer services co-ordinator at Barclays bank on Vaughan Street Philippa Thomas showed off her ... |
| BarCap and Del Monte to settle lawsuit for $90m; Barclays Capital , the investment banking arm of Barclays , and Del Monte have agreed to ... | Telegraph.co.uk | 10/6/2011 | The cash settlement is one of the largest on record in the Delaware Chancery Court and will be paid to a group of Del Monte shareholders who had challenged the company's 2010 sale to US private equity firm Kohlberg Kravis & Roberts ... |
| Thailand: Barclays Capital comments on effects of global economic downturn on Thailand's economy | Thai News Service | 10/6/2011 | Section: Economy - Thailand should witness a moderate effect from the reduced global activity compared with other emerging Asian economies thanks to the moderate correlation to global growth, according to a research by Barclays Capital, The ... |
| Opec risks bear market as Libya's oil output recovers | Times Of Oman | 10/6/2011 | SINGAPORE/DUBAI/TROPOLI: The decline in Organisation of Petroleum Exporting Countries' (Opec) oil below $100 a barrel for the first time since February this year is raising the likelihood the group will cut production, as Libya revives ... |
| Fed Report Cites Progress in Bank Pay Limits | The Wall Street Journal Online | 10/6/2011 | WASHINGTON—The largest U.S. financial companies have made progress in overhauling their pay practices to limit incentives for risky behavior, but need to do more to comply with guidelines set by bank regulators last year, a Federal Reserve ... |
| RLPC-Barclays PE seek debt for Global Blue sale -sources | Reuters News | 10/6/2011 | LONDON, Oct 6 (Reuters) - Barclays Private Equity is looking to put a financing package in place before going to auction for the sale of its tax-free shopping company Global Blue, bankers told Thomson Reuters LPC on Thursday. |
| Banks - If, but, maybe | RBS | 10/6/2011 | -- |
| 07:11 EDT Barclays named a long Research Tactical Idea at Morgan StanleyMSCO | Theflyonthewall.com | 10/7/2011 | 07:11 EDT Barclays named a long Research Tactical Idea at Morgan StanleyMSCO |