# EXHIBIT 13

# Part 3

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Germany, France divided over bank capitalization mechanism, Reuters reports | Theflyonthewall.com | 10/7/2011 | Germany believes that banks should only be able to use the European bailout fund as a last resort after each nation's funds have been exhausted, while France wants to use the fund to recapitalize French banks, according to Reuters, ... |
| Bofa/Merrill's banks and insurance analyst research team holds a conference call | Theflyonthewall.com | 10/7/2011 | Banks & Insurance Analyst Research Team, along with credit analysts, provide key takeaways from BOFA's recently BOFA's Banking & Insurance CEO Conference on an Analyst/Industry conference call. Relevant covered companies ... |
| Absa merges banking units | Global Banking News | 10/7/2011 | Absa, a unit of Barclays Plc (LSE: BARC), has announced that it has merged its banking units. The bank has combined its retail and business divisions in a move to boost its efficiency. It has also named a joint committee with Barclays Plc to ... |
| Settlement Chills Use of M&A Tactic | The Wall Street Journal | 10/7/2011 | Barclays Capital and Del Monte Corp. agreed to pay the food company's shareholders nearly $90 million to settle a case that raised conflict-of-interest questions about deal-financing practices once common across Wall Street. |
| Barclays starts India Tech coverage; Rates Infy, HCL Tech 'overweight' | Reuters News | 10/7/2011 | MUMBAI, Oct 7 (Reuters) - Barclays Capital has started coverage on the Indian technology sector with an overweight rating on Infosys Ltd. and HCL Technologies citing higher growth rate for the next five years. |
| The Buzz On Business | The Modesto Bee | 10/7/2011 | DEL MONTE, BARCLAYS SETTLE SHAREHOLDER SUIT Del Monte Corp. and Barclays Capital Inc. have agreed to pay $89.4 million to settle a shareholder lawsuit that claimed Barclays, which advised Del Monte in the food maker's buyout this year, ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/7/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Moody's downgrades a dozen UK banks on worries about government support | Associated Press Newswires | 10/7/2011 | LONDON (AP) - A dozen British banks saw their credit ratings downgraded Friday over doubts over the strength of the government's support, in another sign that the banking sector is facing renewed stresses. |
| BARCLAYS PLC - Form 8.3 - AXIS-SHIELD PLC | Business Wire Regulatory Disclosure | 10/7/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JXZ1) - (ISIN US06739JXZ10) | Moody's Investors Service Ratings Delivery Service | 10/7/2011 | CUSIP: 06739JXZ1 ISIN: US06739JXZ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821830859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JTW3) - (ISIN US06739JTW35) | Moody's Investors Service Ratings Delivery Service | 10/7/2011 | CUSIP: 06739JTW3 ISIN: US06739JTW35 Common Code: 045690318 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Barclays Bank Of Kenya [NSE 20-Share] rises 0.9% on weak volume | News Bites - Africa | 10/7/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, rose 10.0c (or 0.9%) to close at KES10.90. Compared with the NSE 20-Share index, which fell 8.9 points (or 0.3%) on ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 10/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.02, a bullish indicator. In the past 50 ... |
| Capitec Bank Holdings [Africa Financials] dips 0.8% on low volume, ending a two-day streak of rises | News Bites - Africa | 10/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped ZAR1.58 (or 0.8%) to close at ZAR188.80, ending a two-day streak of rises. Compared with the ... |
| Crime & Courts; Del Monte settles for $89.4 million | The News Journal | 10/7/2011 | The News Journal WILMINGTON -- In one of the largest cash settlements ever reached in Delaware Chancery Court, Del Monte Corp. and its financial adviser, Barclays Capital, agreed to pay $89.4 million to resolve claims of conflict of interest ... |
| Del Monte Settlement Highlights Risk in M.&.A. Advice; DealBook | NYT Blogs | 10/7/2011 | Del Monte Foods and Barclays Capital will pay $89.4 million to settle allegations of wrongdoing in the sale of Del Monte to Kohlberg Kravis Roberts & Company, Vestar Capital and Centerview Partners. The settlement is one of the largest ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/7/2011 | TIDMIEGY RNS Number : 7533P iShares Barclays Euro Gov Bond 5-7 07 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 6-Oct-11 NAV PER SHARE: Official NAV ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MARLIN (EMC II) B.V. Notice to Noteholders | Regulatory News Service | 10/7/2011 | TIDMIRSH RNS Number : 8010P MARLIN (EMC II) B.V. 07 October 2011 NOTICE TO THE HOLDERS OF EUR259,500,000 Class A Commercial Mortgage Backed Floating Rate Notes due 2012 |
| Del Monte, Barclays settle shareholder suit | Pittsburgh Tribune-Review | 10/7/2011 | Del Monte Corp. and Barclays Capital Inc. have agreed to pay $89.4 million to settle a shareholder lawsuit that claimed Barclays, which advised Del Monte in the food maker's buyout this year, had a conflict of interest. |
| Investors settle Del Monte lawsuit | Private Equity Manager | 10/7/2011 | Shareholders won an $89.4m settlement that challenged the buyout of Del Monte Foods. Del Monte Corporation and Barclays Capital agreed to pay $89.4 million to Del Monte investors who were cashed out in the 2010 buyout of Del Monte by a group ... |
| Eurozone debt crisis fallout may hit banks hard: Qatar Holding | Qatar Tribune | 10/7/2011 | ZAWYA DOW JONES DOHA QATAR Holding, which invests on behalf of the country's sovereign wealth fund, warned on Thursday that the fallout from the eurozone debt crisis may be potentially "severe" for European banks, but said it ... |
| DJ MARKET TALK: UK Bank Shares Drop After Moody's Downgrade | Dow Jones Chinese Financial Wire | 10/7/2011 | 0736 GMT [Dow Jones] UK bank stocks are under pressure, with Lloyds Banking Group (LLOY.LN) and Royal Bank of Scotland (RBS.LN) the two biggest decliners on the FTSE 100 index, down 2.8% and 2.5%, following Moody's downgrade of 12 UK ... |
| DJ RBS, Lloyds Bank Play Down Moody's Downgrade | Dow Jones Chinese Financial Wire | 10/7/2011 | -- Moody's downgrades Lloyds one notch, RBS two notches -- RBS disappointed improving credit profile not recognized -- Lloyds sees minimal impact on its funding costs |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 10/7/2011 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 10/7/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays To Sell $1 Billion Gracechurch Credit Card ABS | Dow Jones Business News | 10/7/2011 | NEW YORK -(Dow Jones)- Barclays Capital will sell $1 billion in credit card asset-backed securities on Friday in the biggest such dollar-denominated deal from its Gracechurch bond issuing program since 2005, according to a person close the ... |
| DEL MONTE, SHAREHOLDERS REACH ACCORD | San Jose Mercury News | 10/7/2011 | LOS ANGELES-- Del Monte and Barclays Capital have agreed to pay $89.4 million to settle shareholder lawsuits over the food maker's sale earlier this year to an investor group led by Kohlberg Kravis Roberts. |
| Del Monte, Barclays to settle shareholder suits for $89.4M | St. Paul Pioneer Press | 10/7/2011 | Del Monte Corp. and Barclays Capital Inc. have agreed to pay $89.4 million to settle shareholder lawsuits over the food maker's sale earlier this year to an investor group led by Kohlberg Kravis Roberts & Co. |
| Barclays looking to quadruple B2L lending next year | Mortgage Strategy | 10/7/2011 | Speaking at the Mortgage Intelligence annual conference yesterday, David Finlay, head of intermediaries at Barclays, told delegates the lender is planning to significantly increase its buy-to-let lending next year. |
| BarCap becomes sixth market maker on Orb for retail bond trading | Euroweek | 10/7/2011 | Barclays' move follows last week's completion of a highly successful £260m index-linked retail issue for National Grid, the UK power and gas distribution business, which was by some distance the biggest retail bond issued in the UK since ... |
| Moody's downgrades a dozen U.K. banks; Ratings agency cites doubts over strength of government support, not changes in stability of s... | The Globe and Mail (Breaking News) | 10/7/2011 | London -- A dozen British banks saw their credit ratings downgraded Friday over doubts over the strength of the government's support, in another sign that the banking sector is facing renewed stresses. |
| DEL MONTE AND BARCLAYS SETTLE LAWSUIT FOR $89 MILLION | The New York Times Abstracts | 10/7/2011 | Del Monte Food and Barclays Capital settle shareholder lawsuit over company's leveraged buyout, agreeing to pay total of $89.4 million to resolve claims that deal had been improperly managed; photo (M) |
| Del Monte and BarCap settle; ENFORCEMENT | City AM | 10/7/2011 | DEL Monte and its financial adviser Barclays Capital yesterday agreed to pay $89.4m (£57.9m) to settle a lawsuit that claimed they had not acted in investors' best interests in the food company's $4bn buy-out last year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| McCain - Chip perfection | Campaign | 10/7/2011 | Beattie McGuinness Bungay has created an animated TV spot for McCain. The ad, which launched with a 40-second version during The X Factor on ITV last Saturday, showcases the loving care and attention that goes into making McCain chips, from ... |
| Lynx - My angel girlfriend | Campaign | 10/7/2011 | Lynx has launched a new spot in its global 'angels will fall' campaign. The ad, created by Bartle Bogle Hegarty, takes a humorous look at the way the 'angels' are adapting to their new life on earth by focusing on a ... |
| BXS Barclays Bank Fixed Income Notes, I-35, to list Oct. 12 | Canada Stockwatch | 10/7/2011 | Barclays Bank PLC Fixed Income Notes (TSX:BXS) Shares Issued 150,000 Last Close BXS.DB.A 5/11/2011 $99.90 Friday October 07 2011 - Prospectus Approved |
| Strategists forecast fall rally | Edmonton Journal | 10/7/2011 | Wall Street strategists say the Standard & Poor's 500 Index, after falling within one per cent of a bear market this week, will post the biggest fourth-quarter rally in 13 years even after they cut forecasts at a rate exceeded only ... |
| Barclays Corporate supports DCS' ambitious growth plans with GBP19m in funding | ENP Newswire | 10/7/2011 | Release date - 05102011 Barclays Corporate has extended banking facilities of GBP19m to DCS Europe - the UK market leader of sales and distribution of health, beauty and household brands. |
| La Stampa: Barclays hikes Terna rating to "overweight" | La Stampa | 10/7/2011 | Barclays Capital analysts have upgraded the recommendation of Italian power grid operator Terna to "overweight" from "equal weight". |
| Del Monte and Barclays to pay $89m in legal victory for investors | The Times | 10/7/2011 | Del Monte Foods and Barclays Capital have agreed to pay $89 million (£58 million) to settle a case brought by a group of shareholders who objected to the handling of the 2010 sale of Del Monte to a group of private equity investors. |
| Bank shares fall on Moody's downgrade; The shares of the UK's major banks fell in trading this morning as investors digested the announcement by Moody's of its downgrade of the credit ratings of 12 British lenders. | Telegraph.co.uk | 10/7/2011 | Lloyds Banking Group and Royal Bank of Scotland were the heaviest fallers with their shares dropping more than 3pc, while Barclays slipped closed to 2pc, even though it did not have its credit rating downgraded. |
| Big rally forecast for S&P 500 | Windsor Star | 10/7/2011 | Wall Street strategists say the Standard & Poor's 500 Index, after falling within one per cent of a bear market this week, will post the biggest fourth-quarter rally in 13 years even after they cut forecasts at a rate exceeded only ... |
| Fairmont Sonoma Owners Said to Hire Broker to Sell Resort | Lodging Hospitality | 10/7/2011 | From Bloomberg Businessweek Fairmont Sonoma Owners Said to Hire Broker to Sell ResortThe owners of the Fairmont Sonoma Mission Inn & Spa in Northern California's wine district hired Hodges Ward Elliott to sell the luxury resort for about ... |
| Barclays Bank Plc Fixed Income Notes - Bulletin 2011 1282 | Market News Publishing | 10/7/2011 | BARCLAYS BANK PLC FIXED INCOME NOTES ("BXS.DB.F-T") - Bulletin 2011-1282 "IF, AS, AND WHEN ISSUED" MARKET PROSPECTUS OFFERING OF STEP-UP NOTES |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/7/2011 | -- |
| UK Banks : Deleverage: Form an orderly queue | Deutsche Bank Equity Research | 10/7/2011 | -- |
| Barclays Capital ; Barclays Capital Sees "A Treacherous Path" to Recovery | Investment Weekly News | 10/8/2011 | 2011 OCT 8 - (VerticalNews.com) -- Policymakers are likely to do whatever is necessary to avoid another financial meltdown, but further deterioration in financial conditions will probably come first, according to Barclays Capital's ... |
| Banking, Financial Services; Transactional FX a key focus for Barclays over the coming year | Investment Weekly News | 10/8/2011 | 2011 OCT 8 - (VerticalNews.com) -- Barclays continues to invest in its transactional FX platform as it makes the ongoing development of this product area a key priority for 2012. |
| Timeshare con victims unite to sue Barclays; Holidays Credit Act brings hope for those stuck with unsaleable properties, says Laura Shannon | The Times | 10/8/2011 | Timeshare owners struggling to afford rising management fees are being advised to check their original finance agreements because they may have grounds to seek redress under the Consumer Credit Act. |
| Greg Hands levies 'swizz' jibe at Barclays ; One of the Chancellor's key aides has said that an investment product marketed to retail clients by Barclays is a "swizz" and that the Government should look at some form of "kitemark" for complicated savings products so savers were protected. | Telegraph.co.uk | 10/8/2011 | Greg Hands, personal private secretary to George Osborne and a junior member of the Treasury, said he had been offered the structured bond from Barclays as he was a customer of their stockbroking division. He said the complicated nature of ... |
| Shares Rise on Europe Sentiment | The Wall Street Journal Online | 10/8/2011 | European and Asian stocks rose as optimism that Europe is ramping up efforts to shore up its financial system boosted investor appetite for riskier assets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dexia board meeting to study options, Bloomberg says | Theflyonthewall.com | 10/8/2011 | The board of Dexia is meeting this weekend to discuss options on how to dismantle the French-Belgian bank. Reference Link |
| Banks and 100 SAMs victims agree to publicity blackout | The Herald | 10/8/2011 | Homeowners who signed away most of the value in their houses to Bank of Scotland in notorious "shared appreciation mortgages" (SAMs) in the 1990s are continuing to throw themselves on the mercy of the bank, after legal action challenging ... |
| FORM 8-K: HEALTH MANAGEMENT ASSOCIATES FILES CURRENT REPORT | US Fed News | 10/8/2011 | WASHINGTON, Oct. 8 -- Health Management Associates Inc., Naples, Fla., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 6. |
| Barclays stake was 'wrong decision', says Al Habtoor | ArabianBusiness.com | 10/9/2011 | The chairman of Dubai?s Habtoor Group, which bought into British lender Barclays in 2008, has said he would never invest in a European bank again.?Investing in a foreign bank was an experience, I?m not regretting that ? we lost on it ? but ... |
| FY11 Earnings Outlook Remains Cloudy | Nikkei Report | 10/9/2011 | TOKYO (Nikkei)--Listed companies will start releasing results for the July-September period this week. While they are expected to be better than in the previous quarter, the steep appreciation of the yen and global economic turmoil provide ... |
| Cash was lost in a click | The Sunday Times | 10/9/2011 | AW writes: I have a problem with my bank, which has lost some of my money. In May, I paid a bill online to my partner's credit card through Virgin Money. I've done this before with no problem. I clicked the button for "someone ... |
| Barclays Capital launches RMB Bond Index on Oct.7 | Xinhua's China Economic Information Service | 10/9/2011 | BEIJING, Oct. 9 (Xinhua) – Barclays Capital has launched on Friday a Renminbi-denominated bond index to trail the soaring offshore RMB bond market. |
| Merkel, Sarkozy pledge to stabilize Europe, WSJ says | Theflyonthewall.com | 10/9/2011 | French President Nicolas Sarkozy and German Chancellor Angela Merkel pledge to do whatever it takes to have a viable euro-zone solution by the time of the G-20 summit in early November, the Wall Street Journal says. |
| Belgium will nationalize its part of Dexia , WSJ says | Theflyonthewall.com | 10/9/2011 | After reaching a deal with France, the Belgian government has decided to nationalize its part of Dexia, the Wall Street Journal says. Reference Link |
| Barclays Capital sets up ILS platform | Insurance Newslink | 10/9/2011 | Barclays Capital has launched a platform to issue insurance linked securities(ILS) products to provide collateralised reinsurance against natural disasters. |
| Barclays Raises130 Million for Maternal, Infant Health | All Africa | 10/10/2011 | Oct 10, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS has announced the results of the fundraising initiative, Step Ahead 2011, which reached new fundraising heights last month. |
| Barclays leads RFF's EUR100m debt sale | M2 Banking & Credit News | 10/10/2011 | 10 October 2011 - Barclays Bank has served as lead manager of a EUR100m (USD134.8m) debt placement by French railway infrastructure operator Reseau Ferre de France (RFF), Reuters reported. |
| BARCLAYS PLC - Form 8.3 - Investec Limited | Business Wire Regulatory Disclosure | 10/10/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank Of Kenya [NSE 20-Share] drops on high volatility | News Bites - Africa | 10/10/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, traded between an intraday low of KES10.75 and a high of KES11.20, suggesting a trading opportunity between peaks ... |
| Capitec Bank Holdings [Africa Financials] hits four-month high on firm volume | News Bites - Africa | 10/10/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded at its 92-day high of ZAR192.83. The stock price increased ZAR3.20 (or 1.7%) to close at ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 10/10/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Barclays , BoA plan Archstone exit | PERE | 10/10/2011 | Two of the three owners of the troubled Denver-based apartment REIT are rumoured to be selling off their stakes in the platform. Two of Archstone's co-owners are understood to be looking to sell their stakes in the Denver-based ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/10/2011 | TIDMIEGY RNS Number : 8480P iShares Barclays Euro Gov Bond 5-7 08 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 7-Oct-11 NAV PER SHARE: Official NAV ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 10/10/2011 | TIDMIRSH RNS Number : 8744P Juno (Eclipse 2007-2) Ltd 10 October 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release 10(th) October 2011 |
| EDF Plans Sterling-Denominated Benchmark 30-Year Bond | Dow Jones Global FX & Fixed Income News | 10/10/2011 | LONDON (Dow Jones)--French energy giant Electricite de France (EDF.FR) plans a sterling-denominated, 30-year bond, one of the banks managing the sale said Monday. |
| DNB NOR Boligkreditt Plans Euro Benchmark 5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 10/10/2011 | LONDON (Dow Jones)--DNB Nor Boligkreditt AS is tapping the market with a five-year benchmark sized covered bond, said one of the banks managing the deal. |
| EDF Prices GBP1.25B 5.5% 30-Year Bond At 97.214 | Dow Jones Global FX & Fixed Income News | 10/10/2011 | LONDON (Dow Jones)--French energy giant Electricite de France (EDF.FR) priced its GBP1.25 billion, 30-year bond, one of the banks managing the sale said Monday. |
| WSJ BLOG/Deal Journal: Dealpolitik: In Del Monte, Little Financial Pain for Barclays , Ample Warning for Wall Street | Dow Jones News Service | 10/10/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By rbarusch The headline is impressive: An almost $90 million settlement announced last week in the Del Monte litigation ... |
| FOCUS: Qatar Accelerates European Acquisition Splurge | Dow Jones News Service | 10/10/2011 | DOHA (Zawya Dow Jones)--Qatar's royal family on Monday snapped up the private-banking unit of Belgium's KBC Group N.V. (KBC.BT) for 1.05 billion euros ($1.44 billion) and is in talks to acquire the Luxembourg arm of stricken Dexia SA ... |
| UK ICB: Moody's UK Bank Cuts "Benign" Reflection Of Less Support | Dow Jones International News | 10/10/2011 | LONDON (Dow Jones)--Proposed U.K. banking reforms that have received an initial endorsement by the government must be subject to a "vigorous debate," a senior lawmaker said Monday, amid concerns that the rules to limit banks' ... |
| UPDATE: LMS Capital Bows To Holder Pressure, Plans To Wind Down | Dow Jones International News | 10/10/2011 | --Move comes after 35% of shareholders object to revised strategy --Company to sell portfolio in orderly fashion --Further sign of sector consolidation |
| Barclays leads RFF's EUR100m debt sale | M2 EquityBites | 10/10/2011 | 10 October 2011 - Barclays Bank has served as lead manager of a EUR100m (USD134.8m) debt placement by French railway infrastructure operator Reseau Ferre de France (RFF), Reuters reported. |
| Banks Launch $1.325B Facility for Emdeon | Bank Loan Report | 10/10/2011 | LOANS A group of banks launched a $1.325 billion senior secured credit facility backing Emdeon's buyout by the Blackstone Group, according to a person familiar with the situation. The medical data services provider is seeking a $1.2 ... |
| Delek talks with HSBC , Barclays | International Gas Report | 10/10/2011 | Israel's Delek Group is in talks with HSBC and Barclays Capital on long-term financing for the development of the Tamar offshore gas field, Israeli financial industry sources said October 4. |
| Sarkozy, Merkel reach agreement on Europe's banks, AP reports | Theflyonthewall.com | 10/10/2011 | German Chancellor Angela Merkel and French President Nicolas Sarkozy are expected to finalize a "comprehensive response" to the eurozone's debt crisis, including a detailed plan on recapitalizing the banks, the Associated ... |
| IMF planning to offer short-term credit lines to governments, WSJ reports | Theflyonthewall.com | 10/10/2011 | Officials say the IMF is crafting a proposal to offer short-term credit lines to governments to prevent the spread of global financial crises, the Wall Street Journal reports. |
| Dexia board approves rescue plan, WSJ reports | Theflyonthewall.com | 10/10/2011 | Dexia's board has approved the rescue plan agreed by the governments of Belgium, France and Luxembourg, which includes the sale of the Belgian unit for EUR4B to the Belgian state and a EUR90B guarantee over its funding for the next 10 ... |
| Market reacts positively to European leaders' statements | Theflyonthewall.com | 10/10/2011 | Stock futures are pointing to another sharply higher open following a renewed commitment by the leaders of France and Germany to tackle the European debt crisis. The market has reacted favorably since E.U. leaders have acknowledged and ... |
| Slovak party head expressing doubt over bailout fund deal, Reuters says | Theflyonthewall.com | 10/10/2011 | The head of a party in the Slovak government said he doesn't think another faction in the country's governing coalition can be persuaded to back the euro zone bailout fund, scheduled to be voted on tomorrow, according to Reuters. ... |
| Not All Commodities Equal In The Event Of Recession | FN Arena | 10/10/2011 | - Barclays Capital suggests risks of a global recession are increasing - In such an environment commodities deliver variable performance - Cattle, hogs, gasoil and wheat most at risk in current environment - Platinum, cotton, lead, carbon ... |
| Barclays Capital offers yuan bond index | Global Banking News | 10/10/2011 | Barclays Capital (BarCap), a unit of UK's Barclay's Plc (LSE: BARC) (NYSE: BCS), has launched an index to track the fast-growing offshore-yuan bond market, Dow Jones has reported. |
| Barclays launches USD1bn credit card ABS issue | Global Banking News | 10/10/2011 | Barclays Capital, a unit of Barclays Plc (LSE: BARC) (NYSE: BCS) has sold USD1bn in credit card asset-backed securities on Friday, Dow Jones has reported, citing a person familiar with the transaction. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chairman of Al Habtoor rues decision to invest in Barclays | Global Banking News | 10/10/2011 | The chairman of Dubai-based Al Habtoor Group has said that he would never invest in a European bank again. The company purchased a stake in Barclays Plc (LSE: BARC) in 2008. |
| Del Monte, Barclays agree to settle shareholder lawsuits | Inside Counsel | 10/10/2011 | Del Monte Corp. and Barclays Capital proposed a cash settlement of $89.4 million with Del Monte's shareholders on Thursday to resolve a dispute over Barclays' questionable ethics when advising Del Monte to sell to private equity ... |
| Euro Supply Pipeline - page updated | Market News International | 10/10/2011 | EURO SUPPLY PIPELINE: Oct 10 * Rabobank has mandated a Euro denominated 7yr bond. Pricing will be around mid-swaps + 125bps. Bank of America, Citigroup, Credit Suisse, Rabobank and RBC will lead. * OeBB-Infrastruktur is ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVF0) - (ISIN US06740PVF07) | Moody's Investors Service Ratings Delivery Service | 10/10/2011 | CUSIP: 06740PVF0 ISIN: US06740PVF07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822274392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LCB9) - (ISIN US06740LCB99) | Moody's Investors Service Ratings Delivery Service | 10/10/2011 | CUSIP: 06740LCB9 ISIN: US06740LCB99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062269 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741M ) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/10/2011 | CUSIP: 06741M ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822328681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVF5) - (ISIN US06738KVF55) | Moody's Investors Service Ratings Delivery Service | 10/10/2011 | CUSIP: 06738KVF5 ISIN: US06738KVF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721429 |
| Barclays sets sights on conquering buy-to-let | Mortgage Strategy | 10/10/2011 | Barclays has revealed plans to quadruple its buy-to-let lending next year. Speaking at the Mortgage Intelligence annual conference at Celtic Manor in Wales last week, David Finlay, intermediary business director at Barclays, told delegates ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/11/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays upgrades Israeli high-tech sector to "Positive"; The Tel Aviv Bluetech 50 Index has outperformed the Tel Aviv 25 Index this year... | Israel Business Arena | 10/11/2011 | Barclays Capital has upgraded Israel's high-tech to "Positive" from "Neutral", citing stocks that are in the fastest-growing long-term high-tech sectors, such as cloud computing, storage and mobile data and ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/11/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 11/10/11 Issue Barclays Bank Plc - Series 180 - USD 250,000,000 FRN due 13 Jan 2012 ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 3.8% below VWP but at merely 4.3% premium to 52-week low | News Bites - Africa | 10/11/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES10.85. The price is at a discount of 3.8% to the 1-month volume weighted average price of ... |
| ABSA Group [Africa Top 40] weakens 2.3% on firm volume, ending a four-day streak of rises | News Bites - Africa | 10/11/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, weakened ZAR3.30 (or 2.3%) to close at ZAR137.20, ending a four-day streak of rises. The volume was 1.8 times ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 10/11/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Barclays Wealth Examines: The Next Bubble, US Debt, The Euro, Asian Growth and Using Discipline to Increase Risk | PR Newswire (U.S.) | 10/11/2011 | - The next bubble may be forming in developed sovereign debt - The US debt picture is better than depicted - The Euro will survive, but the process won't be pretty - Asian growth in upcoming decades will resemble the past ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/11/2011 | TIDMIEGY RNS Number : 9325P iShares Barclays Euro Gov Bond 5-7 11 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 10-Oct-11 NAV PER SHARE: Official NAV ... |
| DnB Refines Pricing On 5-Year Covered Bond At Swaps +0.58-0.60 | Dow Jones Global FX & Fixed Income News | 10/11/2011 | LONDON (Dow Jones)--DNB Nor Boligkreditt AS has refined pricing on its five-year benchmark-sized covered bond to 58 to 60 basis points over midswaps, one of the banks managing the deal said Tuesday. |
| 2nd UPDATE: Financial Stability Board: Good Progress On Bank-Pay Practices | Dow Jones Global FX & Fixed Income News | 10/11/2011 | --Financial Stability Board says large global banks have improved pay practices --Large firms' efforts consistent with new pay principles endorsed by G-20 nations: Board |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Small, Medium Sized Firms See A Challenging 2012 - Survey | Dow Jones Global FX & Fixed Income News | 10/11/2011 | LONDON (Dow Jones)--Smaller U.K. businesses see a challenging year ahead as less than half those surveyed don't expect to expand in 2012, a survey by Barclays Business shows Wednesday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/11/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PMO |
| Denver Apartment Empire To Be Broken Apart, Sold | Dow Jones News Service | 10/11/2011 | --Carmel Cos. portfolio of more than 7,500 units across 22 properties is under contract to be sold to about a dozen different buyers --Sales are being closely watched for signs of continued strength in market for multifamily apartment ... |
| *DJ NWB Plans Dollar-Denominated Benchmark 3-Year Bond | Dow Jones Institutional News | 10/11/2011 | 11 Oct 2011 03:40 EDT DJ NWB Plans Dollar-Denominated Benchmark 3-Year Bond LONDON (Dow Jones)--Nederlandse Waterschapsbank NV, also known as NWB Bank, plans a benchmark, dollar-denominated three-year bond, one of the banks leading the sale ... |
| *DJ Co-Operative Bank Plans Covered Bond, Meets Investors | Dow Jones Institutional News | 10/11/2011 | 11 Oct 2011 07:33 EDT DJ Co-Operative Bank Plans Covered Bond, Meets Investors LONDON (Dow Jones)--The Co-Operative Bank PLC (CPBB.LN) will meet investors in anticipation of a covered bond issue, one of the banks mandated to arrange the ... |
| WSJ: 10,000 Securities Jobs May Leave New York By 2013 - Report | Dow Jones International News | 10/11/2011 | New York City's securities industry could lose nearly 10,000 jobs by the end of 2012, New York state's comptroller predicted, a painful blow to the area's economy and government budgets. |
| HSBC Chairman Flint: Will Be Hard To Assess ICB Rule Benefits | Dow Jones International News | 10/11/2011 | LONDON (Dow Jones)--Proposed U.K. bank reforms will raise customer costs and make banks less attractive for investors, bank bosses told a House of Lords committee Tuesday. |
| HSBC Chairman: Bondholders Should Bear Losses Before Depositors | Dow Jones International News | 10/11/2011 | HSBC Chairman: Bondholders Should Bear Losses Before Depositors |
| Banks head list of low–tax operators | The Daily Telegraph | 10/11/2011 | BANKS have emerged as the heaviest users of low–tax jurisdictions in the first audit of where the FTSE 100's 34,216 subsidiaries are registered around the world. |
| Barclays Capital launches new offshore Renminbi (CNH) Bond Index | ENP Newswire | 10/11/2011 | Release date - 10102011 Barclays Capital, publisher of leading broad market bond benchmarks, today announced the launch of a new Offshore Renminbi (CNH) Bond Index. |
| Nationwide Building Society Sets Guidance On RMBS Issue | Dow Jones Global FX & Fixed Income News | 10/11/2011 | LONDON (Dow Jones)--Nationwide Building Society (NANW.LN) has set guidance on its planned issue of bonds backed by U.K. mortgages via its Silverstone Master Trust, one of the banks running the sale said Tuesday. |
| DNB Prices EUR2B Oct 2016 Covered Bond At 99.4350, Swaps +0.58 | Dow Jones Global FX & Fixed Income News | 10/11/2011 | LONDON (Dow Jones)--DNB Nor Boligkreditt AS priced its EUR2 billion, five-year covered bond at 58 basis points over midswaps, one of the banks managing the deal said Tuesday. |
| NWB Bank Prices USD Denominated Benchmark Three-Year Bond | Dow Jones Business News | 10/11/2011 | LONDON -(Dow Jones)- Nederlandse Waterschapsbank NV, also known as NWB Bank, plans a benchmark, dollar-denominated three-year bond, in the area of 40 basis points over midswaps, one of the banks leading the sale said Tuesday. |
| Name: Andrew Hastings Company: Barclays Bank Ireland Position: Chief executive Role: He ... | Belfast Telegraph | 10/11/2011 | News Name: Andrew Hastings Company: Barclays Bank Ireland Position: Chief executive Role: He will be responsible for Barclays Corporate, Barclays Wealth and Barclays Capital in the Republic and Barclays Corporate and Barclays Wealth in ... |
| Barclays Bank sees opportunities in predicted doubling in size of buy-to-let mortgage market | Datamonitor News and Comment | 10/11/2011 | In a move that highlights the growing health of the buy-to-let sector of the mortgage market, Barclays Bank has announced that it wishes to greatly expand the amount of buy-to-let lending it carries out. The bank aims to as much as ... |
| New Issue-Mississippi Power sells $300 mln in 2 parts | Reuters News | 10/11/2011 | Oct 11 (Reuters) - Mississippi Power Co , a unit of Southern Company on Tuesday sold $300 million of senior unsecured notes in two parts, said IFR, a Thomson Reuters service. |
| Fewer Flights Could Cost Jobs at American Airlines | The Ledger | 10/11/2011 | Fall and winter service reductions at American Airlines could cost some workers their jobs at the nation's third-largest airline company. American announced late Monday that it will reduce passenger-carrying capacity in the ... |
| Wall Street Could Lose 10,000 Jobs | FINS | 10/11/2011 | New York City's securities industry could lose nearly 10,000 jobs by the end of 2012, New York state's comptroller predicted, a painful blow to the area's economy and government budgets. |
| Trichet says debt crisis has become systematic, Reuters says | Theflyonthewall.com | 10/11/2011 | Chairman of the European Central Bank, Jean-Claude Trichet, said "The high interconnectedness in the EU financial system has led to a rapidly rising risk of significant contagion. It threatens financial stability in the EU as a whole ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Slovakia calls for confidence vote on euro zone bailout, WSJ says | Theflyonthewall.com | 10/11/2011 | In an effort to get consensus for the proposed European bailout, the Slovak prime minister Iveta Radicova is linking a parliamentary vote to approve the euro zone's enhanced bailout fund, says the Wall Street Journal. |
| Troika inspectors recommend new loans for Greece, Reuters reports | Theflyonthewall.com | 10/11/2011 | Inspectors representing the "troika" recommended that Greece receive EUR8B in new loans in early November, but warned that the country would likely need to take additional measures in order to meet debt targets in 2013 and 2014, ... |
| A Slovak ruling party to abstain from EFSF expansion vote, Reuters says | Theflyonthewall.com | 10/11/2011 | A ruling party in Slovakia said it would abstain from the vote on expanding the euro zone's EFSF rescue fund, says Reuters. Reference Link |
| Austria says E.U. fund can be launched without Slovakia, Bloomberg says | Theflyonthewall.com | 10/11/2011 | The European bailout fund could be launched even if Slovakia's parliament doesn't ratify the fund, Austrian Vice Chancellor Michael Spindelegger said, according to Bloomberg. |
| EU regulators may call for 9% tier one capital, higher than expected, FT says | Theflyonthewall.com | 10/11/2011 | The European Banking Authority has approved in principle rules for the zone's banks that would require them to raise their core tier one capital ratios to 9% within the next six to nine months, which represents a higher-than-expected ... |
| i-design promises to cash in with year-end profits | The Herald | 10/11/2011 | I-DESIGN Group, the company that supplies its leading ATM advertising and marketing solution to Barclays, Nationwide Building Society and Tesco, has announced it will report a small maiden profit for the year ended September 30, 2011. |
| Barclays raises capital in Tanzania for maternal and infant health initiatives | Global Banking News | 10/11/2011 | Barclays Plc (LSE: BARC) has announced that it has raised capital in Tanzania for maternal and infant health initiatives. The banking company said that its fundraising initiative, Step Ahead 2011, was able to raise as much as TNZ130m in ... |
| DNB NOR Boligkreditt plans euro covered bond issuance | Global Banking News | 10/11/2011 | DNB Nor Boligkreditt AS is planning to issue a five-year benchmark sized covered bond. The issue is backed by prime Norwegian residential mortgages. It will launch in the near future, subject to market conditions. BNP Paribas SA (BNPP.PA) ... |
| German state plans bond issuance | Global Banking News | 10/11/2011 | The German state of North Rhine-Westphalia (NRW) is planning a road show for a possible bond issue. Barclays Plc (LSE: BARC) (NYSE: BCS), DZ Bank, HSBC Holdings Plc (LSE: HSBA) (NYSE: HBC) (HKG: 0005), JP Morgan Chase & Co (NYSE: JPM) ... |
| Nationwide plans dollar, sterling RMBS issuance | Global Banking News | 10/11/2011 | Nationwide Building Society (LSE: NANW) has set price guidance on its planned issue of bonds backed by UK mortgages via its Silverstone Master Trust. |
| UK's Co-Operative Bank plans covered bond issuance | Global Banking News | 10/11/2011 | The Co-Operative Bank Plc (LSE: CPBB) intends to meet investors ahead of a planned covered bond issue, backed by prime UK residential mortgages. |
| Australia: Barclays Capital Receives Patent for 'System and method for secure remote desktop access' | Australian Government News | 10/11/2011 | Australia, Oct. 11 -- Barclays Capital Inc., New York, has filed an application (2006333118) on Dec. 14, 2006, for 'System and method for secure remote desktop access.' |
| Lessons from the Del Monte Foods case; Window on Wall Street | International Herald Tribune | 10/11/2011 | Del Monte Foods and Barclays Capital will pay $89.4 million to settle allegations of wrongdoing in the sale of Del Monte to Kohlberg Kravis Roberts, Vestar Capital and Centerview Partners. The settlement is one of the largest on record in ... |
| Wall Street Shrinkage --- Report Expects 10,000 Securities Jobs to Leave New York by 2013; Bonuses at Risk | The Wall Street Journal | 10/11/2011 | New York City's securities industry could lose nearly 10,000 jobs by the end of 2012, New York state's comptroller predicted, a painful blow to the area's economy and government budgets. |
| STXSWX - SATRIX SWIX TOP 40 PORTFOLIO - Distribution Finalisation Announcement - | Johannesburg Stock Exchange | 10/11/2011 | STX2 STXSWX - SATRIX SWIX TOP 40 PORTFOLIO - Distribution Finalisation Announcement - quarter ended 30 September 2011 ... |
| NY securities sector may lose 10,000 jobs by end-12 -WSJ | Reuters News | 10/11/2011 | Oct 11 (Reuters) - New York City's securities industry could lose nearly 10,000 jobs by the end of 2012, according to a report by New York state's comptroller Thomas DiNapoli, the Wall Street Journal said. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU77) - (ISIN US06738JU776) | Moody's Investors Service Ratings Delivery Service | 10/11/2011 | CUSIP: 06738JU77 ISIN: US06738JU776 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822739847 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXK2) - (ISIN US06738KXK23) | Moody's Investors Service Ratings Delivery Service | 10/11/2011 | CUSIP: 06738KXK2 ISIN: US06738KXK23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822752643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVC5) - (ISIN US06738JVC51) | Moody's Investors Service Ratings Delivery Service | 10/11/2011 | CUSIP: 06738JVC5 ISIN: US06738JVC51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVE1) - (ISIN US06738JVE18) | Moody's Investors Service Ratings Delivery Service | 10/11/2011 | CUSIP: 06738JVE1 ISIN: US06738JVE18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745615 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVD3) - (ISIN US06738JVD35) | Moody's Investors Service Ratings Delivery Service | 10/11/2011 | CUSIP: 06738JVD3 ISIN: US06738JVD35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXJ5) - (ISIN US06738KXJ59) | Moody's Investors Service Ratings Delivery Service | 10/11/2011 | CUSIP: 06738KXJ5 ISIN: US06738KXJ59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822750450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU69) - (ISIN US06738JU693) | Moody's Investors Service Ratings Delivery Service | 10/11/2011 | CUSIP: 06738JU69 ISIN: US06738JU693 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822739843 |
| Barclays Bank Plc Indicative Exchange Rates | Daily The Pak Banker | 10/11/2011 | Karachi: Barclays Bank Plc has issued following Indicative Exchange Rates: Buying Selling Country Currency Unit TT TC/DD Notes TT/DD/TC Notes ANGOLA AOA 1 N.D N.D N.D N.D ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 10/12/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Job Cuts Loom As New Bankers' Pay Raises Wage Bill | All Africa | 10/12/2011 | Oct 12, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Kenyan banks heavy investment on IT in the last two years--whose benefits begun to show from the second half of 2010--has reduced the need for paper work and backroom ... |
| European Contagion Shows In Inversion Of US Financials' CDSs | Dow Jones Global FX & Fixed Income News | 10/12/2011 | --CDSs On Morgan Stanley, Goldman, Bank of America cost more in the near term --Changes to swap contracts after the financial crisis should have muted such moves |
| Barclays supports Women in Leadership Forum | CPI Financial | 10/12/2011 | Barclays is the latest international organisation to give its support to the jointly-hosted 3rd Annual Women In Leadership Forum and Shamsa Bint Suhail Award for Creative Women. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/12/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PMO |
| WSJ BLOG/Deal Journal: J.P. Morgan Earnings Preview: Four Themes to Watch | Dow Jones News Service | 10/12/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide Yes, it's that time of year again: Bank earnings season. Buckle up, it's going to be ugly -- ... |
| DJ European Banks Rally As Barroso Outlines Solutions For Crisis -2- | Dow Jones Chinese Financial Wire | 10/12/2011 | LONDON (Dow Jones)--European bank shares continued to rally Wednesday as investors took confidence that solutions for Europe's debt crisis are starting to crystallize, though analysts warned that a likely new round of recapitalizations ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 10/12/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/12/2011 | TIDMIEGY RNS Number : 0153Q iShares Barclays Euro Gov Bond 5-7 12 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 11-Oct-11 NAV PER SHARE: Official NAV ... |
| William Hill PLC Board changes | Regulatory News Service | 10/12/2011 | TIDMWMH TIDMTNI RNS Number : 0657Q William Hill PLC 12 October 2011 William Hill PLC Board changes 12 October 2011 William Hill PLC (LSE: WMH) (William Hill or the Group) announces the appointment of Georgina Harvey and Imelda Walsh as ... |
| Bank bosses: 'Vickers is done deal' | The Scotsman | 10/12/2011 | BRITAIN's top bankers yesterday admitted that the industry overhaul proposed by the Independent Commission on Banking (ICB) is a "done deal" and have ditched opposition to it. |
| Barclays Capital bearish on TSMC | Taipei Times | 10/12/2011 | Taiwan Semiconductor Manufacturing Co (TSMC, ), the worlds biggest contract chipmaker, is likely to report disappointing sales and operating margins in the fourth quarter and early next year because of uncertain demand and lower utilization ... |
| Clinics to help SME chiefs get finance | Daily Post (North Wales) | 10/12/2011 | A BANKING giant launched a series of clinics to bolster confidence among small businesses. Barclays is aiming to boost lending by getting smaller firms to think about borrowing. |
| Four banks arrange USD300m debt sale by Mississippi Power | M2 EquityBites | 10/12/2011 | 12 October 2011 - US public utility Mississippi Power Company yesterday placed USD300m (EUR220m) senior unsecured notes in two equal tranches with the help of four banks, Thomson Reuters agency IFR reported. |
| Sources say Dexia Crediop to be put up for sale soon, Reuters reports | Theflyonthewall.com | 10/12/2011 | According to a source close to the matter, Dexia's Italian public financing Dexia Crediop arm will be put up for sale soon, reports Reuters. Reference Link |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Slovak lawmakers regroup to broker a deal, WSJ reports | Theflyonthewall.com | 10/12/2011 | Slovak lawmakers will regroup today to broker a deal that would remove the last obstacle to enhancing the euro-zone's government bailout fund, the Wall Street Journal reports. Slovakia's government collapsed Tuesday after a split ... |
| U.K. bank heads anticipate ring-fencing, despite their objection, Telegraph says | Theflyonthewall.com | 10/12/2011 | Top executives at Royal Bank of Scotland (RBS), Lloyds Banking (LYG), and Barclays (BCS), among others, debated the cost and benefits of the ring-fencing plans of the Independent Commission on Banking, but think the proposal will move ... |
| Belgium to stay intact, WSJ reports | Theflyonthewall.com | 10/12/2011 | Belgian leaders formally presented constitutional changes that will move the country closer to a Swiss-style confederation, saying stabilizing the country will help to address the European continent's debt crisis, reports the Wall ... |
| Euro zone may ask banks to increase losses on Greek bonds, Reuters says | Theflyonthewall.com | 10/12/2011 | Euro zone governments are considering asking banks to take losses of 30%-50% on their Greek bonds, according to Reuters, which cited four unnamed euro zone officials. The bloc had previously asked the banks to accept a 21% haircut on the ... |
| European Commission seeking increase in bank capital , NY Times reports | Theflyonthewall.com | 10/12/2011 | The European Commission recommended that the largest E.U. banks temporarily but significantly increase their capital, according to The New York Times. The commission ,which is the E.U.'s executive branch, added that the banks should be ... |
| EU banks may decide to shrink rather than recapitalize, FT says | Theflyonthewall.com | 10/12/2011 | European banks, led by Societe General (SCGLY) and BNP Paribas (BNPQY), may choose to divest assets instead of raising new capital at a high cost in order to meet EU demands for higher capital ratios, reported Financial Times. |
| DNB prices EUR2bn bond issuance | Global Banking News | 10/12/2011 | DNB Nor Boligkreditt AS has priced its EUR2bn, five-year covered bond at 58 basis points over midswaps. The bond, which will mature on October 18, 2016, has a coupon of 2.5 and spread at 58 basis points over mid-swaps. The debt is rated ... |
| Australia: Barclays Bank Receives Patent for 'Pin servicing' | Australian Government News | 10/12/2011 | Australia, Oct. 12 -- Barclays Bank PLC, London, has filed an application (2007217172) on Feb. 19, 2007, for 'Pin servicing.' The patent is effective from Feb. 19, 2007, till Feb. 19, 2027. |
| FORM 8-K: ONCOR ELECTRIC DELIVERY COMPANY FILES CURRENT REPORT | US Fed News | 10/12/2011 | WASHINGTON, Oct. 12 -- Oncor Electric Delivery Company LLC, Dallas, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 11. |
| Deal of the Week: Dad's Legacy to Be Sold | The Wall Street Journal | 10/12/2011 | Kal Zeff spent several decades building a Denver apartment empire. Now, more than six years after his death, his children are cashing out. The Carmel Cos. portfolio, which contains more than 7,500 units across 22 properties, is under ... |
| Les Echos: Barclays names Pierre Persico head of private customers banking | Les Echos | 10/12/2011 | UK-based bank Barclays has named Pierre Persico director of private customers banking. Pierre Persico, 55, started his career in 1981 at French bank Credit Lyonnais. At a later stage, he became board chairman of Credit Lyonnais Asset ... |
| Four banks arrange USD300m debt sale by Mississippi Power | M2 Banking & Credit News | 10/12/2011 | 12 October 2011 - US public utility Mississippi Power Company yesterday placed USD300m (EUR220m) senior unsecured notes in two equal tranches with the help of four banks, Thomson Reuters agency IFR reported. |
| Citigroup Earnings Preview: Analysts Expect Falling Revenue, Rising EPS | Benzinga.com | 10/12/2011 | Citigroup (NYSE: C) announces its next round of earnings this Monday, October 17, 2011. Get the latest predictions in Benzinga's essential guide to the company's third quarter earnings report. |
| BARCLAYS PLC - Form 8.3 - Northumberland Water Group Plc | Business Wire Regulatory Disclosure | 10/12/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/12/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 12/10/11 Issue I Barclays Bank Plc - Series 200 - USD 475,000,000 Guaranteed FRN Due 14 Apr 2012 ... |
| Fundraising coffee morning rocks with special guest star | Carmarthen Journal | 10/12/2011 | A FUNDRAISING event at a West Wales bank proved that charity rocks by attracting a famous face from the music world. Staff at the Narberth branch of Barclays bank were joined by local people in a fundraising event for the Macmillan Cancer ... |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/09/30 1,031 1,031 33.60 | Market News Publishing | 10/12/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/09/30 1,031 1,031 33.60 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/09/30 56,000 -314,000 | Market News Publishing | 10/12/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/09/30 56,000 -314,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/09/30 15,629,903 4,878,901 | Market News Publishing | 10/12/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/09/30 15,629,903 4,878,901 Net Total Last Total Price Date Change Shorted Price Volume ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBT2) - (ISIN US06740PBT21) | Moody's Investors Service Ratings Delivery Service | 10/12/2011 | CUSIP: 06740PBT2 ISIN: US06740PBT21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822336304 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C0Z3) | Moody's Investors Service Ratings Delivery Service | 10/12/2011 | CUSIP: ISIN: DE000BC0C0Z3 Common Code: 063503665 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822593028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVL5) - (ISIN US06738JVL50) | Moody's Investors Service Ratings Delivery Service | 10/12/2011 | CUSIP: 06738JVL5 ISIN: US06738JVL50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVK7) - (ISIN US06738JVK77) | Moody's Investors Service Ratings Delivery Service | 10/12/2011 | CUSIP: 06738JVK7 ISIN: US06738JVK77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVM3) - (ISIN US06738JVM34) | Moody's Investors Service Ratings Delivery Service | 10/12/2011 | CUSIP: 06738JVM3 ISIN: US06738JVM34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756668 |
| October 12, 2011 - Board Changes | M2 Presswire | 10/12/2011 | William Hill PLC (LSE: WMH) (William Hill or the Group) announces the appointment of Georgina Harvey and Imelda Walsh as Non-executive Directors with effect from 1 November 2011. |
| Barclays Plc [Banking] continues significant uptrend, advances 6.4% on firm volume | News Bites - United Kingdom | 10/12/2011 | NEWS BITES - UNITED KINGDOM Barclays Plc (BARC.L) rose for a third day on Wednesday bringing its three-day rise to GBX22.30 or 13.5%. The stock price advanced GBX11.30 (or 6.4%) to close at GBX187.0. Compared with the FTSE 100 index, which ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 10/12/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES42.728. In the past 200 days this ratio ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 10/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR174.751. The price to ... |
| ABSA Group [Africa Top 40] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 10/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR134.602. The price to 200-day MAP ... |
| Barclays banks all over Newham staged the World's Biggest Coffee Morning and... | Newham Recorder | 10/12/2011 | Barclays banks all over Newham staged the World's Biggest Coffee Morning and raised thousands for a cancer charity while East Ham MP Stephen Timms popped along to show his support. Mr Timms enjoyed a spot of tea and cake with customers in ... |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 10/12/2011 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| NORTH EAST FIRMS 'HELPING RECOVERY' | Press Association Regional Newswire - North East | 10/12/2011 | The North East is helping to drive economic recovery thanks to the "strong entrepreneurial spirit" of smaller firms in the region, according to a study. |
| Interest Margins - Past, Present & Future: UK Big Picture - October 2011 | Citi | 10/12/2011 | -- |
| Bank Adds Value to Debit Cards | All Africa | 10/13/2011 | Dar es Salaam, Oct 13, 2011 (The Citizen/All Africa Global Media via COMTEX) -- Barclays Bank Tanzania yesterday launched a new product 'Alliance Programme,' which adds value to the processor of the bank's debit card by ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/13/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FTSE rises as miners gain and euro hope pushes bank stock; THE LONDON REPORT | City AM | 10/13/2011 | STRONG miners and banks boosted Britain's top shares yesterday, keeping the index on an upward tilt, underpinned by progress in tackling the Eurozone sovereign debt crisis and recent upbeat US data. |
| ANZ National Plans Euro Benchmark 5-Year Inaugural Covered Bond | Dow Jones Global FX & Fixed Income News | 10/13/2011 | LONDON (Dow Jones)--ANZ National (Int'l) Bank Ltd., has set pricing on its EUR500 million, five-year inaugural covered bond issue in the area of 95 basis points over midswaps, one of the banks running the deal said Thursday. |
| FROB Plans Euro Denominated 2-Year Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 10/13/2011 | LONDON (Dow Jones)--Spain's Fund for Orderly Bank Restructuring, FROB, is planning a two-year, euro-denominated benchmark bond issue, one of the banks running the deal said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FROB To Price 2-Year Benchmark Bond At SPGB +0.92 | Dow Jones Global FX & Fixed Income News | 10/13/2011 | LONDON (Dow Jones)--Spain's Fund for Orderly Bank Restructuring, or FROB, is to price its two-year, euro-denominated benchmark bond issue at 92 basis points over the Spanish government bond maturing Oct. 2013, one of the banks running ... |
| Nationwide Launches $3.25B, GBP170M Silverstone RMBS Issue | Dow Jones Global FX & Fixed Income News | 10/13/2011 | LONDON (Dow Jones)--Nationwide Building Society (NBS.YY) has launched an issue of dollar and sterling-denominated bonds backed by U.K. residential mortgages via its Silverstone Master Trust, one of the banks running the sale said Thursday. |
| UPDATE: Nationwide Building Society Sells Large Dlr, Sterling MBS | Dow Jones Global FX & Fixed Income News | 10/13/2011 | (Re-writes adding background, detail and comment throughout.) By Mark Brown Of DOW JONES NEWSWIRES LONDON (Dow Jones)--Nationwide Building Society (NBS.YY) Thursday raised $3.25 billion by issuing bonds backed by U.K. ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/13/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:TATE |
| DIAMOND ENDS CASH CALL GOSSIP; MARKET REPORT | Daily Mail | 10/13/2011 | BOB Diamond's Barclays quickly put to rest scare-mongering gossip that the bank was about to pass the hat round to shareholders for cash. Shares of Britain's third-largest bank climbed to 192p before closing 11.3p better at 187.025p as ... |
| WSJ BLOG/MarketBeat: Bill Gross Suddenly Finding it Hard to Attract New Money | Dow Jones News Service | 10/13/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Min Zeng This is stacking up to be one of the worst years for high-profile money manager Bill Gross. |
| WSJ BLOG/Deal Journal: Fitch Puts Morgan Stanley on Negative Watch List | Dow Jones News Service | 10/13/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide It's not hitting the stock yet, but Fitch just plopped Morgan Stanley on the naughty list, or ... |
| Fitch Downgrades 4 Banks, Puts 7 On Negative Review | Dow Jones News Service | 10/13/2011 | DOW JONES NEWSWIRES Fitch Ratings on Thursday downgraded four European banks and placed seven more international institutions on review for possible downgrade, citing a broad review of their mounting regulatory burdens alongside new ... |
| DJ European Contagion Shows In Inversion Of US Financials' CDSs | Dow Jones Chinese Financial Wire | 10/13/2011 | --CDSs On Morgan Stanley, Goldman, Bank of America cost more in the near term --Changes to swap contracts after the financial crisis should have muted such moves |
| *DJ Fitch Lowers UK Support Rating Floors; Downgrades Lloyds, RBS to 'A' | Dow Jones Chinese Financial Wire | 10/13/2011 | (MORE TO FOLLOW) Dow Jones Newswires October 13, 2011 07:57 ET (11:57 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| DJ MARKET TALK: Unicom Expensive N/T But Undervalued L/T - BarCap | Dow Jones Chinese Financial Wire | 10/13/2011 | 1448 [Dow Jones] STOCK CALL: Barclays Capital says China Unicom (0762.HK) is both "expensive and undervalued," expensive in the sense of near-term profits (25.7X FY12 P/E) yet undervalued long term. It keeps the stock at ... |
| DJ MARKET TALK: 66 Banks Would Fail Re-run Stress Tests -C Suisse | Dow Jones Chinese Financial Wire | 10/13/2011 | 0945 GMT [Dow Jones] A re-run of the European Banking Authority stress tests with a 9% capital requirement would result in 66 bank failures, or two-thirds of the participating banks, says Credit Suisse. Using adverse case assumptions, it ... |
| PRESS RELEASE: Fitch Lowers UK Support Rating Floors; Downgrades Lloyds, RBS to 'A&am | Dow Jones Chinese Financial Wire | 10/13/2011 | -0- Copyright (c) 2011 Dow Jones & Company, Inc. |
| *DJ ANZ Prices EUR500M 5-Year 3% Covered Bond At 99.854 | Dow Jones Institutional News | 10/13/2011 | 13 Oct 2011 11:15 EDT DJ ANZ Prices EUR500 Million 5-Year Inaugural Covered Bond Issue LONDON (Dow Jones)--ANZ National (Intl.) Bank Ltd., priced its EUR500 million, five-year inaugural covered bond issue, one of the banks running the deal ... |
| Fitch Set To Downgrade UK Banks - Sky Kleinman | Dow Jones International News | 10/13/2011 | London (DOW JONES)--U.K. banks may be downgraded Thursday by credit agency Fitch Ratings, according to Sky News business reporter Mark Kleinman. |
| European Bank Shares Stumble As Capital Needs Remain Unclear | Dow Jones International News | 10/13/2011 | -- Confidence in euro-zone solutions stumbles amid uncertainty on bank capital requirements -- Analyst estimates for new capital needs range from EUR7.6B to EUR413B |
| UK Banks Face Further Credit Rating Downgrades - Sources | Dow Jones International News | 10/13/2011 | LONDON (Dow Jones)--U.K. banks including part state-owned Royal Bank of Scotland Group PLC (RBS) and Lloyds Banking Group PLC (LYG) face a fresh round of ratings cuts as Fitch Ratings prepares to make a sector-wide review, people familiar ... |
| Fiat Closes EUR1.95 Billion Credit Line with 18 Banks | Dow Jones International News | 10/13/2011 | ROME (Dow Jones)--Fiat SpA (F.MI) said late Thursday it has closed the syndication of a EUR1.95 billion credit line with 18 banks. The committed revolving credit facility has a three-year maturity, the Italian car maker said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/13/2011 | TIDMIEGY RNS Number : 1005Q iShares Barclays Euro Gov Bond 5-7 13 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 12-Oct-11 NAV PER SHARE: Official NAV ... |
| Gracechurch Card Programme Fdg PLC Notice re Redemption of Notes | Regulatory News Service | 10/13/2011 | TIDM42WP RNS Number : 1685Q Gracechurch Card Programme Fdg PLC 13 October 2011 NOTICE TO NOTEHOLDER GRACECHURCH CARD PROGRAMME FUNDING PLC (incorporated in England and Wales, Registered No. 6714746) 1 Churchill Place, |
| Fitch Cuts Ratings on RBS (RBS), Lloyds (LYG); Places Barclays (BCS) on Rating Watch Negative | StreetInsider.com | 10/13/2011 | Shares of Lloyds (NYSE: LYG) and Royal Bank of Scotland (NYSE: RBS) are down 5.3 percent and 3.4 percent, respectively, following some action from Fitch overnight. Barclays (NYSE: BCS) shares trading on the NYSE are down about 4.4 percent ... |
| ANALYSIS: Left out in the cold | Travel Trade Gazette UK | 10/13/2011 | It could be a long, hard winter for travel agencies as banks tighten their payment terms and reduce lending. But, as Sophie Griffiths reports, support and advice is still available |
| Rajeev Chalisgaonkar new SME Banking Head for India & South Asia | UNI (United News of India) | 10/13/2011 | New Delhi, Oct. 13 -- Standard Chartered, India s largest international bank, today announced the appointment of Rajeev Chalisgaonkar as the new head of SME Banking for India and South Asia. Rajeev brings with him 18 years of experience in ... |
| Barclays initiates coverage of Latin American telecoms sector | Business News Americas | 10/13/2011 | Investment bank Barclays Capital has initiated coverage of the Latin American telecoms and media sector with a 2-neutral view, the bank said in a release. |
| Standard Chartered India Appoints New SME Banking Head | The Wall Street Journal Online | 10/13/2011 | MUMBAI - The Indian unit of Standard Chartered PLC has appointed Rajeev Chalisgaonkar as the head of small and medium enterprises, or SME, banking for India and South Asia, it said in a press statement Thursday. |
| Barclays Wealth strengthens strategic solutions group with key hires; Barclays Wealth appoints Amaury Hendrickx and Jad Fadl | ENP Newswire | 10/13/2011 | Release date - 12102011 Barclays Wealth, a leading global wealth manager, today announces the appointments of Amaury Hendrickx as Director, and Jad Fadl as Vice President in the Strategic Solutions Group (SSG). |
| Barclays Capital upbeat on H&M | M2 EquityBites | 10/13/2011 | 13 October 2011 - Barclays Capital has raised the recommendation on Swedish fashion retailer Hennes & Mauritz AB (STO:HM B), or H&M, to "overweight" from "equal-weight" and the share price target to SEK275. |
| Slovakia prepare to approve European bailout fund, WSJ reports | Theflyonthewall.com | 10/13/2011 | Slovak lawmakers are preparing for new meetings to hammer out a deal to approve the new European Union bailout fund, reports the Wall Street Journal. The deal is set to be confirmed by a parliamentary vote later today or tomorrow. |
| Belgium close to agreement on coalition government, WSJ reports | Theflyonthewall.com | 10/13/2011 | Belgian politicians are likely to reach a decision on a coalition government today after 16 months of political stalemate, two sources familiar with the matter tell the Wall Street Journal. |
| U.K. banks unlikely to need to raise fresh capital, Daily Mail reports | Theflyonthewall.com | 10/13/2011 | Senior financial sources said that British lenders have enough capital to withstand substantial writedowns on their sovereign debt holdings in the face of plans from Europe's banking watchdog to enforce tough new rules, according to ... |
| Fitch may cut ratings of U.K. banks, Sky News reports | Theflyonthewall.com | 10/13/2011 | Mark Kleinman of Sky News writes Fitch is poised to downgrade the credit ratings of U.K. banks, citing similar reasons to Moody's for the downgrades. He says "Fitch is understood to have told the country's major high street ... |
| Geithner to pressure Europe to move faster on debt crisis, Bloomberg reports | Theflyonthewall.com | 10/13/2011 | Treasury Secretary Geithner, who will attend the Group of 20 finance ministers meeting beginning tomorrow in Paris, will press his counterparts to move quickly in addressing the European debt crisis, reports Bloomberg. |
| RBS, Lloyds' Issuer Default Ratings downgraded by Fitch | Theflyonthewall.com | 10/13/2011 | Fitch lowered its Support Rating Floors for systemically important UK banks to 'A' from 'AA-' and 'A+'. As a result, Lloyds Banking (LYG) and Royal Bank of Scotland's (RBS) Long-term Issuer Default Ratings ... |
| EU official, France want voluntary bank deal, AP reports | Theflyonthewall.com | 10/13/2011 | The European Commission and France want a voluntary bank deal on Greece to avoid big payouts on bond insurance, reports the Associated Press. Even though European leaders had pushed for steeper writedowns on July 21, one unnamed EU official ... |
| 11:24 EDT JP Morgan ' Dimon: "Italy and Spain solvent, they need a little... | Theflyonthewall.com | 10/13/2011 | 11:24 EDT JP Morgan' Dimon: "Italy and Spain solvent, they need a little liquidity help" |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Slovakia's parliament approves E.U. bailout fund expansion, Reuters reports | Theflyonthewall.com | 10/13/2011 | Slovakia's parliament has ratified the expansion of the euro zone bailout fund,. according to Reuters. All 17 of the countries in the euro zone have now approved the expansion, the news service notes. |
| House Financial Services Committee to hold a hearing | Theflyonthewall.com | 10/13/2011 | The Capital Markets and Government Sponsored Enterprises holds a hearing entitled, "Hearing entitled "Legislative Proposals to Bring Certainty to the Over-the-Counter Derivatives Market". Participants include Managing ... |
| Gold turns lower after China shows trade slowdown; In the Lead: "400. This is NOT Sparta!" | Futures | 10/13/2011 | The trade metrics released today by China revealed a notable deceleration in trade growth. The country's exports to Europe contracted sharply as fading demand for goods became manifest recently. It is worth noting that China's imports also ... |
| Barclaycard becomes sponsor member of NFC Forum | Global Banking News | 10/13/2011 | Barclaycard, a unit of UK's Barclays Plc (LSE: BARC) (NYSE: BCS), has joined the NFC Forum, a non-profit industry association that advances the use of near field communication (NFC) technology, as a sponsor member, according to ... |
| Spanish FROB prices bond issuance | Global Banking News | 10/13/2011 | Spain's Fund for Orderly Bank Restructuring (FROB), is set to price its two-year, euro-denominated benchmark bond. Initial price guidance was in the area of 93 basis points over the Spanish government bond maturing October 2013. Book ... |
| StanChart India names SME banking head | Global Banking News | 10/13/2011 | The Indian unit of UK's Standard Chartered Plc (LSE: STAN) (STD.DE) (OTC: SCBFF) (HKG: 2888) has named Rajeev Chalisgaonkar as the head of small and medium enterprises (SME) banking for India and South Asia. |
| FROB to issue bond | Global Banking News | 10/13/2011 | Spain's Fund for Orderly Bank Restructuring (FROB) is said to be planning for a bond issue. The fund is planning for a two-year, euro-denominated benchmark bond issue. |
| Barclays : Disinvestment weighs upon palladium prices | Commodity Online | 10/13/2011 | India, Oct. 13 -- Underlying palladium demand has shown signs of improvement but disinvestment has weighed upon prices down 25% so far this year says Barclays Capital. Demand from the auto sector has shown year on year improvement over the ... |
| Fitch downgrades UBS , may cut 5 other European banks | Reuters News | 10/13/2011 | Oct 13 (Reuters) - Fitch Ratings on Thursday downgraded the credit rating of UBS AG and placed five other European banks on credit watch negative. |
| ROYTON: Cash Generator has applied for permission to retain advertising... | Manchester Evening News | 10/13/2011 | ROYTON: Cash Generator has applied for permission to retain advertising hoardings on the former Barclays bank building. The company caused 'uproar' among local residents when the historic building was covered with 'garish' and 'grotesque' ... |
| Low coal, gas prices hike margins: Barclays | Electric Power Daily | 10/13/2011 | Declining coal and natural gas prices, coupled with stronger demand in certain areas, boosted heat rates and power margins in the third quarter across the US, a Barclays Capital report issued Tuesday states. |
| 62002CC0147; Opinion of Mr Advocate General Léger delivered on 30 September 2003. Michelle K. Alabaster v Woolwich plc and Secretary of Sta... | EUR-Lex | 10/13/2011 | Social provisions French of document: 30/09/2003 of application: 22/04/2002 Court of Justice of the European Communities Advocate General's Opinion |
| Fitch downgrades Lloyds and RBS | Mortgage Strategy | 10/13/2011 | Fitch Ratings has downgraded Lloyds Banking Group and Royal Bank of Scotland from AA- to A. It has also placed Barclays' rating on negative watch. |
| Fitch downgrades Lloyds, RBS credit ratings; Barclays put on 'ratings watch negative' list | The Globe and Mail (Breaking News) | 10/13/2011 | LONDON -- Ratings agency Fitch cut the credit score of bailed-out British lenders Lloyds and Royal Bank of Scotland, saying the government had become less likely to give them further financial support. |
| Midday Losers; Barclays Down 7% | Benzinga.com | 10/13/2011 | Lindsay Corporation (NYSE: LNN) -7.17% on downbeat Q4 earnings. Barclays (NYSE: BCS) -7.08% after Fitch downgrades two other British banks. Career Education (NASDAQ: CECO) -7.05% on the recent concerns regarding the for-profit education ... |
| Barclays hires duo with institutional clout | Business Standard | 10/13/2011 | When Barclays Capital announced the appointment of Bhuvnesh Singh and Neel Shahani as part of the institutional desk, the business strategy of the London-headquartered entity was clearly evident. The institutional desk of Barclays Bank Plc, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CNZ8) - (ISIN US06738CNZ85) | Moody's Investors Service Ratings Delivery Service | 10/13/2011 | CUSIP: 06738CNZ8 ISIN: US06738CNZ85 Common Code: 027125352 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456272847) | Moody's Investors Service Ratings Delivery Service | 10/13/2011 | CUSIP: ISIN: XS0456272847 Common Code: 045627284 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821874168 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628131723) | Moody's Investors Service Ratings Delivery Service | 10/13/2011 | CUSIP: ISIN: XS0628131723 Common Code: 062813172 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822706348 |
| Research and Markets: Standard & Poor's Ratings Services has assigned its credit rating to Gracechurch Card Programme Funding PLC's asset-b... | M2 Presswire | 10/13/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/b549f2/new_issue_gracech) has announced the addition of the "New Issue: Gracechurch Card Programme Funding PLC Sep 11" report to their offering. |
| ONS Travel -- Barclays Corporate comment | M2 Presswire | 10/13/2011 | Mike Saul, Head of Hospitality and Leisure at Barclays Corporate comments on today's ONS Travel and Tourism figures. "Consumer spending has fallen in each of the last four quarters at a steadily accelerating pace and the continued pressure ... |
| Barclays Bank Of Kenya [NSE 20-Share] rises 1.4% on high volatility | News Bites - Africa | 10/13/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, traded between an intraday low of KES10.75 and a high of KES11.0, suggesting a trading opportunity between peaks ... |
| Capitec Bank Holdings [Africa Financials] dips 0.4% on low volume, ending a three-day streak of rises | News Bites - Africa | 10/13/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped 75.0c (or 0.4%) to close at ZAR194.0, ending a three-day streak of rises. Compared with the ... |
| ABSA Group [Africa Top 40] dips 0.7% on below average volume | News Bites - Africa | 10/13/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped ZAR1.0 (or 0.7%) to close at ZAR137.50. Compared with the FTSE/JSE: Africa Top 40 index, which rose 350.0 ... |
| Marubeni Gets Lift From Barclays Upgrade | Nikkei Report | 10/13/2011 | TOKYO (NQN)--Shares in Marubeni Corp. (8002) rose into a fifth straight session Thursday, after Barclays Capital Japan Ltd. the previous day raised its investment rating on the trading house by a notch from "equal weight" to ... |
| Barclays Capital lifts price target, rating on H&M | ADPnews Nordic | 10/13/2011 | (SeeNews) - Oct 13, 2011 - Barclays Capital has raised the recommendation on Swedish fashion retailer Hennes & Mauritz AB (STO:HM B), or H&M, to "overweight" from "equal-weight" and the share price target to SEK ... |
| WALTHAM ABBEY: Canoe race for charity | East London and West Essex Guardian Series | 10/13/2011 | VOLUNTEERS will brave the Lee Valley rapids in a canoe race for charity. Staff from Barclays banks in the area will battle the waves at the Lee Valley White Water Centre to raise money for Macmillan Cancer Support on October 16. |
| Barclays Bank Plc Indicative Exchange Rates | Daily The Pak Banker | 10/13/2011 | Karachi: Barclays Bank Plc has issued following Indicative Exchange Rates: Buying Selling Country Currency Unit TT TC/DD Notes TT/DD/TC Notes ANGOLA AOA 1 N.D N.D N.D N.D ... |
| Oncor Closes on Credit Facility with $2 Billion Borrowing Capacity | Daily The Pak Banker | 10/13/2011 | Karachi: Oncor Electric Delivery Company LLC ("Oncor") announced today that it closed on an amended and restated senior-secured, revolving credit facility with an aggregate initial borrowing capacity of $2 billion with a customary accordion ... |
| Maxim Enters Into $250 Million Credit Facility Agreement | GlobeNewswire | 10/13/2011 | SUNNYVALE, Calif., Oct. 13, 2011 (GLOBE NEWSWIRE) -- Maxim Integrated Products, Inc. (Nasdaq:MXIM) announced today that it entered into a senior unsecured revolving credit facility. The credit facility provides that Maxim may borrow up to ... |
| Anglia Ruskin University supplies many of the region's teachers, nurses,... | Cambridge First | 10/13/2011 | Anglia Ruskin University supplies many of the region's teachers, nurses, midwives and social workers and is the largest provider of undergraduate courses in subjects allied to medicine l We are the largest undergraduate provider in the ... |
| Fitch downgrades 3 European banks ratings | Xinhua News Agency | 10/13/2011 | NEW YORK, Oct. 13 (Xinhua) -- Fitch ratings agency on Thursday cut three European banks' credit ratings and put another seven international financial institutions on the negative watch list. |
| [I-bank focus] China govt's support for SMEs positive - BC | ET Net News | 10/13/2011 | )ET Net News Agency, 14 October 2011( China's State Council yesterday announced a series of financial and fiscal measures to support small and micro-enterprises. |
| UK Banks-Euro recaps:Complex calculations,simple conclusions | Evolution Securities (Hist) | 10/13/2011 | -- |
| Wholesale Banks - JPM readacross - not easy out there | RBS | 10/13/2011 | -- |
| S&P assigns AA-/A-1+ ratings to Barclays Capital | ADP Debt News | 10/14/2011 | (SeeNews) - Oct 14, 2011 - S&P on Thursday gave its AA-/A-1+ counterparty credit ratings with a "negative" outlook on Barclays Capital Inc, part of UK's bank Barclays (LON:BARC). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/14/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Carrefour Plans Euro Denominated 7-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 10/14/2011 | LONDON (Dow Jones)--French retailer Carrefour SA (CA.FR) has set pricing on its euro-denominated, benchmark, seven-year bond issue in the area of 250 basis points over midswaps, one of the banks running the deal said Friday. |
| HTC predicted to remain winner in high-end smartphones by 2013 | Central News Agency English News | 10/14/2011 | Taipei, Oct. 14 (CNA) Taiwan's HTC Corp. will remain a winner in the high-end smartphone market when macro-demand resumes in 2013, according to Barclays Capital. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/14/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:TLW |
| WSJ BLOG/MarketBeat: Brent-WTI Crude Oil Spread Hits Record as Worries About WTI Relevance Grow | Dow Jones News Service | 10/14/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Jenny Gross The price gap between the world's two main oil benchmarks widened to a record level Friday after ... |
| WSJ BLOG/Deal Journal: Meet Michael O'Neill Citibank NA's New Chairman | Dow Jones News Service | 10/14/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Citigroup has appointed director and former Bank of America executive Michael O'Neill as chairman of ... |
| *DJ Fitch Affirms Lloyds, Bank of Scotland and RBS Covered Bonds at 'AAA' | Dow Jones Institutional News | 10/14/2011 | 14 Oct 2011 12:00 EDT PRESS RELEASE: Fitch Affirms Lloyds, Bank of Scotland and RBS Covered Bonds at 'AAA' The following is a press release from Fitch Ratings: |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/14/2011 | TIDMIEGY RNS Number : 1802Q iShares Barclays Euro Gov Bond 5-7 14 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 13-Oct-11 NAV PER SHARE: Official NAV ... |
| JPMorgan Russian Securities PLC Directorate Change | Regulatory News Service | 10/14/2011 | TIDMJRS RNS Number : 2153Q JPMorgan Russian Securities PLC 14 October 2011 JPMorgan Russian Securities plc Directorate Change The Board of JPMorgan Russian Securities plc is pleased to announce the appointment of Robert Jeens as an independent ... |
| Auburn Securities 6 PLC Notice to Noteholders | Regulatory News Service | 10/14/2011 | TIDMIRSH RNS Number : 2448Q Auburn Securities 6 PLC 14 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN ... |
| Lake Acquisitions Limited Amendments to the CVR Trust Deed | Regulatory News Service | 10/14/2011 | TIDMZZZZ TIDMNU.P RNS Number : 2554Q Lake Acquisitions Limited 14 October 2011 14 October 2011 Lake Acquisitions Limited Amendments to the CVR Trust Deed relating to the Conditions of the CVRs |
| Fitch Downgrades UBS , Warns Others | The Wall Street Journal Online | 10/14/2011 | ZURICH—Fitch Ratings fired a warning shot at European and U.S. banks late Thursday, downgrading Swiss giant UBS AG and foreshadowing possible rating cuts for other lenders as Europe continues to grapple with its debt crisis. |
| UBS , Lloyds and RBA downgraded and others put on review | ecPulse | 10/14/2011 | As part of a global review Fitch downgraded three European banks UBS AG, Lloyds Banking Group Plc and Royal Bank of Scotland Group Plc and placed a number of other banks on watch for possible downgrades. |
| ONS Travel - Barclays Corporate comment | ENP Newswire | 10/14/2011 | Release date - 13102011 Mike Saul, Head of Hospitality and Leisure at Barclays Corporate comments on today's ONS Travel and Tourism figures. 'Consumer spending has fallen in each of the last four quarters at a steadily accelerating pace and ... |
| ONS UK Trade figures - Barclays Corporate comment | ENP Newswire | 10/14/2011 | Release date - 13102011 Kah Chye Tan, Head of Trade and Working Capital at Barclays Corporate comments on today's ONS UK Trade statistics. 'The latest quantitative easing measures should help to spur on UK trade by adding downward pressure on ... |
| S&P rates Barclays Capital at AA-/A-1+ | M2 EquityBites | 10/14/2011 | 14 October 2011 - S&P on Thursday gave its AA-/A-1+ counterparty credit ratings with a "negative" outlook on Barclays Capital Inc, part of UK's bank Barclays (LON:BARC). |
| Spain may follow Greece, Portugal in missing budget target, WSJ reports | Theflyonthewall.com | 10/14/2011 | Spain could be the latest ailing euro-zone country to miss its budget target this year due to slowing economic growth, spiraling unemployment and overspending by its powerful regional governments, reports the Wall Street Journal. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Details emerging on Euro rescue plans as G-20 talks begin, Bloomberg says | Theflyonthewall.com | 10/14/2011 | The rescue plan that European officials pursue may include deeper investor losses on Greek bonds, higher bank capital levels and leveraging of bailouts and the International Monetary Fund, and leaders may complete the plan at an October 23 ... |
| Slovakia's President to dismiss coalition government, AP reports | Theflyonthewall.com | 10/14/2011 | Ivan Gasparovic, the president of Slovakia, says he will dismiss Prime Minister Iveta Radicova's coalition government after it lost a parliamentary confidence vote, reports the Associated Press. Gasparovic is expected to consult ... |
| EU banks, looking to shrink, may face standoffs with officials, FT says | Theflyonthewall.com | 10/14/2011 | As momentum gathers behind the view that euro zone banks plan to shrink to reach new capital standards, by reducing risk-weighted assets rather than increasing equity, some believe that policymakers could make state capital injections ... |
| IMF could need another $350B, Reuters reports | Theflyonthewall.com | 10/14/2011 | The IMF may require about $350B in new capital, an unnamed "emerging market G20 source" said, according to Reuters. However, a recapitalization of the IMF would not be included in a plan expected to be announced by the euro zone ... |
| 11:21 EDT EU considering 50% writedowns for Greece, backstop for banks,... | Theflyonthewall.com | 10/14/2011 | 11:21 EDT EU considering 50% writedowns for Greece, backstop for banks, Bloomberg says |
| EU considering 50% writedowns on Greek debt, bank backstop, Bloomberg says | Theflyonthewall.com | 10/14/2011 | The revamped strategy from European officials for dealing with their debt crisis may include writedowns of as much as 50% on Greek bonds, a backstop for banks, and continued central bank bond purchases, reported Bloomberg, citing people ... |
| French premier: French banks can raise capital on their own, Dow Jones says | Theflyonthewall.com | 10/14/2011 | French banks can increase their capital ratios without issuing new shares or accepting public funds, French Prime Minister Francois Fillon said, according to Dow Jones. |
| Kicking The Can | FinancialWire | 10/14/2011 | - Socio-Political, Economic & Markets Commentary - October 14, 2011 (FinancialWire) (Via Investrend Syndications) (By Steven H. Reynolds) -- Editor's Note: For our readers looking to decipher broad Market signals from key indicators, ... |
| Outsourcing move will cut 65 jobs at Barclays | The Herald | 10/14/2011 | BARCLAYS Bank has told staff it is cutting 65 jobs in Glasgow as it ships the work offshore to India. The company has launched a consultation process, which will last up to three months, on the cuts after deciding it could reduce costs and ... |
| Barclays Wealth makes new appointments in Miami | Global Banking News | 10/14/2011 | Barclays Wealth, the wealth management unit of Barclays Plc (LSE: BARC), has announced new appointments in Miami. The company has been hiring people around the world to service Latin America and it has now hired Narciso Munoz as an ... |
| British banks downgraded by Fitch | Global Banking News | 10/14/2011 | Fitch Ratings has downgraded banks in the UK. While Lloyds (LSE: LLOY) and RBS (LSE: RBS) were downgraded by the ratings agency, it has placed Barclays Plc (LSE: BARC) on negative watch. |
| ANZ prices EUR500m bond issuance | Global Banking News | 10/14/2011 | ANZ National (International) Bank Limited, a unit of ANZ Limited (NYSE: ANZ) (ANZ.AX) (OTC: ANZBY), has priced its EUR500m, five-year inaugural covered bond issue, which is backed by Prime New Zealand residential mortgages. |
| Nationwide Building Society prices RMBS issuance | Global Banking News | 10/14/2011 | Nationwide Building Society (NBS.YY) has priced an issue of dollar and sterling-denominated bonds backed by UK residential mortgages via its Silverstone Master Trust. |
| Eurozone: Deutsche Bank boss speaks out against euros 200bn IMF bailout | The Guardian | 10/14/2011 | The head of Germany's biggest bank opposed a Europe-wide capital injection into the financial sector yesterday as analysts tried to work out which institutions might need to share in the euros 200bn (pounds 174bn) boost. |
| FORM 8-K: MAXIM INTEGRATED PRODUCTS FILES CURRENT REPORT | US Fed News | 10/14/2011 | WASHINGTON, Oct. 14 -- Maxim Integrated Products Inc., Sunnyvale, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 13. |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 10/14/2011 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| Pupils learn money skills from experts | Grantham Journal | 10/14/2011 | PUPILS at Harlaxton Primary School were taught how to manage money at a special session run by Barclays Bank recently. PUPILS at Harlaxton Primary School were taught how to manage money at a special session run by Barclays Bank recently. |
| Cheap Euro Banks Beckon | Barron's Online | 10/14/2011 | Dow Jones Global Indexes | Global Stock Markets Europe's financial institutions have been brought to their knees by the euro zone's sovereign-debt crisis. It's far from over, but many banking stocks seem to reflect the worst ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JXX6) - (ISIN US06739JXX61) | Moody's Investors Service Ratings Delivery Service | 10/14/2011 | CUSIP: 06739JXX6 ISIN: US06739JXX61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821832918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GGL8) - (ISIN US06738GGL86) | Moody's Investors Service Ratings Delivery Service | 10/14/2011 | CUSIP: 06738GGL8 ISIN: US06738GGL86 Common Code: 031093287 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0390847241) | Moody's Investors Service Ratings Delivery Service | 10/14/2011 | CUSIP: ISIN: XS0390847241 Common Code: 039084724 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821363836 |
| ABSA Group [Africa Top 40] strengthens 0.4% on firm volume | News Bites - Africa | 10/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 50.0c (or 0.4%) to close at ZAR138.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.3% on weak volume | News Bites - Africa | 10/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 50.0c (or 0.3%) to close at ZAR194.50. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| KEITH BAILEY | Congressional Testimony by CQ Transcriptions | 10/14/2011 | Statement of Keith Bailey Managing Director, Fixed Income, Currencies and Commodities, Barclays Capital, Institute of International Bankers Committee on House Financial Services Subcommittee on Capital Markets and Government Sponsored ... |
| Kinder Morgan Buys El Paso For $21.1B | Power, Finance, and Risk | 10/14/2011 | Kinder Morgan is buying El Paso Corp. for $21.1 billion in cash and stock to form a merged company that will become the largest operator of gas pipelines in the U.S. Barclays Capital is providing $11.5 billion in financing; Barclays and ... |
| ArcLight Bids Could Get More Time | Power, Finance, and Risk | 10/14/2011 | Final round bids for ArcLight Capital Partners' 1.12 GW gas-fired and transmission portfolio could be pushed into November. Advisors Citigroup and Barclays Capital are targeting the final week of October for bids, although that deadline ... |
| Barclays Circles Syndication For El Paso Acquisition | Power, Finance, and Risk | 10/14/2011 | Barclays Capital is gearing up to syndicate a portion of the $11.5 billion financing commitment it is providing to Kinder Morgan to fund its $38 billion purchase of El Paso Corp., Richard Kinder, president of KMI, says on a conference call ... |
| How to Profit From Fitch Ratings Downgrade of Big Banks | Benzinga.com | 10/14/2011 | Fitch Ratings downgraded the credit ratings of three top European banks and put several other European and American banking giants on notice that they could soon be downgraded as well. |
| State Street Earnings Preview: Analysts Expect Higher EPS, Revenue | Benzinga.com | 10/14/2011 | State Street (NYSE: STT) announces its next round of earnings this Tuesday, October 18, 2011. Get prepared with Benzinga's ultimate preview for State Street's third quarter earnings. |
| Fitch Warns That Nearly A Dozen Banks May See Ratings Cut | Benzinga.com | 10/14/2011 | Fitch Ratings has put more than a dozen banks on credit watch negative. UBS (NYSE: UBS), Lloyds Banking Group (LON:LLOY) and Royal Bank of Scotland (NYSE: RBS) all had their long-term issuer default grades cut by the ratings agency. Other ... |
| BARCLAYS PLC - Form 8.3 - Charter International Plc | Business Wire Regulatory Disclosure | 10/14/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/14/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/10/11 Issue Barclays Bank Plc - Series 178 - GBP 2,000,000,000 FRN due 13 Jan 2012 ... |
| Absa Bank Limited - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/14/2011 | LONDON - Re: Absa Bank Limited EUR 600,000,000.00 MATURING: 16-Jul-2012 ISIN: XS0309643061 PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 17-Oct-2011 TO 16-Jan-2012 HAS BEEN FIXED AT 1.947000 PCT DAY BASIS: ... |
| Fitch Places ST Rtgs of 4 Nuveen Muni Funds on Rtg Watch Negative Following Barclays Watch Negative | Business Wire | 10/14/2011 | NEW YORK--(BUSINESS WIRE)--October 14, 2011-- Fitch Ratings has placed on Rating Watch Negative the 'F1+' short-term ratings assigned to variable rate demand preferred shares (VRDPs) issued by four municipal bond closed-end funds ... |
| Research and Markets: European Bank Rebound Falters Amid Slowing Economies and Market Turmoil | M2 Presswire | 10/14/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/fbe82a/industry_report_ca) has announced the addition of the "Industry Report Card: European Bank Rebound Falters Amid Slowing Economies And Market Turmoil Sep 11" ... |
| Barclays [Banking] closes at 9.3% above VWP | News Bites - United Kingdom | 10/14/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L), the 5th largest bank by market capitalisation in the United Kingdom, increased GBX2.85 (or 1.6%) to close at GBX176.05. The price is at a premium of 9.3% to the 1-month volume weighted average ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Of Kenya [NSE 20-Share] rises 1.4% on low volume for a second consecutive day, a two day rise of 2.8% | News Bites - Africa | 10/14/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) rose 15.0c (or 1.4%) for a second consecutive day on Friday bringing its two-day rise to 30.0c or2.8%. Compared with the NSE 20-Share index, which fell 13.4 points (or ... |
| Carrefour Prices EUR500M 5.25% 7-Year Bond At 99.748 | Dow Jones Global FX & Fixed Income News | 10/14/2011 | LONDON (Dow Jones)--French retailer Carrefour SA (CA.FR) has priced its EUR500 million seven-year bond issue, one of the banks running the deal said Friday. |
| Bank offers lending advice at special clinic for businesses | Croydon Advertiser | 10/14/2011 | Giving businesses the confidence to invest for growth is behind a lending clinic being organised by Barclays in Croydon. The clinic is part of a national initiative after recent statistics show only 15 per cent of businesses applied for ... |
| *DJ Fitch Affirms Lloyds, Bank of Scotland and RBS Covered Bonds at 'AAA' | Dow Jones Chinese Financial Wire | 10/14/2011 | (MORE TO FOLLOW) Dow Jones Newswires October 14, 2011 12:00 ET (16:00 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| Fiat Closes €1.95 Billion Credit Line with 18 Banks | Dow Jones Business News | 10/14/2011 | ROME -- Fiat SpA (F.MI) said late Thursday it has closed the syndication of a EUR1.95 billion credit line with 18 banks. The committed revolving credit facility has a three-year maturity, the Italian car maker said. |
| UPDATE: Citigroup Director O'Neill Named Chairman Of Citibank | Dow Jones Business News | 10/14/2011 | (Updates throughout with details, background on O'Neill.) By Matthias Rieker Of DOW JONES NEWSWIRES NEW YORK -(Dow Jones)- Citigroup Inc. (C) appointed veteran banker Michael O'Neill to succeed Jerry Grundhofer as ... |
| Pressure mounts on Perella's Adelphi buy as £235m loan maturity looms. | Estates Gazette Interactive | 10/14/2011 | Last-ditch efforts are being made to complete the sale of London's Adelphi building to Perella Weinberg ahead of a £235m securitised loan maturity next week. |
| AIA GROUP VALUE OF NEW BUSINESS RISES 53 PERCENT IN THIRD QUARTER | Insurance Information Institute Database | 10/14/2011 | AIA Group Ltd., Asia's third largest insurer by market capitalization, reported that the value of its new businesses grew 53 percent in the third quarter and that its sales had expanded most significantly in Malaysia and China. In an ... |
| Seven Summits Investment Research; Critical Alerts for ConocoPhillips , Gilead, F5 Networks , Cognizant Technology, and Barclays Released by Seven Summits Research | Investment Weekly News | 10/15/2011 | 2011 OCT 15 - (VerticalNews.com) -- Seven Summits Research issues critical PriceWatch Alerts for COP, GILD, FFIV, CTSH, and BCS. To see what our analysts have discovered about these stocks read the Seven Summits Strategic Investments' ... |
| Money: The bank? It's next to the pet food: Banking: Now you can sort out your finances alongside your grocery shopping. At a time of branch... | The Guardian | 10/15/2011 | James Blake has been a Co-op customer for more than 15 years. "I ask friends who they bank with and when they say Barclays or HSBC, I tell them that's not the most ethical bank and they should switch," he says. "But they ... |
| Networking day hailed a success | Birmingham Mail | 10/15/2011 | A SOLUTION to ineffective business and social networking has been hailed a success. The Secret Place is an interactive networking event aimed at small businesses and entrepreneurs. The event took place at the Penthouse in Birmingham last ... |
| G-20 expects EU leaders to deliver a comprehensive plan, WSJ says | Theflyonthewall.com | 10/15/2011 | G-20 leaders urged the EU to come up with a comprehensive plan to resolve the crisis that could potentially disrupt the global economy, reports the Wall Street Journal. |
| Airdrie Savings Bank will join forces with Barclays | The Herald | 10/15/2011 | One of the UK's smallest banks has teamed up with one of the biggest in the competitive market-place for cash. Airdrie Savings Bank, with assets of £146 million and a loan book of £25 million, has picked Barclays, which had 48 million ... |
| Just How Low Can Morgan Stanley Go? | Barron's Online | 10/15/2011 | It was only a few months ago that investors' most acute worry about Morgan Stanley was the slow pace of margin improvement at Morgan Stanley Smith Barney, its big retail brokerage joint venture. |
| Erus Metals lists Antwerp sheds for LME billet | American Metal Market | 10/15/2011 | Erus Metals has listed a warehouse in Antwerp with the London Metal Exchange to store steel billet, the exchange confirmed on Thursday. It is the second storage location listed by Erus, which was approved as an LME warehousing company in ... |
| AIA new business value up 53% in Q3 | China Daily - Hong Kong Edition | 10/15/2011 | AIA Group Ltd, the third-largest Asia-based insurer by market capitalization, said its value of new business expanded 53 percent in the third quarter, led by higher sales in Malaysia and China. |
| Volunteers dig to help special school kids | Coventry Telegraph | 10/15/2011 | VOLUNTEERS from banking giant Barclays swapped desks for spades when they spruced up the outdoor area at a special school. The 20 volunteers from offices in Cardiff, London and Coventry improved part of the garden at the Royal National ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays looks to bid for Spanish cajas; Barclays is attempting to bolster its position in Spain's fragmented high street banking market by eyeing a number of the country's cajas. | Telegraph.co.uk | 10/15/2011 | The British bank is understood to be looking at four of the cajas, which are small savings banks unique to the country. It is known that Barclays is one of eight domestic and international banks to have made a first-round bid for Caja de ... |
| Agenda: Clock is ticking for Barclays to decide on break-up; The bank has said it is not leaving Britain, but if its share price doesn't... | sundaytimes.co.uk | 10/15/2011 | Barclays isn't leaving Britain, and it's not going to break itself in two. We know that because the bank, led by chief executive Bob Diamond, has repeatedly said so. Were I a Barclays shareholder, however, I might be wishing the directors ... |
| Housing market recovery stalls; The fragile economy is forcing a rethink on expectations, as even bullish experts cut their forecasts for property price growth; Barclays cracks down on borrowers who move | sundaytimes.co.uk | 10/15/2011 | Hopes for a recovery in the housing market have been put on hold amid growing evidence that the economy is alarmingly fragile. Savills, the property firm, is scaling back its forecast for house price growth next year, admitting that figures ... |
| Barclays eyes Spanish savings banks - paper | Reuters News | 10/16/2011 | LONDON, Oct 16 (Reuters) - British bank Barclays is looking at four Spanish cajas, or small savings banks, as a way of bolstering its position in the country's fragmented retail banking industry, the Sunday Telegraph reported. |
| Kinder Morgan deal a fee bonanza for banks | Reuters News | 10/16/2011 | * Banks set to make $100 mln-$145 mln in M&A fees * Barclays to also rake in financing fees * Evercore, Barclays to move up one spot in league tables |
| Barclays Bank empowers kids with its account | Daily Times | 10/16/2011 | KARACHI: Barclays Bank PLC, Pakistan unveiled new product 'Junior Account' on Saturday catering to children under the age of 18 years in Pakistan. Barclays Junior Account aims to serve as the stepping stone to prepare kids for smart ... |
| Barclays launches junior account | The Financial Daily | 10/16/2011 | KARACHI: Barclays launched its junior account, a product for kids under 18, on Saturday in a move to expand its commercial banking arm. "This [product] will give children an opportunity to develop responsible spending habits from an early ... |
| Taiwan will keep key interest rates through year-end: Barclays | Central News Agency English News | 10/16/2011 | Taipei, Oct.16 (CNA) Taiwan's central bank is likely to keep key interest rates at the current level through the end of the year, as the government is giving priority to economic growth, according to Barclays Capital. |
| Barclays Eyeing Spain's Troubled 'Cajas'- Newspaper | Dow Jones International News | 10/16/2011 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BARC.LN) is eyeing a number of Spain's 'cajas', small savings banks unique to the country, aimed at bolstering its position in the country's fragmented high street banking ... |
| Clock is ticking for Barclays to decide on break-up; AGENDA | The Sunday Times | 10/16/2011 | Barclays isn't leaving Britain, and it's not going to break itself in two. We know that because the bank, led by chief executive Bob Diamond, has repeatedly said so. Were I a Barclays shareholder, however, I might be wishing the ... |
| Barclays cracks down on borrowers who move | The Sunday Times | 10/16/2011 | Barclays, the third-biggest lender, has made it much harder for borrowers to take their mortgage with them when they move home. Homeowners now only have a month after selling their property to transfer their mortgage deal to a new property, ... |
| Morgan Stanley 's earnings are unlikely to be good, but its cheap, Barron's says | Theflyonthewall.com | 10/17/2011 | The market is pricing Morgan Stanley (MS) shares as if they were worth twice as much dead as alive, Barron's reports. Morgan's price/tangible book ratio is now as low as European banks like Barclays' (BCS) or Deutsche ... |
| EU seeking more power for regulators over derivatives, WSJ reports | Theflyonthewall.com | 10/17/2011 | The European Commission will propose new powers this week for national regulators to limit investor positions in commodity derivatives and increase oversight of high-frequency and algorithmic trading, reports the Wall Street Journal. |
| Greece fights to secure permanent solution to debt crisis, WSJ reports | Theflyonthewall.com | 10/17/2011 | Greek Prime Minister George Papandreou says Greece is fighting to secure a permanent solution to its debt crisis, as Greek lawmakers get ready to vote on the next round of cutbacks, reports the Wall Street Journal. He says the target of an ... |
| Schauble says banks must take bigger Greek loss, Guardian says | Theflyonthewall.com | 10/17/2011 | The German finance minister, Wolfgang Schauble says euro area banks must accept bigger losses on their loans to Greece, the Guardian says. Reference Link |
| German finance minister says not to expect definitive solution, Reuters says | Theflyonthewall.com | 10/17/2011 | German Finance Minister Wolfgang Schaeuble said the upcoming EU metting will not result in a definitive solution to the euro-zone debt crisis, Reuters reports. |
| Euro zone rescue plan deadline set, WSJ reports | Theflyonthewall.com | 10/17/2011 | Key European officials said they would unveil a major euro zone rescue plan by October 23, reports the Wall Street Journal. Reference Link |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Portugal expected to pass austerity budget for 2012, CNBC reports | Theflyonthewall.com | 10/17/2011 | Portugal's parliament is today expected to "comfortably" pass an austerity budget for 2012, CNBC reports. Reference Link |
| EU banks looking outside of zone for asset buyers, FT reports | Theflyonthewall.com | 10/17/2011 | European banks, looking to raise capital by selling off assets, are encouraged by the model pursued by Dexia and hope to find buyers among Middle East sovereign wealth funds and healthier banks in North America and Asia, reported Financial ... |
| China would buy eurozone sovereign debt if reforms are made, Sunday Times says | Theflyonthewall.com | 10/17/2011 | China has indicated a willingness to buy "tens of billions" in eurozone infrastructure assets and sovereign debt, but is demanding further budget cuts and structural reforms before making a commitment, reported the Sunday Times, ... |
| Merkel expects package of measures to be agreed upon by Oct. 23, WSJ reports | Theflyonthewall.com | 10/17/2011 | A spokesman for Angela Merkel says the German Chancellor expects a package of measures aimed at solving the euro-zone debt crisis will be agreed upon by October 23, but cautions against hoping that all of Europe's debt woes will be ... |
| Deutsche Bank CEO cancels appearance to attend talks, Reuters says | Theflyonthewall.com | 10/17/2011 | Deutsche Bank (DB) CEO Josef Ackermann cancelled an appearance on German TV to attend meetings of an international bank lobby group negotiating a restructuring of Greek debt, according to Reuters. Ackermann's change of plans is a sign ... |
| Barclays says central bank of Taiwan likely to keep rates unchanged | Global Banking News | 10/17/2011 | According to Barclays Plc (LSE: BARC), the central bank of Taiwan is likely to maintain its rates unchanged. The British bank said that it was not expecting the central bank to alter its interest rates as the local government was giving ... |
| Barclays launches junior bank account in Pakistan | Global Banking News | 10/17/2011 | Barclays Plc (LSE: BARC) has announced that it has launched junior bank accounts for kids in Pakistan. Shahzad Dada, CEO Barclays Bank Pakistan, said that the Barclays Junior Account would service kids below the age of 18, and it is expected ... |
| Barclays eyes Spain's troubled 'Cajas' | Global Banking News | 10/17/2011 | UK bank Barclays Plc (LSE: BARC) (NYSE: BCS) is looking to acquire some of Spain's 'cajas', or small savings banks, as part of efforts to strengthen its position in the country, the Sunday Telegraph has reported. |
| Citi Unit Gets a Chairman | The Wall Street Journal | 10/17/2011 | NEW YORK -- Citigroup Inc. appointed veteran banker Michael O'Neill to succeed Jerry Grundhofer as chairman of Citibank, according to the bank's website. |
| FY11 earnings outlook remains cloudy | Nikkei Weekly | 10/17/2011 | TARO MATSUSHITA Listed companies started releasing results for the July-September period last week. While they are expected to be better than in the previous quarter, the steep appreciation of the yen and global economic turmoil provide no ... |
| ADR REPORT-European banks again lower on regional debt concerns | Reuters News | 10/17/2011 | NEW YORK (Reuters) - Overseas shares traded in the United States were sharply lower Monday after Germany's finance minister said an upcoming summit would not yield a definitive solution to Europe's debt crisis. |
| 'Greed' protest targets city centre bank | Daily Post (Liverpool) | 10/17/2011 | PEACEFUL protesters occupied a Liverpool bank as part of a global day of action against corporate greed. Around 200 people converged outside Barclays, on Lord Street, in solidarity with huge protests on Wall Street in New York and at ... |
| Child care Barclays unveils junior account | Pakistan Observer | 10/17/2011 | Shahzad Dada, CEO Barclays Bank Pakistan, maintained that in order to let children grow as better citizens, Barclays Junior Account - catering to kids below the age of 18 years -has been developed(with no minimum balance provision). "This ... |
| Barclays , BofA Merrill Lynch , Citi, Goldman, SunTrust handle Emdeon debt sale | M2 Banking & Credit News | 10/17/2011 | 17 October 2011 -- Barclays (LON:BARC), Bank of America Merrill Lynch, Citigroup (NYSE:C), Goldman Sachs (NYSE:GS) and SunTrust (NYSE:STI) have book-run Emdeon Inc's private placement of USD375m (EUR270.6m) debt, Thomson Reuters' ... |
| Barclays looks at four Spanish cajas | M2 Banking & Credit News | 10/17/2011 | 17 October 2011 - UK-based lender Barclays (LON:BARC) is eyeing four Spanish small savings banks, or cajas, in a bid to expand its presence in the country, according to a Sunday Telegraph report. |
| Notable Put Options Activity in Barclays | Benzinga.com | 10/17/2011 | Shares of Barclays (NYSE: BCS) are lower on the session by 1.42%, currently trading at $11.11. The stock has been moving largely higher over the past three weeks and is currently testing the 50-day moving average. |
| BARCLAYS PLC - Form 8.3 - Encore Oil Plc | Business Wire Regulatory Disclosure | 10/17/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/17/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 17/10/11 Issue Barclays Bank Plc - Series 175 - USD 2,000,000,000 FRN due 19 December 2011 ... |
| Moody's assigns definitive ratings to ABS (Series 2011-5) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 10/17/2011 | USD 1,000 million of securities rated Moody's Investors Service has assigned the following definitive ratings to asset-backed notes (Series 2011-5) issued by Gracechurch Card Programme Funding PLC (the "Issuer"): |
| Moody's takes action on 37 swaps in thirty one RMBS transactions issued between 2006 and 2007 | Moody's Investors Service Press Release | 10/17/2011 | Moody's Investors Service announced that it has upgraded the ratings of 19 interest rate swaps and affirmed the ratings of 18 interest rate swaps. Each of the interest rate swaps in question is part of an RMBS transaction that has ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391962551) | Moody's Investors Service Ratings Delivery Service | 10/17/2011 | CUSIP: ISIN: XS0391962551 Common Code: 039196255 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428055 |
| Consumer spending on mobiles devices set to top £19 billion a year by 2021 | M2 Presswire | 10/17/2011 | Food and groceries remain the most popular 'on the go' mobile purchase as shoppers prepare to spend 15 times more through mobile devices over the next decade. |
| Consumer spending on mobile devices set to top £19 billion a year by 2021 | M2 Presswire | 10/17/2011 | Food and groceries remain the most popular 'on the go' mobile purchase as shoppers prepare to spend 15 times more through mobile devices over the next decade. |
| Capitec Bank Holdings director sells | News Bites - Africa | 10/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director MC Mehl sold 4,000 shares worth ZAR752,000 on September 28, 2011. The last price was ZAR188.0. |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 8.0% above VWP | News Bites - Africa | 10/17/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, jumped 85.0c (or 7.7%) to close at KES11.90. The price is at a premium of 8.0% to the 1-month volume weighted ... |
| ABSA Group [Africa Top 40] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 10/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.99. In the past 50 days this ratio has been ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 10/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was down -0.9% from its 14-day high of ZAR194.90 on 17 October, 2011. Its Williams % R is -18.3. A reading of between 0 and -20 suggests it is near its 14-day high. ... |
| Barclays to Finance Kinder Morgan's Deal for El Paso; DealBook | NYT Blogs | 10/17/2011 | One of the biggest deals of the year has one of the biggest loans. For its $21.1 billion acquisition of the El Paso Corporation, Kinder Morgan has received a financing commitment from Barclays Capital, one of its advisers, to pay for the ... |
| Barclays eyes Spanish savings banks | Daily The Pak Banker | 10/17/2011 | London: British bank Barclays is looking at four Spanish cajas, or small savings banks, as a way of bolstering its position in the country's fragmented retail banking industry. The newspaper, without citing sources, said Barclays was ... |
| Barclays launches junior account | Daily The Pak Banker | 10/17/2011 | KARACHI: Barclays launched its junior account, a product for kids under 18, on Saturday in a move to expand its commercial banking arm. "This [product] will give children an opportunity to develop responsible spending habits from an early ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/17/2011 | TIDMIEGY RNS Number : 2678Q iShares Barclays Euro Gov Bond 5-7 15 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 14-Oct-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 10/17/2011 | TIDMIRSH RNS Number : 3074Q Juno (Eclipse 2007-2) Ltd 17 October 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release 17(th) October 2011 |
| Kinder Morgan to buy El Paso for $21 billion | Tank Storage Daily | 10/17/2011 | Kinder Morgan is to buy Houston, Texas-based El Paso Corp for $2.1 billion (€15 billion) in the energy industry's biggest transation in more than a year, creating the largest natural gas pipeline network in the US.Kinder ... |
| Kilroot refinances | Power in Europe | 10/17/2011 | Barclays Corporate has completed a £38 million refinance deal with AES Kilroot Power Station, allowing the 600-MW Northern Irish coal/oil-fired plant to improve its efficiency and secure its long-term financing needs, the bank said October ... |
| Fitch downgrades long-term ratings of top European banks | Dion News Service | 10/17/2011 | Leading global rating agency, Fitch ratings on Thursday, downgraded the long-term credit ratings of Europe's largest banks including UBS and Royal Bank of Scotland amid the deepening sovereign debt |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kinder Morgan to buy El Paso for $21 billion | Tank Storage Daily | 10/17/2011 | Kinder Morgan is to buy Houston, Texas-based El Paso Corp for $2.1 billion (€15 billion) in the energy industry's biggest transation in more than a year, creating the largest natural gas pipeline network in the US.Kinder Morgan is ... |
| Kinder Morgan to buy El Paso for $21 billion | Tank Storage Daily | 10/17/2011 | Kinder Morgan is to buy Houston, Texas-based El Paso Corp for $2.1 billion (€15 billion) in the energy industry's biggest transation in more than a year, creating the largest natural gas pipeline network in the US.Kinder Morgan is ... |
| Kinder Morgan to buy El Paso for $21 billion | Tank Storage Daily | 10/17/2011 | Kinder Morgan is to buy Houston, Texas-based El Paso Corp for $2.1 billion (€15 billion) in the energy industry's biggest transation in more than a year, creating the largest natural gas pipeline network in the US.Kinder Morgan is ... |
| Kinder Morgan to buy El Paso for $21 billion | Tank Storage Daily | 10/17/2011 | Kinder Morgan is to buy Houston, Texas-based El Paso Corp for $2.1 billion (€15 billion) in the energy industry's biggest transation in more than a year, creating the largest natural gas pipeline network in the US.Kinder Morgan is ... |
| Barclays Sheds 100 Jobs | All Africa | 10/17/2011 | Oct 17, 2011 (Financial Gazette/All Africa Global Media via COMTEX) -- BARCLAYS Bank (Zimbabwe) Limited, the country's fifth largest commercial bank by deposits, has shed nearly 100 jobs through voluntary retrenchments since the start ... |
| Barclays seeks Spanish state guarantee to buy caja assets; BANKING | City AM | 10/17/2011 | BARCLAYS is considering a bid for assets owned by three recently nationalised Spanish savings banks (cajas). Following its preliminary bid for the nationalised Caja Mediterráneo, Barclays is now leafing through the portfolios of ... |
| Enel Plans Euro Benchmark Two-Part 2015, 2018 Bond | Dow Jones Global FX & Fixed Income News | 10/17/2011 | LONDON (Dow Jones)--Italian utility Enel SpA (ENEL.MI) plans a euro-denominated, two-part bond, one of the banks managing the sale said Monday. |
| Enel Prices EUR2.25 Billion Two-Part Bond | Dow Jones Global FX & Fixed Income News | 10/17/2011 | LONDON (Dow Jones)-- Italian utility Enel SpA (ENEL.MI) priced its EUR2.25 billion two-part bond, one of the banks managing the sale said Monday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/17/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:TATE |
| DJ UPDATE: 1st Bids For Iceland Foods Due Wed; CEO Won't Submit Bid - Sources | Dow Jones Institutional News | 10/17/2011 | --Iceland Foods valued at GBP1.5 billion --Bank of America Merrill Lynch and UBS running auction --Bids for whole company limited (Updates with details and background in paragraphs five through 10.) |
| UK Summary: London Stocks Remain Firm As Banks Rally | Dow Jones International News | 10/17/2011 | MARKET NEWS: FTSE 100 5537.76 +70.40 +1.29% FTSE 250 10434.69 +96.18 +0.93% FTSE AIM All-Share 720.75 +5.03 +0.70% London Stocks Remain Firm; Banks Rally |
| First-Round Bids For Iceland Foods Due Wed; CEO Won't Submit-Sources | Dow Jones International News | 10/17/2011 | LONDON (Dow Jones)--First-round bids for Iceland Foods are due by close of business Wednesday but the company's Chief Executive Malcolm Walker won't be among the bidders, people familiar with the situation told Dow Jones Newswires ... |
| Barclays Wealth appoints director and VP in Strategic Solutions Group | Datamonitor News and Comment | 10/17/2011 | Barclays Wealth has announced the appointments of Amaury Hendrickx as director, and Jad Fadl as vice president, or VP, in the Strategic Solutions Group, or SSG. |
| Barclays - Consumer spending on mobile devices set to top GBP19 billion a year by 2021 | ENP Newswire | 10/17/2011 | Release date - 17102011 Food and groceries remain the most popular 'on the go' mobile purchase as shoppers prepare to spend 15 times more through mobile devices over the next decade. |
| Morgan Stanley (MS) Could Run if French Exposure Bests Expectations - Barron's | StreetInsider.com | 10/17/2011 | Morgan Stanley (NYSE: MS) may be ripe for the picking ahead of its earnings report despite potential issues from European exposure. According to a report in Barron's over the weekend, Morgan Stanley's stock price, bond value, and ... |
| Central bank will likely maintain rates: Barclays; PRIORITIZING GROWTH:Exports have been hit by high US unemployment, the EU debt crisis and... | Taipei Times | 10/17/2011 | The central bank is likely to keep key interest rates at the current level through the end of the year, because the government is giving priority to economic growth, Barclays Capital said. |
| BLP called in to redraft £15bn RMBS transaction documents | The Lawyer | 10/17/2011 | Berwin Leighton Paisner (BLP) has acted for the issuers of 16 residential mortgage-backed securities (RMBS) worth £15bn, redrafting transaction documents in light of changes to the Direct Debit Scheme rules. |
| Funds Flow Out of Euro | Treasury and Risk | 10/17/2011 | The euro's rebound from its weakest levels since January is in jeopardy as banks from UBS AG to Morgan Stanley say they see money flowing out of the currency. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Copper rises to US$3.432/lb on renewed optimism over Europe's rescue plan | Business News Americas | 10/17/2011 | Copper closed Monday at US$3.432/lb cash on the London Metal Exchange, up from the previous session's US$3.402/lb and hitting its highest price since September 22, when the red metal closed at US$3.534/lb. |
| Investment Adviser: Experts cautiously optimistic on future for US economy. | Investment Adviser | 10/17/2011 | Strategists have issued cautious optimism about the US economy after its Q2 GDP figure was revised up from 1 per cent to 1.3 per cent last week, saying investment opportunities could now emerge. |
| Investment Adviser: Fitch downgrades RBS and Lloyds. | Investment Adviser | 10/17/2011 | Credit rating agency Fitch Ratings has downgraded Royal Bank of Scotland and Lloyds Banking Group less than a week after Moody's made similar cuts. |
| Commodities teams hit hard by staff cuts; Falling commodity prices and expected losses have prompted banks to cut back | Financial News | 10/17/2011 | Investment banks have begun cutting commodities teams in anticipation of sharp losses brought about by falling prices. Sources close to Barclays Capital, Standard Bank, UBS and Societe Generale have said commodities-related staff have been ... |
| Palladium down on disinvestment, but fundamentals solid: Barclays | Metals Week | 10/17/2011 | Washington—Though selling by speculative investors concerned about automotive demand has weighed on palladium this year, longer-term fundamentals for the metals remain supportive, UK retail and investment bank Barclays said last week. |
| Kinder Morgan to buy El Paso for $21 billion | Tank Storage Daily | 10/17/2011 | Kinder Morgan is to buy Houston, Texas-based El Paso Corp for $2.1 billion (€15 billion) in the energy industry's biggest transation in more than a year, creating the largest natural gas pipeline network in the US.Kinder ... |
| Barclays Alert : Media reports Barclays seeking deals in Spain | Deutsche Bank Equity Research | 10/17/2011 | -- |
| Orrick, Herrington & Sutcliffe LLP ; Orrick NY Office Adds Five Bank Finance and High Yield Partners from Milbank, Shearman, Cadwalader, and Barclays Capital | China Weekly News | 10/18/2011 | 2011 OCT 18 - (VerticalNews.com) -- Orrick, Herrington & Sutcliffe LLP announced the addition of five bank finance and high yield partners to its existing New York acquisition finance practice. Joining the firm will be: Ronan M. Wicks ... |
| Osaka Securities Exchange Disciplinary Action On Transaction Participant: Barclays Capital Japan Limited | Exchange News Direct | 10/18/2011 | Today, Osaka Securities Exchange (hereinafter "OSE") imposed the disciplinary action on Barclays Capital Japan Limited (hereinafter the "Firm") pursuant to Rule 42(1)(ix) of the Regulations for Transaction Participants ... |
| Dexia to conclude plans for Belgiium to take control of unit, WSJ reports | Theflyonthewall.com | 10/18/2011 | Dexia says it expects to conclude plans for the Belgian state to take control of its Dexia Bank Belgium unit at a board meeting scheduled for Wednesday, reports the Wall Street Journal. ... |
| German economic expectations approach three-year low in October, WSJ reports | Theflyonthewall.com | 10/18/2011 | German economic expectations deteriorated to approach a three-year low in October, reports the Wall Street Journal. Analysts fear that the European-debt crisis will put a brake on the country's economy and may drive it into a slight ... |
| France plans to defend triple-A rating, FT reports | Theflyonthewall.com | 10/18/2011 | France has admitted that its growth projection for 2012 is "probably too high," has has pledged to take all necessary measures to preserve its triple-A sovereign debt rating, the Financial Times reports. |
| "Naked" CDS ban to become permanent in EU, Financial Times reports | Theflyonthewall.com | 10/18/2011 | European Union lawmakers are set to agree on a permanent ban on "naked" credit default swaps, enacting measures that will stop traders from buying sovereign CDS as a straight bet rather than as a means of reducing risk exposure on ... |
| Barclays to help finance Kinder Morgan's acquisition of El Paso, NY Times says | Theflyonthewall.com | 10/18/2011 | Barclays (BCS) will provide a loan to finance the cash portion of the funds that Kinder Morgan's (KMP) will use to acquire El Paso Corporation (EP) , according to The New York Times. The cash portion of the bid is about $11.5B, Kinder ... |
| North Rhine-Westfalia plans euro bond issuance | Global Banking News | 10/18/2011 | The German State of North Rhine-Westfalia (NRW) has mandated banks to lead-arrange a five-year fixed rate euro-benchmark bond. The bond will have a minimum size of EUR1bn. NRW has mandated Barclays Capital, a unit of Barclays Plc (LSE: BARC) ... |
| Unither Secures Investment From Barclays , ING Parcom, CM-CIC And Picardie | GlobalData Financial Deals Tracker | 10/18/2011 | Unither Pharmaceuticals, a pharmaceutical company, secured investment from Barclays Private Equity France, alongside existing investors ING Parcom Private Equity, CM-CIC Capital Finance (also CM-CIC Private Capital) and Picardie ... |
| Business - View of the Markets - Asset allocation recommendation unaltered | The Irish News | 10/18/2011 | The Barclays Wealth Tactical Allocation Committee (TAC) has been meeting more often than usual of late. But despite a wide-ranging debate and some close votes it has left its recommended asset allocation unaltered since early August. We are ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays raises Fiat-Chrysler earnings forecasts on higher Chrysler market share | ADPnews Italy | 10/18/2011 | (SeeNews) - Oct 18, 2011 - Barclays has raised its combined earnings forecasts on Italy's Fiat (BIT:F) and its US partner Chrysler Group LLC in view of the Detroit-based carmaker's higher US market share in the third quarter. |
| MOVES-Credit Suisse , Barclays Wealth | Reuters News | 10/18/2011 | (Adds Canaccord) Oct 18 (Reuters) - The following financial service industry appointments were announced on Tuesday. To inform us of other job changes, email: moves@thomsonreuters.com. |
| Qatar bank in talks to buy the Turkish division of Dexia | Al Arabiya | 10/18/2011 | Qatar National Bank said Wednesday it has launched potential takeover talks with DenizBank, the Turkish division of troubled Franco-Belgian lender Dexia. |
| Verbund secures new EUR 750-million credit facility | APA Economic News Service | 10/18/2011 | Vienna - The leading Austrian producer of electric power, Verbund, has secured a new credit facility worth EUR 750 million (USD 1.033 billion). Its subsidiary, Verbund International Finance GmbH has signed a revolving credit line agreement. |
| Barclays bid for CAM - looking for other Cajas? | Banking Newslink | 10/18/2011 | A report in the Daily Telegraph suggests that Barclays is one of 8 banks that has made a first round bid for Caja de Ahorros del Mediterraneo (CAM). The Caja was taken under state ownership, restructured and now is in the process of ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/18/2011 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 17-Oct-2011 TO 16-Nov-2011 HAS BEEN FIXED AT 1.244940 PCT   DAY BASIS: ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/18/2011 | TIDMIEGY RNS Number : 3462Q iShares Barclays Euro Gov Bond 5-7 18 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 17-Oct-11 NAV PER SHARE: Official NAV ... |
| MoneySwap Plc Launch of Offshore Renminbi on MoneySwap | Regulatory News Service | 10/18/2011 | TIDMSWAP RNS Number : 3608Q MoneySwap Plc 18 October 2011 For immediate release: 18 October 2011 MoneySwap Plc ("MoneySwap", the "Group" or the "Company") |
| Auburn Securities 7 PLC Notice to Noteholders | Regulatory News Service | 10/18/2011 | TIDMIRSH RNS Number : 3893Q Auburn Securities 7 PLC 18 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 10/18/2011 | TIDMBARC RNS Number : 4079Q Barclays PLC 18 October 2011 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) --------------------------------------------------------------------------------- 1. Identity of the issuer or the underlying ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 10/18/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell ZAR1.13 (or 0.6%) for a second consecutive day on Tuesday bringing its two-day fall to ZAR2.50 or1.3%. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 10/18/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Barclays Bank Of Kenya [NSE 20-Share] unchanged on below average volume, ending a three-day streak of rises | News Bites - Africa | 10/18/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES11.90, ending a three-day streak of rises. Compared with the NSE 20-Share index, which rose ... |
| Barclays Bank Plc Indicative Exchange Rates | Daily The Pak Banker | 10/18/2011 | Karachi: Barclays Bank Plc has issued following Indicative Exchange Rates: Buying Selling Country Currency Unit TT TC/DD Notes TT/DD/TC Notes ANGOLA AOA 1 N.D N.D N.D N.D ... |
| NRW Sets Pricing On EUR1B 5-Year Bond At Swaps +0.18 Area | Dow Jones Global FX & Fixed Income News | 10/18/2011 | LONDON (Dow Jones)--The German State of North Rhine-Westfalia, or NRW, has set pricing on its EUR1 billion, 5-year bond issue in the area of 18 basis points over midswaps, one of the banks running the deal said Tuesday. |
| NRW Prices EUR1B 5-Year 2.125 Bond At 99.707 | Dow Jones Global FX & Fixed Income News | 10/18/2011 | LONDON (Dow Jones)--The German State of North Rhine-Westfalia, or NRW, has priced its EUR1 billion, 5-year bond 16 basis points over midswaps, one of the lead banks said Tuesday. |
| ADR Report: Shares Up Amid Reports On European Debt | Dow Jones News Service | 10/18/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Tuesday, in line with the broader markets, after the Guardian reported that France and Germany agreed on a EUR2 trillion plan to combat Europe's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 10/18/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays To Place 6.84% Of Amadeus With Investors | Dow Jones International News | 10/18/2011 | DOW JONES NEWSWIRES Barclays PLC (BCS) said late Tuesday it will carry out a private placement with qualified investors of some 30.6 million shares, or 6.84% of Amadeus IT Holding SA (AMS.MC), through its investment bank unit, Barclays ... |
| Barclays : Qatar Holding Now Hold 8.41% Voting Rights, 1.03 Billion shares | Dow Jones Business News | 10/18/2011 | LONDON -(Dow Jones)- Barclays PLC (BARC.LN), a global financial services provider said Tuesday that Qatar Holding LLC is now interested in 1.03 billion shares in the company, representing 8.41% voting rights |
| Court Seizes EUR245 Million From UniCredit For Alleged Tax Fraud-Source | Dow Jones Business News | 10/18/2011 | ROME -(Dow Jones)- The court in Milan has seized 245 million euros ($336.3 million) from UniCredit SpA (UCG.MI) for an alleged tax fraud that took place in 2007 and 2008, a person familiar with the matter told Dow Jones Newswires Tuesday. |
| UPDATE: Court Seizes EUR245 Million From UniCredit For Alleged Tax Fraud | Dow Jones Business News | 10/18/2011 | --Italian tax police confirms EUR245 million seizure from Italian bank --Probe started in 2009 following a press report in UK's The Guardian |
| Barclays To Place 6.84% Of Amadeus With Investors | Dow Jones Business News | 10/18/2011 | DOW JONES NEWSWIRES Barclays PLC (BCS) said late Tuesday it will carry out a private placement with qualified investors of some 30.6 million shares, or 6.84% of Amadeus IT Holding SA (AMS.MC), through its investment bank unit, Barclays ... |
| Three-day default deadline for Adelphi. | Estates Gazette Interactive | 10/18/2011 | Talks to sell the Adelphi Building, WC2, to US financial services firm Perella Weinberg are ongoing despite a £235m securitised loan on the building maturing yesterday. A notice released to the stock exchange today said that an ... |
| Put option volume increases: GMCR KMP EMC BCS | StreetInsider.com | 10/18/2011 | Put option volume increases according to Bloomberg are: Green Mountain (Nasdaq: GMCR), Kinder Morgan (NYSE: KMP), EMC (NYSE: EMC) and Barclays (NYSE: BCS). |
| Barclays Capital -- U.S. Portfolio Strategy Focus: Stabilization of US Growth Outlook Drives Performance of Cyclical Sectors | StreetInsider.com | 10/18/2011 | Barclays Capital -- U.S. Portfolio Strategy Focus: Stabilization of US growth outlook drives performance of cyclical sectors Barclays analyst, Barry C. Knapp, said, "The consensus narrative has been to describe the stabilization of the ... |
| Barclays Private Equity acquires majority stake in Unither Pharmaceuticals | Datamonitor's Financial Deals Tracker | 10/18/2011 | Deal In Brief Barclays Private Equity Limited, a UK-based private equity firm, has acquired a controlling stake in Unither Pharmaceuticals, Inc., a France-based contract manufacturer of sterile and unit dose preparations. |
| NBC Launches Customer Week | All Africa | 10/18/2011 | Oct 18, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) on Monday launched customer services week which ends on Saturday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/18/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank announces 'Junior Account' | Business Recorder | 10/18/2011 | Barclays Bank PLC, Pakistan on Monday unveiled their new product 'Junior Account' catering to children below the age of 18 years in Pakistan. The product was introduced to kids and their parents during an activity packed day at ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/18/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PSON |
| Barclays appoints new investments director | Citywire | 10/18/2011 | Barclays has appointed Ian Ackerley as its new investments director for UK retail business banking. He was formerly Virgin Money's managing director of investments and pensions. |
| WSJ BLOG/MarketBeat: Apple Earnings: What Analysts Expect | Dow Jones News Service | 10/18/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff America's Favorite Company, also known as Apple, is due to report quarterly earnings after the ... |
| Barclays Private Equity Buys Majority Stake in Unither Pharma | Dow Jones International News | 10/18/2011 | LONDON (Dow Jones)--Barclays PLC's (BCS) private equity division Tuesday said it has bought a majority stake in France's Unither Pharmaceuticals. |
| Barclays Capital launches new Offshore Renminbi Bond Index | Datamonitor News and Comment | 10/18/2011 | Barclays Capital, a publisher of broad market bond benchmarks, has announced the launch of a new Offshore Renminbi Bond Index. According to the company, this new benchmark tracks the market of Renminbi-denominated bonds issued outside the ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hedges Haunt Morgan Stanley ; Bets Backfire as Exposure to MBIA Dogs Wall Street Firm | The Wall Street Journal Online | 10/18/2011 | As Morgan Stanley works to calm fears about its exposure to global markets, the Wall Street firm still is trying to clean up a mess that shows the difficulty of putting the financial crisis behind it. |
| Germany, France prepared to support EU2T rescue fund, Guardian says | Theflyonthewall.com | 10/18/2011 | Germany and France have reached an agreement to increase the eurozone's rescue fund to EU2T, and hope that a deal will be ready to announce before this weekend's summit, reported The Guardian, citing comments from EU diplomats. |
| EFSF report from Guardian is "totally wrong", Dow Jones says | Theflyonthewall.com | 10/18/2011 | According to a Dow source, the size of the bailout fund is still being debated. |
| Local Briefs | Huntsville Times | 10/18/2011 | Local Briefs Kinder Morgan to buy El Paso for $21B Kinder Morgan Inc. plans to buy El Paso Corp. for $21.1 billion, creating the largest U.S. pipeline network for natural gas. |
| Business Briefs | Huntsville Times | 10/18/2011 | Business Briefs Kinder Morgan to buy El Paso for $21B Kinder Morgan Inc. plans to buy El Paso Corp. for $21.1 billion, creating the largest U.S. pipeline network for natural gas. |
| Barclays placing 6.84 pct stake in Amadeus | Reuters News | 10/18/2011 | MADRID, Oct 18 (Reuters) - Barclays PLC's investment banking unit said on Tuesday it is making a private placement of 30.62 million shares, or 6.84 percent of Spain-based travel and tourism firm Amadeus IT Holding with a group of ... |
| UPDATE 1-Osaka exchange fines Barclays unit 20 mln yen - Nikkei | Reuters News | 10/18/2011 | Oct 18 (Reuters) - The Osaka Securities Exchange slapped a fine of 20 million yen ($260,569) on the local unit of Barclays Plc for failing to report short-selling orders to the bourse, the Nikkei business daily said. |
| MAURITIUS : Women Entrepreneurship: Buyer-Seller meeting opens in Ebène | Mena Report | 10/18/2011 | A one-day Buyer-Seller Meeting, aiming to improve networking between women entrepreneurs and well-established enterprises, opened this morning at The Link Hotel in Ebène. It is organised as a joint initiative of the National Women ... |
| Barclays chief's fancy footwork | The Australian Financial Review | 10/18/2011 | Barclays Capital's local boss Cynthia Whelan's success in quietly putting to work the British bank's five-year plan to build a full-service investment banking platform in Australia and New Zealand has caused some ... |
| Suspension of coverage: BARC; HSBA; LLOY; RBS; STAN; CSGN; DBK; UBSN | Canaccord Genuity | 10/18/2011 | -- |
| Strategic Solutions Network; Record Attendance Expected at the Mobile Contactless Payment Innovations Summit, October 17-18th in Chicago | Electronics Newsweekly | 10/19/2011 | 2011 OCT 19 - (VerticalNews.com) -- Strategic Solutions Network (SSN) will welcome an estimated 400 executives from leading retailers, banks, carriers and technology companies to attend its premier event October 17-18th, at the W Chicago ... |
| NBC Launches Mastercard Offering | All Africa | 10/19/2011 | Oct 19, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- IN a move aimed at providing more convenient services to its clients, NBC Limited, has launched a MasterCard that will enable customers to access financial services ... |
| Italy seizes 245 mn euros from top bank UniCredit | Agence France Presse | 10/19/2011 | Italian police have seized 245 million euros ($339 million) from UniCredit, the country's largest bank, for suspected tax evasion in deals with Britain's Barclays Bank, officials said on Wednesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/19/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Qatar National Bank confirms talks to acquire control of Dexia 's Turkish division DenizBank | Associated Press Newswires | 10/19/2011 | DUBAI, United Arab Emirates (AP) - Qatar National Bank said Wednesday it has launched potential takeover talks with DenizBank, the Turkish division of troubled Franco-Belgian lender Dexia. |
| Barclays empowers 'kids' with their own bank account | Pakistan Observer | 10/19/2011 | Barclays Bank PLC, Pakistan today unveiled their new product 'Junior Account' catering to children below the age of 18 years in Pakistan. The product was introduced to kids and their parents during an activity packed day at Park Towers in ... |
| Healthcare Realty Trust Announces New $700 Million Unsecured Revolving Credit Facility | India Banking News | 10/19/2011 | New Delhi, Oct. 19 -- Healthcare Realty Trust Incorporated issued the following news release: Healthcare Realty Trust Incorporated (NYSE: HR) announced it has entered into a $700 million unsecured revolving credit facility, which replaces ... |
| JP Morgan Securities, Merrill Lynch Pierce Fenner & Smith run USD2bn financing to Ventas | M2 Banking & Credit News | 10/19/2011 | 19 October 2011 -- JP Morgan Securities and Merrill Lynch Pierce Fenner & Smith have acted as book-runners and lead arrangers of a USD2bn (EUR1.4bn) unsecured revolving credit facility to Ventas Realty Limited Partnership, the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Rule 8.3 - INVESTEC LIMITED | Business Wire Regulatory Disclosure | 10/19/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Capital Fined Y20mn For Not Reporting Short-Selling | Nikkei Report | 10/19/2011 | OSAKA (Nikkei)--The Osaka Securities Exchange said Tuesday it has slapped the local unit of Barclays' investment banking division with a 20 million yen fine for failing to report short-selling orders to the bourse. |
| Moody's ABCP rating actions ending October 17, 2011 | Moody's Investors Service Press Release | 10/19/2011 | Moody's ABCP rating actions for the seven-day period ended October 17, 2011 THE RATINGS OF THE FOLLOWING ABCP PROGRAMS WERE AFFIRMED AT PRIME-1 (SF) DURING THE PERIOD OCTOBER 11, 2011 THROUGH OCTOBER 17, 2011: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUZ7) - (ISIN US06740PUZ79) | Moody's Investors Service Ratings Delivery Service | 10/19/2011 | CUSIP: 06740PUZ7 ISIN: US06740PUZ79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822286692 |
| Barclays Real Estate appoints new Relationship Director | M2 Presswire | 10/19/2011 | Barclays Real Estate has appointed Ross Mackay as a Relationship Director in its Midlands' Real Estate Team. He will be responsible for providing finance solutions to clients in the commercial property sector in the region. |
| Barclays PLC Sells 6.84% Stake In Amadeus IT Holding SA For EUR386 Million-DJ | Reuters Significant Developments | 10/19/2011 | Date Announced: 20111019 Dow Jones reported that Barclays PLC has sold a 6.84% stake in Amadeus IT Holding SA for EUR386 million, in a placement with qualified investors. Barclays sold the shares at EUR12.60 each. Amadeus shares, which were ... |
| Barclays Bank Of Kenya [NSE 20-Share] falls -1.7% from 14-day high with Williams % R at -12.5 and RSI of 73.8 | News Bites - Africa | 10/19/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) was down -1.7% from its 14-day high of KES12.0 on 19 October, 2011. Its Williams % R is -12.5. A reading of between 0 and -20 suggests it is near its 14-day high. This is ... |
| ABSA Group [Africa Top 40] dips 0.4% on firm volume | News Bites - Africa | 10/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped 50.0c (or 0.4%) to close at ZAR136.55. Compared with the FTSE/JSE: Africa Top 40 index, which rose 138.2 ... |
| Capitec Bank Holdings [Africa Financials] unchanged on low volume, ending a two-day streak of losses | News Bites - Africa | 10/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, closed unchanged at ZAR192.0, ending a two-day streak of losses. Compared with the FTSE/JSE: Africa ... |
| Attempted break-in at Blackburn Barclays Bank | Lancashire Telegraph | 10/19/2011 | POLICE have launched an investigation after an attempted break-in at the Barclays bank in Blackburn town centre overnight. Detectives said the fire door at the Darwen Street building had been forced and a window had also been broken. |
| NW18: TEXT: Barclays Securities' short-term debt plan gets ICRA A1+ | NewsWire18 - MoneyWire | 10/19/2011 | NewsWire18, Wednesday, Oct 19 . MUMBAI - Following is the press release from ICRA Ltd on Barclays Securities (India) Pvt Ltd's debt programme: |
| Canada; Manulife may post loss, Barclays says | Ottawa Citizen | 10/19/2011 | Manulife Financial Corp., Canada's largest insurer, may post a third-quarter loss after Sun Life Financial Inc. said it was unprofitable because of declines in equities and interest rates, Barclays Capital said. The Sun Life ... |
| Ventas Closes New $2 Billion Unsecured Revolving Credit Facility | Daily The Pak Banker | 10/19/2011 | Karachi: Ventas, Inc. (NYSE: VTR) ("Ventas" or the "Company") said today that its subsidiary, Ventas Realty, Limited Partnership, has closed its new $2 billion unsecured, four-year revolving credit facility (the "Credit Facility") initially ... |
| BowLeven Plc Issue of Equity | Regulatory News Service | 10/19/2011 | TIDMBLVN RNS Number : 4429Q BowLeven Plc 19 October 2011 19 October 2011 Bowleven plc ("Bowleven" or the "Company") NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN OR INTO THE UNITED STATES, CANADA, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/19/2011 | TIDMIEGY RNS Number : 4356Q iShares Barclays Euro Gov Bond 5-7 19 October 2011 iShares Barclays Capital FUND: Euro Government Bond 5-7 DEALING DATE: 18-Oct-11 NAV PER SHARE: Official NAV ... |
| Willow no.2(Ireland) plc Repurchase | Regulatory News Service | 10/19/2011 | TIDMIRSH RNS Number : 4689Q Willow no.2(Ireland) plc 19 October 2011 For Immediate Release 19 October, 2011 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT |
| BowLeven Plc Pricing | Regulatory News Service | 10/19/2011 | TIDMBLVN RNS Number : 4720Q BowLeven Plc 19 October 2011 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, DIRECTLY OR INDIRECTLY, IN OR INTO THE UNITED STATES, CANADA, AUSTRALIA, SOUTH AFRICA OR JAPAN |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Slowdown won't mean easing | China Daily - Hong Kong Edition | 10/19/2011 | GDP grows less than forecast in 3Q, analysts still anticipate soft landing BEIJING - Although the Chinese economy is expanding at the slowest pace in two years, it's unclear if policymakers will ease their grip on credit to push the ... |
| KNOC To Price $1B 5-Year Bond At Tsys +3.10 | Dow Jones Global FX & Fixed Income News | 10/19/2011 | LONDON (Dow Jones)--State-run Korea National Oil Corp. has set final price guidance on its $1 billion bond to yield 310 basis points over Treasurys, one of the banks leading the deal said Wednesday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/19/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Mechel Trading borrows $197 mln from Barclays , UniCredit , ING to refinance debt | Interfax: Russia & CIS Business and Financial Newswire | 10/19/2011 | MOSCOW. Oct 19 (Interfax) - Mechel Trading AG is drawing a $196.6 million loan from Barclays Capital UniCredit and ING Bank to refinance its debt, said Mechel (RTS: MTLR), which is guaranteeing the deal. |
| UniCredit To Assess Impact Of Multi-Million-Euro Seizure | Dow Jones News Service | 10/19/2011 | DOW JONES NEWSWIRES MILAN (Dow Jones)--UniCredit SpA (UCG.MI) said late Wednesday that it will continue to assess the impact of the multi-million-euro seizure ordered by a Milan judge late Tuesday as part of a probe into an alleged ... |
| *DJ Amadeus Shares Suspended Amid Share Placement | Dow Jones Institutional News | 10/19/2011 | 19 Oct 2011 02:59 EDT DJ Amadeus Shares Suspended In Madrid Amid Share Placement MADRID (Dow Jones)--Spain's stock market supervisor CNMV Wednesday said it had suspended trading in shares of Spanish travel technology provider Amadeus IT ... |
| BowLeven To Raise $120M Via Placing With New, Existing Institutional Investors | Dow Jones International News | 10/19/2011 | LONDON (Dow Jones)--Bowleven PLC (BLVN.LN), the oil and gas group, Wednesday announced its intention to raise approximately $120 million by way of a placing of new ordinary shares with both new and existing institutional investors and said ... |
| Barclays Completes Placement Of Amadeus Shares | Dow Jones International News | 10/19/2011 | MADRID (Dow Jones)--Barclays PLC (BCS) Wednesday said it has sold a 6.84% stake in Spanish travel technology provider Amadeus IT Holding SA (AMS.MC) for EUR386 million, in a placement with qualified investors. |
| UK Summary: FTSE Trades Up Following US Data, Banks Lead | Dow Jones International News | 10/19/2011 | MARKET NEWS: FTSE 100 5458.13 +47.78 +0.88% FTSE 250 10243.99 +65.10 +0.64% FTSE AIM All-Share 712.81 +2.96 +0.42% London Stocks Push Higher After US Data |
| Barclays Sells 6.84% Stake In Amadeus For EUR386 Million | Dow Jones Business News | 10/19/2011 | MADRID -(Dow Jones)- Barclays PLC (BCS) Wednesday said it has sold a 6.84% stake in Spanish travel technology provider Amadeus IT Holding SA (AMS.MC) for EUR386 million, in a placement with qualified investors. |
| Consumer spending on mobile devices set to top GBP19 billion a year by 2021; Food and groceries remain the most popular 'on the go' mobile... | ENP Newswire | 10/19/2011 | Release date - 17102011 British consumers are set to spend GBP19.3 billion a year using their mobile phones and tablets within the next ten years, compared with GBP1.3 billion spent today, according to new research by Barclays Corporate. |
| Little room to moderate policy | Shanghai Daily | 10/19/2011 | A SPATE of data released yesterday indicates that China is heading toward a stable, albeit slower, economic growth, which suggested the government has little room to relax monetary policy, economists said. |
| A CANCER charity can bank on a huge donation coming its way. Staff at the Darkes... | Welwyn & Hatfield Times | 10/19/2011 | A CANCER charity can bank on a huge donation coming its way. Staff at the Darkes Lane branch of Barclays bank joined Hertsmere mayor Peter Knell in a big cheque presentation, as it was confirmed a final figure of £7,450 will be donated to ... |
| Italian Police Seize $337 Million From UniCredit in Probe | The Wall Street Journal Online | 10/19/2011 | MILAN—Italian police seized €245 million ($336.6 million) from UniCredit bank on Tuesday as part of an investigation into whether employees of the Milan-based bank committed tax fraud by buying complex financial products from U.K. bank ... |
| Morning markets: Lloyds, RBS and Barclays rise in early trading | Fundweb | 10/19/2011 | British banks are among the risers in early trading on the FTSE 100, as renewed hopes of a deal to rescue the eurozone emerge. Reports suggested the European Financial Stability Facility (EFSF) could be boosted to €2 trillion (£1.7 ... |
| Italian police arrested the assets of UniCredit in amount of EUR 245 million in the framework of inquiry of tax payment evasion case | IRBIS: Kazakhstan Financial Market News | 10/19/2011 | /IRBIS, October 19, 2011/ - Italian police arrested means of UniCredit, Italy's largest bank by assets, amounting to 245 million euros in the investigation into allegations of tax evasion through a complex financial scheme by Italian ... |
| EU inspects banks suspecting interest-rate cartel, AP reports | Theflyonthewall.com | 10/19/2011 | The European Commission conducted unannounced inspections at several banks on suspicions they may have conspired to manipulate derivatives linked to the Euro Interbank Offered Rate, the Associated Press reports. Earlier this year, the U.S. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Portugal's recession to be deeper than forecast, WSJ reports | Theflyonthewall.com | 10/19/2011 | Portugal's economic story is beginning to sound familiar after the new Social Democrat government said the country's recession will be deeper than expected and more austerity is needed, reports the Wall Street Journal. |
| European banks may face recapitalization, Businessweek reports | Theflyonthewall.com | 10/19/2011 | As European banks remain confident that they can pull through the sovereign debt crisis by selling assets and lowering lending, they may not be able to raise money quickly enough to avoid government forced recapitalization, reports ... |
| German Fin Min sees June '12 deadline for EU bank capital boost, Bloomberg says | Theflyonthewall.com | 10/19/2011 | Germany's Finance Minister Wolfgang Schaeuble expects a deadline of June 30, 2012, for European banks to increase their core tier 1 capital to a minimum of 9%, reported Bloomberg, citing lawmakers who attended a closed parliamentary ... |
| Sarkozy says bailout fund talks at an impasse, Reuters reports | Theflyonthewall.com | 10/19/2011 | A dispute between France and Germany over how to expand the E.U. bailout fund is holding up a resolution of the matter, French President Nicolas Sarkozy said, according to Reuters. Sarkozy is meeting with German Chancellor Angela Merkel and ... |
| Bailout fund talks centered on collateral for bond guarantees, WSJ reports | Theflyonthewall.com | 10/19/2011 | European officials debating ways to increase the effectiveness of the European Financial Stability Fund are focusing on using it to provide collateral to back up bonds issued by at-risk countries, since lawyers have warned that providing ... |
| 15:08 EDT EU bank recapitalization could be under 100B euros, FT says | Theflyonthewall.com | 10/19/2011 | 15:08 EDT EU bank recapitalization could be under 100B euros, FT says |
| Barclays Private Equity takes stake in Unither Pharmaceuticals | Global Banking News | 10/19/2011 | Barclays Plc's (LSE: BARC) private equity division has announced that it has taken a stake in France-based, Unither Pharmaceuticals. Financial details of the transaction are not known. |
| Q In May last year, [...] | Grimsby Evening Telegraph | 10/19/2011 | Q In May last year, my wife and I purchased an old bungalow that had detailed planning permission to demolish and replace with two new three-bedroom houses. |
| Director at building society; Movers&Shakers | Hull Daily Mail | 10/19/2011 | FINANCE: Beverley Building Society has welcomed a new non-executive director. Richard Pattinson is also a director of Pioneer Projects, an arts and health charity based in the Yorkshire Dales, and is vice-chairman of the Dales Integrated ... |
| FORM 8-K: C.R. BARD FILES CURRENT REPORT | US Fed News | 10/19/2011 | WASHINGTON, Oct. 19 -- C.R. Bard Inc., Murray Hill, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 18. |
| Banks' Files Are Seized --- Europe Officials Take Documents as Part of Probe Into Alleged Rate Manipulation | The Wall Street Journal | 10/19/2011 | The European Commission seized documents from several major banks Tuesday, marking the escalation of a world-wide law-enforcement probe into how key interest rates are set, according to people familiar with the matter. |
| Banks cool on student housing as fee hikes approach | Reuters News | 10/19/2011 | LONDON, Oct 19 (Reuters) - Banks are curbing lending to the UK's student housing property market as hikes in British university fees exacerbate grim conditions for real estate lending and leave the way open for new funding providers to ... |
| Cinven , BC Partners exit Amadeus | M&A Navigator | 10/19/2011 | 19 October 2011 - British buyout firms Cinven Limited and BC Partners Ltd have exited Amadeus (MCE:AMS), after Barclays Capital sold their combined 6.84% in the Spanish IT tourism and travel solutions firm for EUR386m (USD534.2m). |
| Banks" Africa move will not cost UAE jobs | Mist News | 10/19/2011 | Barclays' announcement of it moving a key unit to Africa set the speculators going – banking jobs were at risk; Lloyds, HSBC and Standard Chartered were to follow Barclays. |
| Banks Raided by EU Antitrust Regulators Over Euribor Derivatives | Mist News | 10/19/2011 | European Union regulators raided banks that offer financial derivatives linked to the Euro Interbank Offered Rate, saying they were investigating possible collusion. |
| Bowleven announces proposed placing to raise approx. US$120 million | Mist News | 10/19/2011 | Bowleven has announced its intention to raise approx. US$120 million by way of a placing of new ordinary shares in the Company with both new and existing institutional investors. |
| A CANCER charity can bank on a huge donation coming its way.... | Welwyn & Hatfield Times | 10/19/2011 | A CANCER charity can bank on a huge donation coming its way. Staff at the Darkes Lane branch of Barclays bank joined Hertsmere mayor Peter Knell in a big cheque presentation, as it was confirmed a final figure of £7,450 will be donated to ... |
| Ohio State University Prices 'Century' Bond | The Wall Street Journal Online | 10/19/2011 | NEW YORK—Ohio State University sold $500 million worth of 100-year bonds late Wednesday, becoming the first public university to issue a so-called "century" bond. |
| Barclays Hands Over Funds for Maternal Health Projects | All Africa | 10/20/2011 | Oct 20, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS on Thursday handed over 130m/- and other items collected during the Bank's Step Ahead fundraising initiative in support of maternal and infant health to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Interest Rate Increase to Slow Growth | All Africa | 10/20/2011 | Oct 20, 2011 (The Nation/All Africa Global Media via COMTEX) -- The era of affordable credit is fast coming to an end, as yet another bank increased its lending rate on Thursday. |
| Wells Fargo Bank is administrative agent of USD700m financing to Healthcare Realty Trust | M2 Banking & Credit News | 10/20/2011 | 20 October 2011 - Wells Fargo Bank National Association has served as administrative agent of a USD700m (EUR511.1m) unsecured revolving credit facility to Healthcare Realty Trust Inc (NYSE:HR), the US real estate investment trust said ... |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 10/20/2011 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Lloyds Banking Group Plc (NYSE: LYG) has a PEG ratio of 0.47. LYG's trailing-twelve-month revenue is $20.16 billion. |
| Barclays Bank Plc Adr Series 1 Repstg Pr Series 1 - BCBAY Pays .03139 approximate Per Share Record Date 12/14/2011 | Market News Publishing | 10/20/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SERIES 1 ("BCBAY-0") - BCBAY Pays .03139 approximate Per Share Record Date 12/14/2011 Company: Barclays Bank Plc ADR Series 1 Repstg Preferred Shares Series 1 (United Kingdom) Symbol: BCBAY ... |
| Risk assessment | Money Marketing | 10/20/2011 | Risk-rated funds have become a solution some advisers and investors are using to help them deal with regulatory pressures and invest-ment expectations. The new key investor information documents make risk ratings prominent while life ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548332377) | Moody's Investors Service Ratings Delivery Service | 10/20/2011 | CUSIP: ISIN: XS0548332377 Common Code: 054833237 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822802128 |
| ONS Retail Sales - Barclays Corporate comment | M2 Presswire | 10/20/2011 | Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on latest ONS Retail Sales figures. The combination of last month's record temperatures and the latest CPI data showing inflation at a twenty-year high means trading ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 10/20/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.01, a bullish indicator. In the past 50 ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.5%, outperforming 83% of stocks | News Bites - Africa | 10/20/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, strengthened 95.0c (or 0.5%) to close at ZAR192.95. In the South African market of 268 stocks traded ... |
| Healthcare Realty Trust Announces New $700 Million Unsecured Revolving Credit Facility | Daily The Pak Banker | 10/20/2011 | Karachi: Healthcare Realty Trust Incorporated (NYSE: HR) announced it has entered into a $700 million unsecured revolving credit facility, which replaces the previous $550 million facility. The new facility matures October 14, 2015 and may ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/20/2011 | TIDMIEGY RNS Number : 5209Q iShares Barclays Euro Gov Bond 5-7 20 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Oct-11 NAV PER SHARE: Official NAV ... |
| Standard Life plc Directorate Change | Regulatory News Service | 10/20/2011 | TIDMSL. RNS Number : 5636Q Standard Life plc 20 October 2011 Standard Life plc Board Changes The Board of Standard Life plc ('the Company') announces the following Board changes. |
| Export Credit Bank Of Turkey Plans Roadshow For Bond Issue | Dow Jones Global FX & Fixed Income News | 10/20/2011 | LONDON (Dow Jones)--The Export Credit Bank of Turkey, or Turk Eximbank, planned a series of meetings with U.S. and U.K. investors for a U.S. dollar denominated bond issue, one of the banks arranging the meetings said Thursday. |
| Barclays Wealth appoints new private banker from Coutts | Citywire | 10/20/2011 | Barclays Wealth has bolstered its professional services team with the appointment of a ninth private banker, Rachel McCarthy, who joins its London-based team. |
| RBS offices raided in Euribor investigation | The Daily Telegraph | 10/20/2011 | THE London offices of Royal Bank of Scotland have been raided as part of a major investigation by the European authorities into allegations that lenders manipulated a key borrowing rate in the run–up to and during the financial crisis. |
| Barclays Capital launches World FX Strategy Indices | ENP Newswire | 10/20/2011 | Release date - 19102011 Barclays Capital today announced the launch of two World FX investable indices offering investors exposure to carry and trend strategies through a range of 25 currencies globally. |
| Currency Traders Feel Pressure As Wall Street Sheds Jobs | Dow Jones Global FX & Fixed Income News | 10/20/2011 | NEW YORK (Dow Jones)--Note to Wall Street currency traders: tread carefully if you value your job. Banks hit by sluggish trading revenues are cutting staff in fixed-income, currencies and commodities by about 10% globally, according to ... |
| Barclays expects Itaú to deliver "solid" insurance result for Q3 | Business News Americas | 10/20/2011 | Barclays Capital expects Brazil's second largest bank, Itaú (NYSE: ITUB), to deliver "solid" results from its insurance arm in 3Q11. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sailors see prized cup | Hull Daily Mail | 10/20/2011 | HULL: Sailors from Hull's adopted ship HMS Iron Duke have been given a close look at the Barclays Premier League Trophy. The silverware was on display at the naval base in Plymouth, where sailors paid £1 to be photographed next to it. |
| Financial Adviser: Barclays unveils defined returns plan. | Financial Adviser | 10/20/2011 | KICK-OUT PLAN BARCLAYS WEALTH Type: Defined returns plan. Description: Barclays Wealth has launched a defined returns plan annual kick-out, offering investors an annual return of 7.25 per cent from the second year of investment - as long as ... |
| Grant & Eisenhofer; Robbins Geller Rudman & Dowd Llp; Grant & Eisenhofer and Robbins Geller Secure $89.4 Million for Shareholders Who Challenged Private Equity Buyout of Del Monte Foods | Politics & Government Week | 10/20/2011 | 2011 OCT 20 - (VerticalNews.com) -- Ending a case that has reformed longstanding conflicts within the investment banking community on M&A deals, Del Monte Corporation and Barclays Capital Inc. have agreed to pay $89.4 million to Del ... |
| Dexia completes agreements to sell Belgian, French units, Bloomberg reports | Theflyonthewall.com | 10/20/2011 | Dexia has completed agreements to sell its Belgian banking unit and French municipal-lending division to state-owned companies, and is moving closer to a full breakup, Bloomberg reports. The company will sell Dexia Bank Belgium for $5.5B to ... |
| Greek report delayed due to EC, IMF disagreements, WSJ reports | Theflyonthewall.com | 10/20/2011 | According to two people familiar with the matter, the European Commission and the International Monetary Fund are at odds over whether Greece's debt is sustainable and talks are on to find common ground, reports the Wall Street ... |
| European banks taking steps to improve balance sheets, Bloomberg says | Theflyonthewall.com | 10/20/2011 | Banks in France, the U.K., Ireland, Germany and Spain have said they would reduce lending and sell assets, allowing them to shrink by a total of about $1.06T in the next two years, according to Bloomberg. Morgan Stanley predicts that banks ... |
| Concerns increase over euro fund, WSJ reports | Theflyonthewall.com | 10/20/2011 | Concerns increased about about the effectiveness of a key proposal for stemming Europe's debt crisis as officials ruled out a plan for the euro zone's bailout fund to directly guarantee bond issues, reports the Wall Street ... |
| Leaked draft of Euro summit statement circulating, Telegraph reports | Theflyonthewall.com | 10/20/2011 | A leaked draft copy of the Euro Summit Statement has been posted by The Telegraph, but the draft has gaps left for crucial issues to be added. Reference Link |
| EU legislation would prohibit bank sales commissions, Worldcrunch reports | Theflyonthewall.com | 10/20/2011 | A proposed revision of the EU's Markets in Financial Instruments Directive would halt the payment of commissions to European banks and asset managers with no exceptions, reported Worldcrunch, citing partner source Süddeutsche Zeitung. ... |
| E.U. sources say unaware of plans to postpone summit, Reuters reports | Theflyonthewall.com | 10/20/2011 | Senior E.U. officials and Austria's Finance Ministry said they were unaware of any plans to postpone Sunday's scheduled E.U. summit, according to Reuters. A German newspaper, citing German government sources, reported earlier that ... |
| Second EU summit planned for next week, FT reports | Theflyonthewall.com | 10/20/2011 | Hopes that European officials would present a solution to the Eurozone's debt crisis are virtually over, but a second summit will be held, perhaps as early as Wednesday, The Financial Times reports. |
| European Union threatened by rift between Germany, France, Telegraph says | Theflyonthewall.com | 10/20/2011 | Rifts between Germany and France over how to boost the EFSF are so great that they may threaten to unravel the European Union, said The Telegraph. Reference Link |
| Former CEO of UniCredit under tax evasion probe | Global Banking News | 10/20/2011 | A former CEO of Italy-based UniCredit SPA (UCG.MI), Alessandro Profumo, is to be probed on charges of alleged tax evasion. Profumo is one among the 20 executives who are to be examined in a tax-evasion probe that had earlier led a Milan ... |
| Barclays announces new schemes to help SMEs | Global Banking News | 10/20/2011 | UK-based Barclays Plc (LSE: BARC) has announced new initiatives for small and medium entrepreneurs. One of the bank's initiatives is to turn its Northampton branch into a street market hosting 12 small businesses from the local ... |
| Freeport McMoRan lowers 2012 gold forecast by 8.3% to 1.1Moz: Barclays | Commodity Online | 10/20/2011 | India, Oct. 20 -- Freeport McMoRan the ninth largest gold producer has lowered its gold forecast for 2012 by 8.3% to 1.1Moz from its previous estimate of 1.2Moz . This follows its Q3 2011 production data which declined 18%YoY to 409Koz. Q3 ... |
| FORM 8-K: HEALTHCARE REALTY TRUST FILES CURRENT REPORT | US Fed News | 10/20/2011 | WASHINGTON, Oct. 20 -- Healthcare Realty Trust Inc., Nashville, Tenn., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 19. |
| UniCredit 's Profumo faces Probe as Bank's Assets Seized | Kazakhstan Newsline | 10/20/2011 | By Elisa Martinuzzi and Donal Griffin UniCredit SpA Chief Executive Officer Alessandro Profumo is among 20 executives being examined in a tax-evasion probe that led a Milan court to seize 245 million euros ($337 million) of the bank's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 1-Barclays keeps Brent crude price forecast for 2012 | Reuters News | 10/20/2011 | (Adds details) Oct 20 (Reuters) - Barclays Capital said on Thursday it was maintaining its 2012 Brent crude price forecast of $115 per barrel, saying the physical market tightness should sustain a much higher oil price. |
| Banks" Africa move will not cost UAE jobs | Mist News | 10/20/2011 | Barclays' announcement of it moving a key unit to Africa set the speculators going – banking jobs were at risk; Lloyds, HSBC and Standard Chartered were to follow Barclays. |
| Banks Raided by EU Antitrust Regulators Over Euribor Derivatives | Mist News | 10/20/2011 | European Union regulators raided banks that offer financial derivatives linked to the Euro Interbank Offered Rate, saying they were investigating possible collusion. |
| Bowleven announces proposed placing to raise approx. US$120 million | Mist News | 10/20/2011 | Bowleven has announced its intention to raise approx. US$120 million by way of a placing of new ordinary shares in the Company with both new and existing institutional investors. |
| QNB in talks for stake in Dexia Turkey unit | Mist News | 10/20/2011 | Kuwait Times Qatar National Bank said yesterday it has launched potential takeover talks with DenizBank, the Turkish division of troubled Franco-Belgian lender Dexia. State-backed QNB said the discussions, at an early stage, are aimed at ... |
| European Banks Strategy : Taking a different look at the Euro sector recap | Deutsche Bank Equity Research | 10/20/2011 | -- |
| European RMBS and Consumer ABS News Bites - European RMBS and Consumer ABS Newsbites | RBS | 10/20/2011 | -- |
| Bank Supports Maternal and Child Health | All Africa | 10/21/2011 | Dar es Salaam, Oct 21, 2011 (The Citizen/All Africa Global Media via COMTEX) -- Barclays Bank Tanzania yesterday handed over Sh130 million to the Comprehensive Community Based Rehabilitation in Tanzania (Ccbrt) and the African Medical and ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/21/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| PRESS: Businessman Kim to buy Barclays Russian unit - sources | Prime News | 10/21/2011 | MOSCOW, Oct 21 (PRIME) -- Russian businessman Igor Kim, a shareholder of MDM Bank and Orient Express Bank, is expected to acquire 100% in Barclays Bank, the Russian subsidiary of U.K.-based Barclays Bank, Kommersant business daily reported ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/21/2011 | TIDMIEGY RNS Number : 5938Q iShares Barclays Euro Gov Bond 5-7 21 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Oct-11 NAV PER SHARE: Official NAV ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/21/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PSON |
| Baja Mining Announces First Draw of US$123.5 Million of Senior Debt for Boleo | ENP Newswire | 10/21/2011 | Release date - 19102011 Vancouver - Baja Mining Corp. (TSX: BAJ - OTCQX: BAJFF) today announced that its 70%-owned Mexican subsidiary, Minera y Metalurgica del Boleo S.A de C.V., drew down the first advance of funds of US$123.5 million under ... |
| BARCLAYS PLC - Form 8.3 - INVESTEC LIMITED | Business Wire Regulatory Disclosure | 10/21/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Russian subsidiary to be sold next week - source | Interfax: Russia & CIS Business and Financial Newswire | 10/21/2011 | MOSCOW. Oct 21 (Interfax) - The sale of Barclays Russian subsidiary Barclays Bank is expected to go ahead next week, a source familiar with the progress of the talks told Interfax. |
| DGAP-UK-Regulatory: Disposal of the transmission assets at the offshore wind farm Walney 1 | DGAP Regulatory News | 10/21/2011 | DONG Energy A/S / Miscellaneous 21.10.2011 16:08 Dissemination of a UK Regulatory Announcement, transmitted by DGAP - a company of EquityStory AG. |
| DJ ADR Report: Shares Higher Amid Hopes For European Plan | Dow Jones Chinese Financial Wire | 10/21/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Friday, in line with the broader markets, ahead of this weekend's European Union summit on the sovereign-debt crisis. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 10/21/2011 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: London Stocks Up; Banks Lead | Dow Jones International News | 10/21/2011 | MARKET NEWS: FTSE 100 5422.25 +37.57 +0.70% FTSE 250 10212.61 +101.47 +1.00% FTSE AIM All-Share 705.52 +0.85 +0.12% London Stocks Up; Banks Benefit |
| UK Summary: London Stocks Push Further Into The Black | Dow Jones International News | 10/21/2011 | MARKET NEWS: FTSE 100 5454.81 +70.13 +1.30% FTSE 250 10235.21 +124.07 +1.23% FTSE AIM All-Share 705.51 +2.84 +0.40% London Stocks Extend Gains |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| OFGEM LICENCE GRANT FOR LINK TO WALNEY 1 WIND FARM | Dow Jones International News | 10/21/2011 | LONDON (Dow Jones)--Ofgem, which regulates the electricity and gas markets in Great Britain, Friday said that Blue Transmission Walney 1 Limited, a consortium of Macquarie Capital Group Limited and Barclays Integrated Infrastructure Fund, ... |
| Dong Energy Consortium Sells Wind Farm Assets | Dow Jones Business News | 10/21/2011 | DOW JONES NEWSWIRES Danish state-controlled energy company Dong Energy A/S said Friday that the Walney Windfarms Limited consortium, in which it owns 50.1%, has completed a sale of transmission assets at the Walney 1 offshore wind ... |
| Barclays trims share target on PostNL to EUR 4.25 | ADPnews Netherlands | 10/21/2011 | (SeeNews) - Oct 21, 2011 - Barclays Capital revised down its price target on shares in Dutch mail company PostNL (AMS:PNL) to EUR 4.25 from EUR 6.50. |
| ONS Retail Sales - Barclays Corporate comment | ENP Newswire | 10/21/2011 | Release date - 20102011 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on latest ONS Retail Sales figures. The combination of last month's record temperatures and the latest CPI data showing inflation at a ... |
| Barclays raises Nestle share target, keeps "equal weight" | ADPnews Switzerland | 10/21/2011 | (SeeNews) - Oct 21, 2011 - Barclays Capital today lifted the share price target on Swiss food maker Nestle (VTX:NESN) to CHF 55 from CHF 50 and maintained its "equal weight" recommendation. |
| Copper undervalued by US$1,000/t on EU sovereign debt crisis, Barclays says | Business News Americas | 10/21/2011 | Copper prices are trading almost US$1,000/t below where they might be were it not for the sovereign debt crisis in the Eurozone, according to UK-based investment bank Barclays Capital. |
| Merkel reportedly says Sarkozy's bank plan dead, Reuters says | Theflyonthewall.com | 10/21/2011 | French President Nicolas Sarkozy's plan to turn the E.U. bailout fund into a bank that could utilize funds form the European Central Bank will not be adopted, inside German sources quoted German Chancellor Angela Merkel as saying, ... |
| British consumer confidence falls for fourth month in September, Reuters reports | Theflyonthewall.com | 10/21/2011 | According to a monthly survey by mortgage lender Nationwide, British consumer confidence fell for a fourth month in September and was close to February's record low, Reuters reports. |
| Dexia loans EUR 1.5B to buy shares in itself, Financial Times reports | Theflyonthewall.com | 10/21/2011 | Dexia loaned EUR 1.5B to its two largest institutional shareholders to buy shares in itself before 2008, reports the Financial Times. The move to finance a capital increase is currently banned in the EU, but did not break existing laws in ... |
| Credit Trading Survey: Three Banks Form Top Tier | HedgeWorld News | 10/21/2011 | LONDON (IFR)—Deutsche Bank, JP Morgan and Barclays grabbed the biggest volume of business last year to emerge as the top tier players in the credit trading universe, a new survey has found. |
| Promotion for Steph Gregg at bank giant | Isle of Man Examiner | 10/21/2011 | STEPH Gregg has been promoted to head up the intermediaries and captives team at Barclays Wealth. STEPH Gregg has been promoted to head up the intermediaries and captives team at Barclays Wealth. |
| TEXT: S&P Places Classes A To E Of JCREF CMBS 2007-1 On Watch Neg | Reuters News | 10/21/2011 | (The following was released by the rating agency) OVERVIEW -- JCREF CMBS 2007-1 is a multiborrower CMBS transaction that was arranged by Barclays Capital Japan Ltd. |
| Asia ex-Japan G3 bond issue pipeline | Reuters News | 10/21/2011 | Oct 21 (IFR) - Newcrest Mining, one of the world's largest gold miners, will begin roadshowing a potential debut US dollar Reg S/144aEurobond in Singapore and Hong Kong next Monday and Tuesday before meeting US investors the following ... |
| Morning markets: Banks rise as markets await European leaders meeting | Fundweb | 10/21/2011 | The banking sector was one of the highest risers during early trading, as markets continue to await a decision by European leaders over the weekend on a eurozone debt plan |
| Merkel says France, Germany agree on main points of debt deal, AP reports | Theflyonthewall.com | 10/21/2011 | German Chancellor Angela Merkel says that Germany and France broadly agree on a plan to deal with Europe's debt crisis, the Associated Press reports. In discussions with lawmakers, she said that there are no major differences of ... |
| German business confidence declines in October, WSJ reports | Theflyonthewall.com | 10/21/2011 | German business confidence deteriorated for a fourth consecutive month in October, hitting a 16-month low, the country's Ifo research institute said and the Wall Street Journal reports. |
| Offices of RBS raided | Global Banking News | 10/21/2011 | EU officials have raided the London offices of Royal Bank of Scotland (LSE: RBS) (RBS). The raids were conducted as part of an investigation into the alleged suppression of the European interbank offered rate (Euribor). The action has given ... |
| Barclays names new investment director | Global Banking News | 10/21/2011 | Barclays Plc (LSE: BARC) has announced that it has named a new investment director. The bank said that it has appointed Ian Ackerley as the investment director of its retail business in the UK. In his new role, Ackerley will manage the ... |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Igor Kim may buy Barclays ' Russian subsidiary | M&A Navigator | 10/21/2011 | 21 October 2011 - Russian businessman Igor Kim may take over the Russian unit of British Barclays Bank, controlled by financial group Barclays plc (LON:BARC), business daily Kommersant said today, quoting a number of informed people. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JN90) - (ISIN US06739JN902) | Moody's Investors Service Ratings Delivery Service | 10/21/2011 | CUSIP: 06739JN90 ISIN: US06739JN902 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821841789 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/21/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822746302 |
| Barclays Appoints Ian Ackerley As Investments Director | M2 Presswire | 10/21/2011 | Barclays has appointed Ian Ackerley as Investments Director, UK Retail Business Banking. He will be responsible for leading the development of the integrated investment services for customers of the UK retail bank. |
| Capitec Bank Holdings [Africa Financials] falls -0.5% from 14-day high with Williams % R at -10.6 | News Bites - Africa | 10/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was down -0.5% from its 14-day high of ZAR194.95 on 21 October, 2011. Its Williams % R is -10.6. A reading of between 0 and -20 suggests it is near its 14-day high. ... |
| ABSA Group [Africa Top 40] rises 0.1% on firm volume for a second consecutive day, a two day rise of 0.9% | News Bites - Africa | 10/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 15.0c (or 0.1%) for a second consecutive day on Friday bringing its two-day rise to ZAR1.26 or0.9%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 672.6 points ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 8.7% above VWP | News Bites - Africa | 10/21/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, increased 20.0c (or 1.7%) to close at KES12.0. The price is at a premium of 8.7% to the 1-month volume weighted ... |
| Barclays says California CO2 allowance prices could hit $68 in 2018 | Platts Commodity News | 10/21/2011 | Washington (Platts)--21Oct2011/157 pm EDT/1757 GMT Prices for California carbon dioxide allowances could reach as high as $68 each beginning in 2018, five years after the 2013 launch of the state's cap-and-trade program, Barclays ... |
| Dali Capital PLC Repurchase | Regulatory News Service | 10/21/2011 | TIDMIRSH RNS Number : 6319Q Dali Capital PLC 21 October 2011 For Immediate Release 21 October, 2011 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT |
| OFGEM LICENCE GRANT FOR LINK TO WALNEY 1 WIND FARM | Regulatory News Service | 10/21/2011 | RNS Number : 6376Q OFGEM 21 October 2011 Press Release Friday 21 October 2011 OFGEM E-SERVE GRANTS OFFSHORE TRANSMISSION OWNER LICENCE FOR LINK TO WALNEY 1 OFFSHORE WIND FARM |
| MDM Bank 's Igor Kim buys Barclays ' Russian unit | Russian Financial Control Monitor | 10/21/2011 | MOSCOW. Russian banker Igor Kim is buying Barclays's Russian unit, according to several sources familiar with the deal. Kim, who offered a higher price for the bank than Renaissance Capital, is buying 100% of the bank as an independent ... |
| Boise-based Beamit sets its sights on the Philippines as first market for money-transfer service | Idaho Business Review | 10/21/2011 | Beamit's on a buying binge. The start-up Boise company that means to move money is assembling a software engineering and risk-management team, and hopes to be in business in the first quarter of 2012. |
| Pernod, Goldman, JPM revive dollar bonds | Euroweek | 10/21/2011 | The freshly upgraded French drinks group priced its $1.5bn 10 year bond via Barclays Capital and JP Morgan at 230bp over Treasuries, 5bp inside guidance, with a 4.45% coupon. |
| Oil strike, pre-sounding help Bowleven to $120m block | Euroweek | 10/21/2011 | Having completed the pre-sounding, Bank of America Merrill Lynch and Barclays Capital launched with a message that the deal would come at a price of 100p a share or higher — representing a discount to Tuesday's close at 115p of up to 13%. |
| Tenaska Merchant Teasers Dispatched | Power, Finance, and Risk | 10/21/2011 | Teasers have been sent out to prospective buyers of Tenaska Capital Management's Rio Nogales and High Desert combined cycle facilities. Preliminary bids are penciled to come in around the second week of November, says one deal watcher. ... |
| Barclays Expands CMBS Group | Real Estate Finance and Investment | 10/21/2011 | Barclays Capital hired three more to its commercial mortgage-backed securities platform, the company announced. In June, Barclays hired Larry Kravetz and Spencer Kagan to head up CMBS finance and CMBS credit and underwriting, respectively. |
| Ford Lease Deal Leads Big Week | Total Securitization and Credit Investment | 10/21/2011 | Ford Credit Auto Lease Trust hit the market with $757.84 million in notes, making it first off the line following the ABS East conference, typically the spark for a major week for issuance. The FCALT 2011-B transaction launched today and is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Unloads Retail, Commercial-Bank Ops In Russia | Total Securitization and Credit Investment | 10/21/2011 | Barclays has sold its retail and commercial banking operations in Russia to investors, as the U.K. bank had announced in February. It says it will continue to operate in the country through Barclays Capital and Barclays Wealth. |
| Real Estate Investment Trust - Retail Companies; Equity One Closes $575 Million Unsecured Revolving Credit Facility | Investment Weekly News | 10/22/2011 | 2011 OCT 22 - (VerticalNews.com) -- Equity One, Inc. (NYSE:EQY), an owner, developer, and operator of shopping centers, announced that it has closed a $575 million unsecured revolving credit facility which replaces its existing $400 million ... |
| Symplified; Symplified Adds Veracode Cloud-based Application Risk Management Platform to Trust Fabric App Integration Store | Investment Weekly News | 10/22/2011 | 2011 OCT 22 - (VerticalNews.com) -- Symplified(R), the Cloud security company, announced that it has added the Veracode cloud-based application risk management platform to the Symplified Trust Fabric(R) App Integration Store. This ... |
| Barclays Picks Winner of UK Premier League Promotion | All Africa | 10/22/2011 | Oct 22, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank on Friday announced the first winner under the Barclays Premier League Promotion in the new 2011 season, will soon fly to Britain with a companion and ... |
| EU finance ministers fall short of final plan, WSJ says | Theflyonthewall.com | 10/22/2011 | EU finance ministers fell short of a final plan on recapitalizing the region's banks as options are debated,the Wall Street Journal says. Reference Link |
| Barclays : Commodity investors exit swift rebound likely when financial gloom abates | Commodity Online | 10/22/2011 | India, Oct. 22 -- Commodity investors lately have been expecting the worst but commodities may be poised to rise whenever financial market worries abate says Barclays Capital. Investor selling of commodities has intensified in recent weeks ... |
| Last chance for budding investors to win big with Barclays fantasy investment game | M2 Presswire | 10/22/2011 | Time is running out for budding investors to win a share of £20,000 worth of prizes available in Barclays second annual Fantasy Investment Game. Players have to register to take part by noon on 31 October to qualify for the top three ... |
| Board moves: Former enforcer moves to Aviva; Former vice-chairman at Barclays Capital and director of markets division at the FSA joins bank as a non-executive director | sundaytimes.co.uk | 10/22/2011 | Gay Huey Evans has joined Aviva as a non-executive director. Huey Evans, 57, formerly a vice-chairman at Barclays Capital and director of the markets division at the Financial Services Authority, is vice-chairman of the International Swaps ... |
| EU leaders identify $150B in fresh capital needed for banks, FT says | Theflyonthewall.com | 10/23/2011 | European finance ministers have identified $150B in fresh capirtal needed to recapitalize the region's banks and allow them to meet the 9% threshold for their core tier one capital ratios, says the Finanacial Times. |
| EU leaders pressure Italy to commit to economic reform, Reuters says | Theflyonthewall.com | 10/23/2011 | EU leaders put pressure on Italy to adopt enough economic reform to avoid a Greek style meltdown, says Reuters. . Reference Link |
| Sarkozy backs down on idea to use unlimited ECB funds, Reuters says | Theflyonthewall.com | 10/23/2011 | French President Nicolas Sarkozy conceded that France's proposal to enlarge the power of the rescue fund by turning it into a bank, which would allow ECB liquidity, does not look likely to gain broader approval, Reuters says. |
| Bankers increase their acceptable Greek hair-cut offers up to 40%, Reuters says | Theflyonthewall.com | 10/23/2011 | Bankers offer to increase the voluntary Greek debt write-down to 40% of face value while politicians, including German finance minister Wolfgang Schaeuble would like to see private creditors to Greece accepting even larger "hair ... |
| WSJ: Banks Return To Center Stage In Takeovers | Dow Jones News Service | 10/23/2011 | It's back to the future in the volatile world of takeover finance. After years in which companies and private-equity groups sought deal financing from a variety of investors, spawning an array of exotic securities, banks are back at ... |
| Fitch sets F1+ rating to Barclays Bank's US repo notes programme | ADP Debt News | 10/24/2011 | (SeeNews) - Oct 24, 2011 - Fitch gave on Friday a short-term rating of F1+ to the US repo notes (Series 2011-1) programme of Barclays Bank plc and Barclays US CCP Funding LLC. |
| Dong Energy 's JV sells transmission link to Walney 1 wind farm | ADP Renewable Energy Track | 10/24/2011 | (SeeNews) - Oct 24, 2011 - Walney Windfarms Ltd, majority-owned by Danish state-owned utility Dong Energy, has sold the transmission link to the offshore wind farm Walney 1 in the Irish Sea for some GBP 105 million (USD 167.6m/EUR 120.6m). |
| Barclays Joins Other Banks to Raise Lending Rate to 17.5 Percent | All Africa | 10/24/2011 | Oct 24, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank yesterday raised its base lending rate by close to three percentage points joining a growing list of commercial banks increasing their rates on the back of ... |
| NBC Launches a Debit Mastercard | All Africa | 10/24/2011 | Dar es Salaam, Oct 24, 2011 (East African Business Week/All Africa Global Media via COMTEX) -- The National Bank of Commerce (NBC) last week launched a MasterCard debit card to enable its thousands of account holders to access their savings ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Growing debt concerns see investors make big withdrawals | Financial Express | 10/24/2011 | Skittish investors withdrew $9.9bn from commodities last month, the largest outflow in years, amid growing concerns about the European debt crisis and China's growth path. |
| Fitch rates Barclays Bank's US repo notes programme at F1+ | M2 Banking & Credit News | 10/24/2011 | 24 October 2011 - Fitch gave on Friday a short-term rating of F1+ to the US repo notes (Series 2011-1) programme of Barclays Bank plc and Barclays US CCP Funding LLC. |
| Barclays Announces Closing of C$5,000,000 Extendible Step-up Deposit Notes Offering | Benzinga.com | 10/24/2011 | Barclays Bank PLC (NYSE: BCS) announced today that it has issued C$5,000,000 principal amount of Extendible Step-up Deposit Notes, Series I-35 with a final maturity date of October 24, 2018 pursuant to an underwriting agreement dated ... |
| Barclays Announces Closing of C$5,000,000 Extendible Step-up Deposit Notes Offering | Business Wire | 10/24/2011 | TORONTO--(BUSINESS WIRE)--October 24, 2011-- Barclays Bank PLC ("Barclays") announced today that it has issued C$5,000,000 principal amount of Extendible Step-up Deposit Notes, Series I-35 with a final maturity date of October ... |
| EWE Plans Benchmark Euro Denominated Bond Issue | Dow Jones Global FX & Fixed Income News | 10/24/2011 | LONDON (Dow Jones)--EWE AG (EWE.YY) set pricing on its EUR500 million nine-year bond issue in the area of 175 basis points over midswaps, one of the banks running the deal said Monday. |
| EnBW Plans Euro Benchmark Hybrid Bond Issue, Pricing 7.5% Area | Dow Jones Global FX & Fixed Income News | 10/24/2011 | LONDON (Dow Jones)--German utility EnBW Energie Baden-Wuerttemberg AG (EBK.XE) is planning a euro-denominated, benchmark hybrid bond issue with initial price guidance set in the yield area of 7.5%, one of the banks leading the transaction ... |
| Barclays Wealth hires HSBC 's Wotton to spearhead sports push | Citywire | 10/24/2011 | Barclays Wealth has hired HSBC Private Bank's Matthew Wotton to manage its sports, media and entertainment (SME) arm. Wotton joins after a 13 years spell at HSBC. He switched to the private bank in 2007, where he headed up the ... |
| WSJ BLOG/Deal Journal: Meet Michael O'Neill Citibank NA's New Chairman | Dow Jones News Service | 10/24/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Citigroup has appointed director and former Bank of America executive Michael O'Neill as chairman of ... |
| *DJ UK Bank Shares Open Higher; RBS, Lloyds +2.4%; | Dow Jones Chinese Financial Wire | 10/24/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| AT A GLANCE: Europe Banks Brace For Possible Recapitalization | Dow Jones International News | 10/24/2011 | THE EVENT: European banks, especially those in the struggling southern regions, are bracing for a possible new round of capital raisings after European Union officials edged closer to a deal that could see around 90 banks tap markets for ... |
| Barclays Capital continues CMBS expansion with key appointments | ENP Newswire | 10/24/2011 | Release date - 21102011 Barclays Capital today announced several appointments to its Commercial Mortgage Backed Securities (CMBS) Finance business in the U.S. |
| BARCLAYS APPOINTS IAN ACKERLEY AS INVESTMENTS DIRECTOR | ENP Newswire | 10/24/2011 | Release date - 21102011 Barclays has appointed Ian Ackerley as Investments Director, UK Retail Business Banking. He will be responsible for leading the development of the integrated investment services for customers of the UK retail bank. |
| Last chance for budding investors to win big with Barclays fantasy investment game | ENP Newswire | 10/24/2011 | Release date - 22102011 Time is running out for budding investors to win a share of GBP20,000 worth of prizes available in Barclays second annual Fantasy Investment Game. |
| Igor Kim buys 100% of Barclays Bank | SKRIN Newswire | 10/24/2011 | Banker Igor Kim will buy Russian assets held by Barclays. Several sources familiar with the course of the transaction told Kommersant that documents related to the sale of Barclays Bank were to be executed on Friday, October 21. Kim will ... |
| La Tribune: Barclays Capital keeps "hold" rating on Publicis | La Tribune | 10/24/2011 | Barclays Capital has retained its "hold" rating on French advertising group Publicis, while cutting the share price target to EUR 30.20 from EUR 31.70 after the company released its third-quarter revenue figures. |
| Hedge Funds Brace for Redemptions | The Wall Street Journal Europe | 10/24/2011 | After a turbulent 10 months, hedge funds are bracing to hear whether jittery investors will want their money back. As the year comes to a close, some investors say they are reviewing how their managers have performed through the recent ... |
| UK: Disposal of transmission assets at the offshore wind farm Walney 1 | Esmerk Danish News | 10/24/2011 | Børsen, 24 Oct 2011, p.8:- Danish Dong Energy has announced that Walney Windfarms Limited, that is 50% owned by Dong, has completed the sale of transmission assets at the offshore wind farm Walney 1 to Blue Transmission Walney 1 Limited. |
| Experts in UK link-up to offer firms advice | Plymouth Herald | 10/24/2011 | A LEADING high street bank will stage a seminar in Plymouth to encourage businesses to enter new markets. Barclays will host its autumn Boosting Business seminars across the UK and via satellite link in Plymouth on Wednesday, November 9, at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SGX Clears First Asian FX Forwards | Exchange News Direct | 10/24/2011 | Singapore Exchange (SGX) today successfully launched its clearing service for OTC traded Asian Foreign Exchange (FX) Forwards (non-deliverable) with Deutsche Bank, DBS Bank and OCBC Bank clearing their first Asian FX Forwards with the ... |
| UBS , Credit Suisse may speed cuts, eliminate jobs, Bloomberg reports | Theflyonthewall.com | 10/24/2011 | Europe's biggest investment banks may look to accelerate asset reductions and job cuts, faced with demands for more capital and worsening earnings prospects, Bloomberg reports. JP Morgan analyst Kian Abouhossein says UBS (UBS), Credit ... |
| Banks are back funding takeovers, WSJ reports | Theflyonthewall.com | 10/24/2011 | Banks have returned to takeover finance evidenced by Kinder Morgan (KMP) turning to a group of banks led by Barclays PLC (BCS) for $13B needed to help fund its $21.1B takeover of rival El Paso Corp. (EP), reports the Wall Street Journal. |
| Euro zone PMI lower than expected, The Telegraph says | Theflyonthewall.com | 10/24/2011 | The euro zone's PMI came in at a lower than expected 47.2 in October, Markit reported, according to The Telegraph. Economists said the PMI indicates that the euro zone's economy will contract this quarter, the publication added. |
| E.U. could utilize insurance and special fund, Reuters reports | Theflyonthewall.com | 10/24/2011 | The euro zone should both insure a portion of the sovereign debt of some of its members, and create a special purpose investment vehicle that could receive funds form non- euro zone members and buy euro zone sovereign bonds, an E.U. paper ... |
| Barclays Sees Oil At US$115 Per Barrel In 2012 | FN Arena | 10/24/2011 | - Oil market continues to tighten - Global inventories down and supply issues remain - Tight market should support prices - Barclays forecasting average of US$115 per barrel in 2012 |
| Barclays Capital lowers Publicis ' price target to EUR 30.20 | ADPnews France | 10/24/2011 | (SeeNews) - Oct 24, 2011 - Barclays Capital has lowered its share price target on French advertising group Publicis (EPA:PUB) to EUR 30.20 from EUR 31.70, while keeping its "equal-weight" rating on the company after the latter ... |
| Macquarie, Barclays enter UK offshore transmission market | Infrastructure Investor | 10/24/2011 | The consortium has paid £105m to buy a transmission link to an offshore UK wind farm from DONG, Scottish and Southern Energy, PGGM and Ampere Equity Fund. The European Investment Bank is backing the deal with £52m of debt. |
| Banks Are Back in Takeovers | The Wall Street Journal | 10/24/2011 | It's back to the future in the volatile world of takeover finance. After years in which companies and private-equity groups sought deal financing from a variety of investors, spawning an array of exotic securities, banks are back at ... |
| Defensive pharma stocks hit stumbling block | Nikkei Weekly | 10/24/2011 | KEITA NAKAHARA In soccer, the Italian term catenaccio defines an ultradefensive style of play. The stock market equivalent, pharmaceuticals, have been in their element of late amid escalating fears about European debt and tumbling share ... |
| MOVES-ABN AMRO, Barclays Wealth | Reuters News | 10/24/2011 | (Adds Alternative Investment Management) Oct 24 (Reuters) - The following financial service industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Investment Adviser: Fitch downgrades RBS and Lloyds. | Investment Adviser | 10/24/2011 | Credit rating agency Fitch Ratings has downgraded Royal Bank of Scotland and Lloyds Banking Group less than a week after Moody's made similar cuts. |
| Investment Adviser: Fidelity hires Bateman to multi-manager team. | Investment Adviser | 10/24/2011 | Fidelity has hired James Bateman from Barclays Wealth to its multi-manager team. Mr Bateman joins Fidelity in January. At Barclays he was vice president of multi-manager and fund research, responsible for GBP2.3bn across Barclays' range ... |
| Barclays to sell Russian unit to Igor Kim this week-sources | Reuters News | 10/24/2011 | * Barclays decided to sell in Feb because of strong local competition * Kim has a fortune of $500 mln, already shareholder with MDM Bank * Talks with Kazkommertsbank, Renaissance Credit Bank failed-sources |
| Calif. CO2 price could go as high as $68: report | Energy Trader | 10/24/2011 | Prices for California carbon dioxide allowances could reach as high as $68 each beginning in 2018, Barclays Capital said in a research note Friday. |
| Mining Group Shakes Up Roster | Global Money Management | 10/24/2011 | Mine Employees Pension Fund has revamped its roster, making three new appointments and cutting two incumbents. Morgan Stanley Investment Management was awarded a mandate for international equity, Barclays Capital for commodities, and ... |
| PPF Appoints Transition, Infrastructure Panel | Global Money Management | 10/24/2011 | Pension Protection Fund recently appointed nine new managers to a transition panel. Blackrock, BNY Mellon, CitiGroup, Credit Suisse, Goldman Sachs International, JP Morgan, Legal & General Investment Management, Morgan Stanley and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PPF Appoints Transition, Infrastructure Panel | Global Money Management | 10/24/2011 | Pension Protection Fund recently appointed nine new managers to a transition panel. Blackrock, BNY Mellon, CitiGroup, Credit Suisse, Goldman Sachs International, JP Morgan, Legal & General Investment Management, Morgan Stanley and ... |
| SGX Clears First Asian FX Forwards | Singapore Government News | 10/24/2011 | Singapore, Oct. 24 -- Singapore Exchange Limited issued the following news release: Singapore Exchange (SGX) today successfully launched its clearing service for OTC traded Asian Foreign Exchange (FX) Forwards (non-deliverable) with Deutsche ... |
| On October 21, 2011, documents to sell Barclays Bank - Russian subsidiary company of British Barclays Bank should have been formalized... | WPS: Banking and Stock Exchange | 10/24/2011 | "Igor Kim and Renaissance Capital have been struggling for Barclays Bank for a long time, but Mr.Kim offered a better price," says a source of Kommersant close to negotiations. Renaissance Capital wanted to buy the bank with a ... |
| Barclays Bank Plc - Trader Note | Market News Publishing | 10/24/2011 | BARCLAYS BANK PLC ("BXS.DB.F-T") - Trader Note The following Trader Note was issued by Toronto Stock Exchange ("TSX") on October 24, 2011 at 8:23 a.m.: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GZH6) - (ISIN US06738GZH63) | Moody's Investors Service Ratings Delivery Service | 10/24/2011 | CUSIP: 06738GZH6 ISIN: US06738GZH63 Common Code: 032720013 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Barclays Bank Of Kenya [NSE 20-Share] hits two-month high, for a 2-day rise of 5.9% | News Bites - Africa | 10/24/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, traded at its 34-day high of KES12.55. The stock rose for a second day on Monday bringing its two-day rise to 70.0c ... |
| Capitec Bank Holdings [Africa Financials] decreases 1.0% on weak volume, ending a two-day streak of rises | News Bites - Africa | 10/24/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, decreased ZAR2.0 (or 1.0%) to close at ZAR192.0, ending a two-day streak of rises. Compared with the ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 10/24/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Prepays Show Comp Rule Influenced TPO Effect | National Mortgage News | 10/24/2011 | Correspondent and mortgage broker loan product notably contributed to the recent prepayment surge in lower coupon securitizations, this time with a loan compensation rule-related twist, according to a Barclays Capital report. |
| Sale of link to offshore wind farm brings Dong Energy 's JV GBP105m | Nordic Business Report | 10/24/2011 | 24 October 2011 - Walney Windfarms Ltd, majority-owned by Danish state-owned utility Dong Energy, has sold the transmission link to the offshore wind farm Walney 1 in the Irish Sea for some GBP105m. |
| Dong Energy 's JV sells transmission link to Walney 1 wind farm | ADPnews Nordic | 10/24/2011 | (SeeNews) - Oct 24, 2011 - Walney Windfarms Ltd, majority-owned by Danish state-owned utility Dong Energy, has sold the transmission link to the offshore wind farm Walney 1 in the Irish Sea for some GBP 105 million (USD 167.6m/EUR 120.6m). |
| NW18: World Markets At A Glance: Asian shrs, oil prices, gold futures up | NewsWire18 - MoneyWire | 10/24/2011 | NewsWire18, Monday, Oct 24 . MUMBAI - Asian shares were trading higher today tracking the rise in US and Europe markets, which gained Friday on hope European leaders will forge a broad plan at the European Union Summit Wednesday to contain ... |
| Barclays appoints Ian Ackerley as Investments Director | Daily The Pak Banker | 10/24/2011 | Karachi: Barclays has appointed Ian Ackerley as Investments Director, UK Retail Business Banking. He will be responsible for leading the development of the integrated investment services for customers of the UK retail bank. |
| Barclays Announces Closing of C$5,000,000 Extendible Step-up Deposit Notes Offering | Daily The Pak Banker | 10/24/2011 | Karachi: Barclays Bank PLC ("Barclays") announced today that it has issued C$5,000,000 principal amount of Extendible Step-up Deposit Notes, Series I-35 with a final maturity date of October 24, 2018 (the "Notes") pursuant to an ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/24/2011 | TIDMIEGY RNS Number : 6780Q iShares Barclays Euro Gov Bond 5-7 22 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Oct-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Information Update | Regulatory News Service | 10/24/2011 | TIDMIRSH RNS Number : 7078Q Juno (Eclipse 2007-2) Ltd 24 October 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |
| XELO plc Notice to Noteholders | Regulatory News Service | 10/24/2011 | TIDMIRSH RNS Number : 7396Q XELO plc 24 October 2011 DATED: 24 October, 2011 NOTICE THIS NOTICE IS IMPORTANT AND REQUIRES YOUR IMMEDIATE ATTENTION |
| EWE Prices EUR500 Million 4.125% 2020 Bond At 99.425 | Dow Jones Global FX & Fixed Income News | 10/24/2011 | LONDON (Dow Jones)--German energy company EWE AG priced its EUR500 million, nine-year bond at 165 basis points over midswaps, one of the banks running the deal said Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ADR Report: Shares Up On Improved Chinese Manufacturing Data | Dow Jones News Service | 10/24/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Monday, in line with the broader market, on signs that European leaders are making progress on a plan to contain the euro-zone debt crisis and as data pointed ... |
| EWE To Price EUR500 Million 9-Year Bond Issue At Swaps +1.65 | Dow Jones Business News | 10/24/2011 | LONDON -(Dow Jones)- German energy company EWE AG is to price its EUR500 million nine-year bond issue at 165 basis points over midswaps, one of the banks running the deal said Monday. |
| No More Dancing the Contango | LNG Intelligence | 10/24/2011 | A gas drilling slowdown and price recovery was always thought to be 'just around the corner' for North American gas. This left a contango in the futures market upon which to hedge. That does not seem to be so anymore as Barclays ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/24/2011 | -- |
| Barclays : Q3 2011 results preview | Deutsche Bank Equity Research | 10/24/2011 | -- |
| CORRECT: UK Bank Lending Steady In September From August-BBA | Dow Jones Asian Equities Report | 10/25/2011 | ("DATA SNAP: UK Bank Lending Steady In September From August-BBA" published at 0856 GMT incorrectly stated the amount borrowed by non-financial firms in the third paragraph. The correct version follows.) |
| Barclays , Deutsche Bank , Goldman take part in EnBW EUR750m bond sale | M2 Banking & Credit News | 10/25/2011 | 25 October 2011 -- Barclays (LON:BARC), Deutsche Bank (ETR:DBK), Goldman Sachs (NYSE:GS), Morgan Stanley (NYSE:MS) and Societe Generale (EPA:GLE) have served as lead managers of German utility EnBW AG's (ETR:EBK) placement of a EUR750m ... |
| Barclays completes CAD5m step-up deposit notes sale | M2 Banking & Credit News | 10/25/2011 | 25 October 2011 - Barclays Bank Plc said on Monday it had completed the issuance of CAD5m (USD4.988m/EUR3.587m) principal amount of extendible step-up deposit notes, series I-35. |
| Barclays Wealth The wealth manager [...]; CITY MOVES \| WHO'S SWITCHING JOBS | City AM | 10/25/2011 | Barclays Wealth The wealth manager has appointed Matthew Wotton to manage the sports, media and entertainment team within the UK & Ireland private bank. He joins from HSBC, where he most recently led the relationship management team for ... |
| EARNINGS PREVIEW: UK Bank Targets Squeezed By Rules, Economy | Dow Jones International News | 10/25/2011 | TAKING THE PULSE: U.K. bank shares in recent weeks have hit their lowest levels since 2009, as any consideration of banks' fundamental value is dwarfed by worries around their euro-zone exposure and ability to cope with coming ... |
| Italy work on growth-boosting measures, WSJ reports | Theflyonthewall.com | 10/25/2011 | Silvio Berlusconi, Italy's Prime Minister, is working to put together growth-boosting measures after Germany and France complained he isn't pushing ahead fast enough with an economic overhaul, reports the Wall Street Journal. ... |
| Barclays set to sell Russian retail arm | The Herald | 10/25/2011 | Barclays has agreed to sell its Russian retail business to local banker Igor Kim and plans to sign a deal in the coming days, according to reports. |
| Barclays to take loss in Russian deal | The Independent | 10/25/2011 | Business Barclays is close to selling its Russian retail banking business to Igor Kim, a local banker, and will sign a deal in the next few days. |
| UK Banking Shares Losing Ground After Ecofin Delay | Dow Jones Emerging Markets Report | 10/25/2011 | UK Banking Shares Losing Ground After Ecofin Delay |
| DONG Energy - Disposal of the transmission assets at the offshore wind farm Walney 1 | ENP Newswire | 10/25/2011 | Release date - 21102011 Walney Windfarms Limited today announced that it has completed the sale of transmission assets at the offshore wind farm Walney 1 to Blue Transmission Walney 1 Limited, which is the licensee entity incorporated by the ... |
| Barclays agrees to sell Russian retail business to Igor Kim | M2 EquityBites | 10/25/2011 | 25 October 2011 - UK banking group Barclays (LON:BARC) said on Tuesday that it had signed a deal to sell its Russian retail and commercial banking unit to local banker Igor Kim. |
| Igor Kim may acquire Barclays ' Russian retail business (Expobank) | Datamonitor's Financial Deals Tracker | 10/25/2011 | Deal In Brief According to Kommersant, Igor Kim, a banker, is likely to acquire Barclays Plc's Russian retail business, Barclays Bank Russia (formerly Expobank Commercial Bank). Barclays Plc is a UK-based banking and fianncial services ... |
| German consumer confidence expected to remain steady, WSJ reports | Theflyonthewall.com | 10/25/2011 | German market research group GfK's forward-looking consumer confidence index is set to improve slightly in November to 5.3 points, up from 5.2 points in October, despite rising fears of a recession, the Wall Street Journal reports. ... |
| Barclays nears deal to sell Russian retail banking business, Independent reports | Theflyonthewall.com | 10/25/2011 | Barclays (BCS) is said to be nearing a deal to sell its Russian retail banking business to Igor Kim, a local banker, and will sign a deal in the next few days, the Independent reports. The deal could cause a loss for Barclays, which paid ... |
| E,U, may increase bailout funds to more than $1.39T, AP reports | Theflyonthewall.com | 10/25/2011 | German lawmakers said the euro zone's new plans could increase its bailout funds to more than $1.39T, according to the Associated Press, which cited German lawmakers. Germany's parliament appears likely to ratify the expansion of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Futures retreat on European news | Theflyonthewall.com | 10/25/2011 | Stock futures moved lower following the latest news on the European bailout talks. Germany is reportedly objecting to a clause that would allow the ECB to continue taking extraordinary steps. On the other hand, third quarter earnings have ... |
| Barclays said to have established buyer for Russian unit | Global Banking News | 10/25/2011 | UK-based Barclays Plc (LSE: BARC) is said to have established a buyer for its Russian unit. Even though the bank announced in February that it would sell its Russian unit because of not being able to compete in the local market, where ... |
| Barclays Wealth makes appointment to manage Sports, Media & Entertainment team | Global Banking News | 10/25/2011 | Barclays Wealth, the private banking unit of Barclays Plc (LSE: BARC), has announced that it has made a key appointment to oversee the Sports, Media & Entertainment team. |
| Thomson Reuters GRC and Independent Audit Limited to host The Global Board: Realistic Challenge or Unrealistic Expectation | Hugin Press Release | 10/25/2011 | Board-level event to address the most challenging governance issues facing global boards LONDON, October 25, 2011 - Thomson Reuters Governance, Risk & Compliance ( accelus.thomsonreuters.com ) and Independent Audit Limited ( ... |
| Italy may become scapegoat for EU economic talks failure - Barclays Capital | ADPnews Italy | 10/25/2011 | (SeeNews) - Oct 25, 2011 - Should Italy fail to present to the EU Wednesday a viable plan for pension reform and economy growth, it could become the scapegoat for any failure at the EU talks in the long term, Barclays Capital said. |
| ABTP06 - ABSA Bank Limited - Notice of expiry and maturity | Johannesburg Stock Exchange | 10/25/2011 | BIABS ABTP06 - ABSA Bank Limited - Notice of expiry and maturity Absa Bank Ltd hereby gives notice of the expiry and maturity of the ... |
| UPDATE 1-Several banks build short squeezes in LME aluminium | Reuters News | 10/25/2011 | * Barclays, JP Morgan pressuring points on aluminium futures curve * JP Morgan seen borrowing 20,000 lots of aluminium Oct 14 * Investors at risk of getting squeezed if short Dec, Feb, March |
| Barclays announces sale of Russian arm to Igor Kim | Reuters News | 10/25/2011 | LONDON, Oct 25 (Reuters) - Barclays has agreed to sell its Russian retail and commercial banking operations to local banker Igor Kim, the British bank said on Tuesday. |
| Barclays Bank announces sale of Russian unit | M&A Navigator | 10/25/2011 | 25 October 2011 - Barclays Bank plc, part of British financial group Barclays plc (LON:BARC), said today it will sell its Russian unit Barclays Bank LLC to an investor group that includes businessman Igor Kim for an undisclosed sum. |
| BP Will Buy Back $4 Billion in Shares From 2013, Barclays Says | Mist News | 10/25/2011 | BP Plc (BP/), Europe's second-biggest oil company, will buy back $4 billion in shares a year starting in 2013 after it finishes paying off the U.S. fund for legal claims from the Gulf of Mexico spill, Barclays Capital predicted. |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/10/14 382 -649 35.44 | Market News Publishing | 10/25/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/10/14 382 -649 35.44 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/10/14 770,000 714,000 | Market News Publishing | 10/25/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/10/14 770,000 714,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/10/14 19,362,606 3,732,703 2.74 | Market News Publishing | 10/25/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/10/14 19,362,606 3,732,703 2.74 Net Total Last Total Price Date Change Shorted Price Volume ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2R6) - (ISIN US06740P2R68) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06740P2R6 ISIN: US06740P2R68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822309807 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548338226) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: ISIN: XS0548338226 Common Code: 054833822 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823027266 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548338499) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: ISIN: XS0548338499 Common Code: 054833849 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823027264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548341873) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: ISIN: XS0548341873 Common Code: 054834187 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823027216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFF3) - (ISIN US06738KFF30) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738KFF3 ISIN: US06738KFF30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUY8) - (ISIN US06738JUY80) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JUY8 ISIN: US06738JUY80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUZ5) - (ISIN US06738JUZ55) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JUZ5 ISIN: US06738JUZ55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV27) - (ISIN US06738JV279) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JV27 ISIN: US06738JV279 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735778 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVV3) - (ISIN US06738JVV33) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JVV3 ISIN: US06738JVV33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV76) - (ISIN US06738JV766) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JV76 ISIN: US06738JV766 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822738528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVU5) - (ISIN US06738JVU59) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JVU5 ISIN: US06738JVU59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0476862379) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: ISIN: XS0476862379 Common Code: 047686237 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822069108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSX3) - (ISIN US06738JSX36) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JSX3 ISIN: US06738JSX36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822759955 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVW1) - (ISIN US06738JVW16) | Moody's Investors Service Ratings Delivery Service | 10/25/2011 | CUSIP: 06738JVW1 ISIN: US06738JVW16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764718 |
| Barclays announces the sale of its Russian retail and commercial banking operations | M2 Presswire | 10/25/2011 | Barclays Bank PLC ('Barclays') announces the sale of Barclays Bank LLC to investors including Igor Kim, one of Russia's leading bankers. The transaction follows Barclays announcement on 15 February 2011 of its intention to sell Barclays ... |
| Thomson Reuters GRC and Independent Audit Limited to host "The Global Board: Realistic Challenge or Unrealistic Expectation"; Board-level... | M2 Presswire | 10/25/2011 | LONDON — Thomson Reuters Governance, Risk & Compliance (accelus.thomsonreuters.com) and Independent Audit Limited (independentaudit.com) today announced that they will host a board-level event that provides CEOs, chairmen, non-executive ... |
| Barclays PLC Sells Russia Bank Operations-DJ | Reuters Significant Developments | 10/25/2011 | Date Announced: 20111025 Dow Jones reported that Barclays PLC has sold its retail and commercial banking operations in Russia. Barclays sold the business, Barclays Bank LLC, to a group of investors including Igor Kim, one of Russia's ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 10/25/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.03, a bullish indicator. In the past 50 ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 10/25/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR175.774. The price to ... |
| Barclays Bank Of Kenya [NSE 20-Share] continues significant uptrend, gains 3.6%, for a 3-day rise of 9.7% | News Bites - Africa | 10/25/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) rose for a third day on Tuesday bringing its three-day rise to KES1.15 or 9.7%. The stock price gained 45.0c (or 3.6%) to close at KES12.95. Compared with the NSE 20-Share ... |
| Clinic shows how to borrow for growth | York Press | 10/25/2011 | BARCLAYS bank is holding a series of business lending clinics to get small businesses to think about borrowing to invest for growth. It is hoped one of the events in York, which will take place on Thursday at Barclays branch at 1-3 ... |
| Barclays PLC sells Russian retail unit to investors including Kim | Prime News | 10/25/2011 | MOSCOW, Oct 25 (PRIME) -- U.K.-based international financial service provider Barclays PLC has sold its Russian retail unit Barclays Bank LLC to a group of investors including businessman Igor Kim, a shareholder of MDM Bank and Orient ... |
| EUROPE | The Mercury | 10/25/2011 | Shares increased to their highest level in 11 weeks yesterday as signs of stronger growth in China and Japan outweighed a sell-off in Greek lenders after a meeting of euro zone leaders discussed the region's debt crisis. |
| EUROPE | Pretoria News | 10/25/2011 | Shares increased to their highest level in 11 weeks yesterday as signs of stronger growth in China and Japan outweighed a sell-off in Greek lenders after a meeting of euro zone leaders discussed the region's debt crisis. |
| EUROPE | The Star | 10/25/2011 | Shares increased to their highest level in 11 weeks yesterday as signs of stronger growth in China and Japan outweighed a sell-off in Greek lenders after a meeting of euro zone leaders discussed the region's debt crisis. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 10/25/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| UK Banking Shares Losing Ground After Ecofin Delay | Dow Jones Asian Equities Report | 10/25/2011 | UK Banking Shares Losing Ground After Ecofin Delay |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays agrees to sell Russia bank operations | Agence France Presse | 10/25/2011 | British bank Barclays said Tuesday it had agreed to sell its retail and commercial activities in Russia to local banker Igor Kim for an undisclosed amount. |
| Qatar banks reap record interest on building boom | ArabianBusiness.com | 10/25/2011 | Qatar?s biggest banks are reaping record amounts in interest earnings this year as the government starts an unprecedented spending program to build bridges, railroads and hotels needed for the 2022 soccer World Cup.Net income from lending ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/25/2011 | TIDMIEGY RNS Number : 7648Q iShares Barclays Euro Gov Bond 5-7 25 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Oct-11 NAV PER SHARE: Official NAV ... |
| BARCLAYS PLC - Form 8.3 - Investec Limited | Business Wire Regulatory Disclosure | 10/25/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Wales And West Utilities Finance Plans Roadshow For Bond Issue | Dow Jones Global FX & Fixed Income News | 10/25/2011 | LONDON (Dow Jones)-- Wales and West Utilities Finance PLC has mandated Barclays PLC and Royal Bank of Scotland Group PLC to arrange a roadshow in London starting Wednesday, ahead of a possible sterling-denominated bond issue, one of the ... |
| UK Banking Shares Losing Ground After Ecofin Delay | Dow Jones Global FX & Fixed Income News | 10/25/2011 | UK Banking Shares Losing Ground After Ecofin Delay |
| Barclays selling Russian subsidiary to Kim-headed investor group | Interfax: Russia & CIS Business and Financial Newswire | 10/25/2011 | MOSCOW. Oct 25 (Interfax) - Barclays Bank has announced the sale of its Russian subsidiary Barclays Bank LLC to a group of investors led by well-known banker Igor Kim, Barclays said in a statement. |
| WSJ BLOG/MarketBeat: Netflix's 'Nuclear Winter': Analysts React | Dow Jones News Service | 10/25/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff If you thought Netflix shares were in bad shape last night, you should see them this morning. |
| UK Banking Shares Losing Ground After Ecofin Delay | Dow Jones News Service | 10/25/2011 | UK Banking Shares Losing Ground After Ecofin Delay |
| WSJ BLOG/MarketBeat: China's Shadow Banking System: The Next Subprime? | Dow Jones News Service | 10/25/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff It's always something, isn't it? We're still cleaning up the mess from the massive ... |
| WSJ: Is It A Debt Rally If Nobody Trades? | Dow Jones News Service | 10/25/2011 | Corporate bonds have rallied, but parts of Wall Street aren't joining the party. After starting the month with a 1% drop, the Barclays Capital U.S. Corporate Investment Grade Index has clawed back into positive territory for the month. |
| *DJ UK Banking Shares Losing Ground After Ecofin Delay | Dow Jones Chinese Financial Wire | 10/25/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| DJ ADR Report: Shares Lower Amid European Debt Concerns | Dow Jones Chinese Financial Wire | 10/25/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed lower Tuesday, in line with the broader markets, as optimism over a big solution to the European debt crisis faded. |
| INTERVIEW: CPP Sees Revenue Boost From ID Protection Launch | Dow Jones International News | 10/25/2011 | LONDON (Dow Jones)--Credit-card insurance company CPPGroup PLC (CPP.LN) expects high single-digit to low double-digit revenue growth after the full launch of its new identity protection product, but doesn't see significant demand from ... |
| Barclays PLC Sells Russian Retail And Comml Banking Ops | Dow Jones International News | 10/25/2011 | LONDON (Dow Jones)--Barclays PLC (BARC.LN), a global financial services provider, said Tuesday that it has sold Barclays Bank LLC to investors including Igor Kim, one of Russia's bankers, adding that Barclays Capital will continue to ... |
| UK Banking Shares Losing Ground After Ecofin Delay | Dow Jones International News | 10/25/2011 | UK Banking Shares Losing Ground After Ecofin Delay |
| FOCUS: Big FX Banks Prosper As Market Conditions Get Tough | Dow Jones International News | 10/25/2011 | -- Deutsche Bank and UBS report strong third-quarter earnings from foreign exchange -- Bigger banks appear to benefit most from busy and volatile summer |
| Barclays Sells Russian Retail, Commercial Banking Operations | Dow Jones Business News | 10/25/2011 | LONDON -(Dow Jones)- Barclays PLC (BARC.LN), a global financial services provider, said Tuesday that it has sold Barclays Bank LLC to investors including Igor Kim, one of Russia's bankers, adding that Barclays Capital will continue to ... |
| Barclays PLC Disposal | Regulatory News Service | 10/25/2011 | TIDMBARC TIDM38AK RNS Number : 8071Q Barclays PLC 25 October 2011 25 October 2011 BARCLAYS PLC Barclays announces the sale of its Russian retail and commercial banking operations |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays close to Russian sale | i | 10/25/2011 | Business \| The Business Matrix The day at a glance BANKS Barclays is close to selling its Russian retail banking business to Igor Kim, a local banker, and will sign a deal in the next few days. The unit has been up for sale since February ... |
| EUROPE | Cape Times | 10/25/2011 | Shares increased to their highest level in 11 weeks yesterday as signs of stronger growth in China and Japan outweighed a sell-off in Greek lenders after a meeting of euro zone leaders discussed the region's debt crisis. |
| Sector Report - United Kingdom | UniCredit Research | 10/25/2011 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 10/25/2011 | -- |
| SA Equities Daily : BARC; CFR; MTN; UHR; EXX; Africa telecoms; GEP | Deutsche Bank Equity Research | 10/25/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/25/2011 | -- |
| Barclays offloads its Russian unit; News Bulletin | The Daily Telegraph | 10/26/2011 | Barclays has sold its Russian retail and commercial banking businesses eight months after announcing its intention to offload its operations there. Investors, including Igor Kim, a leading Russian banker, have bought the unit, which had ... |
| Barclays Capital launches Manager Access Indices | ENP Newswire | 10/26/2011 | Release date - 25102011 Barclays Capital, the investment banking division of Barclays Bank PLC, today launched its Manager Access Indices - a family of investible indices which aim to provide investors with liquid exposure to specific hedge ... |
| Barclays announces the sale of its Russian retail and commercial banking operations | ENP Newswire | 10/26/2011 | Release date - 25102011 Barclays Bank PLC ('Barclays') announces the sale of Barclays Bank LLC to investors including Igor Kim, one of Russia's leading bankers. |
| Thomson Reuters GRC and Independent Audit Limited to host 'The Global Board: Realistic Challenge or Unrealistic Expectation' | ENP Newswire | 10/26/2011 | Release date - 25102011 LONDON, - Thomson Reuters Governance, Risk & Compliance (accelus.thomsonreuters.com) and Independent Audit Limited (independentaudit.com) today announced that they will host a board-level event that provides CEOs, ... |
| Four brokers hike recommendation on Tieto after Q3 2011 results | M2 EquityBites | 10/26/2011 | 26 October 2011 - Deutsche Bank, Nordea, Barclays Capital and Goldman Sachs have upgraded their view on Finnish IT company Tieto Oyj (HEL:TIE1V) after the firm released its third-quarter 2011 report yesterday. |
| Global investors remain wary of EU efforts, WSJ reports | Theflyonthewall.com | 10/26/2011 | After watching the collapse of European bond prices, the Wall Street Journal reports that global investors believe it will take a strong display of cross-national resolve and financial might from the region's leaders to bring them back ... |
| Merkel likely to receive support on bailout fund boost plans, Independent says | Theflyonthewall.com | 10/26/2011 | German chancellor Angela Merkel is expected to receive parliamentary support for plans to boost the Eurozone rescue fund before she heads to a high-stakes European summit, the Independent reports. |
| Berlusconi's resignation "denied," BBC News reports | Theflyonthewall.com | 10/26/2011 | The main coalition ally in the Italian cabinet has denied reports in La Repubblica that Prime Minister Silvio Berlusconi will step down, BBC News reports. LA Repubblica said Berlusconi will leave at the end of December or beginning of ... |
| Italy's government fights for life, FT reports | Theflyonthewall.com | 10/26/2011 | Silvio Berlusconi's center-right coalition government appears in danger of collapsing over EU demands for economic reform, the Financial Times reports. Angelino Alfano, secretary of Berlusconi's People of Liberty party, says that ... |
| Berlusconi to deliver Italy's emergency measures later today, AP reports | Theflyonthewall.com | 10/26/2011 | Italian Prime Minister Silvio Berlusconi is planning to deliver a letter with Italy's emergency measures to the summit later today, the Associated Press reports. Italian media reports indicate that the measures include new ... |
| E.U. banks may be allowed to swap Greek debt for bailout bonds, NY Times says | Theflyonthewall.com | 10/26/2011 | Under one plan being considered by euro zone authorities, banks may be allowed to trade their Greek bonds for bonds of much lower value issued by a bailout fund, The New York Times reported yesterday, citing two unnamed officials. ... |
| Incoming ECB president suggests bank will continue buying bonds, Reuters says | Theflyonthewall.com | 10/26/2011 | The incoming president of the European Central Bank indicated that the bank would continue to buy the bonds of euro zone countries with debt problems, according to Reuters. |
| Talks over Greek bond writedown deadlocked, Bloomberg reports | Theflyonthewall.com | 10/26/2011 | European Union discussions with banks on bondholder losses as part of a new Greek rescue package are deadlocked and have been suspended, and though the EU prefers voluntary participation, a forced solution cannot be ruled out, reported ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| E.U. may not announce size of bailout fund today, Bloomberg TV reports | Theflyonthewall.com | 10/26/2011 | IMF participation in the euro zone bailout fund is still under consideration, Bloomberg TV added. |
| E.U., banks "converging around" 50% Greek bond haircut, Bloomberg TV says | Theflyonthewall.com | 10/26/2011 | The main disagreement between E.U. and European banks now relates to the percentage of new Greek bonds that will be insured by the EU. bailout apparatus, Bloomberg TV says |
| Polish minister: Large E.U. banks to raise capital to 9%, Bloomberg TV says | Theflyonthewall.com | 10/26/2011 | The Polish finance minister said that large E.U. banks would raise their capital buffers to 9% by June 2012, Bloomberg TV reported. |
| E.U. reaches consensus on bank capital raising | Theflyonthewall.com | 10/26/2011 | E.U. leaders have reached a consensus on a broad outline for capital raising by the bloc's banks, a transcript of a speech by President of the European Council Herman Van Rompuy indicates. Under the consensus, banks should be required, ... |
| Fall in forward prices may not hurt dry gas producers soon: Barclays | Commodity Online | 10/26/2011 | India, Oct. 26 -- The fall in forward prices of gas has made it unattractive for producers to hedge according to Barclays Capital. However producers are hedged for 2012 and have adequate resources to maintain their drilling programs. Hence ... |
| MOVES-Barclays Wealth, HSBC , BNY Mellon | Reuters News | 10/26/2011 | (Adds Barclays Wealth, BNY Mellon) Oct 26 (Reuters) - The following financial service industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| INTERVIEW: "Crisis showed that banking is a business for domestic players" - Barclays Bank LLC CEO | Interfax: Russia & CIS Business and Financial Newswire | 10/26/2011 | MOSCOW. Oct 26 (Interfax) - Barclays Bank needed eight months to sell its Russian subsidiary. The group announced that the deal had been finalized on Tuesday - Barclays Bank LLC was sold to a group of investors led by banker Igor Kim. After ... |
| DJ ADR Report: Shares Rise On Hopes For Europe Debt Resolution | Dow Jones Chinese Financial Wire | 10/26/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Wednesday, in line with the broader market, as investors grew hopeful for a speedy resolution to the euro zone's debt woes. |
| Deal snapshot: BARCLAYS BANK ANNOUNCES SALE OF RUSSIAN UNIT | M&A Navigator | 10/26/2011 | Barclays Bank plc, part of British financial group Barclays plc (LON:BARC), said it will sell its Russian unit Barclays Bank LLC to an investor group that includes businessman Igor Kim for an undisclosed sum. |
| BP Will Buy Back $4 Billion in Shares From 2013, Barclays Says | Mist News | 10/26/2011 | BP Plc (BP/), Europe's second-biggest oil company, will buy back $4 billion in shares a year starting in 2013 after it finishes paying off the U.S. fund for legal claims from the Gulf of Mexico spill, Barclays Capital predicted. |
| Cash on the agenda for council Plans in the pipeline | Manchester Evening News | 10/26/2011 | THE latest planning applications submitted to Bury Council include: n Mr Briyasat, non-material amendment to existing approved applications for single- storey front extension forming new porch at 41 Polefield Road, Prestwich. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809956799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVN3) - (ISIN US06740PVN31) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06740PVN3 ISIN: US06740PVN31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822267362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JP72) - (ISIN US06739JP725) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06739JP72 ISIN: US06739JP725 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821848647 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW91) - (ISIN US06738JW913) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738JW91 ISIN: US06738JW913 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW75) - (ISIN US06738JW756) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738JW75 ISIN: US06738JW756 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029839 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW83) - (ISIN US06738JW830) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738JW83 ISIN: US06738JW830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXW6) - (ISIN US06738KXW60) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738KXW6 ISIN: US06738KXW60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822763350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVQ4) - (ISIN US06738JVQ48) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738JVQ4 ISIN: US06738JVQ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUF9) - (ISIN US06738JUF91) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738JUF9 ISIN: US06738JUF91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758976 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUH5) - (ISIN US06738JUH57) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738JUH5 ISIN: US06738JUH57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXR7) - (ISIN US06738KXR75) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738KXR7 ISIN: US06738KXR75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXT3) - (ISIN US06738KXT32) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738KXT3 ISIN: US06738KXT32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758873 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVP6) - (ISIN US06738JVP64) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738JVP6 ISIN: US06738JVP64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758943 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYD7) - (ISIN US06738KYD70) | Moody's Investors Service Ratings Delivery Service | 10/26/2011 | CUSIP: 06738KYD7 ISIN: US06738KYD70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822925499 |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 10/26/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.9, a bearish indicator. In the past 50 days this ... |
| Capitec Bank Holdings [Africa Financials] dips 0.9% on low volume | News Bites - Africa | 10/26/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped ZAR1.75 (or 0.9%) to close at ZAR193.25. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| ABSA Group [Africa Top 40] dips 0.1% on firm volume, ending a four-day streak of rises | News Bites - Africa | 10/26/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped 20.0c (or 0.1%) to close at ZAR139.80, ending a four-day streak of rises. Compared with the FTSE/JSE: ... |
| Four brokers hike recommendation on Tieto after Q3 2011 results | Nordic Business Report | 10/26/2011 | 26 October 2011 - Deutsche Bank, Nordea, Barclays Capital and Goldman Sachs have upgraded their view on Finnish IT company Tieto Oyj (HEL:TIE1V) after the firm released its third-quarter 2011 report yesterday. |
| Four brokers revise upwards Tieto advice after Q3 | ADPnews Nordic | 10/26/2011 | (SeeNews) - Oct 26, 2011 - Deutsche Bank, Nordea, Barclays Capital and Goldman Sachs have upgraded their view on Finnish IT company Tieto Oyj (HEL:TIE1V) after the firm released its third-quarter report yesterday. |
| Barclays Q3 Interim Management Statement; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 10/26/2011 | Organisation: Barclays plc Description: Barclays Q3 Interim Management Statement for the global banking and financial services provider, the first of the UK-based banks to publish Q3 figures |
| ELIXIR PETROLEUM LIMITED ; Annual Report to shareholders | ASX ComNews (Text version of ASX Company Announcements) | 10/26/2011 | 2011 | Annual Report Corporate Directory Directors Bankers Mr Jonathan Stewart – Non–Executive Chairman National Australia Bank Limited Mr Andrew Ross – Managing Director Ground ... |
| Bulbrokers - Stock Market Daily Review – Oct 26, 2011 | Bulgarian Banks and Brokers Reports | 10/26/2011 | Decline in stock markets before the meeting of European leaders Stock exchanges in Europe and in the United States reported declines Tuesday, as investors reacted with caution to market fluctuations, before the summit meeting in the euro ... |
| BARCLAYS PLC - IRELAND TOP Rule 38.5 Disclosure - Greencore Group Plc | Business Wire Regulatory Disclosure | 10/26/2011 | LONDON - FORM 38.5   IRISH TAKEOVER PANEL   DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/26/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/10/11 Issue Barclays Bank Plc - Series 203 - EUR 2,560,000,000 FRN due 28 Jan 2013 ... |
| Banks Top Tables as Buys Up 50% Among TD Customers ; G4S Enters Top Ten Buys With ISS Acquisition Announcement | Marketwire | 10/26/2011 | LONDON, ENGLAND--(Marketwire - Oct. 26, 2011) - Darren Hepworth, Global Trading and Product Director, TD Waterhouse comments: "Buys among TD customers were up by over 50% in the week ending Tuesday, 18 October as Lloyds Banking Group ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/26/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| WSJ BLOG/China Real Time: China's Shadow Banking System: The Next Subprime? | Dow Jones International News | 10/26/2011 | (This story has been posted on The Wall Street Journal Online's China Real Time Report blog at http://blogs.wsj.com/chinarealtime.) It's always something, isn't it? We're still cleaning up the mess from the massive ... |
| AT A GLANCE: European Banks Post 3Q Results In Uncertain Times | Dow Jones International News | 10/26/2011 | THE EVENT: European banks have started to report third-quarter numbers as worries around their exposure to troubled southern states and ability to cope with coming regulation continue to command attention. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/26/2011 | TIDMIEGY RNS Number : 8507Q iShares Barclays Euro Gov Bond 5-7 26 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Oct-11 NAV PER SHARE: Official NAV ... |
| Luminar Group Holdings PLC Banking Update | Regulatory News Service | 10/26/2011 | TIDMLMR RNS Number : 9094Q Luminar Group Holdings PLC 26 October 2011 Luminar Group Holdings PLC ("Luminar" or the "Company") |
| Dali Capital PLC Repurchase | Regulatory News Service | 10/26/2011 | TIDMIRSH RNS Number : 9098Q Dali Capital PLC 26 October 2011 For Immediate Release 26 October, 2011 IRISH STOCK EXCHANGE COMPANY ANNOUNCEMENT Dali Capital Plc (the "Issuer") |
| Barclays decides to sell Russian subsidiary to Igor Kim | SKRIN Newswire | 10/26/2011 | British banking giant Barclays is to divest its Russian subsidiary to a number of investors including MDM Bank co-owner Igor Kim, RIA Novosti wires quoting a press release of Barclays. In line with the transaction's terms, the buyers will ... |
| WHAT a difference a day is going to make to the families and patients at... | Welwyn & Hatfield Times | 10/26/2011 | WHAT a difference a day is going to make to the families and patients at WGC-based Isabel Hospice. For a team of employees from Barclays Bank spent Thursday last week re-decorating and re-furnishing the three counselling/quiet rooms at the ... |
| Nomura Whets Scalpel for Cutting; Japanese Investment Bank Dialing Back Its Ambitions; European Operations Are Expected Target | The Wall Street Journal Online | 10/26/2011 | Scaling back its ambitions to become a full-service global investment bank, Nomura Holdings Inc. is planning a major cost-cutting drive that will likely land heaviest on its money-losing European operations, people familiar with the matter ... |
| Is It a Debt Rally if Nobody Trades? Corporate Credit Has Rebounded, but a Lack of Volume Is Posing Challenges for Market Makers | The Wall Street Journal Online | 10/26/2011 | Corporate bonds have rallied, but parts of Wall Street aren't joining the party. After starting the month with a 1% drop, the Barclays Capital U.S. Corporate Investment Grade Index has clawed back into positive territory for the month. ... |
| DJ MARKET TALK: BOC HK Off 2.2% Pre-Mkt; 9M PPOP Below View -BarCap | Dow Jones Chinese Financial Wire | 10/26/2011 | 0925 [Dow Jones] BOC HK (2388.HK) is down 2.2% at HK$18.00 pre-market. The lender said its January-September operating profit rose 42% on-year to HK$18.07 billion, due to a one-time net recovery of HK$2.85 billion from the underlying ... |
| 6-K SEC FILING | BARCLAYS PLC | 10/26/2011 | -- |
| Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% | Dow Jones Emerging Markets Report | 10/27/2011 | Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% |
| UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% | Dow Jones Emerging Markets Report | 10/27/2011 | UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% |
| SEPTEMBER 2011 - CREDIT AGRICOLE CIB PARTICIPATES IN THE REFINANCING OF ORIENT-EXPRESS HOTELS' BRAZILIAN PORTFOLIO | ENP Newswire | 10/27/2011 | Release date - 26102011 In September 2011, Credit Agricole CIB acted, alongside HSBC Bank Bermuda Limited and Barclays Corporate, to refinance the Copacabana Palace, Rio de Janeiro and Hotel das Cataratas, Iguassu Falls, on behalf of ... |
| Barclays introduces competitive 90 per cent LTV mortgages with zero fees | ENP Newswire | 10/27/2011 | Release date - 26102011 Barclays, through its mortgage arm Woolwich, is extending its range of fixed rate mortgage deals to 90 per cent loan to value (LTV) from tomorrow, including a competitive fee-free three year fixed rate at 4.99 per ... |
| Barclays Wealth continues regional expansion with new office in Cambridge; This is the second new office in the region this year, foll... | ENP Newswire | 10/27/2011 | Release date - 24102011 Barclays Wealth, a leading global wealth manager, has announced its new office in Cambridge, further boosting its reach in the East Anglia region. |
| Europe may seek bailout help from China, AP reports | Theflyonthewall.com | 10/27/2011 | Hopes are growing that cash-rich China will take a major role in the rescue of Europe, which is struggling toward a solution to its debt crisis, the Associated Press reports. Beijing has expressed sympathy for the EU, but has yet to commit ... |
| EU announces solution for Greece, says EFSF could be levered to 1T euros | Theflyonthewall.com | 10/27/2011 | The Euro Summit announced a set of measures to address the current tensions in financial markets and restore confidence. The public debt of Greece should be reduced to 120% of GDP by 2020. A voluntary contribution was agreed with private ... |
| Greek debt relief deal reached by European leaders, Reuters reports | Theflyonthewall.com | 10/27/2011 | European leaders today reached a deal to provide debt relief for Greece, but analysts say key details remain to be resolved, reports Reuters. The agreement provides for private banks and insurers to accept 50% losses on their Greek debt ... |
| Sarkozy to speak with Chinese president today on loans, Bloomberg says | Theflyonthewall.com | 10/27/2011 | French President Nicolas Sarkozy intends to speak with Chinese President Hu Jintao today by telephone to discuss possible Chinese contributions to the E.U. bailout apparatus, according to Bloomberg. Beijing is prepared to work with Europe ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Incoming ECB president in support of more Italian, Spanish bond buying, FT says | Theflyonthewall.com | 10/27/2011 | Comments by incoming president of the European Central Bank, Mario Draghi, suggest that the bank may continue to buy Italian and Spanish sovereign bonds, reported Financial Times. |
| Chinese advisers: China likely to contribute to EU bailout fund, FT reports | Theflyonthewall.com | 10/27/2011 | According to two senior advisers to the Chinese government, China is likely to contribute to the eurozone's bail-out fund but European leaders will need to satisfy some key conditions to secure the nations aid, reported Financial ... |
| Barclays Capital keeps Puma's price target at EUR 220 | ADPnews Germany | 10/27/2011 | (SeeNews) - Oct 27, 2011 - Barclays Capital said today it kept its EUR 220 share price target and "underweight" recommendation on German sporting goods maker Puma SE (ETR:PUM) after the company's figures for the third quarter ... |
| Economist at Barclays says Italy has a crucial role to play in winding down the eurozone crisis | Global Banking News | 10/27/2011 | According to Bloomberg, Julian Callow, chief European economist at Barclays Plc (LSE: BARC), has opined that Italy's actions would have a significant bearing in winding down the sovereign debt crisis in the eurozone. |
| Blue Transmission Walney Acquires Transmission Assets Of Walney 1 Offshore Wind Farm From Walney Windfarms For $165.4 Million | GlobalData Financial Deals Tracker | 10/27/2011 | Blue Transmission Walney 1 Limited, a licensee entity incorporated by the consortium of Macquarie Capital Group Limited and Barclays Integrated Infrastructure Fund, a fund managed by Barclays Private Equity; completed the acquisition of ... |
| EIB provides GBP-52m funding for UK offshore wind transmission link deal | ADP Renewable Energy Track | 10/27/2011 | (SeeNews) - Oct 27, 2011 - The European Investment Bank (EIB) on Tuesday announced GBP 52 million (USD/EUR) in debt funding to Blue Transmission Walney 1 Ltd for the acquisition of a transmission link to the Walney 1 offshore wind farm in ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 10/27/2011 | Hong Kong's Equity Squeeze People in glass houses shouldn't throw stones. Equity analysts in Hong Kong spill oceans of ink warning about the danger of overcapacity in mainland China's industrial sector. They should pay more ... |
| Banking and stock exchange. Finance. Economics | WPS: Banking and Stock Exchange | 10/27/2011 | The British bank stated its intention to sell the bank in Russia in mid-February 2011 when it wrote off the goodwill worth RUR 12.2 billion from the Russian bank. When Barclays purchased Expobank in 2008, it paid RUR 17.6 billion for it, at ... |
| IPIC Plans $ Denominated Dual Tranche 2017, 2022 Bond Issue | Dow Jones Global FX & Fixed Income News | 10/27/2011 | LONDON (Dow Jones)--Abu Dhabi-based International Petroleum Investment Company (IPIC.YY), or IPIC, has launched a U.S. dollar-denominated dual tranche bond issue, one of the banks running the deal said Thursday. |
| BPCE Sets Pricing On Tap Of 3.75% Sep 2021 Covered Bond | Dow Jones Global FX & Fixed Income News | 10/27/2011 | LONDON (Dow Jones)--French mutual lender BPCE has set pricing on its EUR750 million tap of 3.75% September 2021 covered bond at 125 basis points over midswaps, one of the banks running the deal said Thursday. |
| IPIC Adds Dollar Denominated 30-Year Tranche To Bond Offering | Dow Jones Global FX & Fixed Income News | 10/27/2011 | IPIC Adds Dollar Denominated 30-Year Tranche To Bond Offering |
| Financial Stocks Soar On Euro-Zone Pact; Big Banks Surge Higher | Dow Jones News Service | 10/27/2011 | NEW YORK (Dow Jones)--Financial stocks surged Thursday after European leaders agreed on measures to resolve the euro-zone's debt crisis, reducing fears of contagion in the U.S. financial system. |
| ADR Report: Shares Soar After European Debt Plan | Dow Jones News Service | 10/27/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed sharply higher Thursday, in line with the broader markets, as investors applauded European leaders' agreement on a plan to resolve the euro zone debt crisis. |
| *DJ UK Bank Shares Open Higher After EBA Recap Statement | Dow Jones Chinese Financial Wire | 10/27/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| Currency Traders Suffering Worst Year Since 1991 as FX's Taylor Loses 12% | Mist News | 10/27/2011 | Currency-trading strategies are losing the most in two decades as the volatility that's boosted volume and profits for investment banks erodes the ability of investors to make money. |
| John Allen joins EOS Law | Manchester Evening News | 10/27/2011 | ONE of the north west's most senior banking figures has joined Manchester-based boutique EOS Law as a consultant. John Allen, formerly the north of England chairman of Barclays Commercial Banking and a non-executive director of Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C279) - (ISIN US06740C2796) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06740C279 ISIN: US06740C2796 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822276481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPD1) - (ISIN US06740LPD19) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06740LPD1 ISIN: US06740LPD19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062283 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376593801) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: ISIN: XS0376593801 Common Code: 037659380 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364032 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2M7) - (ISIN US06740P2M71) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06740P2M7 ISIN: US06740P2M71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822309793 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CMS5) - (ISIN US06738CMS51) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06738CMS5 ISIN: US06738CMS51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0814975534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272146902) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: ISIN: XS0272146902 Common Code: 027214690 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815061470 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0395325144) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: ISIN: XS0395325144 Common Code: 039532514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821358504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTK0) - (ISIN US06738JTK06) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06738JTK0 ISIN: US06738JTK06 Common Code: 065818434 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCV1) - (ISIN US06738KCV17) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06738KCV1 ISIN: US06738KCV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFC0) - (ISIN US06738KFC09) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06738KFC0 ISIN: US06738KFC09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDL2) - (ISIN US06738KDL26) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: 06738KDL2 ISIN: US06738KDL26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN FR0011130228) | Moody's Investors Service Ratings Delivery Service | 10/27/2011 | CUSIP: ISIN: FR0011130228 Common Code: 069050824 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823031109 |
| Barclays Bank Of Kenya [NSE 20-Share] hits two-month high | News Bites - Africa | 10/27/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, traded at its 52-day high of KES13.90. The stock price jumped 90.0c (or 7.0%) to close at KES13.70. Compared with ... |
| Capitec Bank Holdings [Africa Financials] falls 1.2% on low volume for a second consecutive day, a two day fall of 2.1% | News Bites - Africa | 10/27/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell ZAR2.25 (or 1.2%) for a second consecutive day on Thursday bringing its two-day fall to ZAR4.0 or2.1%. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 10/27/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. The ... |
| Barclays sells Russian retail and commercial banking operations | Daily The Pak Banker | 10/27/2011 | Karachi: The transaction follows Barclays announcement on 15 February 2011 of its intention to sell Barclays retail and commercial banking operations in Russia. |
| This is Money | Scunthorpe Evening Telegraph | 10/27/2011 | Q In May last year, my wife and I purchased an old bungalow that had detailed planning permission to demolish and replace with two new three-bedroom houses. The house was purchased on a standard variable rate mortgage from Barclays. |
| IPIC Adds Dollar Denominated 30-Year Tranche To Bond Offering | Dow Jones International News | 10/27/2011 | LONDON (Dow Jones)--Abu Dhabi-based International Petroleum Investment Co. has added a dollar-denominated, 30-year tranche to its bond offering, one of the banks running the deal said Thursday. |
| Namibia Prices $500M 10-Year Bond To Yield 5.75%-Source | Dow Jones International News | 10/27/2011 | NEW YORK (Dow Jones)--Namibia priced a $500 million 10-year bond Thursday to yield 5.75%, according to a person familiar with the deal. Standard Bank Group Ltd. and Barclays PLC were the lead managers on the deal. |
| FSA Increases Customer Protection In Packaged Account Market | Dow Jones Business News | 10/27/2011 | LONDON -(Dow Jones)- The Financial Services Authority or FSA Thursday proposed new rules to make sure banks and building societies check customers are eligible to claim on insurance cover before selling them a packaged bank account. |
| Namibia Sets Pricing On $500 Million 10-Year Bond Issue | Dow Jones Business News | 10/27/2011 | LONDON -(Dow Jones)- Namibia has set pricing on its $500 million, 10-year bond with a yield guidance between 5.75% to 6.00%, one of the banks running the deal said Thursday. |
| BPCE Sets Pricing On Tap Of Covered Bond At Swaps +1.25 | Dow Jones Global News Select | 10/27/2011 | LONDON -(Dow Jones)- French mutual lender BPCE has set pricing on its EUR750 million tap of 3.75% September 2021 covered bond at 125 basis points over midswaps, one of the banks running the deal said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Financial Adviser: Barclays puts GBP20m in Berks retirement village. | Financial Adviser | 10/27/2011 | Care homes provider Audley is to build a retirement village in Barkshire after receiving a GBP20m facility from Barclays Real Estate. Nick Sanderson, chief executive of Audley, said the funding will kick-start development of the first two ... |
| Financial Adviser: Barclays backs Audley care homes. | Financial Adviser | 10/27/2011 | Care homes provider Audley has announced it will build a retirement village in Kintbury after receiving a GBP20m facility from Barclays Real Estate. |
| Financial Adviser: Barclays Wealth set to bring Gerrard to IFAs. | Financial Adviser | 10/27/2011 | Barclays Wealth is dusting off the Gerrard discretionary proposition and preparing to relaunch it into the wider IFA space by using platforms. |
| Legal Notices | St. Albans Messenger | 10/27/2011 | STATE OF VERMONT SUPERIOR COURT CIVIL DIVISION Franklin Unit Docket No. S 259-09 Fc The Bank of New York Mellon Trust Company, National Association f/k/a The Bank of New York Trust Company, N.A. as successor to JP Morgan Chase Bank, N.A. as ... |
| Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% | Dow Jones Asian Equities Report | 10/27/2011 | Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% |
| UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% | Dow Jones Asian Equities Report | 10/27/2011 | UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% |
| October Barclays Bank Monthly Medal Ends | All Africa | 10/27/2011 | Oct 27, 2011 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- Cal Bank chief Frank Adu Jnr., playing on handicap of eleven finished first in the October Barclays Bank Monthly Medal men's A category at the Achimota Golf Club. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/27/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| I. Kim and his partners acquired Barclays Bank | AK&M (Russia) | 10/27/2011 | Barclays has informed about the sale of Barclays Bank LLC to several investors one of whom is Igor Kim. The transaction followed the statement of Barclays Group made on February 15, 2011 concerning its intention to sell the retail and ... |
| Mortgage Servicer Ocwen to Continue Shopping Spree After Saxon Deal | American Banker | 10/27/2011 | Ocwen Financial Corp. is on a shopping spree, and it's not planning to stop anytime soon. The West Palm Beach, Fla.-based specialty mortgage servicer agreed to snap up Morgan Stanley's Saxon Mortgage Services Inc. this week for ... |
| SLM Corp . | The Boston Globe | 10/27/2011 | SLM, the student-loan maker better known as Sallie Mae, gained after Barclays PLC said that the stock's 13 percent decline on Tuesday was "overdone" and that "we would be a buyer" of the shares. The Reston, Va., ... |
| BARCLAYS PLC - Form 8.3 - ENCORE OIL PLC | Business Wire Regulatory Disclosure | 10/27/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/27/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 27/10/11 Issue Barclays Bank Plc - GBP 200,000,000 Undated FRPC Notes Series 3 PERPETUAL ... |
| Barclays to offer 90pc mortgages; MORTGAGES | City AM | 10/27/2011 | BARCLAYS launched a new bid to entice prospective house-buyers back to the market yesterday by offering no-fee mortgages needing only a ten per cent deposit. |
| Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% | Dow Jones Global FX & Fixed Income News | 10/27/2011 | Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% |
| UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% | Dow Jones Global FX & Fixed Income News | 10/27/2011 | UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% |
| Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% | Dow Jones News Service | 10/27/2011 | Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% |
| UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% | Dow Jones News Service | 10/27/2011 | UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% |
| WSJ: Capital Burden On European Banks Lighter Than Expected | Dow Jones News Service | 10/27/2011 | LONDON (Dow Jones)--It sounds like a big number: European regulators instructed some of the continent's biggest banks to come up with a total of 106 billion euros ($147.4 billion) in new capital by the middle of next year, part of ... |
| WSJ BLOG/Deal Journal: Wachtell Switched Sides in United Technologies -Goodrich Deal | Dow Jones News Service | 10/27/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide The lawyers flipped. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/MarketBeat: China's Shadow Banking System: The Next Subprime? | Dow Jones Chinese Financial Wire | 10/27/2011 | It's always something, isn't it? We're still cleaning up the mess from the massive debt-fueled housing bubble in the US when suddenly we've got to deal with Europe's public finances. We haven't even gotten ... |
| DJ US HOT STOCKS: DB RBS BCS | Dow Jones Chinese Financial Wire | 10/27/2011 | European bank stocks rose after agreements last night amongst European leaders regarding bank recapitalizations, the size of the euro-zone bailout fund and Greek debt haircuts. Deutsche Bank ($45.27, +$5.16, +12.86%), Royal Bank of Scotland ... |
| DJ ADR Report: Shares Soar After European Debt Plan | Dow Jones Chinese Financial Wire | 10/27/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed sharply higher Thursday, in line with the broader markets, as investors applauded European leaders' agreement on a plan to resolve the euro zone debt crisis. |
| Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% | Dow Jones International News | 10/27/2011 | Lloyds Banking Shares +5%; RBS +6%; Barclays +7%; HSBC +2.3% |
| Clinton Cards Swings To Loss, Launches Strategic Review | Dow Jones International News | 10/27/2011 | LONDON (Dow Jones)--U.K. greeting cards retailer Clinton Cards PLC (CC.LN) Thursday said it swung to a fiscal 2011 pretax loss as sales fell and continued falling into the new financial year, leading the firm to undertake a broad strategic ... |
| UK Summary: Banks Push FTSE Higher | Dow Jones International News | 10/27/2011 | MARKET NEWS: FTSE 100 5675.39 +122.15 +2.20% FTSE 250 10645.63 +223.25 +2.14% FTSE AIM All-Share 719.75 +9.79 +1.38 London Stocks Continue To Rise; Banks Lead |
| UK Banks Already Meet New EU Capital Rules - BBA | Dow Jones International News | 10/27/2011 | LONDON (Dow Jones)--U.K. banks already meet the new capital requirements agreed by European leaders without having to raise further funds, industry body the British Bankers' Association said Thursday, as domestic institutions have ... |
| UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% | Dow Jones International News | 10/27/2011 | UK Banking Index Now +8.8%; Barclays , RBS +15%; Lloyds +10% |
| Barclays Private Equity Buys 90% Stake In Germany's CU UETIKON | Dow Jones International News | 10/27/2011 | LONDON (Dow Jones)--Barclays Private Equity said Thursday it has bought a majority stake in CU UETIKON, the fine chemicals and pharmaceutical unit being spun out of Switzerland's CPH Chemie&Papier Holding AG (CPHN.EB). |
| EARNINGS PREVIEW: Barclays 3Q Pretax Profit Seen Down 28% | Dow Jones International News | 10/27/2011 | Barclays PLC (BCS) 3Q Earnings Due: Oct 31, at 0700 GMT DJ Survey of 3 Analysts Average Pretax Profit (ex own-debt gains): GBP920M, down 28% (GBP1.27B in 3Q 2010) Barclays Capital Revenue: GBP2.10B, down 26% (GBP2.83B in ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/27/2011 | TIDMIEGY RNS Number : 9312Q iShares Barclays Euro Gov Bond 5-7 27 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Oct-11 NAV PER SHARE: Official NAV ... |
| Auburn Securities 3 PLC Notice to Noteholders | Regulatory News Service | 10/27/2011 | TIDM35EK RNS Number : 9901Q Auburn Securities 3 PLC 27 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN ... |
| Auburn Securities 4 PLC Notice to Noteholders | Regulatory News Service | 10/27/2011 | TIDM31UH RNS Number : 9908Q Auburn Securities 4 PLC 27 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN ... |
| Auburn Securities 5 PLC Notice to Noteholders | Regulatory News Service | 10/27/2011 | TIDM49AH RNS Number : 9914Q Auburn Securities 5 PLC 27 October 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN ... |
| FTSE blog: FTSE closes up 2.89% | Money Marketing | 10/27/2011 | 16:57: The FTSE ends the day up 2.89 per cent at 5713.82. Barclays and Royal Bank of Scotland finished the day up 17.6 per cent and 10 per cent, respectively, meaning both banks finished the day in the top five stocks in terms of growth. |
| California CO2 price could reach $68 beginning in 2018: Barclays Capital | Global Power Report | 10/27/2011 | Prices for California CO2 allowances could reach as high as $68 each beginning in 2018, Barclays Capital said in a research note last week. Companies falling under California's cap-and-trade program need CO2 allowances to cover their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays sells Russian retail and commercial banking operations | The Asian Banker | 10/27/2011 | London, October 27th 2011 - The transaction follows Barclays announcement on 15 February 2011 of its intention to sell Barclays retail and commercial banking operations in Russia. |
| UK banks: No safe havens : Prefer UK Asians ahead of UK Domestics: CRE Forbearance and wholesale funding risks to weigh | JPMorgan | 10/27/2011 | -- |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/27/2011 | -- |
| Barclays - Buy - The struggle continues: Q3 IMS 31 October 2011 (Ian Gordon) | Evolution Securities (Hist) | 10/27/2011 | -- |
| Barclays Adds 6 Advisors, 2 From BofA | AdvisorOne | 10/28/2011 | Barclays Wealth said Friday that it recently hired six advisors, including one from Merrill Lynch and one from BofA-U.S. Trust in New York, Boston, Dallas and Miami; the combined assets under management for these six FAs is $3.3 billion, ... |
| Barclays Wealth Continues Americas Expansion with Six Investment Representative Hires | India Banking News | 10/28/2011 | New Delhi, Oct. 28 -- Barclays Wealth issued the following news release: Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce the addition of six Investment Representatives to its Boston, New ... |
| Barclays sells Russian retail unit | Banking Newslink | 10/28/2011 | Barclays announced that it has agreed the sale of Barclays Bank LLC, its retail banking unit within the Russian Federation. The buyers are described as group of investors including Igor Kim, who has held senior positions in several East ... |
| EIB Plans EUR1B Tap Of 3.625% October 2013 Bond | Dow Jones Global FX & Fixed Income News | 10/28/2011 | LONDON (Dow Jones)--The European Investment Bank, or EIB, has set pricing on its EUR1 billion tap of 3.625% October 2014 bond at 30 basis points under midswaps, one of the banks running the deal said Friday. |
| Wales And West Plans GBP400M Dual Tranche Bond | Dow Jones Global FX & Fixed Income News | 10/28/2011 | LONDON (Dow Jones)--Wales and West Utilities Finance PLC plans a dual-tranche, GBP400 million bond issue, said one of the banks running the deal Friday. |
| Wales & West Prices Utilities GBP400M Two-Part Bond Issue | Dow Jones Global FX & Fixed Income News | 10/28/2011 | LONDON (Dow Jones)--Wales and West Utilities Finance PLC has priced its GBP400 million two-part bond, one of the banks running the deal said Friday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/28/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:KMR |
| Barclays made coordinator of Sberbank 's syndicated loan - source | Interfax: Russia & CIS Business and Financial Newswire | 10/28/2011 | MOSCOW. Oct 28 (Interfax) - Barclays is the coordinator of a syndicated loan for top Russian bank Sberbank (RTS: SBER), a source in banking circles told Interfax. |
| STREET MOVES:Barclays Wealth Hires 6 Investment Representatives | Dow Jones News Service | 10/28/2011 | NEW YORK (Dow Jones)--Barclays Wealth, a unit of Barclays PLC (BCS, BARC.LN), recently hired six investment representatives from rivals who, at those firms, had a combined $15 million in annual production and managed $3.3 billion in client ... |
| WSJ BLOG/Digits: Analysts on H-P Decision: A Good Start, but Company Still Has Work to Do | Dow Jones News Service | 10/28/2011 | (This story has been posted on The Wall Street Journal Online's Digits blog at http://blogs.wsj.com/digits.) By Tom Loftus Many Wall Street analysts approved of the decision announced yesterday by Hewlett-Packard CEO Meg Whitman that the ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 52300 | Dow Jones News Service | 10/28/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 52300 |
| Corzine can't broker MF deal | New York Post | 10/28/2011 | MF Global's stock cratered for a third straight day as Wall Street grew skeptical that CEO Jon Corzine would be able to lure a white knight to save the embattled broker-dealer. Sources say Corzine's firm reached out to chief ... |
| WEEK AHEAD | Press Association National Newswire | 10/28/2011 | Quarterly results from Barclays and Royal Bank of Scotland will provide focus this week while economic growth figures for the third quarter will provide a highly-anticipated insight into the health of the UK recovery. |
| Russian businessman directly buys 3.9% in Barclays ' Russian unit | Prime News | 10/28/2011 | MOSCOW, Oct 28 (PRIME) -- Russian businessman Igor Kim has directly acquired a 3.9% stake in Barclays Bank, a Russian unit of U.K.-based international financial service provider Barclays PLC, according to documents released on Barclays ... |
| EUROPE RESEARCH ROUND-UP: Barclays , Aixtron, Vodafone , Aixtron, | Reuters EU Highlights | 10/28/2011 | Oct 28 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Vodafone and Barclays, on Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/28/2011 | TIDMIEGY RNS Number : 0195R iShares Barclays Euro Gov Bond 5-7 28 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Oct-11 NAV PER SHARE: Official NAV ... |
| Innovative solar product given a cash boost to create new jobs | Solihull News | 10/28/2011 | A LOCAL manufacturing company has received funding to develop a new solar product which will result in the creation of five new jobs. Solihull-based Aceon Solar received the £25,000 funding from Barclays Business to purchase the tooling ... |
| Barclays Raised To Overweight From Neutral By JPMorgan Cazenove | Dow Jones International News | 10/28/2011 | Barclays Raised To Overweight From Neutral By JPMorgan Cazenove |
| AT A GLANCE: European Banks Post Results In Uncertain Times | Dow Jones International News | 10/28/2011 | (Adds details for Santander, Erste, Mediobanca and Popular.) THE EVENT: European banks have started to report earnings as worries around their exposure to troubled southern states and ability to cope with coming regulation continue to command ... |
| Arbuthnot Seeks To Raise GBP25M On Secure Trust IPO | Dow Jones International News | 10/28/2011 | -- Arbuthnot to keep 75.5% stake -- IPO gives Secure Trust market capitalization of GBP102 million -- IPO designed to help Secure Trust compete with larger rivals |
| Popolare Milano Set To Begin EUR800M Rights Issue Monday | Dow Jones International News | 10/28/2011 | MILAN (Dow Jones)--Italian mutual lender Banca Popolare di Milano (PMI.MI) Friday said it has priced its EUR800 million rights issue at EUR0.30 a share and that it will start Monday as expected. |
| CBI Distributive Trades - Barclays Corporate comment | ENP Newswire | 10/28/2011 | Release date - 27102011 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's CBI Distributive Trades data. 'Sales continue to slow but with Christmas fast approaching there is an air of optimism on the high ... |
| Barclays Private Equity acquires CU Chemie Uetikon | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief Barclays Private Equity Limited, a UK-based private equity firm, has acquired a 90% stake in CU Chemie Uetikon GmbH, a Germany-based chemical and pharmaceutical producer and member of the Swiss CPH Chemie + Papier Holding AG. |
| Jefferies Group may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, media sources reported that Jefferies Group, Inc., an investment banking and institutional securities firm, may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a broker ... |
| Citigroup may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, media sources reported that diversified financial services company Citigroup, Inc. may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a broker for exchange-traded ... |
| JPMorgan Chase may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, media sources reported that financial institution JPMorgan Chase & Co. may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a broker for exchange-traded futures and ... |
| J.C. Flowers may acquire MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, the Wall Street Journal reported that investment firm J.C. Flowers & Co., LLC is likely to acquire the stake that it does not already own in MF Global Holdings, Ltd., a broker for exchange-traded ... |
| State Street may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, media sources reported that financial holding company State Street Corporation may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a broker for exchange-traded futures ... |
| Wells Fargo may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, media sources reported that diversified financial holding company Wells Fargo & Company may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a US-based broker for ... |
| Macquarie Group may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, media sources reported that Australian financial services provider Macquarie Group Limited may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a US-based broker for ... |
| Deutsche Bank may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 10/28/2011 | Deal In Brief According to Reuters, media sources reported that German investment banking services provider Deutsche Bank AG may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a US-based broker for ... |
| Greek banks face the prospect of nationalization, WSJ reports | Theflyonthewall.com | 10/28/2011 | Greek banks are facing the prospect of nationalization and could spend years depending on an insolvent Greek state for life-support after the euro-zone agreement, the Wall Street Journal reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 05:56 EDT Barclays upgraded to Overweight from Neutral at JP MorganJPMS | Theflyonthewall.com | 10/28/2011 | 05:56 EDT Barclays upgraded to Overweight from Neutral at JP MorganJPMS |
| Monetary contraction in Portugal points to potential troubles, Telegraph reports | Theflyonthewall.com | 10/28/2011 | Data about a sharp decrease in Portugal's real M1 deposits, or cash and current accounts, is alarmingly similar to data seen before Greece's debt troubles overwhelmed the nation, reported The Telegraph. The story notes that this ... |
| Corzine reached out to Barclays about deal for MF Global , NY Post reports | Theflyonthewall.com | 10/28/2011 | Jon Corzine's MF Global (MF), in the market for a buyer as its stock freefalls, reached out to the CEO of Barclays Capital (BCS) to gauge its interest in a deal, but a person familiar with the talks described the probability of MF ... |
| ECB bought Spanish, Italian government bonds, WSJ reports | Theflyonthewall.com | 10/28/2011 | The European Central Bank bought Spanish and Italian government bonds just after European leaders agreed to a deal they hope will solve the region's debt crisis through a combination of Greek debt restructuring, bank recapitalizations ... |
| On The Fly: Analyst Upgrade Summary | Theflyonthewall.com | 10/28/2011 | Today's noteworthy upgrades include: Sprint (S) upgraded to Outperform from Neutral at Macquarie...AMD (AMD) upgraded to Outperform from Market Perform at Wells Fargo...Whole Foods (WFMI) upgraded to Neutral from Underperform at Credit ... |
| Italian ten year bond yield increased, Reuters says | Theflyonthewall.com | 10/28/2011 | The yield on Italy's ten-year bonds reached 6.06% today ,representing a record high since the country adopted the euro, according to Reuters. Reference Link |
| Japan will still contribute to EFSF, but urges greater efforts, FT reports | Theflyonthewall.com | 10/28/2011 | Japan's prime minister has said his country plans to continue to contribute to the eurozone's bail-out fund, but he would like to see "even greater efforts" to increase confidence and prevent any contagion, reported The ... |
| EIB prices EUR1bn bond issuance | Global Banking News | 10/28/2011 | The European Investment Bank (EIB) has set pricing on its EUR1bn tap of 3.625 percent October 2014 bond at 30 basis points under mid-swaps. Barclays Plc (LSE: BARC) (NYSE: BCS), BNP Paribas SA (BNPP.PA) (LSE: BNP) (OTC: BNPQY), Credit Suisse ... |
| Analyst expects investment-banking revenue of British banks to drop | Global Banking News | 10/28/2011 | A banking analyst at Macquarie Group Ltd has opined that the investment-banking revenues of Barclays Plc (LSE: BARC) and RBS (LSE: RBS) could drop. |
| Asia pacific stocks snap the session near a 8-week high tracing EU Progress | Accord Fintech | 10/28/2011 | India, Oct. 28 -- Asia pacific stocks, extending an advance that started on Thursday, surged to an eight week high on Friday, after European leaders put forward a plan to contain the regions sovereign-debt and banking ... |
| Barclays : Silver prices bounce back 5.1% to $35.05 oz | Commodity Online | 10/28/2011 | India, Oct. 28 -- COMEX prices extended their gains for the fifth day in a row on Thursday mainly led by silver after a European Union summit agreed on a 50 percent haircut on Greek bonds bank recapitalisation and leveraging of the bloc s ... |
| Base metals to be impacted by both bullish and bearish factors | Commodity Online | 10/28/2011 | India, Oct. 28 -- Base metals complex which witnessed a rebound this week continues to be hampered by concerns of Europe initiatives to end debt crisis and potential slowing down in demand from China. After rising 12% this week copper ... |
| JPMorgan Upgrades Barclays (BCS) to Overweight | StreetInsider.com | 10/28/2011 | JPMorgan upgraded Barclays (NYSE: BCS) from Neutral to Overweight. For more ratings news on Barclays click here and for the rating history of Barclays click here. |
| Notable Analyst Rating Changes 10/28: (AMD) (LLY) (GS) Upgraded; (MDR) (BMY) (ED) Downgraded | StreetInsider.com | 10/28/2011 | UPGRADES Wells Fargo upgrades AMD (NYSE: AMD) from Market Perform to Outperform with a price target range of $6.00 to $7.50. Click Here for more color. |
| Gloom over Europe lifts | The Edge Financial Daily | 10/28/2011 | European bank stocks jumped after leaders agreed to bolster lenders' capital and boost the region's rescue fund (the EFSF), easing concern about the debt crisis. France's Societe Generale SA and Credit Agricole SA led the ... |
| Windfall for Baltic buoys bottom line | Tradewinds | 10/28/2011 | Loss of light as a result of a neighbouring property has reeled in a sum similar to the early costs of the Baltex trading screeen. The Baltic Exchange has seen a huge boost to its bottom line with a £850,000 ($1.36m) windfall. It exceeds the ... |
| J.P. Morgan Securities Inc . | JagNotes.com | 10/28/2011 | Oct 28, 2011 (JAGfn.com via COMTEX) -- BCS: Upgrade - The firm upgraded shares from Neutral to Overweight. |
| ACL143 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 10/28/2011 | BIABS ACL143 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UPDATE 1-RESEARCH ALERT-JP Morgan cuts price targets on UK banks | Reuters News | 10/28/2011 | * Cuts price targets on RBS, Lloyds * Upgrades Barclays to "overweight" * Says UK banks face asset quality risks * Prefers UK banks with Asia exposure over UK domestics |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ON THE MOVE: Barclays Wealth adds six to Americas team | Reuters News | 10/28/2011 | Oct 28 (Reuters) - Barclays Wealth has hired six new financial advisers who collectively manage $3.3 billion in client assets to join its Americas team, the firm said on Friday. |
| WRAPUP 4-MF Global aims for sale by Monday -source | Reuters News | 10/28/2011 | * MF Global futures brokerage unit seen most attractive * MF called several large banks to gauge interest-sources * Junk rating make funding pressures worse for MF Global |
| MOVES-Macquarie Group , Barclays Wealth | Reuters News | 10/28/2011 | Oct 28 (Reuters) - The following financial service industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0204406945) | Moody's Investors Service Ratings Delivery Service | 10/28/2011 | CUSIP: ISIN: XS0204406945 Common Code: 020440694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807994940 |
| Barclays Bank Of Kenya [NSE 20-Share] continues significant uptrend, gains 3.6% | News Bites - Africa | 10/28/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) rose for a second day on Friday bringing its two-day rise to KES1.40 or 10.9%. The stock price gained 50.0c (or 3.6%) to close at KES14.20. Compared with the NSE 20-Share ... |
| Capitec Bank Holdings [Africa Financials] rises 0.6% from 14-day low with Williams % R at -83.3 | News Bites - Africa | 10/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was up 0.6% from its 14-day low of ZAR188.80 on 28 October, 2011. Its Williams % R is -83.3. A reading of between -80 and -100 suggests it is near its 14-day low. ... |
| ABSA Group [Africa Top 40] falls -1.4% from 14-day high with Williams % R at -18.4 | News Bites - Africa | 10/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was down -1.4% from its 14-day high of ZAR145.0 on 28 October, 2011. Its Williams % R is -18.4. A reading of between 0 and -20 suggests it is near its 14-day high. This is ... |
| EnBW gets hybrid away as risk bid returns | Euroweek | 10/28/2011 | With the Dax 30 index opening up 0.8% that morning, after a 15.7% rally over the past month, EnBW and its leads felt investors were ready to tackle hybrid debt again. |
| Deal Troika Make $1.68 Bln ABS Splash | Total Securitization and Credit Investment | 10/28/2011 | Asset-backed securities deals came fast and furious Monday, with $1.68 billion in issuances from Harley Davidson, Carmax and World Omni Auto Loans. The HDMOT 2011-2 transaction from Harley Davidson Motor Trust totaled $330 million, with ... |
| BarCap Preps Comeback Gracechurch RMBS Issue | Total Securitization and Credit Investment | 10/28/2011 | Barclays Capital is prepping a new issue of residential mortgage-backed securities from its Gracechurch Mortgage Financing vehicle, a year after it restructured the program. The move breaks the firm's four-year hiatus from public RMBS ... |
| Deal Troika Make $1.68 Bln ABS Splash (UPDATE) | Total Securitization and Credit Investment | 10/28/2011 | Asset-backed securities deals came fast and furious early in the week, with $1.68 billion in issuances from Harley Davidson, CarMax and World Omni Auto Loans all launching Oct. 31 and pricing two days later. The HDMOT 2011-2 transaction ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/29/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Should Barclays pay more for this mix–up? Jessica investigates Many readers complain that the financial institutions that are keen to take... | The Daily Telegraph | 10/29/2011 | Earlier this year, I decided to transfer my Sipp (self–invested personal pension) "in specie" from Skandia to Barclays Stockbrokers to have more control over my investments and be able to change from managed funds into direct ... |
| Portugal want U.S to aid in euro-zone debt crisis, Reuters says | Theflyonthewall.com | 10/29/2011 | Portuguese Prime Minister Pedro Passos Coelho describes the euro-zone debt crisis as a "systematic and global" problem, and has asked the Mexican President, Felipe Calderon, to convey that message to fellow G-20 members next week ... |
| EFSF chief in China looking for support, Reuters says | Theflyonthewall.com | 10/29/2011 | Klaus Regling, the head of Europe's rescue fund, the EFSF, was in China trying to drum up support from China to invest in the fund, says Reuters. |
| IIF chief Dallara says 90% of banks will accept Greek bond deal, Reuters says | Theflyonthewall.com | 10/29/2011 | I am very optimistic that more than 90 percent of banks will participate," said Charles Dallara, managing director of the Institute of International Finance, IIF, in regards to the 50% discount on Greek bonds that was negotiated this ... |
| ECB President Trichet says "crisis isn't over", Reuters says | Theflyonthewall.com | 10/29/2011 | European Central Bank President Jean-Claude Trichet said that although he is confident that euro-zone governments would be able to restore financial stability, the agreements reached this week must be enacted decisively and quickly, reports ... |
| MF Global said to be looking for deal, says Reuters, citing sources | Theflyonthewall.com | 10/29/2011 | MF Global (MF) is said to be looking to sell all or parts of its business this weekend, with the commodity unit the most desirable, says Reuters. MF global is said to have reached out for discussions with Barclays (BCS), Citigroup (C), ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bond investors show some skepticism on EU deal; Italy a worry, WSJ says | Theflyonthewall.com | 10/29/2011 | Soon after after this weeks euro-zone debt deal skepticism was evident as bond buyers demanded higher yields from Italian and Spanish debt and focus sharpened on Italy as a potential problem, says the Wall Street Journal. |
| Market forces: Reassessment of eurozone bailout sends FTSE into negative territory | The Guardian | 10/29/2011 | Euphoria over the eurozone debt relief deal gave way to scepticism yesterday, as doubts over the agreement - and profit-taking after Thursday's rally - tipped the FTSE into negative territory. |
| Barclays hope debt purchase will seal deal for hotels | The Times | 10/29/2011 | The battle for control of three of London's top hotels could be nearing a resolution if a plan being hatched by the Barclay brothers to gain control of the remaining shares comes to fruition. |
| Barclays and RBS to announce £2bn profits; Barclays and the publicly owned Royal Bank of Scotland are expected to announce combined profi... | Telegraph.co.uk | 10/29/2011 | Barclays and RBS will both detail whether they have met their commitments to lending to smaller businesses at their third quarter results, to be published tomorrow and Friday respectively. |
| Can Barclays ' future live up to the 'Bobtimism' of chief Bob Diamond ? Just over a year ago the City awoke to one of the banking industry's least surprising stories as Barclays announced that its then chief executive John Varley would be replaced by Bob Diamond , his heir apparent since the moment he took the post seven years previously. | Telegraph.co.uk | 10/29/2011 | Now 10 months into his reign at the top of Britain's closest answer to the Wall Street investment banks where he began his career and made his first fortune, Diamond has been living up to his "Bobtimistic" reputation – setting the bank ... |
| Oncor Electric Delivery Company LLC; Oncor Closes on Credit Facility with $2 Billion Borrowing Capacity | Investment Weekly News | 10/29/2011 | 2011 OCT 29 - (VerticalNews.com) -- Oncor Electric Delivery Company LLC ("Oncor") announced that it closed on an amended and restated senior-secured, revolving credit facility with an aggregate initial borrowing capacity of $2 ... |
| Effect of eurozone deal short-lived for UK banks | The Independent | 10/29/2011 | Business | MARKET REPORT As rallies go, the banks' didn't exactly last long. Just one day after rising on hopes that the eurozone agreement might help sort out the region's sovereign debt crisis, Lloyds Banking Group, Royal ... |
| Barclays cuts Leviathan partners target prices; Barclays Capital raised its target price for Tamar partner Isramco | Israel Business Arena | 10/30/2011 | Barclays Capital has reiterated its "Neutral" recommendation for Israel's oil and gas exploration sector, but cut its target price for the Leviathan partners, Delek Group Ltd. (TASE: DLEKG) units Avner Oil and Gas LP (TASE: ... |
| Agenda Pricey bankers and budget airlines: MAKING THE NEWS: Barclays chief will try to talk a good game | The Observer | 10/30/2011 | Barclays boss, Bob Diamond, is a keen golfer and football fan. But even for one so driven, no amount of coaching could have made him capable of excelling on the PGA tour or in the Premier League. |
| I'm a diamond geezer ... now you can call me High Street Bob | The Observer | 10/30/2011 | Bob Diamond (pictured), the chief executive of Barclays, is giving the inaugural BBC Radio 4 Today business lecture this Thursday. Here is a sneak preview of the speech he almost certainly isn't going to deliver: |
| WEEK AHEAD | Press Association National Newswire | 10/30/2011 | Quarterly results from Barclays and Royal Bank of Scotland will provide focus this week while economic growth figures for the third quarter will provide a highly-anticipated insight into the health of the UK recovery. |
| RBS and Barclays to report plunge in investment revenue | Scotland on Sunday | 10/30/2011 | INVESTMENT banking revenues at Royal Bank of Scotland and Barclays have taken a significant dive during the third quarter, results this week are expected to show. |
| The financial week ahead: October 31, 2011; Barclays will kick off the third-quarter reporting season of the British banking industry. Econ... | Telegraph.co.uk | 10/30/2011 | The lender is forecast to report revenues for the three months to the end of September of close to £6.4bn on Monday, down about 14pc year-on-year. |
| Banks take hit on casino arms | The Express on Sunday | 10/30/2011 | BARCLAYS and Royal Bank of Scotland's investment banking profits in the third quarter have fallen by more than 52 per cent and 70 per cent respectively, according to analysts. |
| BARCLAYS' "KIDS" WITH THEIR OWN BANK ACCOUNT | Pakistan and Gulf Economist | 10/30/2011 | Barclays Bank PLC, Pakistan has unveiled their new product 'Junior Account' catering to children below the age of 18 years in Pakistan. |
| FORM 8-K: EXELIS FILES CURRENT REPORT | US Fed News | 10/30/2011 | WASHINGTON, Oct. 30 -- Exelis Inc., McLean, Va., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 28. State or other jurisdiction of incorporation: Indiana |
| Barclays opens Islamic window in DIFC | Islamic Business & Finance | 10/30/2011 | Barclays Bank has received approval to operate an Islamic window in the Dubai International Financial Centre (DIFC), enabling it to base its global Islamic products team in the DIFC. This licence endorsement, granted by the Dubai Financial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Court Stops Sale of Kenyatta Property | All Africa | 10/31/2011 | Oct 31, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- A judge yesterday stopped the sale of 242 acres of land on the Thika Road that earmarked for a housing estate. Justice Jonathan Havelock stopped the transfer of the land off ... |
| Barclays says quarterly profit soars to £2.42 billion | Agence France Presse | 10/31/2011 | British bank Barclays said Monday that its pre-tax profits soared to £2.42 billion (2.76 billion euros, $3.87 billion) in the third quarter of 2011 compared with a year earlier. |
| Barclays profit soars on reduced exposure to eurozone debt | Agence France Presse | 10/31/2011 | British bank Barclays said Monday that the group's pre-tax profits soared to £2.42 billion (2.76 billion euros, $3.87 billion) in the third quarter as it slashed its exposure to eurozone debt. |
| Barclays profit soars on reduced exposure to eurozone debt | Agence France Presse | 10/31/2011 | Barclays on Monday announced a surge in the group's pre-tax profits to £2.42 billion during the third quarter as the British bank slashed its exposure to eurozone sovereign debt. |
| $3bn profit for Barclays , RBS | The Age | 10/31/2011 | BARCLAYS and the publicly owned Royal Bank of Scotland are expected to announce combined profit of more than £2 billion ($A3 billion) this week, showing they have weathered the economic downturn better than some of their US competitors. |
| Barclays 9-month profit up 7 percent after gain on investment products | Associated Press Newswires | 10/31/2011 | LONDON (AP) - Barclays PLC reported a 7 percent rise in net profit in the first nine months on Monday, largely on the back of a one-time boost from investment banking and said it did not need to raise any new money as it reduced its ... |
| "Hot News" And Preemption | Mondaq Business Briefing | 10/31/2011 | This article was originally published in Bloomberg Law Reports on September 6, 2011. In Barclays Capital Inc. v. Theflyonthewall.com, Inc., the Southern District of New York ruled that Theflyonthewall's use of stock recommendations ... |
| Barclays Reports 7% Rise In Net Profit For 9 Months | Benzinga.com | 10/31/2011 | Barclays PLC (NYSE: BCS) reported a 7% surge in its net profit for the first nine months. Barclays' net profit rose to 2.65 billion pounds ($4.25 billion), from 2.48 billion pounds, in the year-ago period. Its revenue gained 10% to 25.2 ... |
| Cinco Dias: Barclays sets aside GBP 415m provisions in Spain | Cinco Días | 10/31/2011 | Barclays has set aside GBP-415-million provisions in Spain, the bank's earnings presentation showed. Provisions in the Spanish market stood at EUR 858 million last year. |
| Volkswagen Leasing Plans Two-Part Benchmark Euro Bond | Dow Jones Global FX & Fixed Income News | 10/31/2011 | LONDON (Dow Jones)--Volkswagen Leasing, part of automotive giant Volkswagen AG (VOW.XE), plans a dual-tranche, euro-denominated bond, said one of the banks leading the deal Monday. |
| EFSF Plans EUR3 Billion 10-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 10/31/2011 | LONDON (Dow Jones)--The European Financial Stability Facility has planned a EUR3 billion, 10-year bond issue, one of the banks running the sale said Monday. |
| Volkswagen Leasing Prices EUR1.5B Two-Part Bond | Dow Jones Global FX & Fixed Income News | 10/31/2011 | LONDON (Dow Jones)--Volkswagen Leasing, part of automotive company Volkswagen AG (VOW.XE), priced its dual-tranche, euro-denominated bond, said one of the banks leading the deal Monday. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/31/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| Barclays profits climb 5% after cost cutting measures | Citywire | 10/31/2011 | Barclays profits have been boosted by 5% following a raft of cost-cutting measures. In the three months to 30 September, the high street bank made a pre-tax profit of £1.34 billion, compared with £1.27 billion over the same period last year. |
| Barclays cuts periphery debt exposure to £8bn | Citywire | 10/31/2011 | S & P code for assoc. stock..: E:BARC Barclays profits have been boosted by 5% following a raft of cost-cutting measures, while the bank also managed to cut its exposure to periphery debt by 31%. |
| WSJ BLOG/Deal Journal: Deals of the Day: The MF Global Saga Nears End | Dow Jones News Service | 10/31/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |
| WSJ UPDATE: Europe's Financial Crisis Takes Toll On Barclays | Dow Jones News Service | 10/31/2011 | LONDON (Dow Jones)--Europe's financial crisis is taking its toll on Barclays PLC (BCS, BARC.LN), as accounting-related gains lifted profits for the first nine months of the year by 7%, masking a sharp drop in investment-banking ... |
| HEARD ON THE STREET: Diamond Stuck In The Rough At Barclays | Dow Jones News Service | 10/31/2011 | Bob Diamond is a man on a mission. The Barclays chief executive is determined that the U.K. banking giant will hit the bullish targets he set over a year ago: an overall return on equity of 13% based on a core Tier 1 capital ratio of 10% by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Barclays Cuts Exposure To Euro-Zone Governments | Dow Jones Chinese Financial Wire | 10/31/2011 | -- Barclays' Spain, Italy, Portugal, Ireland, Greece Exposure -31% to GBP8B -- Reductions made through interest-rate swaps, closing out positions |
| DJ US HOT STOCKS: BCS | Dow Jones Chinese Financial Wire | 10/31/2011 | Barclays PLC (BCS, $12.70, -$0.42, -3.20%) Chief Executive Bob Diamond said Monday he is "absolutely committed" to a goal to hit a 13% return-on-equity target by 2013, despite a decline in investment-banking revenue this year that ... |
| DJ EFSF Plans 10-Year Bond Amid Higher Funding Costs | Dow Jones Chinese Financial Wire | 10/31/2011 | -- EFSF plans EUR3 billion, 10-year bond to fund Irish rescue package -- The deal will cost significantly more than what the EFSF paid to issue debt in June |
| Barclays 18 per cent profits boost | Kidderminster Shuttle | 10/31/2011 | PrintEmail © Press Association 2011 » BANKING giant Barclays has reported a better-than-expected increase in profits as the group continued to run down its exposure to heavily indebted eurozone countries. |
| Barclays Profit Rose 5% in Third Quarter; DealBook | NYT Blogs | 10/31/2011 | LONDON -- The British bank Barclays said on Monday that profit rose 5 percent in the third quarter, helped by lower provisions for bad loans. |
| Barclays Q3 interim management statement | Daily The Pak Banker | 10/31/2011 | Karachi: Barclays is a major global financial services provider engaged in retail banking, credit cards, corporate and investment banking and wealth management with an extensive international presence in Europe, the Americas, Africa and ... |
| Barclays PLC Interim Management Statement | Regulatory News Service | 10/31/2011 | TIDMBARC TIDM38AK RNS Number : 1074R Barclays PLC 31 October 2011 31 October 2011 Barclays PLC - Interim Management Statement "I am pleased with the performance we have delivered for the first nine months of the year, with profit ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/31/2011 | TIDMIEGY RNS Number : 1169R iShares Barclays Euro Gov Bond 5-7 29 October 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Oct-11 NAV PER SHARE: Official NAV ... |
| MERCATOR CLO II PLC Further re Notice to Noteholders | Regulatory News Service | 10/31/2011 | TIDMIRSH RNS Number : 1648R MERCATOR CLO II PLC 31 October 2011 Further to the announcement released on the 13(th) of September 2011 at 16.49 (RNS Nr: 1744O) please find the full text below. |
| Barclays PLC Total Voting Rights | Regulatory News Service | 10/31/2011 | TIDMBARC RNS Number : 1861R Barclays PLC 31 October 2011 31 October 2011 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,195,393,255 ... |
| Barclays Q3 profit up 5 percent at 1.3 billion pounds, stock falls | Dion News Service | 10/31/2011 | UK lender, Barclays Bank Plc, reported a 5 percent rise in third quarter pretax profit at 1.3 billion pounds on strong earnings from its UK consumer banking unit, while investment banking revenue declined, the bank said on Monday. |
| Igor Kim buys directly 3.9% of Barclays Bank | SKRIN Newswire | 10/31/2011 | Igor Kim, a co-owner of MDM Bank and Orient Express Bank, bought directly 3.9% of Barclays Bank shares, RIA Novosti wires quoting Barclays' data. At the beginning of this week British banking giant Barclays announced the sale of its Russian ... |
| Barclays PLC 9M EPS 22.2p | Dow Jones International News | 10/31/2011 | Corrected October 31, 2011 03:19 ET (07:19 GMT) [ 31-10-11 0703GMT ] |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 10/31/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Shares Up 1.9% After 3Q Earnings | Dow Jones International News | 10/31/2011 | Barclays Shares Up 1.9% After 3Q Earnings |
| Barclays CEO: "Absolutely Committed" To 13% Return Target By 2013 | Dow Jones International News | 10/31/2011 | - 0 - |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 10/31/2011 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: London Stocks Edge Lower; Miners Slump | Dow Jones International News | 10/31/2011 | MARKET NEWS: FTSE 100 5630.15 -72.09 -1.26% FTSE 250 10616.19 -156.88 -1.46% FTSE AIM All-Share 732.69 -1.92 -0.26% London Stocks Edge Lower; Miners Slump |
| CORRECT: Barclays Capital Revenue Beats Estimates And Peers | Dow Jones International News | 10/31/2011 | ("CORRECT: Barclays Capital Revenue Beats Estimates And Peers," at 0912 GMT, misstated the amount of an own-debt accounting gain in the fifth paragraph. An earlier version at 0741 GMT also contained the error. The correct version ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Summary: London Stocks Off Lows; Banks And Miners Slide | Dow Jones International News | 10/31/2011 | MARKET NEWS: FTSE 100 5639.78 -61.53 -1.08% FTSE 250 10637.03 -136.04 -1.26% FTSE AIM All-Share 729.89 -4.72 -0.64% London Stocks Off Lows; Defensives Gain Pace |
| Barclays Capital Reports Healthy FX Performance In 3Q | Dow Jones International News | 10/31/2011 | -- Strong volumes help second-biggest FX bank Barclays Capital report improved performance -- Revenues from its combined FICC division fell 20% in the first nine months of 2011 on 2010 |
| UK Summary: London Shares Remain Lower On Euro-Zone Worries | Dow Jones International News | 10/31/2011 | MARKET NEWS: FTSE 100 5621.96 -80.28 -1.41% FTSE 250 10549.47 -223.60 -2.08% FTSE AIM All-Share 728.29 -6.32 -0.86% London Stocks Remain Weak; Focus On ECB, G-20 |
| UK Summary: FTSE Ends Sharply Lower On EU Bailout Doubts | Dow Jones International News | 10/31/2011 | MARKET NEWS: FTSE 100 5544.22 -158.02 -2.77% FTSE 250 10479.74 -293.33 -2.72% FTSE AIM All-Share 727.16 -7.45 -1.01% London Stocks End Sharply Lower |
| WSJ/The Source: Barclays Proves Resilient To Euro Zone Crisis | Dow Jones International News | 10/31/2011 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| Barclays expects to report a decline in revenues; Falling short | The Daily Telegraph | 10/31/2011 | BARCLAYS will today kick off the third–quarter reporting season of the British banking industry. The lender is forecast to report revenues for the three months to the end of September of close to £6.4bn, down about 14pc year–on–year. |
| Banks' profits boosted by 'bizarre' rule | The Daily Telegraph | 10/31/2011 | THE profits of British banks could be inflated by as much as £4bn due to a bizarre accounting rule that allows them to book a gain on the fall in the value of their debt. |
| Barclays announces1.34 billion pounds of pretax profits | ecPulse | 10/31/2011 | Barclays, the British bank, reported pretax profits of 1.34 billion pounds in the third quarter, compared with 1.27 billion pounds a year earlier. In addition, the bank made 5.02 billion pounds during the nine-month period versus 4.24 ... |
| Greeks oppose EU debt crisis deal, WSJ reports | Theflyonthewall.com | 10/31/2011 | Most Greeks oppose last week's European deal to address the country's debt crisis, a poll showed, amid fears that a planned debt write-down will bring further pain and yield few benefits for the country, the Wall Street Journal ... |
| Europe's debt deal needs stronger economic growth, WSJ reports | Theflyonthewall.com | 10/31/2011 | Despite all the cheering about Europe's latest debt deal, there are increasing worries that it won't succeed without stronger economic growth, reports the Wall Street Journal. |
| 06:04 EDT Barclays reports Q3 basis EPS 22.2p vs. 21.3p a year ago | Theflyonthewall.com | 10/31/2011 | 06:04 EDT Barclays reports Q3 basis EPS 22.2p vs. 21.3p a year ago |
| 06:05 EDT Barclays reports Q3 core Tier 1 ratio 11.0% vs. 11.0% last quarter | Theflyonthewall.com | 10/31/2011 | 06:05 EDT Barclays reports Q3 core Tier 1 ratio 11.0% vs. 11.0% last quarter |
| 06:05 EDT Barclays says on track to exceed Merlin goals | Theflyonthewall.com | 10/31/2011 | 06:05 EDT Barclays says on track to exceed Merlin goals |
| Japan will keep buying Euro bailout bonds, WSJ reports | Theflyonthewall.com | 10/31/2011 | A senior official from the Japanese finance ministry says that Japan will continue to invest in the bonds to help tackle the euro zone's debt crisis, reports the Wall Street Journal. |
| Italian five-year yields rise 15bps to 5.90, Bloomberg says | Theflyonthewall.com | 10/31/2011 | As skepticism sets in that European leaders will be able to easily solve the euro-debt problem, some European yields widened, sending equity prices lower, reports Bloomberg business Week. |
| Russia would make $10B available for European debt crisis, Businessweek reports | Theflyonthewall.com | 10/31/2011 | Russia, through the IMF, would help Europe with its debt crisis by making available up to $10B and may still offer bilateral help to EU countries, Bloomberg Businessweek reports. |
| Italian bond yields rose, Reuters says | Theflyonthewall.com | 10/31/2011 | Italian bond yields today increased to 6.1%, up from 5.9% last week, according to Reuters. Reference Link |
| Barclays sees pre-tax profit rise | Fundweb | 10/31/2011 | Barclays has reported pre-tax profits of more than £5 billion in its interim results for the first nine months of the year. The bank posted a £4.3 billion pre-tax profit during the same period last year. |
| Barclays reports increase in 3Q profits | Global Banking News | 10/31/2011 | Barclays Plc (LSE: BARC) has announced an increase in its third quarter profit. The bank said that its profits had increased by 18 percent in the third quarter of 2011. The financial services firm reported a pre-tax profit of GBP5.02bn from ... |
| Barclays reduces euro zone exposure | Global Banking News | 10/31/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has reduced its exposure to the struggling euro-zone governments by almost one-third over the past three months. |
| B&G Foods (BGS) to Acquire Certain Unilever (UL) Brands in $325M Deal | StreetInsider.com | 10/31/2011 | B&G Foods, Inc. (NYSE: BGS) announced today that it has entered into an agreement to acquire the Mrs. Dash, Molly McButter, Sugar Twin, Baker's Joy, Static Guard and Kleen Guard brands from Unilever United States, Inc. (NYSE: UL) ... |
| Barclays (BCS) Q3 Net Income Rips 19% Higher | StreetInsider.com | 10/31/2011 | Barclays (NYSE: BCS) reports Q3 pre-tax net income of ,£5.066 billion, versus ,£4.274 billion reported for the same period a year ago. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Maintains an 'Overweight' on Valero Energy (VLO); 3Q11 Preview: Expect $1.95 | StreetInsider.com | 10/31/2011 | Barclays maintains an 'Overweight' on Valero Energy (NYSE: VLO) price target of $35.00. Barclays analyst says, "We fine-tune our 4Q11, 2011, and 2012 estimates to reflect mark-to-market on our commodity price deck...We expect ... |
| The dealmaker from the Dales who is working to bring about change in Yemen; Arab Spring Amanda Staveley helped to deliver Gulf billions to shore up Barclays , now she is agitating for a change of regime in Sana'a, writes Suzy Jagger | The Times | 10/31/2011 | With only ten days to go to her wedding, you might have thought that Amanda Staveley would have other things on her mind. But in the front room of her flat overlooking Hyde Park, the 38-year-old has more to worry about than the flowers, the ... |
| Banking & finance Barclays : Third-quarter [...]; Need to know | The Times | 10/31/2011 | Banking & finance Barclays: Third-quarter pre-tax profits of about £1.7 billion are expected from the banking group today. It will also claim that it is still on track to hit its ambitious targets despite the eurozone crisis. ... |
| Barclays profits rise, shrugs off fall at investment bank; Barclays has reported a better-than-expected rise in third-quarter profits to ... | Telegraph.co.uk | 10/31/2011 | Analysts had been expecting profits of around £1.7bn in the three months to the end of September. Over the first nine months of the year, profits before tax rose to £5.07bn, up from £4.27bn in the same period last year. |
| Barclays finds it pays to be euro-sceptic on sovereign debt; While Britain debates whether it wants to be part of the European Union or... | Telegraph.co.uk | 10/31/2011 | In just the three months from the end of June to the end of September, Barclays cut its exposure to Spanish government debt by 43pc, to Italian sovereign bonds by 24pc, and Portuguese by 17pc. |
| Barclays ' profits blasted as 'tricks' by City analysts; City analysts turned on Barclays , accusing it of attempting to present an overly positive picture of its third-quarter performance. | Telegraph.co.uk | 10/31/2011 | The bank came under fire from leading analysts as it included a £559m gain from "hedging activities" in its financial results that meant the bank's profits for the three months to the end of September came in ahead of City ... |
| Barclays chief Bob Diamond is banking on a quick return to huge profits; Pink Floyd can be a bit of a yawn. But they did come up with a ... | Telegraph.co.uk | 10/31/2011 | OK, maybe it wasn't entirely about Bob Diamond, despite the references to "legend" and "stardom". But it did end with a prescient little exhortation: "Come on you miner for truth and delusion, and shine!" |
| Growth figures to give health check | The Journal, Newcastle | 10/31/2011 | QUARTERLY results from Barclays and Royal Bank of Scotland will provide focus this week while economic growth figures for the third quarter will provide a highly-anticipated insight into the health of the UK recovery. |
| Barclays profit soars 19% to £5 billion | thetimes.co.uk | 10/31/2011 | Barclays reported a 19 per cent rise in pre-tax profit to just over £5 billion for the first nine months of the year as lower charges for bad debt offset a third consecutive sharp fall in revenues at its investment bank. |
| BARCLAYS PLC - Ireland TOP Rule 38.5 - Greencore Group Plc | Business Wire Regulatory Disclosure | 10/31/2011 | LONDON -   FORM 38.5   IRISH TAKEOVER PANEL   DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/31/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 31/10/11 Issue : Barclays Bank Plc - Series 183 - GBP 333,000,000 FRN due 30 Jan 2012 ... |
| UK retailers pay in Chinese currency | The Independent | 10/31/2011 | Business A growing number of UK retailers have started in recent months to pay their Chinese suppliers in renminbi, which can help them to deliver cost savings of about five per cent, according to Barclays Capital. |
| ASA/ABSP - Absa Group Limited/Absa Bank Limited - Reference to Barclays | Johannesburg Stock Exchange | 10/31/2011 | ABSP AMAGB ASA/ABSP - Absa Group Limited/Absa Bank Limited - Reference to Barclays Plc interim management statement ... |
| Barclays banks 18 percent profits increase | Kuwait News Agency (Kuna) | 10/31/2011 | Banking giant Barclays reported a better-than-expected increase in profits Monday as the group continued to run down its exposure to heavily indebted eurozone countries. Barclays reported pre-tax profits of 2.4 billion pounds in the three ... |
| UPDATE 2-Petrovietnam bids for ConocoPhillips ' Vietnam assets | Reuters News | 10/31/2011 | * Petrovietnam makes formal move for stakes in disputed water * Barclays Capital is adviser of deal * TNK Vietnam gets investment license, LUKOIL to drill 3 wells early 2012 |
| Barclays commodities trade weaker amid volatility | Reuters News | 10/31/2011 | * Income from commodities lower in past 6 months * Last time income was higher was in Q1 * Bought into metals warehouse in Q3 By Dmitry Zhdannikov |
| UPDATE 2-Barclays profit up, investment bank pain continues | Reuters News | 10/31/2011 | * Q3 pretax 2.4 billion pounds ($3.9 billion * Underlying profit up 5 pct at 1.34 billion * BarCap top-line income down 22 pct from Q2 at 2.25 bln stg, in line with f'casts |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FOKUS 1-Barclays trotz Flaute im Investmentbanking mit Gewinnplus | Reuters News | 10/31/2011 | * Gewinn in Investmentbanking im Vergleich zu Q2 minus 22 vH * Barclays baut weiter Stellen ab * Diamond ist vorsichtig für Entwicklung 2012 * Aktie gibt in London mehr als zwei Prozent nach |
| week ahead | Daily Post (Liverpool) | 10/31/2011 | QUARTERLY results from Barclays and Royal Bank of Scotland will provide focus this week while economic growth figures for the third quarter will provide a highly-anticipated insight into the health of the UK recovery. |
| M&A and Corporate Reports | Market News International | 10/31/2011 | CORPORATE HEADLINES FINANCIAL -- Barclays Plc has reported a 5% increase in 3Q earnings, at stg1.3bln, slightly better than expected, despite a 15% fall in revenues at its investment banking unit. -- UniCredit is looking to ... |
| QUARTERLY results from Barclays and Royal Bank of Scotland will provide focus... | Manchester Evening News | 10/31/2011 | QUARTERLY results from Barclays and Royal Bank of Scotland will provide focus this week while economic growth figures for the third quarter will provide a highly-anticipated insight into the health of the UK recovery. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LDF9) - (ISIN US06740LDF94) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06740LDF9 ISIN: US06740LDF94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822072874 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LDE2) - (ISIN US06740LDE20) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06740LDE2 ISIN: US06740LDE20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822071936 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPJ8) - (ISIN US06740LPJ88) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06740LPJ8 ISIN: US06740LPJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPW9) - (ISIN US06740LPW99) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06740LPW9 ISIN: US06740LPW99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822071916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JYN7) - (ISIN US06739JYN70) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06739JYN7 ISIN: US06739JYN70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821852067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN IT0006678202) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: ISIN: IT0006678202 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821468811 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LDM4) - (ISIN US06740LDM46) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06740LDM4 ISIN: US06740LDM46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822076835 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JYJ6) - (ISIN US06739JYJ68) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06739JYJ6 ISIN: US06739JYJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821856611 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JYX5) - (ISIN US06739JYX52) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06739JYX5 ISIN: US06739JYX52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821867299 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LCE3) - (ISIN US06740LCE39) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06740LCE3 ISIN: US06740LCE39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174901 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0385313522) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: ISIN: XS0385313522 Common Code: 038531352 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821383438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0385313365) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: ISIN: XS0385313365 Common Code: 038531336 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426586 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYV7) - (ISIN US06738KYV78) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06738KYV7 ISIN: US06738KYV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYU9) - (ISIN US06738KYU95) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06738KYU9 ISIN: US06738KYU95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0012662) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: ISIN: AU3FN0012662 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822469319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV43) - (ISIN US06738JV436) | Moody's Investors Service Ratings Delivery Service | 10/31/2011 | CUSIP: 06738JV43 ISIN: US06738JV436 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823034496 |
| Barclays PLC Declares Third Interim Dividend | Reuters Significant Developments | 10/31/2011 | Date Announced: 20111031 Barclays PLC announced that the Company has declared a third interim cash dividend for 2011 of GBP0.01 per share on December 9, 2011, giving a declared dividend for the year to date of GBP0.03 per share. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| STRUCTURED BONDS LISTING ON 1.11.2011 | NASDAQ OMX Nordic Exchanges - Company Notices | 10/31/2011 | EXCHANGE NOTICE 31.10.2011 STRUCTURED BONDS STRUCTURED BONDS LISTING ON 1.11.2011 2 structured bonds issued by Barclays Bank PLC will be listed on HEL Corporate Bonds as of 1.11.2011. Please find structured bond identifiers in the attached ... |
| Capitec Bank Holdings -Proposed placing of up to 4,644,952 new Capitec ordinary shares | News Bites - Africa | 10/31/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.sharedata.co.za/senss.asp?id=181423 Source: ShareDataonline Recent Trading Capitec Bank Holdings (CPI.J) MCap is ZAR18 billion (US$2.3 billion) at the last price of ZAR190.0. ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 32.9% above VWP | News Bites - Africa | 10/31/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, climbed 80.0c (or 5.6%) to close at KES15.0. The price is at a premium of 32.9% to the 1-month volume weighted ... |
| Capitec Bank Holdings [Africa Financials] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 10/31/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.97. In the past 50 days this ratio ... |
| ABSA Group [Africa Top 40] closes at 3.2% above VWP but at merely 1.5% discount to 52-week high | News Bites - Africa | 10/31/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped 20.0c (or 0.1%) to close at ZAR142.80, ending a two-day streak of rises. The price is at a premium of 3.2% ... |
| TRACY RICHELLE HIGH; Sullivan & Cromwell | The National Law Journal | 10/31/2011 | Sullivan & Cromwell partner Tracy Richelle High has helped to counsel some of the world's largest banks through high-stakes cases with rivals and the U.S. government. And that's just the cases the public knows about. "If ... |
| MANISHA SHETH; Quinn Emanuel Urquhart & Sullivan | The National Law Journal | 10/31/2011 | You might say Manisha Sheth has the best of both worlds—she's a partner at Quinn Emanuel Urquhart & Sullivan (where profits per partner last year were an eyepopping $3.62 million) and she gets to stand up in court representing the ... |
| Ocwen to Continue Shopping | National Mortgage News | 10/31/2011 | Ocwen Financial Corp. is on a shopping spree, and it's not planning to stop anytime soon. The West Palm Beach, Fla.-based specialty mortgage servicer agreed to snap up Morgan Stanley's Saxon Mortgage Services Inc. for $59.3 million ... |
| Event Brief of Barclays PLC Q3 2011 Interim Management Statement Conference Call - Final | CQ FD Disclosure | 10/31/2011 | PARTICIPANTS . Bob Diamond, Barclays Plc, Chief Executive . Chris Lucas, Barclays Plc, Group Finance Director . Chris Manners, Morgan Stanley, Analyst |
| Bank's profits rise | i | 10/31/2011 | Business \| WEEK AHEAD The Business Matrix The day at a glance Barclays is expected to show revenues at its investment arm Barclays Capital fell to £2.2bn from £2.8bn in its latest quarter on Monday. But the bank is expected to deliver ... |
| Silver prices well supported in lower-$30/oz range: Barclays | Metals Week | 10/31/2011 | Washington—Silver prices now look to be well supported in the low-$30/oz range because of industrial demand and investment interest, Barclays Capital said last week. Silver fixed in London on October 28 at $35.42/oz, up from $30.80/oz a ... |
| NYMEX-Crude falls as MF Global collapse renews euro zone worries | Reuters News | 10/31/2011 | KUALA LUMPUR, Nov 1 (Reuters) - U.S. crude oil fell on Tuesday, dropping for a third consecutive session, after the collapse of MF Global Holdings Ltd heightened concerns that the euro zone debt crisis is far from being resolved. |
| Barclays PLC (BARC.L): Trick or Treat | Citi | 10/31/2011 | -- |
| ADR -- Barclays PLC (BCS): Alert: 3Q11 Results - Initial Reaction | Citi | 10/31/2011 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Oct. 31, 2011 / 9:00am ET | Thomson Reuters StreetEvents | 10/31/2011 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Oct. 31, 2011 / 9:00am ET | Thomson Reuters StreetEvents | 10/31/2011 | -- |
| Barclays - Conglomerate discount - HOLD | Seymour Pierce | 10/31/2011 | -- |
| Barclays : Q311 Results - First Thoughts - ALERT | JPMorgan | 10/31/2011 | -- |
| Barclays_BARC.L - Buy - Trick or treat? (Ian Gordon) | Evolution Securities (Hist) | 10/31/2011 | -- |
| Barclays Alert : A well rounded earnings beat; some derisking | Deutsche Bank Equity Research | 10/31/2011 | -- |
| Alert: Barclays PLC (BARC.L) - 3Q11 Results - Initial Reaction | Citi | 10/31/2011 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Research Flash - BARC,CSCG,CAPX,JJB,NXT,RMM,TYM,UBC | Seymour Pierce | 10/31/2011 | -- |
| Barclays - Less, not more | RBS | 10/31/2011 | -- |
| First Read: Barclays "A Challenging Capital Market Backdrop" (Buy) Crutchley | UBS Equities | 10/31/2011 | -- |
| European Banks - Today's Watchlist | RBS | 10/31/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/31/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/31/2011 | -- |
| BARCLAYS WINS OUT IN SPITE OF EUROLAND WOE | Daily Mail | 11/1/2011 | BARCLAYS flaunted its strength in the face of the eurozone crisis as it reported a £5bn profit in the first nine months of the year. With European leaders yet to resolve the region's debt crisis, Barclays reduced its exposure to economic ... |
| Hexaware - Promoters, General Atlantic (Exit) | DealCurry's KVEZAR India Deal Sheet | 11/1/2011 | The founders of COMPSHexaware Technologies have mandated Citigroup Capital Markets to find a buyer. The founder - Atul Nishar and General Atlantic are looking to exit by the next calendar year. General Atlantic, which had invested Rs300Cr ... |
| WSJ BLOG/Deal Journal: Deals of the Day: MF Global Volcker's 'I Told You So' Moment | Dow Jones News Service | 11/1/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, markets ... |
| Jefferies, Financials Sink On European Worries, Morgan Stanley Weak | Dow Jones News Service | 11/1/2011 | NEW YORK (Dow Jones)--Shares of Jefferies Group Inc. (JEF) plunged as much as 14% Tuesday after investors shrugged off the investment bank's statement that it has "no meaningful exposure" to troubled European debt. |
| CORRECT: MARKET TALK: A Rare Natural Gas Bull Changes Its Tune | Dow Jones News Service | 11/1/2011 | ("MARKET TALK: A Rare Natural Gas Bull Changes Its Tune," published at 12:52 p.m. EDT, misstated the new 2012 forecast. A corrected item follows.) |
| Lehman Subpoenas Goldman Sachs Funds In Bankruptcy Probe | Dow Jones News Service | 11/1/2011 | Lehman Brothers Holdings Inc. (LEHMQ) has subpoenaed two dozen hedge funds run by Goldman Sachs Group Inc. (GS) and is demanding that the Wall Street giant turn over documents as part of a probe related to the investment bank's bankruptcy. |
| DJ US HOT STOCKS: MF BCS RBS LYG BAC C MS | Dow Jones Chinese Financial Wire | 11/1/2011 | European banking stocks in general slumped Tuesday, amid a raft of negative news that put the sector under pressure. Markets are spooked by news that Greece will hold a referendum on its latest bailout package, together with the fallout ... |
| Barclays Cut To Neutral From Buy By UBS | Dow Jones International News | 11/1/2011 | Barclays Cut To Neutral From Buy By UBS |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 11/1/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Shares Down 6.5% As EU Worries Deepen | Dow Jones International News | 11/1/2011 | Barclays Shares Down 6.5% As EU Worries Deepen |
| Travelzest: Barclays Agrees To Defer Capital Repayment To Nov 30 | Dow Jones International News | 11/1/2011 | LONDON (Dow Jones)--Travelzest PLC (TVZ.LN), a travel group with a collection of online travel retailers and specialized merchant operators, with operations in five countries, said Tuesday Barclays Bank PLC has agreed to defer the capital ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 11/1/2011 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| European Banking Shares Hit By Greek Referendum Fear | Dow Jones International News | 11/1/2011 | -- Greek, French, Italian bank shares hardest hit -- French President reportedly dismayed by Greek move -- Poll suggests Greek voters against latest EU plan - analyst |
| FTSE 100 Dn 3.5%; Barclays Leads Declines, Currently Dn 11% | Dow Jones International News | 11/1/2011 | FTSE 100 Dn 3.5%; Barclays Leads Declines, Currently Dn 11% |
| Barclays Cuts Argentina's Growth Forecasts, Cites Forex Measures | Dow Jones International News | 11/1/2011 | BUENOS AIRES (Dow Jones)--Barclays Capital on Tuesday lowered its economic growth forecasts for Argentina this year and next, citing new risks related to abrupt changes in the country's foreign currency regulations. |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 11/1/2011 | TIDMNU.P RNS Number : 2977R Lake Acquisitions Limited 01 November 2011 1 November 2011 Lake Acquisitions Limited Monthly information statement for October 2011 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays profits rise | Daily Post (North Wales) | 11/1/2011 | BANKING giant Barclays revealed a surprise third-quarter profit yesterday despite its powerhouse investment banking arm coming under pressure from market turbulence. |
| Barclays 'tricked and treated' its results, say analysts | The Daily Telegraph | 11/1/2011 | CITY analysts turned on Barclays accusing it of attempting to present an overly positive picture of its third quarter performance. The bank came under fire from leading analysts as it included a £559m gain from "hedging activities" ... |
| Let's hope crazy Diamond's optimism is not just kinda wishful thinking; Comment | The Daily Telegraph | 11/1/2011 | PINK FLOYD can be a bit of a yawn. But they did come up with a little ditty about the chief executive of Barclays Bank – Shine On You Crazy Diamond. |
| Banking giant Barclays reported a better-than-expected increase in profits... | Eastern Daily Press | 11/1/2011 | Banking giant Barclays reported a better-than-expected increase in profits yesterday as the group continued to run down its exposure to heavily-indebted eurozone countries. Barclays reported pre-tax profits of £2.4bn in the three months to ... |
| EU Shares Sink Thoroughly On Greek Bailout Referendum | ecPulse | 11/1/2011 | European shares plunged for the second consecutive day, the most in five weeks actually, as concerns over a near Greek-debt default reignited after the Greek Prime Minister George Papandreou called a referendum on his country's latest ... |
| Barclays Q3 interim management statement | ENP Newswire | 11/1/2011 | Release date - 31102011 Barclays has today issued its interim results for the third quarter, 2011. For further details, please click on the attachment or visit: www.investorrelations.barclays.com |
| Italy may opt to speed up economic reform, DJ reports | Theflyonthewall.com | 11/1/2011 | According to Rome daily La Repubblica, Italy may speed up the enactment of pledged economic reforms by introducing them as a "maxi-amendment" to 2012's budget bill, which could be approved by Parliament in mid-November, Dow ... |
| 05:42 EDT Barclays downgraded to Neutral from Buy at UBSUBSW | Theflyonthewall.com | 11/1/2011 | 05:42 EDT Barclays downgraded to Neutral from Buy at UBSUBSW |
| Papandreou to put Greece's bailout to a referendum, Reuters reports | Theflyonthewall.com | 11/1/2011 | Greek Prime Minister George Papandreou says he will put the country's bailout to a referendum, a move which brought complaints in Germany that Athens is looking for a way out of the deal and threatens to intensify the euro zone crisis, ... |
| Barclays downgraded to Neutral from Buy at UBS | Theflyonthewall.com | 11/1/2011 | UBS downgraded Barclays given valuation. Price target is $13.85.UBSW |
| U.K. economy close to recession, Reuters reports | Theflyonthewall.com | 11/1/2011 | Even though the U.K.'s economy probably improved slightly over the summer, Britain is near recession as key growth drivers such as manufacturing stall, reports Reuters. |
| FTSE, euro falling on fear sparked by Greek referendum, FT reports | Theflyonthewall.com | 11/1/2011 | In early trade Tuesday, the FTSE Eurofirst 300 index fell 3.3% and the euro declined to $1.3709 on concern that the Greek people could vote "no" in a referendum on the recently devised EU bailout, leading to an unstructured ... |
| Fitch: Rejection of EU deal increases risk of disorderly default, Telegraph says | Theflyonthewall.com | 11/1/2011 | Fitch Ratings says the possibility of a rejection of the recently brokered EU-IMF debt deal, put into question now by a Greek public referendum, increases the risk of a forced and disorderly sovereign default and potentially a Greek exit ... |
| On The Fly: Analyst Downgrade Summary | Theflyonthewall.com | 11/1/2011 | Today's noteworthy downgrades include: Nvidia (NVDA) downgraded to Hold from Buy at Canaccord...Avon Products (AVP) downgraded to Hold from Buy at Jefferies...Tanger Factory (SKT) downgraded to Hold from Buy at Jefferies...Accenture ... |
| Barclays puts active on elevated volatility | Theflyonthewall.com | 11/1/2011 | Barclays November 11 and 12 puts are active on total put volume of 12K contracts (3K calls). November put option implied volatility is at 105, December is at 83, January is at 67; above its 26-week average of 44 according to Track Data, ... |
| Environment Conducive To Further Gold Price Gains | FN Arena | 11/1/2011 | - Some similarities for gold market between 2008 and now - Barclays sees a number of factors as supportive for the metal - Positive backdrop suggests further gains are likely |
| Barclays smashes past City profit predictions | Western Daily Press | 11/1/2011 | Barclays revealed a surprise third-quarter profit despite its powerhouse investment banking arm coming under pressure from market turbulence. The bank, which has cut 3,500 jobs this year, reported a five per cent rise in underlying pre-tax ... |
| Barclays says cost-cutting will continue as profits rise | The Herald | 11/1/2011 | BARCLAYS signalled that its cost-cutting drive will continue as it posted a 5% rise in under-lying third-quarter profits despite a sharp fall in income and earnings at its investment bank. |
| Barclays predicts home prices will drop in Hong Kong | Global Banking News | 11/1/2011 | According to Barclays Plc (LSE: BARC), home prices in Hong Kong will drop by 35 percent to 45 percent over the next two years because of a 'hard landing' deflationary scenario in the markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth named best private bank in India | Global Banking News | 11/1/2011 | Barclays Wealth, a wealth management unit of Barclays Plc (LSE: BARC), has been named as the best private bank in India. The bank was awarded the 'Best Private Bank - India' award by The Asset, a magazine. The awards honour private ... |
| Barclays banks pounds 5bn profits - despite eurozone crisis hit for BarCap | The Guardian | 11/1/2011 | Barclays insisted yesterday it did not need to raise more capital as it announced profits for the first nine months of the year that topped pounds 5bn - despite the eurozone crisis denting its investment banking division. |
| Australia: Barclays Capital Receives Patent for 'System and method for processing orders for securities' | Australian Government News | 11/1/2011 | Australia, Nov. 1 -- Barclays Capital Inc., New York, has filed an application (2006308617) on Nov. 3, 2006, for 'System and method for processing orders for securities.' |
| Barclays : Macro environment investor flows fundamentals positive for gold | Commodity Online | 11/1/2011 | India, Nov. 1 -- The macro environment investor flows and fundamentals all as positive for gold. It would take a move back below the $1 700 area to suggest an extended corrective phase said Barclays Capital in a weekly report. For now ... |
| Barclays : US Natural gas December contract surges 16 cents to $3.92 MMBtu | Commodity Online | 11/1/2011 | India, Nov. 1 -- US gas prices rallied ahead of the Halloween weekend as the Northeast braces for an early season snow storm. The December contract surged 16 cents to $3.92 MMBtu while Calendar 2012 finished at $4.15 up by 13 cents said ... |
| Barclays Wealth judged best private bank in India | Commodity Online | 11/1/2011 | India, Nov. 1 -- Barclays Wealth the global wealth management division of Barclays PLC has been awarded Best Private Bank India by The Asset a regional financial publication at The Asset s Triple A Investment Awards 2011 on 20 October 2011. ... |
| Barclays : Gold sheds minimal weight across the PM basket | Commodity Online | 11/1/2011 | India, Nov. 1 -- COMEX prices surrendered some of last week s gains amid risk aversion and Japan s finance ministry surprising markets by intervening to sell JPY said Barclays Capital in a briefing. Barclays economists note that although ... |
| Application No. 1055/MUMNP/2011 Published on Oct. 21, Assigned to Neumayer Tekfor Holding for Camshaft Assembly (German Inventors) | Indian Government News | 11/1/2011 | MUMBAI, India, Nov. 1 -- Markus Schuler and Renald Kuempel, both of Germany, have developed a camshaft assembly. Application No. 1055/MUMNP/2011 was filed on May 25, and published on Oct. 21. |
| Jobs threat as Barclays prepares for slow growth | The Independent | 11/1/2011 | Business | Bank's quarterly pre-tax profits rose 5% but mainly due to cost-cutting and reduction of bad debts Barclays yesterday warned that market conditions would stay tough and that further job cuts could be in the pipeline at the ... |
| Lower loan provisions give lift to Barclays | International Herald Tribune | 11/1/2011 | Barclays, the British bank, said Monday that its profit rose 5 percent in the third quarter from a year earlier, helped by lower provisions for bad loans. |
| Bank equities drive Footsie lower as Barclays takes hit on profit taking. | The Irish Times | 11/1/2011 | FTSE:5,544.22 (–158.02) Mid-250:10,479.74 (–293.33) Small Cap:2,858.22 (–42.03) SHARES IN Barclays were unable to hold on to gains yesterday, as the urge to take profits from October's wider rally proved too tempting. |
| Diamond In the Rough At Barclays | The Wall Street Journal | 11/1/2011 | [Financial Analysis and Commentary] Bob Diamond is a man on a mission. The Barclays chief executive is determined the U.K. banking giant will hit the bullish targets he set over a year ago: return on equity of 13% based on a core Tier 1 ... |
| Turmoil Felt at Barclays | The Wall Street Journal | 11/1/2011 | LONDON -- Europe's financial crisis is taking its toll on Barclays PLC, as investment-banking revenue fell sharply even as an accounting-related gain lifted net profit by 7% in the first nine months of the year. |
| UBS Securities LLC | JagNotes.com | 11/1/2011 | Nov 1, 2011 (JAGfn.com via COMTEX) -- BCS: Downgraded - The firm lowered shares from Buy to Neutral. |
| EUROPE RESEARCH ROUND-UP: Barclays , Vestas, Commerzbank | Reuters News | 11/1/2011 | Nov 1 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Dixons Retail and Tate and Lyle, on Tuesday. |
| UPDATE 1-Barclays Kenya reaps from cost cuts, prudent lending | Reuters News | 11/1/2011 | (Adds further details) NAIROBI, Nov 1 (Reuters) - Barclays Bank of Kenya said on Tuesday its pretax profit increased 26 percent to 8.87 billion shillings ($90 mln) in the nine months ended September, driven higher by the benefits of ... |
| Life after the City: Zoë Boston; Former MTS executive Zoë Boston finally took the plunge and left the finance industry to set up a health... | Financial News | 11/1/2011 | Former MTS executive Zoë Boston finally took the plunge and left the finance industry to set up a health and fitness company that aims to help City workers reduce their stress. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays announces the sale of its Russian retail and commercial banking operations. M&A News | M&A News and Comments | 11/1/2011 | Mergers&Acqusitions. AG ReDeal Barclays announces the sale of its Russian retail and commercial banking operations 25 Oct 2011 11:02 GMT. Barclays Bank PLC ('Barclays') announces the sale of Barclays Bank LLC to investors including Igor ... |
| Absa to take bancassurance to new African markets | Business Day | 11/1/2011 | ABSA Financial Services yesterday said it planned to expand its bancassurance business in sub-Saharan Africa by investing in both greenfield projects or acquisitions. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUU8) - (ISIN US06740PUU82) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: 06740PUU8 ISIN: US06740PUU82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330766 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586141144) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: ISIN: XS0586141144 Common Code: 058614114 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822528074 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602843772) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: ISIN: XS0602843772 Common Code: 060284377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822545431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602967159) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: ISIN: XS0602967159 Common Code: 060296715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822656521 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602832734) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: ISIN: XS0602832734 Common Code: 060283273 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822542750 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDW3) - (ISIN US06740GDW33) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: 06740GDW3 ISIN: US06740GDW33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821900477 Moodys Debt Number: 0821900479 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDW3) - (ISIN US06740GDW33) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: 06740GDW3 ISIN: US06740GDW33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821900477 Moodys Debt Number: 0821900479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWD2) - (ISIN US06738JWD26) | Moody's Investors Service Ratings Delivery Service | 11/1/2011 | CUSIP: 06738JWD2 ISIN: US06738JWD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038422 |
| Barclays [Banking] rises 5.1% from 14-day low with Williams % R at -83 | News Bites - United Kingdom | 11/1/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L) was up 5.1% from its 14-day low of GBX168.10 on 01 November, 2011. Its Williams % R is -83. A reading of between -80 and -100 suggests it is near its 14-day low. This is defined as oversold, a ... |
| Barclays Bank Of Kenya [NSE 20-Share] falls 1.3% from 14-day high with Williams % R at -14.4 and RSI of 89.1 | News Bites - Africa | 11/1/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) was down 1.3% from its 14-day high of KES15.0 on 01 November, 2011. Its Williams % R is -14.4. A reading of between 0 and -20 suggests it is near its 14-day high. This is ... |
| Capitec Bank Holdings [Africa Financials] drops to two-month low, for a 5-day fall of 10.3% on high volume | News Bites - Africa | 11/1/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded at its 45-day low of ZAR173.50. The stock fell for a fifth consecutive day on Tuesday, its ... |
| ABSA Group [Africa Top 40] drops 1.2%, for a 2-day fall of 1.3%, on high volatility | News Bites - Africa | 11/1/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded between an intraday low of ZAR140.30 and a high of ZAR142.99, suggesting a trading opportunity between ... |
| Anticipated Intervention Still Brings Some Surprises | Nikkei Report | 11/1/2011 | TOKYO (Nikkei)--The government and the Bank of Japan embarked on a large-scale currency market intervention somewhat unexpectedly on Monday after holding their cards close to their vests last week as the yen reached a series of record highs ... |
| Barclays Reports 5% Increase in Profit | The New York Times | 11/1/2011 | 5:41 p.m. Updated LONDON - The British bank Barclays said Monday that its profit rose 5 percent in the third quarter, helped by lower provisions for bad loans. |
| The Banker: Technology: Tech Vision - Interview - Tim Wildenberg profile. | The Banker | 11/1/2011 | Electronic trading's prominent place in the investment banking landscape may be a relatively recent development, but a select few have overseen its growth from rudimentary and misunderstood roots more than 20 years ago to the capital ... |
| Down cycle in iron ore spot prices ending: Barclays | Steel Business Briefing | 11/1/2011 | The downward trend in iron ore spot prices is nearing an end and the market could see two different iron ore pricing systems coexisting in the coming months, Steel Business Briefing learns from analysts. |
| Barclays Results Reflect Turmoil | The Wall Street Journal Europe | 11/1/2011 | LONDON -- Europe's financial crisis is taking its toll on Barclays PLC, as investment-banking revenue fell sharply even as an accounting-related gain lifted net profit by 7% in the first nine months of the year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond Stuck in the Rough at Barclays | The Wall Street Journal Online | 11/1/2011 | Bob Diamond is a man on a mission. The Barclays chief executive is determined that the U.K. banking giant will hit the bullish targets he set over a year ago: an overall return on equity of 13% based on a core Tier 1 capital ratio of 10% by ... |
| Banking Shares Tumble | The Wall Street Journal Online | 11/1/2011 | LONDON—European bank shares fell sharply Tuesday on fears that a surprise Greek referendum on the country's bailout package could derail plans to resolve the euro zone's sovereign-debt crisis. |
| New Chairman for Cabot | Credit Management | 11/1/2011 | CABOT Credit Management has appointed former CEO of Barclays UK Banking, Roger Davis, as Non-Executive Chairman. Roger is currently a Non-Executive Director and the Remuneration Committee Chairman of Experian Plc and has held senior roles at ... |
| China's corporate loans climb on looser limits: Barclays | Asiamoney | 11/1/2011 | Rising mid- to long-term corporate lending largely underpinned an almost 25% leap in overall loan activity during October, indicating that credit tightening has eased and investments have risen, says Barclays Capital. |
| HK's first-time homebuyers knocked out of market: Barclays | Asiamoney | 11/1/2011 | The jump in property lending rates led by Standard Chartered today (November 21) will discourage first-time home buyers from entering the market as monthly mortgage payments to income hit the 50% interest-to-income threshold for bank ... |
| Cheap debt for HK property firms is coming to an end | Asiamoney | 11/1/2011 | Hong Kong property developers will no longer be enjoying some of the cheapest corporate credit going, strategists at Barclays Capital warn. Tighter liquidity in the Hong Kong banking sector, the retreat of the European banks and ... |
| Thailand to cut rates in next meeting: Barclays | Asiamoney | 11/1/2011 | The Bank of Thailand is likely to provide monetary stimulus in its next meeting on November 30 in order to rebuild confidence after the painful damage brought about after the flooding hurt the economy. |
| Indonesia's central bank to allow further easing: Barclays | Asiamoney | 11/1/2011 | The Bank of Indonesia (BI) is forecasted to cut the policy rate by a further 50 basis points to 5.5% in early 2011 as "benign" inflation dominates and as domestic growth continues to slowdown. The cut is likely to be in two increments of 25 ... |
| Banks and other financial institutions: Investment banks and brokerages | Economist Intelligence Unit - Country Finance | 11/1/2011 | Top ten M&A advisors Ranked by value of completed deals in January1st–October 20th 2011—US$ m Advisor Deal value Market share (%) No. of deals UBS (Switzerland) 57,066 34.8 ... |
| Banks and other financial institutions: Investment banks and brokerages | Economist Intelligence Unit - Country Finance | 11/1/2011 | Top ten debt underwriters Ranked by proceeds from January 1st–October 31st 2011—US$ bn Underwriter Debt issues Proceeds Market share (%) JPMorgan 580 112.9 13.1 Bank of America Merrill Lynch ... |
| Barclays warns of tough road ahead | i | 11/1/2011 | Features | BANKING Barclays warned yesterday that market conditions would stay tough and that further job cuts could be in the pipeline as the bank unveiled strongerthan-expected results for the third quarter. |
| Want to Own a House? | All Africa | 11/1/2011 | Dar es Salaam, Nov 01, 2011 (The Citizen/All Africa Global Media via COMTEX) -- Tanzanians will soon have the opportunity to enjoy mortgage finance market following the signing of a deal to that effect between the National Housing ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/1/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| CONTINENTAL COAL LIMITED; Report for the Quarter Ending 30 September 2011 | ASX ComNews (Text version of ASX Company Announcements) | 11/1/2011 | 31 October 2011 REPORT FOR THE QUARTER ENDING 30 SEPTEMBER 2011 The Board is pleased to provide the following commentary. COMPANY HIGHLIGHTS |
| Absa Bank Ltd Files Patent Application for Cardless Withdrawal of Electronically Transferred Funds | Indian Patent News | 11/1/2011 | New Delhi, Nov. 1 -- South Africa based Absa Bank Ltd filed patent application for cardless withdrawal of electronically transferred funds. The inventors are Mahadeo Pravesh Allen and Cassim Rafick. |
| Ipca Labs announces subscription to non convertible debentures of Rs 500 million | India Pharma News | 11/1/2011 | New Delhi: Ipca Laboratories Ltd has informed Bombay Stock Exchange (BSE) that Company's 500, 9.95% Secured, Redeemable Non Convertible Debentures of the face value of Rs. 1 million each, amounting to Rs. 250 millions each aggregating to ... |
| Volkswagen Leasing prices dual-tranche, euro-denominated bond | Auto Business News | 11/1/2011 | Volkswagen Leasing, a subsidiary of Volkswagen AG (Xetra:VW), has priced its dual-tranche, euro-denominated bond, according to one of the banks leading the deal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Reports An Uptick in Profit | The Wall Street Journal Asia | 11/1/2011 | LONDON -- Barclays PLC reported a rise in net profit for the first nine months of its full year, though a decline in investment-banking revenue underscored concern that the bank may struggle to achieve its longer-term profit goals. |
| Barclays profits YTD UP on corporate and DVA | Banking Newslink | 11/1/2011 | Barclays reported net attributable of £2,651m (€3,015m $4,269m ¥323.5bn Y27,150m) for the 9 months of the year, up 7%. Charges and asset value changes came close to cancelling out. The bank benefited on debt value adjustment (DVA) by almost ... |
| Bank brings home the bacon for pig farmers | Burton Mail | 11/1/2011 | A PIG farming business in Barton under Needwood has expanded with a £600,000 loan from the corporate department of a major bank. Packington Pork, based in Bar Lane, has extended the size of its property in order to meet growing demand for ... |
| BARCLAYS PLC - Ireland TOP 38.5 form - Greencore Group Plc | Business Wire Regulatory Disclosure | 11/1/2011 | FORM 38.5  IRISH TAKEOVER PANEL  DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ... |
| Profits edge up at Barclays ; BANKING | City AM | 11/1/2011 | BARCLAYS surprised investors by booking a rise in profits in all but one of its businesses yesterday. Stripping out the effect of accounting gains and one-off provisions, its quarterly pre-tax profits rose five per cent on last year to ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/1/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:KMR S & P code for assoc. stock..: E:RIO |
| Barclays posts pre-tax profits of $3.87b for Q3 2011 | Daily The Pak Banker | 11/1/2011 | Karachi: "I am pleased with the performance we have delivered for the first nine months of the year, with profit before tax exceeding £5bn, despite significant economic and market headwinds. These results demonstrate the continued ... |
| Barclays Capital sees October inflation at 5% | The Philippine Star | 11/1/2011 | Catergory: BUSINESS – 6 MANILA, Philippines - London-based Barclays Capital Ltd. said inflation last month likely went up to five percent due to supply disruptions caused by typhoons Pedring and Quiel that translated to higher food prices. |
| US gas supply to rise in 2012 and 2013, pressuring prices more: Barclays | Platts Commodity News | 11/1/2011 | Washington (Platts)--1Nov2011/458 pm EDT/2058 GMT US natural gas supply should continue to grow next year and in 2013, putting further pressure on prices, Barclays Capital said in a Tuesday research note. |
| EUROPE RESEARCH ROUND-UP: Barclays , Vestas, Commerzbank , Vestas, | Reuters EU Highlights | 11/1/2011 | Nov 1 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Dixons Retail and Tate and Lyle , on Tuesday. |
| Travelzest plc Deferral of scheduled capital repayment | Regulatory News Service | 11/1/2011 | TIDMTVZ RNS Number : 2131R Travelzest plc 01 November 2011 Date: 1 November 2011 On behalf of: Travelzest plc ('Travelzest' or the 'Company') |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/1/2011 | TIDMIEGY RNS Number : 2213R iShares Barclays Euro Gov Bond 5-7 01 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 31-Oct-11 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Notice of Redemption of RCIs | Regulatory News Service | 11/1/2011 | TIDM38AK RNS Number : 2392R Barclays Bank PLC 01 November 2011 1 November 2011 BARCLAYS BANK PLC U.S.$750,000,000 7.375% Step-up Callable Perpetual Reserve Capital Instruments (the "RCIs") |
| AfricanAllianceAfricaPioneer Fd I Change of Custodian | Regulatory News Service | 11/1/2011 | TIDMIRSH RNS Number : 2565R AfricanAllianceAfricaPioneer Fd I 01 November 2011 STOCK EXCHANGE ANNOUNCEMENT For Immediate Release 01 November 2011 |
| Barclays PLC Publication of Prospectus | Regulatory News Service | 11/1/2011 | TIDMBARC TIDM38AK RNS Number : 2769R Barclays PLC 01 November 2011 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Glacier Securities Limited Notice of amendments to Transaction Documents | Regulatory News Service | 11/1/2011 | TIDMIRSH RNS Number : 2883R Glacier Securities Limited 01 November 2011 Company name Glacier Securities Limited Headline Notice of Amendments to Transaction Documents |
| Glacier Securities Limited Notice of amendments to Transaction Documents | Regulatory News Service | 11/1/2011 | TIDMIRSH RNS Number : 2890R Glacier Securities Limited 01 November 2011 Company name Glacier Securities Limited Headline Notice of Amendments to Transaction Documents |
| Glacier Securities Limited Notice of amendments to Transaction Documents | Regulatory News Service | 11/1/2011 | TIDMIRSH RNS Number : 2895R Glacier Securities Limited 01 November 2011 Company name Glacier Securities Limited Headline Notice of Amendments to Transaction Documents |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Mercator CLO III Limited Notice to Holders of the Notes | Regulatory News Service | 11/1/2011 | TIDMIRSH RNS Number : 2950R Mercator CLO III Limited 01 November 2011 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF ANY NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD CONSULT THEIR ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 11/1/2011 | TIDMGPOR RNS Number : 2964R Great Portland Estates PLC 01 November 2011 Company Announcements Office London Stock Exchange London EC2N 1HP 1 November 2011 |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 11/1/2011 | TIDMNU.P RNS Number : 2977R Lake Acquisitions Limited 01 November 2011 1 November 2011 Lake Acquisitions Limited Monthly information statement for October 2011 |
| Comment : Mixed bag but retail arm shines for Diamond as Barclays delivers | The Scotsman | 11/1/2011 | AS THE former head of Barclays investment banking business, Bob Diamond will wince at the squeeze at BarCap which has been the biggest contributor to the bank's profits. However, the chief executive will be comforted by overall group ... |
| Kommersant: Igor Kim plans to fold 3-4 banks into Barclays Bank in 2012 | SKRIN Newswire | 11/1/2011 | Barclays Bank that was acquired from UK lender Barclays by Igor Kim, a co-owner of MDM Bank and Orient Express Bank, and his partners will probably expand via an aggressive M&A strategy, business daily Kommersant writes on Monday ... |
| UBS Downgrades Barclays (BCS) to Neutral | StreetInsider.com | 11/1/2011 | UBS downgraded Barclays (NYSE: BCS) from Buy to Neutral. For more ratings news on Barclays click here and for the rating history of Barclays click here. |
| Notable Analyst Rating Changes 11/01: (C) (AGP) (TSPT) Upgraded; (ALU) (NVDA) (BCS) Downgraded | StreetInsider.com | 11/1/2011 | UPGRADES Credit Suisse upgrades Citi (NYSE: C) from Neutral to Outperform, with a price target of $48. BofA/Merrill Lynch lifts AMERIGROUP (NYSE: AGP) from Underperform to Neutral. |
| Barclays profits rise as bank steps back from Europe's unstable periphery | The Times | 11/1/2011 | Barclays has slashed its exposure to the eurozone's most stricken economies as it became apparent that the sovereign debt crisis had hit profits. |
| Diamond dismisses Barclays cash fears | The Daily Express | 11/1/2011 | BARCLAYS yesterday moved to dispel any concerns over its financial strength as it reported a rise in profits. Chief executive Bob Diamond said it would not need more cash from shareholders, insisting it had maintained "rock-solid ... |
| BY CONTRAST, Barclays has turned [...]; MORNING MEETING | The Daily Express | 11/1/2011 | BY CONTRAST, Barclays has turned in a pretty robust performance this year, though the complexity of banking accounts makes it difficult to judge the underlying picture. |
| Barclays ' profits increase despite market pressure | The Journal, Newcastle | 11/1/2011 | BANKING giant Barclays has revealed a surprise third-quarter profit despite its powerhouse investment banking s arm coming s under pressure from market turbulence. |
| Barclays' £1bn for bankers; Sun CITY | The Sun | 11/1/2011 | BARCLAYS has given another £1.1billion to its thousands of investment bankers after defying the gloom with bumper profits. The banking giant yesterday said it had made £5billion in the first nine months of the year — up 18 per cent. |
| Asia ex-Japan G3 bond issue pipeline | Reuters News | 11/1/2011 | Nov 1 (IFR) - The dismal performance of BOC HK new bonds could put pressure on the Asian G3 primary issuance markets. "Investors will be disappointed and discouraged by the BOC deal, especially since it comes after BEA, so they will be ... |
| Barclays to give $200 mln bridge loan to Bumi Resources-Basis Point | Reuters News | 11/1/2011 | SINGAPORE, Nov 1 (Reuters) - Barclays Capital is providing $200 million in one-year bridge financing to Jakarta-listed thermal coal exporter PT Bumi Resources , Basis Point reported on Tuesday, citing banking sources. |
| Take Note of the New 'TPO Effect' | Origination News | 11/1/2011 | Mortgage broker and correspondent loan product notably contributed to the recent prepayment surge in lower coupon securitizations, this time with a loan compensation rule-related twist, according to a Barclays Capital report. We think ... |
| US could boost thermal exports to Europe: Barclays | Platts Coal Trader | 11/1/2011 | Investment research firm Barclays Capital says that there is an opportunity for the US to increase its thermal coal exports to about 18 million-20 million metric tons in 2012, based partly on a "modest" appetite for coking coal in ... |
| NYMEX-Crude falls as MF Global collapse renews euro zone worries | Reuters News | 11/1/2011 | KUALA LUMPUR, Nov 1 (Reuters) - U.S. crude oil fell on Tuesday, dropping for a third consecutive session, after the collapse of MF Global Holdings Ltd heightened concerns that the euro zone debt crisis is far from being resolved. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/1/2011 | -- |
| ADR -- BCS: Trick or Treat | Citi | 11/1/2011 | -- |
| Barclays Bank: 3Q11 results - reassuring but flattered by hedging gains | Morgan Stanley | 11/1/2011 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Daily Credit Briefing | UniCredit Research | 11/1/2011 | -- |
| SA Equities Daily : BARC; OML; ANG; GFI; SHP; HAR; CSCG; MNDI; Gold | Deutsche Bank Equity Research | 11/1/2011 | -- |
| Croesus - Barclays (Hold) | Charles Stanley | 11/1/2011 | -- |
| Barclays : Solid trends in vanilla banking in 3Q11 | Deutsche Bank Equity Research | 11/1/2011 | -- |
| Barclays : Q311 helped by hedges, lower impairments in Spain and good performance in FICC | JPMorgan | 11/1/2011 | -- |
| Barclays "2011E EPS +2% but downgrade to Neutral" (Neutral) Crutchley | UBS Equities | 11/1/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 11/1/2011 | -- |
| *DJ UK Banking Shares Open Mostly Higher; Lloyds -1.2% | Dow Jones Chinese Financial Wire | 11/2/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| DJ Lehman Brokerage Fight Could Presage Similar MF Global Issue | Dow Jones Institutional News | 11/2/2011 | NEW YORK (Dow Jones)--Lehman Brothers Holdings Inc.'s (LEHMQ) European affiliate is angry at a move by the trustee unwinding Lehman's U.S. brokerage to block European creditors from recovering more than $8 billion, a dispute that could ... |
| UPDATE:EFSF To Hold Off On EUR3B Bond Due To Market Volatility | Dow Jones International News | 11/2/2011 | -- Europe's temporary rescue fund sits on plans to sell bond due to volatile markets -- Bond expected to be launched next week after the G-20 meeting |
| CORRECT:2nd UPDATE: EFSF Delays Bond Issue Due To Market Turmoil | Dow Jones International News | 11/2/2011 | ("2nd UPDATE: EFSF Delays Bond Issue Due To Market Turmoil," published around 1204 GMT, misstated the level of Irish cash reserves in the fifth paragraph. The correct version follows.) |
| British American Tobacco Plans Euro Benchmark Bond | Dow Jones Business News | 11/2/2011 | LONDON -(Dow Jones)- British American Tobacco PLC (BATS.LN) plans a euro-denominated, benchmark bond, said one of the banks arranging the deal Wednesday. |
| Barclays announced it made pre-tax profits of £5billion for the first nine... | The Docklands | 11/2/2011 | Barclays announced it made pre-tax profits of £5billion for the first nine months of this year. The banking giant, which has its headquarters in Canary Wharf, saw its pre-tax profits for January to September 2011 up 18 per cent on the same ... |
| World markets slumped yesterday amid fears that Greece could derail the eurozone... | Eastern Daily Press | 11/2/2011 | World markets slumped yesterday amid fears that Greece could derail the eurozone rescue package and create havoc on financial markets. The FTSE 100 Index was down 2pc, or 122.7 points at 5,421.6, after the Greek prime minister announced a ... |
| PMI manufacturing statistics - Barclays Corporate comment | ENP Newswire | 11/2/2011 | Release date - 01112011 Mark Lee, Head of Manufacturing at Barclays Corporate comments on today's PMI manufacturing figures. 'Today's figures show that last month's increase was a blip in the downward trend that seems to have set in. ... |
| Barclays Bank of Kenya enjoys 26% jump in 9-mo profits | M2 EquityBites | 11/2/2011 | 2 November 2011 - Barclays Bank of Kenya (NBO:BARC) on Tuesday reported a 26% rise in pre-tax profits for the first nine months of the year to KES8.87bn (USD90m/EUR66m). |
| Barclays may acquire business from MF Global | Datamonitor's Financial Deals Tracker | 11/2/2011 | Deal In Brief According to Reuters, media sources reported that UK-based financial services provider Barclays PLC may consider the acquisition of all or part of the business of MF Global Holdings, Ltd., a US-based broker for exchange-traded ... |
| Interactive Brokers may acquire assets from MF Global | Datamonitor's Financial Deals Tracker | 11/2/2011 | Deal In Brief According to Reuters, the Wall Street Journal reported that Interactive Brokers Group, LLC, an automated electronic market maker and broker, is likely make an initial bid of about $1,000 million for the assets of MF Global ... |
| Buyers circle Dexia 's DenizBank unit, WSJ reports | Theflyonthewall.com | 11/2/2011 | Half a dozen buyers are interested in acquiring Turkish bank DenizBank from troubled Belgian-French lender Dexia, the Wall Street Journal reports. Reference Link |
| Italy promises "rapidity" to shore up sluggish economy, WSJ reports | Theflyonthewall.com | 11/2/2011 | Italy has promised "rapidity" in its actions to shore up its sluggish economy, as it faces jumps in its sovereign borrowing costs, the Wall Street Journal reports. Prime Minister Silvio Berlusconi says he has "no doubts" ... |
| Greek cabinet approves plan for referendum, WSJ reports | Theflyonthewall.com | 11/2/2011 | Greece's cabinet approved plans overnight for a referendum that amounts to a vote on whether Greeks want to "endure the further financial sacrifices" necessary to remain in the euro zone, reports the Wall Street Journal. |
| Put option volume increases | Theflyonthewall.com | 11/2/2011 | Put option volume increases according to Bloomberg are: ARIA CEDC BCS HCA. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. bank chiefs defend bankers' bonuses, Telegraph reports | Theflyonthewall.com | 11/2/2011 | In testimony in front of Britain's House of Lords, the CEOs of Royal Bank of Scotland (RBS), Barclays (BCS), and HSBC (HBC), stated their belief that bankers' pay had been unfairly blamed for causing the financial crisis, reported ... |
| EFSF to delay bond sale, Bloomebrg reports | Theflyonthewall.com | 11/2/2011 | According to two people with knowledge of the deal, the European Financial Stability Facility will delay its planned 3B-euro bond sale due to market conditions, Bloomberg reports. |
| U.K.'s FSA says Italy's debt bigger threat than Greece, Daily Mail reports | Theflyonthewall.com | 11/2/2011 | The head of the Financial Services Authority, the United Kingdom's top financial watchdog, has warned that Italy's debt issues pose a bigger threat to U.K. banks than the Greek crisis, reported The Daily Mail. |
| Greek referendum to affect IMF, EU funding, Bloomberg reports | Theflyonthewall.com | 11/2/2011 | Dutch Finance Minister Jan Kees de Jager said that a Greek referendum called by Prime Minister George Papandreo about its latest bailout package will hinder the next installment of aid funds from the IMF and the EU, reports Bloomberg. |
| Japan's PM ready to buy more EFSF bonds, Nikkei reports | Theflyonthewall.com | 11/2/2011 | Japan's Prime Minister Yoshihiko Noda remarked at a parliament session that his country is ready to buy more bonds issued by the eurozone's bailout fund, reported The Nikkei. |
| France, Germany want deadline on decision by Greece, Reuters reports | Theflyonthewall.com | 11/2/2011 | France and Germany demanded that Greece decide by mid-December whether it wants to stay in the euro zone, according to Reuters. France's prime minister said that Greece must announce "quickly" whether it wants to remain in ... |
| Grecee could change law to include squeeze-out clause, Reuters reports | Theflyonthewall.com | 11/2/2011 | According to a source, Reuters reports that Greece could change law to include squeeze-out clause, impose conditions on bondholders. The source says fears about the loss of voluntary nature of Greek bond deal "waning," and Europe ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LER2) - (ISIN US06740LER24) | Moody's Investors Service Ratings Delivery Service | 11/2/2011 | CUSIP: 06740LER2 ISIN: US06740LER24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822066961 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2N5) - (ISIN US06740P2N54) | Moody's Investors Service Ratings Delivery Service | 11/2/2011 | CUSIP: 06740P2N5 ISIN: US06740P2N54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822309805 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWE0) - (ISIN US06738JWE09) | Moody's Investors Service Ratings Delivery Service | 11/2/2011 | CUSIP: 06738JWE0 ISIN: US06738JWE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWH3) - (ISIN US06738JWH30) | Moody's Investors Service Ratings Delivery Service | 11/2/2011 | CUSIP: 06738JWH3 ISIN: US06738JWH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038413 |
| Barclays extends buy to let lending to 75 per cent LTV | M2 Presswire | 11/2/2011 | Barclays, through its mortgage arm Woolwich, is extending its range of buy to let mortgages to 75 per cent loan to value (LTV) from tomorrow (3 November) , including a competitive five year fixed at 4.99 per cent. |
| Barclays adds two new hires to its global Trade and Working Capital team | M2 Presswire | 11/2/2011 | Barclays Corporate continues to grow its Trade and Working Capital team with the appointment of Ray Zabarte as Global Head of Trade and Working Capital Product Management, and Adrian Ow as Head of Risk Weighted Asset (RWA) Optimisation, ... |
| EXCHANGE NOTICE 2011-11-02 CERTIFICATES (202/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 11/2/2011 | CERTIFICATES LISTING ON 2011-11-03 3 certificates issued by Barclays Bank PLC will be listed as of 2011-11-03. Please find certificate identifiers in the attached document. |
| Barclays Bank Of Kenya [NSE 20-Share] drops 5.4%, for a 2-day fall of 6.7%, on high volatility | News Bites - Africa | 11/2/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, traded between an intraday low of KES13.80 and a high of KES15.45, suggesting a trading opportunity between peaks ... |
| Capitec Bank Holdings [Africa Financials] rises 2% from 14-day low with Williams % R at -83.7 and RSI of 23.4 | News Bites - Africa | 11/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was up 2% from its 14-day low of ZAR173.50 on 02 November, 2011. Its Williams % R is -83.7. A reading of between -80 and -100 suggests it is near its 14-day low. This ... |
| ABSA Group [Africa Top 40] strengthens 0.3% on firm volume, ending a two-day streak of losses | News Bites - Africa | 11/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 41.0c (or 0.3%) to close at ZAR141.50, ending a two-day streak of losses. Compared with the ... |
| Clifford Chance Advises on Issuance by International Petroleum Investment Company of Guaranteed Notes Under Its GMTN Programme | Islamic Finance News | 11/2/2011 | Dubai, Nov. 2 -- Clifford Chance issued the following news release: Clifford Chance has advised International Petroleum Investment Company P.J.S.C. (IPIC) in relation to the issuance of $1,500,000,000 3.750%. guaranteed Notes due 2017, ... |
| British American Tobacco Prices EUR600M 10-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 11/2/2011 | LONDON (Dow Jones)--British American Tobacco PLC (BATS.LN) has priced its EUR600 million, 10-year bond issue, one of the banks arranging the deal said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: British American Tobacco Prices EUR600M 10Y Bond Issue | Dow Jones Global FX & Fixed Income News | 11/2/2011 | (Adds detail, comment from the third paragraph.) By Carol Dean and Sarka Halas Of Dow Jones Newswires LONDON (Dow Jones)--British American Tobacco PLC (BATS.LN) has priced its EUR600 million, 10-year bond issue, one of the banks arranging the ... |
| Escaped prisoner facing bank robbery charges | Uttoxeter Advertiser | 11/2/2011 | AN escaped prisoner has appeared in court accused of a Uttoxeter robbery in which £3,500 was allegedly stolen. Steven Sutton, an inmate at HMP Sudbury, appeared before Burton magistrates charged with a robbery at Barclays bank, in High ... |
| Lehman Brokerage Fight Points to MF Global Future | The Wall Street Journal Online | 11/2/2011 | Lehman Brothers Holdings Inc.'s European affiliate is angry at a move by the trustee unwinding the collapsed firm's U.S. brokerage to block European creditors from recovering more than $8 billion, a dispute that could augur ... |
| Lloyds Shares Also Showing Fatigue | The Wall Street Journal Online | 11/2/2011 | Spare a thought for António Horta-Osório, the Lloyds Banking Group chief executive who is taking time off on doctor's orders due to stress. It isn't clear what lies behind his illness, which the U.K. bank attributes to ... |
| Investors Chronicle - magazine and web content: Barclays cuts sovereign exposure. | Investors Chronicle - Magazine and Web Content | 11/2/2011 | Barclays may have delivered an unexpectedly robust third-quarter performance, but the bank still faces plenty of challenges Barclays reported an unexpectedly robust 19 per cent year-on-year pre-tax profit hike, to GBP5.1bn, with its ... |
| Barclays cuts 2012 gas price forecast, cites growing supply | Gas Daily | 11/2/2011 | Barclays Capital on Tuesday lowered its 2012 US gas price forecast 5% to $3.80/MMBtu, citing expectations of moderating weather and higher production volumes. |
| The SEC Sinks Another Ponzi Scheme | Institutional Investor Magazine | 11/2/2011 | Andrey C. Hicks appeared to be the model of a modern, successful hedge fund manager. Hicks obtained undergraduate and graduate degrees at Harvard University and worked for Barclays Capital before he started his own Boston-based quantitative ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/2/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Dana Holding Corporation to Participate in Barclays Capital Global Automotive Conference on Nov. 15 | India Automobile News | 11/2/2011 | New Delhi, Nov. 2 -- Dana Holding Corporation issued the following news release: Dana Holding Corporation (NYSE: DAN) will participate in the Barclays Capital Global Automotive Conference on Nov. 15, 2011, in New York. Executive Vice ... |
| Banks Are Shrinking to Survive | The Wall Street Journal Asia | 11/2/2011 | After growing to unprecedented size before the financial crisis and getting only slightly smaller during the downturn, Wall Street is now shrinking as profits dry up and the prospect for a rebound dims. |
| Barclays Bank of Kenya enjoys 26% jump in 9-mo profits | M2 Banking & Credit News | 11/2/2011 | 2 November 2011 - Barclays Bank of Kenya (NBO:BARC) on Tuesday reported a 26% rise in pre-tax profits for the first nine months of the year to KES8.87bn (USD90m/EUR66m). |
| BARCLAYS PLC - Form 8.3 - Investec Plc | Business Wire Regulatory Disclosure | 11/2/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Acadia Realty Trust Announces Offering of 2.25 Million Shares | Business Wire | 11/2/2011 | WHITE PLAINS, N.Y.--(BUSINESS WIRE)--November 02, 2011-- Acadia Realty Trust (NYSE: AKR -- "Acadia" or the "Company"), announced today that it will issue and sell 2,250,000 shares of beneficial interest of the Company ... |
| British American Tobacco Plans Euro Benchmark Bond | Dow Jones Global FX & Fixed Income News | 11/2/2011 | LONDON (Dow Jones)--British American Tobacco PLC (BATS.LN) plans a euro-denominated, benchmark bond, said one of the banks arranging the deal Wednesday. |
| EFSF Plans To Delay EUR3 Bln Bond Issue For Ireland - Source | Dow Jones Global FX & Fixed Income News | 11/2/2011 | LONDON (Dow Jones)--The European Financial Stability Facility, the euro zone's temporary rescue fund, is planning to hold off on selling the EUR3 billion bond to fund the bailout of Ireland due to volatile market conditions, a person ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/2/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PSON S & P code for assoc. stock..: E:RIO |
| Barclays supports community cycling event in Islington, London | Daily The Pak Banker | 11/2/2011 | Karachi: Barclays has supported a community cycling initiative in Islington, London. As sponsor of the Barclays Cycle Hire and Barclays Cycle Superhighways schemes in the UK capital, it teamed up with Islington Council to organise an event ... |
| Barclays Banking on Change hosts debate on tie-ups between business and international NGOs | Daily The Pak Banker | 11/2/2011 | Karachi: Banking on Change, a community investment partnership between Barclays and the charities CARE International and Plan UK, has hosted a panel debate on strategic tie-ups between businesses and international non-governmental ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Marcus Agius spearheads Make a Difference Day volunteering | Daily The Pak Banker | 11/2/2011 | Karachi: Chairman Marcus Agius is spearheading Barclays participation in Make a Difference Day, organised by UK charity Community Service Volunteers (CSV). |
| Barclays Cycle Hire backs London Poppy Day | Daily The Pak Banker | 11/2/2011 | Karachi: Barclays is supporting The Royal British Legion's London Poppy Day, donating £1 to the appeal for every journey made with Barclays Cycle Hire tomorrow. |
| Barclays adds two new hires to its global Trade and Working Capital team | Daily The Pak Banker | 11/2/2011 | Karachi: Barclays Corporate continues to grow its Trade and Working Capital team with the appointment of Ray Zabarte as Global Head of Trade and Working Capital Product Management, and Adrian Ow as Head of Risk Weighted Asset (RWA) ... |
| Dana Holding Corporation to Participate in Barclays Capital Global Automotive Conference on Nov. 15 | PR Newswire (U.S.) | 11/2/2011 | MAUMEE, Ohio, Nov. 2, 2011 /PRNewswire/ -- Dana Holding Corporation (NYSE: DAN) will participate in the Barclays Capital Global Automotive Conference on Nov. 15, 2011, in New York. Executive Vice President and CFO, Jim Yost, and President ... |
| Barclays Bank Reports on Change in Managing Members | RIA Oreanda-News | 11/2/2011 | Companies. Moscow. OREANDA-NEWS . November 02, 2011. The crew of top managers with significant amount of banking experience (including Igor Kim, the banker) has recently accomplished with the purchase of the Russian Barclays Bank from its ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/2/2011 | TIDMIEGY RNS Number : 3244R iShares Barclays Euro Gov Bond 5-7 02 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Nov-11 NAV PER SHARE: Official NAV ... |
| ABSA Bank Limited Publication of Offering Circular | Regulatory News Service | 11/2/2011 | TIDM42FI RNS Number : 3970R ABSA Bank Limited 02 November 2011 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| House prices could fall by 45pc | scmp.com | 11/2/2011 | Home prices in Hong Kong could slump as much as 45 per cent over the next two years in a worst-case scenario, Barclays Capital Research warned yesterday. |
| Barclays in U-turn over staff poppies; Exclusive; BARCLAYS was forced into a Poppy Day U-turn yesterday — by The Sun. | thesun.co.uk | 11/2/2011 | Reception staff at its investment banking business in the City of London were told not to wear them. In an internal email reception manager Genielle McMillan said: "This is to confirm we will not be wearing the poppies on this ... |
| [I-bank focus] BC cuts StanChart (02888) target to HK$208 | ET Net News | 11/2/2011 | )ET Net News Agency, 3 November 2011( Barclays Capital lowered its target price for Standard Chartered (02888) to HK$208 from HK$231 reflecting minor earnings adjustments andFX movements, and maintained its "overweight" call. |
| BBK - Q3 Results | Sterling Capital Limited | 11/2/2011 | -- |
| Murugappa Group - Laserwords - SPI Group | DealCurry's KVEZAR India Deal Sheet | 11/3/2011 | Murugappa Group is selling it's BPO business - Laserwords Private Limited to Philippine based SPI Global. It could be a strategic sale or a full exit. |
| Acadia Realty Trust to issue shares via BarCap | M2 EquityBites | 11/3/2011 | 3 November 2011 - Barclays Capital has been picked sole book-runner for Acadia Realty Trust's (NYSE:AKR) public sale of shares of beneficial interest, the US real estate investment trust said Wednesday. |
| UniCredit could announce EUR7B capital increase, DJ reports | Theflyonthewall.com | 11/3/2011 | UniCredit may announce a capital increase of up to EUR7B, Dow Jones reports, citing Italian daily La Repubblica. The figure is in line with the European Banking Authority's forecast capital shortfall of last week. |
| Italy fails to issue growth-boosting measures, WSJ reports | Theflyonthewall.com | 11/3/2011 | Italian officials failed to issue growth-boosting measures demanded by European Union authorities ahead of the Group of 20 summit, raising further doubts about the government's willingness to pass economic reforms, reports the Wall ... |
| France, Germany give Greece an ultimatum, Telegraph reports | Theflyonthewall.com | 11/3/2011 | German Chancellor Angela Merkel and French President Nicholas Sarkozy have given Green an ultimatum: They say that until Greece accepts the austerity program, no funds from either Europe or the IMF will be made available, the Telegraph ... |
| Greek governemnt nears collapse as emergency cabinet meeting set, Reuters says | Theflyonthewall.com | 11/3/2011 | The Greek government was close to collapsing over plans for a referendum on a euro zone bailout, as defections from the ruling party cast grave doubt over if Prime Minister George Papandreou can survive a confidence vote, reports Reuters. ... |
| Papandreou expected to offer resignation, BBC News reports | Theflyonthewall.com | 11/3/2011 | Greek Prime Minister George Papandreou is expected to offer his resignation within the next half hour, sources tell the BBC. Papandreou will meet Greek President Karolos Papoulias immediately after an emergency cabinet meeting has finished, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays increases loan-to-value of buy-to-let lending | Global Banking News | 11/3/2011 | Barclays Plc (LSE: BARC) has announced that it has increased its maximum loan-to-value for buy-to-let mortgages. the maximum loan-to-value on buy-to-let mortgages has been increased to 75 per cent from 60 percent. The bank has also launched ... |
| Take on money challenge | The Gravesend Messenger | 11/3/2011 | THERE is still time for young people to make a bid for cash for a good cause. Applications are still being taken for the Barclays Money Skills Junior Charity Challenge. |
| Barclays : Silver mine supply on pace for record high in 2011 | Commodity Online | 11/3/2011 | India, Nov. 3 -- Silver mine production is growing at a record pace say analysts with Barclays Capital. The bank says there have been uninterrupted record levels of mine output since 2004. Indeed current price levels even though a third ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/3/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 03/11/11 Issue : Barclays Bank Plc - Series 172 - USD 2,000,000,000 FRN due 5 December 2011 ... |
| Bourse bounces back as commodity prices advance | Cape Times | 11/3/2011 | The Top40 index of blue chips was 1.63 percent higher at 28 835.32 points and the broader all share index gained 1.49 percent to 32 196.56 points. |
| France Telecom Sets Pricing On GBP250M Tap Of 5.375% 2050 Bond | Dow Jones Global FX & Fixed Income News | 11/3/2011 | LONDON (Dow Jones)--France Telecom (FTE) will price the increase of its 5.375% bond maturing in November 2050 at 193 basis points over gilts, banks running the sale said Thursday. |
| France Telecom Prices GBP250M Tap Of 2050 5.375% Bond At 101.165 | Dow Jones Global FX & Fixed Income News | 11/3/2011 | LONDON (Dow Jones)--France Telecom (FTE) has priced its increase of its 5.375% bond maturing in November 2050, one of the banks running the sale said Thursday. |
| Thornburg Mortgage Trustee Targets RBC Capital In Repo Suit | Dow Jones News Service | 11/3/2011 | The court-appointed trustee overseeing the liquidation of Thornburg Mortgage Inc. (THMRQ) says RBC Capital Markets shortchanged the company by $35 million when it improperly seized the assets backing repurchase agreements the mortgage ... |
| Barclays CEO: Banks Must Improve Contribution To Society - Reuters | Dow Jones News Service | 11/3/2011 | DOW JONES NEWSWIRES Banks must accept responsibility for past mistakes and show how they can contribute to society and economic growth, Barclays PLC (BCS) Chief Executive Bob Diamond said Thursday, according to Reuters. |
| DJ Lehman Deal Clears Way For Sale Of Texas Apartment Complexes | Dow Jones Institutional News | 11/3/2011 | A bankruptcy judge approved a complicated settlement between Lehman Brothers Holdings Inc.'s (LEHMQ) U.S. brokerage arm and Merrill Lynch, paving the way for the $24 million sale of four Texas apartment complexes. |
| Job Cuts Lift Barclays Bank Profit 11 Percent | All Africa | 11/3/2011 | Nov 03, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Job cuts and reduced cost of deposits has helped Barclays Bank to announce an 11 per cent increase in net profits for the nine months to September despite drop in income. |
| Barclays 9-Month Profi T Hits Sh8.9 Billion | All Africa | 11/3/2011 | Nov 03, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Kenya has announced a 27 percent increase in its pre-tax profit to Sh 8.9 billion for the nine month period ending September 30 up from Sh7 billion duing the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396198490) | Moody's Investors Service Ratings Delivery Service | 11/3/2011 | CUSIP: ISIN: XS0396198490 Common Code: 039619849 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498167 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396928995) | Moody's Investors Service Ratings Delivery Service | 11/3/2011 | CUSIP: ISIN: XS0396928995 Common Code: 039692899 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821383453 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391683918) | Moody's Investors Service Ratings Delivery Service | 11/3/2011 | CUSIP: ISIN: XS0391683918 Common Code: 039168391 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821383443 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3F1) - (ISIN US06740P3F12) | Moody's Investors Service Ratings Delivery Service | 11/3/2011 | CUSIP: 06740P3F1 ISIN: US06740P3F12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330756 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDW3) - (ISIN US06740GDW33) | Moody's Investors Service Ratings Delivery Service | 11/3/2011 | CUSIP: 06740GDW3 ISIN: US06740GDW33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821900477 Moodys Debt Number: 0821900479 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDW3) - (ISIN US06740GDW33) | Moody's Investors Service Ratings Delivery Service | 11/3/2011 | CUSIP: 06740GDW3 ISIN: US06740GDW33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821900477 Moodys Debt Number: 0821900479 |
| Barclays [Banking] rises 1.9% on high volatility and expanding price range | News Bites - United Kingdom | 11/3/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L), the 4th largest bank by market capitalisation in the United Kingdom, traded between an intraday low of GBX173.79 and a high of GBX193.40. The price range has expanded in the last two days (from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Of Kenya [NSE 20-Share] closes at 15.8% above VWP | News Bites - Africa | 11/3/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, fell 50.0c (or 3.6%) to close at KES13.50. The price is at a premium of 15.8% to the 1-month volume weighted ... |
| ABSA Group [Africa Top 40] dips 0.7% on firm volume | News Bites - Africa | 11/3/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, dipped ZAR1.0 (or 0.7%) to close at ZAR140.50. Compared with the FTSE/JSE: Africa Top 40 index, which fell 303.0 ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 11/3/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR176.298. The price to ... |
| DIAMOND ADMITS BANKERS MUST BE 'BETTER CITIZENS' | The Evening Standard | 11/3/2011 | By JONATHAN PRYNN CONSUMER BUSINESS EDITOR The boss of Barclays today admitted that City bankers "had to become better citizens" in an extraordinary recognition of failure. |
| Barclays Chief Shifts His Tone on Banks' Blame for Crisis; DealBook | NYT Blogs | 11/3/2011 | LONDON - The chief executive of Barclays, Robert E. Diamond Jr., said Thursday that banks should "accept responsibility for what has gone wrong," a change of tone from comments he made earlier this year. |
| BARCLAYS CHIEF DEFENDS RISK-TAKING | Press Association National Newswire | 11/3/2011 | Risk-taking by banks serves a social purpose but is unfairly "caricatured" as gambling, the chief executive of Barclays has said. In a defence of his industry, Bob Diamond told the BBC Today Programme Business Lecture that banks ... |
| ING to slash 2,700 jobs in Dutch retail banking biz | The Press Trust of India Limited | 11/3/2011 | Amsterdam/New Delhi, November 03 2011 (PTI) -- Dutch financial services giant ING Group plans to axe 2,700 jobs in its retail banking business in the Netherlands, as part of its cost cutting measures. |
| Foster Wheeler to Participate in Barclays Capital Second Annual Energy, Engineering and Construction One Day Forum | India Energy News | 11/3/2011 | New Delhi, Nov. 3 -- Foster Wheeler AG issued the following news release: Foster Wheeler AG (Nasdaq: FWLT) announced today that Scott Lamb, Vice President of Investor Relations and Corporate Communications, will represent the company at ... |
| Legal Notices | St. Albans Messenger | 11/3/2011 | STATE OF VERMONT SUPERIOR COURT CIVIL DIVISION Franklin Unit Docket No. S 259-09 Fc The Bank of New York Mellon Trust Company, National Association f/k/a The Bank of New York Trust Company, N.A. successor to JP Morgan Chase Bank, N.A. as ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 11/3/2011 | RNS Number : 4586R Deutsche Bank AG London 03 November 2011 03/11/2011 ABN AMRO Bank N.V. Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545-4361) hereby gives notice that [no stabilisation was ... |
| Barclays Maintains an 'Equalweight' on Whole Foods Market (WFM); Operating Well, But Not Beating Expectations | StreetInsider.com | 11/3/2011 | Barclays maintains an 'Equalweight' on Whole Foods Market (NASDAQ: WFM) price target of $62.00. Barclays analyst says, "WFM is demonstrating how wise it has become since the economic downturn in early 2009 forced it to ... |
| Turmoil Delays Bond Offer | The Wall Street Journal Online | 11/3/2011 | LONDON—The loss of confidence in euro-zone debt has reached the very vehicle used to implement the region's financial rescue plans. The European Financial Stability Facility, the euro zone's temporary rescue fund, said Wednesday it ... |
| MF Global : A Success Story | The Wall Street Journal Online | 11/3/2011 | MF Global Holdings Ltd. is having a great year. We know this not because of the media, which has painted the New York securities firm as a bankrupt, cowboy trading firm that leveraged its balance sheet to make big bets on European sovereign ... |
| Barclays Bank After Tax Profit Rises By 11 Percent | All Africa | 11/3/2011 | Nov 03, 2011 (The Nation/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has reported an 11 per cent rise in profit after tax in the first nine-months of the year, mainly driven by cost-cutting and lower provisions for bad ... |
| State Prioritises MSMEs in Fight Against Poverty | All Africa | 11/3/2011 | Nov 03, 2011 (The Times of Zambia/All Africa Global Media via COMTEX) -- THE Government will prioritise the development of the Micro Small and Medium Enterprises (MSMEs) as channel to fight poverty in the country, Commerce Trade and ... |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 18, 2011, has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that December 19, 2011 has been fixed as the Record Date for the purpose of Redemption of NCDs. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 30, 2011 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that December 12, 2011 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 01, 2011 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 15, 2011 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 14, 2011, has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 14, 2011, has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 14, 2011, has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCDs | BSE Company Announcements | 11/3/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that November 03, 2011 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Foster Wheeler to Participate in Barclays Capital Second Annual Energy, Engineering and Construction One Day Forum | Business Wire | 11/3/2011 | ZUG, Switzerland--(BUSINESS WIRE)--November 03, 2011-- Foster Wheeler AG (Nasdaq: FWLT) announced today that Scott Lamb, Vice President of Investor Relations and Corporate Communications, will represent the company at Barclays Capital ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/3/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PMO S & P code for assoc. stock..: E:RIO |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/3/2011 | TIDMIEGY RNS Number : 4124R iShares Barclays Euro Gov Bond 5-7 03 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Nov-11 NAV PER SHARE: Official NAV ... |
| Aide says Papandreou not resigning, Reuters reports | Theflyonthewall.com | 11/3/2011 | George Papandreou's chief of staff has denied reports that the Greek prime minister will resign, Reuters reports. Sources within the PASOK socialist party say some senior lawmakers want a Greek former top official at the European ... |
| POLICE have released CCTV images of a man they would like to speak to in... | Herts Advertiser | 11/3/2011 | POLICE have released CCTV images of a man they would like to speak to in connection with an attempted robbery at a St Albans bank. POLICE have released CCTV images of a man they would like to speak to in connection with an attempted robbery ... |
| Small businesses can take advantage of a lending clinic held by Barclays Bank... | Islington Gazette | 11/3/2011 | Small businesses can take advantage of a lending clinic held by Barclays Bank next week. The branch in Islington Green, Islington, is holding the event at 5.30pm on Tuesday as part of a nationwide initiative to get small organisations ... |
| Banks must improve contribution to society -Barclays CEO | Reuters News | 11/3/2011 | LONDON, Nov 3 (Reuters) - Banks must accept responsibility for past mistakes and show how they can contribute to society and economic growth, the boss of one of Britain's top banks said on Thursday. |
| Bingo evening helps raise cash for play areas | Leatherhead Advertiser | 11/3/2011 | A Bingo night has raised money to improve outdoor play areas at St Andrew's School in Cobham. The event, organised by the school's Parent Teacher Association (PTA), raised £700 and, as part of the Barclays' Charity Begins At ... |
| BARCLAYS CHIEF DEFENDS RISK-TAKING | Press Association National Newswire | 11/3/2011 | Risk-taking by banks serves a social purpose but is unfairly "caricatured" as gambling, the chief executive of Barclays has said. In a defence of his industry, Bob Diamond told the BBC Today Programme Business Lecture that banks ... |
| Visteon to Participate in Barclays Capital Global Automotive Conference on Nov. 14 | India Automobile News | 11/4/2011 | New Delhi, Nov. 4 -- Visteon Corporation issued the following news release: Visteon Corporation (NYSE: VC), a leading global automotive supplier, will participate in the Barclays Capital Global Automotive Conference on Nov. 14, 2011, in New ... |
| IN BRIEF (Page 2) | China Daily - Hong Kong Edition | 11/4/2011 | Macquarie shuts part of HK unit Macquarie Group Ltd closed part of its equity derivatives operations in Hong Kong, cutting seven jobs, said two people with knowledge of the matter on Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Bob Diamond advises the banks to show more remorse; BANKING | City AM | 11/4/2011 | BOB Diamond, the chief executive of Barclays, told a BBC lecture yesterday that bankers still needed to accept responsibility for the errors behind the financial crisis. |
| Co-operative Bank Plans Benchmark Sterling 10-Yr Covered Bond | Dow Jones Global FX & Fixed Income News | 11/4/2011 | LONDON (Dow Jones)--U.K.-based Co-operative Bank PLC (CPBB.LN) has set pricing on its benchmark-sized, sterling denominated, 10-year covered bond at 250 to 260 basis points over gilts, one of the banks running the deal said Friday. |
| Co-operative Bank Prices GBP600M 10-Yr 4.75% Bond At 99.211 | Dow Jones Global FX & Fixed Income News | 11/4/2011 | LONDON (Dow Jones)--U.K.-based Co-operative Bank PLC (CPBB.LN) has priced its GBP600 million, 10-year covered bond at 250 basis points over gilts, one of the banks running the deal said Friday. |
| On Dow Jones Investment Banker: Chinese Banks In Brazil, More | Dow Jones Global FX & Fixed Income News | 11/4/2011 | NEW YORK (Dow Jones Investment Banker)--The following columns were published exclusively on Dow Jones Investment Banker the week of Oct. 17-21, 2011. Many Dow Jones Investment Banker columns contain spreadsheets, video, PDFs and other ... |
| MFC FP says Barclays 's Aiken bullish on Manulife Financial | Canada Stockwatch | 11/4/2011 | Manulife Financial Corp (TSX:MFC) Shares Issued 1,793,517,008 Last Close 11/3/2011 $13.11 Friday November 04 2011 - In the News The Financial Post reports in its Friday, Nov. 4, edition that Barclays Capital analyst John Aiken expects Manulife ... |
| DJ Pinnacle West Capital Files 8K - Termination Of Definitive Agreement >PNW | Dow Jones Institutional News | 11/4/2011 | Pinnacle West Capital Corp. (PNW) filed a Form 8K - Termination of a Definitive Agreement - with the U.S Securities and Exchange Commission on November 04, 2011. |
| Barclays ' Diamond Tells Of Key Role For Banks - BBC | Dow Jones International News | 11/4/2011 | LONDON (Dow Jones)--Barclays PLC (BARC.LN) Chief Executive Bob Diamond has said banks must accept previous mistakes and show that they can contribute to society. |
| AT A GLANCE: European Banks Post Results In Uncertain Times | Dow Jones International News | 11/4/2011 | (Adds details for RBS, Credit Suisse, Barclays, Commerzbank and BNP Paribas.) THE EVENT: European banks are deep into reporting season as worries around their exposure to troubled southern states and ability to cope with coming regulation ... |
| FSB Publishes List Of Global SIFIs, Confirms Capital Surcharge | Dow Jones International News | 11/4/2011 | CANNES, France (Dow Jones)--The enforcement agency for financial stability of the Group of 20 industrial and developing nations Friday published the long-awaited list of those banks it will force to hold more capital because of their ... |
| Banks See Bright Side Of "Too Big To Fail" Charge | Dow Jones International News | 11/4/2011 | -- Banks to meet new capital surcharge without tapping investors -- Some see benefits of being "too big to fail" in attracting business, deposits |
| UPDATE: Banks See Bright Side Of "Too Big To Fail" Charge | Dow Jones International News | 11/4/2011 | -- Banks to meet new capital surcharge without tapping investors -- Some see benefits of being "too big to fail" in attracting business, deposits |
| AT A GLANCE: Global Banks Named As "Too Big To Fail" | Dow Jones International News | 11/4/2011 | THE EVENT: The enforcement agency for financial stability of the Group of 20 industrial and developing nations published the long-awaited list of those banks it will force to hold more capital because of their importance to the global ... |
| AT A GLANCE: Global Banks Named As "Too Big To Fail" | Dow Jones International News | 11/4/2011 | (Adds comment from BBA, KBW and the AFME) THE EVENT: The enforcement agency for financial stability of the Group of 20 industrial and developing nations published the long-awaited list of those banks it will force to hold more capital ... |
| Next: Contingent Forward Purchase Contract With Barclays | Dow Jones International News | 11/4/2011 | LONDON (Dow Jones)--Next PLC (NXT.LN), the retailer, Friday announced that it has entered into a contingent forward purchase contract with Barclays Bank under which it may acquire up to a maximum of 650,000 ordinary shares for cancellation ... |
| On Dow Jones Investment Banker: Chinese Banks In Brazil, More | Dow Jones Global Equities News | 11/4/2011 | NEW YORK (Dow Jones Investment Banker)--The following columns were published exclusively on Dow Jones Investment Banker the week of Oct. 17-21, 2011. Many Dow Jones Investment Banker columns contain spreadsheets, video, PDFs and other ... |
| Barclays ' Diamond Tells Of Key Role For Banks - BBC | Dow Jones Business News | 11/4/2011 | LONDON -(Dow Jones)- Barclays PLC (BARC.LN) Chief Executive Bob Diamond has said banks must accept previous mistakes and show that they can contribute to society. |
| Co-operative Bank Sets Pricing On Covered Bond Issue | Dow Jones Global News Select | 11/4/2011 | LONDON -(Dow Jones)- U.K.-based Co-operative Bank PLC (CPBB.LN) has set pricing on its benchmark-sized, sterling denominated, 10-year covered bond at 250 to 260 basis points over gilts, one of the banks running the deal said Friday. |
| FSB Publishes List Of Global SIFIs, Confirms Capital Surcharge | Dow Jones Business News | 11/4/2011 | CANNES, France -(Dow Jones)- The enforcement agency for financial stability of the Group of 20 industrial and developing nations Friday published the long-awaited list of those banks it will force to hold more capital because of their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Co-operative Bank Prices GBP600 Million 10-Year Covered Bond | Dow Jones Global News Select | 11/4/2011 | LONDON -(Dow Jones)- U.K.-based Co-operative Bank PLC (CPBB.LN) has priced its GBP600 million, 10-year covered bond at 250 basis points over gilts, one of the banks running the deal said Friday. |
| Our Very First Step Into the Bigger Arena of International Capital [opinion] | All Africa | 11/4/2011 | Nov 04, 2011 (Namibia Economist/All Africa Global Media via COMTEX) -- The lack of investor support in the local capital market for longer-dated bonds, triggered a response by the Bank of Namibia which certainly carry more risk but at the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/4/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Moody's ABCP rating actions ending October 31, 2011 | Moody's Investors Service Press Release | 11/4/2011 | THE RATING OF THE FOLLOWING ABCP PROGRAM WAS AFFIRMED AT PRIME-1 (SF) DURING THE PERIOD OCTOBER 25, 2011 THROUGH OCTOBER 31, 2011: CREDIT SUISSE'S ALPINE COMPLETES SEVERAL PROGRAM AMENDMENTS |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JR88) - (ISIN US06739JR887) | Moody's Investors Service Ratings Delivery Service | 11/4/2011 | CUSIP: 06739JR88 ISIN: US06739JR887 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821883355 |
| UK should draw on experiences of other countries to resolve Healthcare debate | M2 Presswire | 11/4/2011 | Speaking to delegates at Care Conversation, an event co-hosted by Barclays Corporate, Dr Clare Gerada, Chair of Council at the Royal College of General Practitioners, has called on the UK to listen to the experiences of other countries to ... |
| Barclays Bank Of Kenya [NSE 20-Share] decreases 1.5% on high volume falling for a fourth consecutive day, a four day fall of 11.3% | News Bites - Africa | 11/4/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) fell 20.0c (or 1.5%) on high volume to close at KES13.30. Compared with the NSE 20-Share index, which rose 3.4 points (or 0.1%) on the day, this was a relative price change ... |
| Capitec Bank Holdings [Africa Financials] rises 1.1% on average volume for a third consecutive day, a three day rise of 3.4% | News Bites - Africa | 11/4/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR2.0 (or 1.1%) for a third consecutive day on Friday bringing its three-day rise to ZAR6.0 or3.4%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| ABSA Group [Africa Top 40] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 11/4/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.99. In the past 50 days this ratio has been ... |
| Visteon to Participate in Barclays Capital Global Automotive Conference on Nov. 14 | PR Newswire (U.S.) | 11/4/2011 | VAN BUREN TOWNSHIP, Mich., Nov. 4, 2011 /PRNewswire/ -- Visteon Corporation (NYSE: VC), a leading global automotive supplier, will participate in the Barclays Capital Global Automotive Conference on Nov. 14, 2011, in New York City. Donald ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/4/2011 | TIDMIEGY RNS Number : 5007R iShares Barclays Euro Gov Bond 5-7 04 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Nov-11 NAV PER SHARE: Official NAV ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 11/4/2011 | TIDMNXT RNS Number : 5692R Next PLC 04 November 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| St Paul's camp attracts donations and a friend in the Barclays boss; St Paul"s | The Times | 11/4/2011 | Up to £1,000 a day is being donated to the protest camp outside St Paul's Cathedral by hundreds of people, including City workers and tourists. |
| Citizen Bob gives a lesson in humility; Barclays chief says bankers must take responsibility | The Times | 11/4/2011 | Eighteen months ago, he was the "unacceptable face of banking" who refused to say sorry for bringing the world financial system to the brink of collapse. |
| UK Should Draw on Experiences of Other Countries to Resolve Healthcare Debate | Targeted News Service | 11/4/2011 | LONDON, Nov. 4 -- Barclays Group issued the following news release: Dr Gerada drew on the experiences of the US and Holland and the impact the introduction of privatisation has had on long-term health outcomes in both countries. She said US ... |
| Barclays Corporate Comments on Latest SMMT Car Registration Figures | Targeted News Service | 11/4/2011 | LONDON, Nov. 4 -- Barclays Group issued the following statement: "Today's rise highlights the hard work manufacturers and dealers have put in to manage supply and demand as well as the effectiveness of the incentives they've ... |
| Barclays chief Bob Diamond : 'banks can be cuddly'; Bob Diamond , the chief executive of Barclays bank, has insisted that bankers can... | Telegraph.co.uk | 11/4/2011 | He said banks need to accept responsibility for their role during the financial crisis, admitting they still have a long way to go before "winning back" public trust. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Too big to fail' Barclays , RBS, Lloyds and HSBC will be forced to increase capital buffers; All four of Britain's high street lenders wil... | Telegraph.co.uk | 11/4/2011 | Barclays, Royal Bank of Scotland, Lloyds Banking Group and HSBC are on a list of 29 banks deemed to be so important to the global financial system they need better protection against collapse. The Financial Stability Board (FSB), an arm of ... |
| Make bid for charity cash | Thanet Extra | 11/4/2011 | THERE is still time for young people from Thanet to bid for cash for a good cause. The Barclays Money Skills Junior Charity Challenge offers anyone up to the age of 25 the chance to bid for a share of £10,000. Just go to ... |
| I AM glad that Barclays [...]; The page where you tell Britain what you think | The Sun | 11/4/2011 | I AM glad that Barclays bank are now letting staff wear poppies. I am disgusted that firms these days are only concerned about offending non-British people. |
| Xstrata Finance (Canada) prices $3,000 million private placement of notes | Datamonitor's Financial Deals Tracker | 11/4/2011 | Deal In Brief Xstrata plc, a Switzerland-based diversified mining group, through its subsidiary Xstrata Finance (Canada) Limited, has priced a $3,000 million worth issue of notes in a four-tranche transaction. |
| SEGRO secures new €440m debt facility. | Estates Gazette Interactive | 11/4/2011 | SEGRO today announced it has secured a new, larger €440m (£380m) debt facility ahead of a 2013 maturity deadline. The package has been provided by "a number of core relationship banks" including Barclays Capital, HSBC, Lloyds ... |
| Sberbank defies widening margin trend | Euroweek | 11/4/2011 | Barclays Capital is co-ordinating the deal, which offers an all-in margin of 185bp, just two basis points over the pricing benchmark set by VEB and matched by VTB before the summer market volatility drove up dollar funding costs for ... |
| IB boosts Barclays , but not enough for a profit | Euroweek | 11/4/2011 | Barclays still showed strong capital and liquidity positions, however, and said it was well set up for a shift to the third iteration of the European Commission's Capital Requirements Directive (CRD III) at the end of this year. |
| Real Estate Investment Trust - Healthcare Facilities Companies; Healthcare Realty Trust Announces New $700 Million Unsecured Revolving Credit Facility | Real Estate Weekly News | 11/4/2011 | 2011 NOV 4 - (VerticalNews.com) -- Healthcare Realty Trust Incorporated (NYSE: HR) announced it has entered into a $700 million unsecured revolving credit facility, which replaces the previous $550 million facility. The new facility matures ... |
| Real Estate Investment Trust - Healthcare Facilities Companies; Ventas Closes New $2 Billion Unsecured Revolving Credit Facility | Real Estate Weekly News | 11/4/2011 | 2011 NOV 4 - (VerticalNews.com) -- Ventas, Inc. (NYSE: VTR) ("Ventas" or the "Company") said that its subsidiary, Ventas Realty, Limited Partnership, has closed its new $2 billion unsecured, four-year revolving credit ... |
| Bank chief's 'fake' sorry for turmoil | The Daily Mirror | 11/4/2011 | BANK boss Bob Diamond was branded a "fake" last night after finally appearing to eat humble pie for the financial meltdown. In January, the £8milliona-year Barclays boss sparked anger by claiming the "period of remorse and ... |
| Banks 'must restore trust' | Evening Times | 11/4/2011 | Risk-taking by banks serves a social purpose but is unfairly "caricatured" as gambling, the chief executive of Barclays said. In a defence of his industry, Bob Diamond said banks have a vital role to play in spurring growth. |
| WPP Finance prices $500 million private cash offering of notes | Datamonitor's Financial Deals Tracker | 11/4/2011 | Deal In Brief WPP Finance 2010, a subsidiary WPP Group plc, an Ireland-based provider of advertising, marketing and communication services, has priced its private cash offering of $500 million of 4.750% senior notes due 2021. |
| Rebellion emerging within Berlusconi's conservative party, WSJ reports | Theflyonthewall.com | 11/4/2011 | Italian Prime Minister Silvio Berlusconi's governing majority in Parliament may be threatened by a rebellion within his conservative party, reports the Wall Street Journal. According to sources, at least a half-dozen lawmakers have ... |
| Barclays CEO: Banks should never again have to rely on bail out, Telegraph says | Theflyonthewall.com | 11/4/2011 | Barclays (BCS) CEO Bob Diamond, apologizing for past mistakes in the 2008 economic crisis, says banks should never again have to rely on a state bailout, the Telegraph reports. Diamond says banks still have a long way to go before ... |
| Italy agrees to IMF monitoring of reforms, Reuters reports | Theflyonthewall.com | 11/4/2011 | Italy has agreed to have the IMF monitor its progress with its delayed reforms of pensions, labor markets and privatization, according to senior EU sources, reports Reuters. |
| China wants to see European "controls" before providing aid, Reuters says | Theflyonthewall.com | 11/4/2011 | China must insist that the E.U. implement "controls" before China contributes funds to the bloc's bailout efforts, said Li Daokui, an advisor the China;s central bank, according to Reuters. However, Li added that China would ... |
| IMF aid to EFSF not off table, CNBC reports | Theflyonthewall.com | 11/4/2011 | The IMF could act quickly to provide funds to the EFSF once Europe's bailout plan is solidified, CNBC reports, citing IMF sources. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FSB list of systemically important banks includes 8 U.S. banks, MarketWatch says | Theflyonthewall.com | 11/4/2011 | The list of Globally Systemically Important Financial Institutions laid out by the Financial Stability Board was largely as expected, reported MarketWatch, and included eight U.S. banks: Bank of America (BAC), Bank of New York Mellon (BK), ... |
| Barclays Updates Its Commodity Market Views | FN Arena | 11/4/2011 | - Europe's issues, global growth outlook weighing on metal prices - Barclays Capital expects base metal prices should trend slightly higher in 2012 - Precious metal prices also forecast to improve |
| Flying Brands mail order extends overdraft to £1.5m | The Herald | 11/4/2011 | FLYING Brands – the mail order flowers and gardening business in which Sir Tom Hunter's West Coast Capital has a 26.9% stake – has secured an overdraft extension and parted ways with its finance director. |
| Barclays stresses the need for job creation to prevent social unrest | Global Banking News | 11/4/2011 | The CEO of Barclays Plc (LSE: BARC) has opined that more jobs have to be created in order to prevent social unrest. Robert Diamond said that more jobs and economic growth could alleviate social unrest. |
| Co-operative Bank prices covered bond issuance | Global Banking News | 11/4/2011 | UK-based Co-operative Bank Plc (LSE: CPBB) has set pricing on its benchmark-sized, sterling denominated, 10-year covered bond at 250 to 260 basis points over gilts. |
| Banks need to become 'better citizens', admits Barclays boss | The Guardian | 11/4/2011 | Barclays' chief executive, Bob Diamond, has admitted that banks need to be "better citizens", in a dramatic shift from the start of the year when he called for the "period of remorse and apology" to be over. |
| Bob Diamond avoids the pay question | Guardian Unlimited | 11/4/2011 | Banks can be good citizens, says the chief executive of Barclays. Great, but start by reforming your pay practices – the rest of society runs on different rules |
| Barclays : Gold Silver prices in green | Commodity Online | 11/4/2011 | India, Nov. 4 -- Precious metals rallied across the board as the Fed released a cautious positive note at the November FOMC. Gold and silver continued to ride the wave of uncertainties coming from Greece and the rest of the European ... |
| Barclays : Slowing economic growth more problematic for base metals than euro saga | Commodity Online | 11/4/2011 | India, Nov. 4 -- The possible slowing of economic growth globally is more of a weight for base metals than the ever changing European debt situation says Barclays Capital. While that may trigger more market volatility mounting evidence of ... |
| FORM 8-K: PINNACLE ENTERTAINMENT FILES CURRENT REPORT | US Fed News | 11/4/2011 | WASHINGTON, Nov. 4 -- Pinnacle Entertainment Inc., Las Vegas, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 2. |
| ABLC05- African Bank Limited - New financial instrument listing | Johannesburg Stock Exchange | 11/4/2011 | ABL ABLC05- African Bank Limited - New financial instrument listing Absa Bank Limited ... |
| Freshfields and Salans advise on Barclays ' Russian sell-off | The Lawyer | 11/4/2011 | An Anglo-Russian team from Freshfields Bruckhaus Deringer has advised Barclays on the disposal of its retail and commercial banking arms in Russia. |
| UPDATE 1-Brazil to sell 30-year debt by reopening 2041 bond | Reuters News | 11/4/2011 | * Barclays and Bank of America to manage debt sale * Bond carries a 5.625 percent cuopon (Adds context, details) BRASILIA, Nov 4 (Reuters) - Brazil's Treasury said on Friday that it plans to sell $500 million of dollar-denominated 30-year ... |
| EDP - Energias de Portugal SA Announces Senior Debt Instruments Issue Program | Reuters Significant Developments | 11/4/2011 | Date Announced: 20111104 EDP - Energias de Portugal SA announced that it will issue up to EUR 200,000,000 senior debt instruments due on December 7, 2014 with series number 26 under the EUR 12,500,000,000 Program for Issuance of Debt ... |
| Financial Adviser: Barclays boasts of Trend funds. | Financial Adviser | 11/4/2011 | Investors can receive positive returns despite the economic environment, provided they invest in the right strategy, a director for Barclays Wealth has said. |
| Canada Structured Product Fee Shake-Up To Open Mart | Derivatives Week | 11/4/2011 | The Canadian National Stock Exchange has started charging less for listing structured products for trading on its platform than its main counterpart the Toronto Stock Exchange. The move has some predicting the market may now take off. ... |
| Comeback Gracechurch RMBS Launches | Total Securitization and Credit Investment | 11/4/2011 | Details on Barclays Capital's first new issue of residential mortgage-backed securities in four years, Gracechurch U.K. RMBS 11-1, emerged Thursday. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/4/2011 | -- |
| G20 refused banks of Middle East, CIS, Eastern Europe, South Asia and Latin America in systematically important status | ABC.AZ Daily News | 11/5/2011 | Baku, Fineko/abc.az. The G20 summit considers no one of the banks of the regions of Middle East, CIS, Eastern Europe, South Asia and Latin America systematically important. |
| Banks named too big to fail, but Diamond disagrees | The Times | 11/5/2011 | Barclays was named yesterday in a list of banks deemed "too big to fail" — as its chief executive Bob Diamond said that the phrase should be removed from the lexicon. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Don't bank on an end to sector's woes | The Times | 11/5/2011 | Barclays, the banking giant, this week reported an 18 per cent rise in pre-tax profits, to £5 billion, for the first nine months of this year. Led by the feisty Bob Diamond, Barclays has been cutting costs and pushing revenues higher. But ... |
| Dashwood: Barclays - in one day and out the next; The first day at a new job is always exciting. Not for 300 call-centre workers, however. ... | Telegraph.co.uk | 11/5/2011 | Former Egg staff will arrive at their new employer, Barclaycard, tomorrow – only to be sent straight back home. These jobs were scrapped after Barclays bought 1m accounts from the internet bank. |
| Barclays boss slams caricature of bankers | The Journal, Newcastle | 11/5/2011 | ECONOMY TODAY FINANCE Risk-taking by banks serves a social purpose but is unfairly "caricatured" as gambling, the chief executive of Barclays has said. Bob Diamond told the BBC Today Programme Business Lecture banks have a vital ... |
| 'Bucket' List: G-20 Panel Names Top Global Banks; Large Institutions Will Be Required to Hold More Capital | The Wall Street Journal Online | 11/5/2011 | CANNES, France—The enforcement agency for financial stability of the Group of 20 industrial and developing nations Friday published the long-awaited list of those banks it will force to hold more capital because of their importance to the ... |
| Banks have learned their lessons, says Barclays | The Australian Financial Review | 11/5/2011 | Barclays chief executive Bob Diamond has admitted that banks need to be "better citizens", in a dramatic shift from the start of the year when he called for the "period of remorse and apology" to be over. |
| We suffered too, moans Barclays Bob | The Daily Mirror | 11/5/2011 | FATCAT Bob Diamond sparked outrage yesterday after whingeing that Barclays "suffered" during the global recession just like everyone else. |
| Papandreou pledges to form unity coalition, Washington Post says | Theflyonthewall.com | 11/5/2011 | Greece's Papandreou pledged to form unity coalition to guide the country through the difficult austerity measures, however the main opposition party in Greece is so far rejecting any negotiations until he steps down, says the ... |
| Greece's opposition party rejects notion of bipartisan coalition, WSJ says | Theflyonthewall.com | 11/5/2011 | Antonis Samaras, head of Greece's main opposition New Democracy party, rejects the efforts of the government to form a bipartisan coalition government, the Wall Street Journal says. |
| Money: Brignall & King: Consumer champions Miles Brignall and Mark King fight for your rights: Nice kitchen, shame about Barclays bank | The Guardian | 11/5/2011 | On 22 September I agreed to a kitchen upgrade worth pounds 3,400 with a company called Lifestyle Home Improvements. The salesman was a very confident talker, and although I said I would pay for the work by cheque, I allowed myself to be ... |
| Barclays : SHFE copper aluminium inventories rise zinc lead fall | Commodity Online | 11/5/2011 | India, Nov. 5 -- All the metals apart from nickel closed higher on Thursday and have continued to strengthen on Friday said Barclays Capital in a snippet. Copper breaking above $8 000 t after markets took some comfort from Tuesday s ECB ... |
| Barclays : US Nat gas prompt contract gains 3cents to $3.78 MMBtu | Commodity Online | 11/5/2011 | India, Nov. 5 -- The Natural gas prompt contract edged higher by three cents to $3.78 MMBtu said Barclays Capital in a snippet. Both Calendar 2012 and Calendar 2013 went up by a penny to $4.02 and $4.57 respectively. According to bank the ... |
| 'Bucket' List: G-20 Panel Names Top Global Banks --- Large Institutions Will Be Required to Hold More Capital | The Wall Street Journal | 11/5/2011 | CANNES, France -- The enforcement agency for financial stability of the Group of 20 industrial and developing nations Friday published the long-awaited list of those banks it will force to hold more capital because of their importance to ... |
| Cuddle us all you want, Barclays Bob – we won't forgive; Bankers should stop pretending to be warm and fuzzy and go back to embracing thei... | sundaytimes.co.uk | 11/5/2011 | A frightening new version of Bob Diamond has emerged, one with a sickly smile and arms outstretched to embrace the public, the little people, his customers. The boss of Barclays Bank, Bob failed to endear himself to the country earlier this ... |
| Barclays Capital trims global PC growth forecast for Q4 | Central News Agency English News | 11/6/2011 | Taipei, Nov. 6 (CNA) Barclays Capital, the investment banking arm of UK-based Barclays Bank Plc, has cut its global PC growth forecast for the fourth quarter of this year due to continued weak demand and a shortage of hard drive disks (HDD) ... |
| Bob's radio routine had us all in stitches | The Observer | 11/6/2011 | A big week in banking, during which we've been treated to numbers from Barclays and Royal Bank of Scotland, a stand-up routine by Barclays boss Bob Diamond and the revelation that Lloyds boss Antonio Horta-Osorio |
| Ways to beat the banks to secure better returns; There are alternatives to the high street on a range of accounts and credit cards, writes... | The Sunday Times | 11/6/2011 | HIGH STREET banks have been accused of boosting profits by squeezing customers with higher borrowing costs, lower returns and higher charges. |
| Cuddle us all you want, Barclays Bob - we won't forgive | The Sunday Times | 11/6/2011 | Afrightening new version of Bob Diamond has emerged, one with a sickly smile and arms outstretched to embrace the public, the little people, his customers. The boss of Barclays Bank, Bob failed to endear himself to the country earlier this ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays - in one day and out the next; DASHWOOD | The Sunday Telegraph | 11/6/2011 | THE first day at a new job is always exciting. Not for 300 call-centre workers, however. Former Egg staff will arrive at their new employer, Barclaycard, tomorrow - only to be sent straight back home. These jobs were scrapped after Barclays ... |
| France to unveil its own austerity package soon, WSJ says | Theflyonthewall.com | 11/6/2011 | As it tries to hold on to its triple-A credit rating , the French government is finalizing its own austerity package, which will be soon disclosed, says the Wall Street Journal. |
| Goldman's O'Neil says euro could break apart, Telegraph reports | Theflyonthewall.com | 11/6/2011 | Jim O'Neill, the chairman of Goldman Sachs Asset Management, said that German led fiscal integration in the eurozone may make become unappealing for some members, the Telegraph says. |
| Papandreou to resign when new Greek government formed, Telegraph says | Theflyonthewall.com | 11/6/2011 | By scheduling a meeting to deal with coalition issues with Antonis Samaras, leader of the conservative opposition, and the president, George Papandreou, the Greek prime minister has cleared the table for his resignation, says the Telegraph. |
| Papandreou steps down as Greece forms national unity government, WSJ says | Theflyonthewall.com | 11/6/2011 | Greece's competing political factions agreed to form a national unity government as Prime Minister George Papandreou agreed to step down to allow a new PM under a commonly accepted government. |
| DJ Banks See Bright Side Of "Too Big To Fail" Charge | Dow Jones Chinese Financial Wire | 11/6/2011 | -- Banks to meet new capital surcharge without tapping investors -- Some see benefits of being "too big to fail" in attracting business, deposits |
| On Dow Jones Investment Banker: Brazilian Start-Ups, Groupon , More | Dow Jones Asian Equities Report | 11/7/2011 | NEW YORK (Dow Jones Investment Banker)--The following columns were published exclusively on Dow Jones Investment Banker the week of Oct. 31-Nov. 4, 2011. Many Dow Jones Investment Banker columns contain spreadsheets, video, PDFs and other ... |
| More Banks Lower Base Lending Rates | All Africa | 11/7/2011 | Nov 07, 2011 (The Times of Zambia/All Africa Global Media via COMTEX) -- MORE commercial banks have reduced their base lending rates following the measures introduced by the Bank of Zambia (BoZ), bringing the total number to eight ... |
| Dana Holding Corporation to Participate in Barclays Automotive Conference | Professional Services Close-Up | 11/7/2011 | Dana Holding Corporation will participate in the Barclays Capital Global Automotive Conference on November 15 in New York. According to a release, Executive Vice President and CFO, Jim Yost, and President of Power Technologies, Dwayne ... |
| Tenneco to Webcast Presentation at the Barclays Capital 2011 Global Automotive Conference | India Automobile News | 11/7/2011 | New Delhi, Nov. 7 -- Tenneco (NYSE: TEN) will participate in the Barclays Capital 2011 Global Automotive Conference to be held in New York on Monday, November 14, 2011. Tenneco's Executive Vice President and Chief Financial Officer, ... |
| Ford Motor Company to Participate in Barclays Capital 2011 Global Automotive Conference | India Automobile News | 11/7/2011 | New Delhi, Nov. 7 -- On Monday, Nov. 14, Jim Farley, Ford Motor Company (NYSE: F) group vice president, Global Marketing, Sales and Service, will participate in the Barclays Capital 2011 Global Automotive Conference. The presentation is ... |
| BARCLAYS PLC - Ireland TOP 38.5 Disclosure- Greencore Group Plc | Business Wire Regulatory Disclosure | 11/7/2011 | LONDON -   FORM 38.5   IRISH TAKEOVER PANEL   DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER ... |
| Tenneco to Webcast Presentation at the Barclays Capital 2011 Global Automotive Conference | Business Wire | 11/7/2011 | LAKE FOREST, Ill.--(BUSINESS WIRE)--November 07, 2011-- Tenneco (NYSE: TEN) will participate in the Barclays Capital 2011 Global Automotive Conference to be held in New York on Monday, November 14, 2011. Tenneco's Executive Vice ... |
| EFSF Sets Pricing On EUR3B 10-Year Bond At Swaps +1.40 Area | Dow Jones Global FX & Fixed Income News | 11/7/2011 | ("EFSF Sets Pricing On Bond At EFSF July 2021 +0.10 Area ," at 1033 GMT, misstated the pricing in the first headline. The error was repeated in the text in the second paragraph. The correct version follows:) |
| EFSF Prices EUR3 Billion 3.5% February 2022 Bond At 99.216 | Dow Jones Global FX & Fixed Income News | 11/7/2011 | LONDON (Dow Jones)--The European Financial Stability Facility--the temporary euro-zone bailout fund-- has priced its EUR3 billion bond maturing in February 2022 at 104 basis points over midswaps, one of the banks managing the deal said ... |
| Barclays Capital Names Andrew Richards As Asia Pacific Head Of Financial Sponsor Coverage | Dow Jones International News | 11/7/2011 | HONG KONG (Dow Jones)--Barclays Capital, the investment banking division of Barclays Bank PLC (BCS), said Monday it has appointed Andrew Richards as managing director and head of financial sponsor coverage for the Asia Pacific region. |
| European Bank Shares Slip On Worries Italy Woes Will Deepen | Dow Jones International News | 11/7/2011 | -- Italy's rising debt costs, reform vote add to worries -- French, U.K., German bank shares fall -- ECB said it might stop buying Italian debt |
| Ford Motor Company to Participate in Barclays Capital 2011 Global Automotive Conference | PR Newswire (U.S.) | 11/7/2011 | DEARBORN, Mich., Nov. 7, 2011 /PRNewswire/ -- On Monday, Nov. 14, Jim Farley, Ford Motor Company (NYSE: F) group vice president, Global Marketing, Sales and Service, will participate in the Barclays Capital 2011 Global Automotive ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| India's growth likely at 7-8% in next 3-5 yrs: Barclays | The Press Trust of India Limited | 11/7/2011 | New Delhi, November 07, 2011 (PTI) -- Global financial services major Barclays Capital today said India's economy is likely to register an annual growth rate of 7-8 per cent, below the country's full potential, in next 3-5 years. |
| 'RBI policies aggravating manufacturing sector problems' | The Press Trust of India Limited | 11/7/2011 | New Delhi, November 07, 2011 (PTI) -- Blaming supply constraints for rising cost of manufactured items, Barclays Capital today said the Reserve Bank's prolonged tight monetary policy has only aggravated the problem for the manufacturing ... |
| Barclays Corporate Research Shows Care Home Operators Back Dilnot Commission's Proposals on Insurance | Targeted News Service | 11/7/2011 | LONDON, Nov. 7 -- Barclays Group issued the following news release: A survey of private operators carried out by Barclays Corporate and risk consultant Lockton found that 61 percent of operators believe insurance is the best solution for ... |
| Homeowners Reduce Spending but Ignore Biggest Monthly Outgoing | Targeted News Service | 11/7/2011 | LONDON, Nov. 7 -- Barclays Group issued the following news release: The UK is a cost-cutting nation with 92 per cent[i] ( ... |
| Barclays Capital appoints Andrew Richards as Head of Financial Sponsor Coverage, Asia Pacific | Targeted News Service | 11/7/2011 | HONG KONG, Nov. 7 -- Barclays Capital, a subsidiary of Barclays Group, issued the following news release: Barclays Capital, the investment banking division of Barclays Bank PLC, today announces the appointments of Andrew Richards as Managing ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/7/2011 | TIDMIEGY RNS Number : 5823R iShares Barclays Euro Gov Bond 5-7 05 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 4-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays Capital Names Andrew Richards As Asia Pacific Head Of Financial Sponsor Coverage | Dow Jones Business News | 11/7/2011 | HONG KONG -(Dow Jones)- Barclays Capital, the investment banking division of Barclays Bank PLC (BCS), said Monday it has appointed Andrew Richards as managing director and head of financial sponsor coverage for the Asia Pacific region. |
| CORRECT: EFSF Sets Pricing On Bond At EFSF July 2021 +0.10 Area | Dow Jones Business News | 11/7/2011 | ("EFSF Sets Pricing On Bond At EFSF July 2021 +0.10 Area ," at 1048 GMT, misstated the pricing in the first headline. The error was repeated in the text in the second paragraph. The correct version follows:) |
| Williams Unit WPX To Sell $1.5 Billion In Bonds In Two Parts | Dow Jones Business News | 11/7/2011 | NEW YORK -(Dow Jones)- WPX Energy Inc., a unit of Williams Cos. (WMB), said Monday it is planning to sell $1.5 billion of senior debt in a two-part offering comprising five- and 10-year bonds. |
| EU stocks declined for a second day... | ecPulse | 11/7/2011 | The European Union saw its shares dropping throughout the closing session for a second day extending last week's selloff, as Italian Prime Minister Silvio Berlusconi struggled to hold power before a budget vote and Greece worked on plans to ... |
| On Dow Jones Investment Banker: Brazilian Start-Ups, Groupon , More | Dow Jones Emerging Markets Report | 11/7/2011 | NEW YORK (Dow Jones Investment Banker)--The following columns were published exclusively on Dow Jones Investment Banker the week of Oct. 31-Nov. 4, 2011. Many Dow Jones Investment Banker columns contain spreadsheets, video, PDFs and other ... |
| Barclays Corporate comments on latest SMMT car registration figures | ENP Newswire | 11/7/2011 | Release date - 04112011 Richard Lowe, Head of Retail and Wholesale at Barclays Corporate comments: 'Today's rise highlights the hard work manufacturers and dealers have put in to manage supply and demand as well as the effectiveness of the ... |
| UK should draw on experiences of other countries to resolve Healthcare debate | ENP Newswire | 11/7/2011 | Release date - 04112011 Speaking to delegates at Care Conversation, an event co-hosted by Barclays Corporate, Dr Clare Gerada, Chair of Council at the Royal College of General Practitioners, has called on the UK to listen to the experiences ... |
| Berlusconi's parliamentary majority in doubt, WSJ reports | Theflyonthewall.com | 11/7/2011 | As Italy faces unprecedented international pressure to take credible steps to shoring up its flailing economy, the future of Silvio Berlusconi's government is increasingly in doubt, reports the Wall Street Journal. Berlusconi's ... |
| Europe's banks sitting on heaps of exotic mortgage products, assets, WSJ reports | Theflyonthewall.com | 11/7/2011 | European banks are sitting on exotic mortgage products and other risky assets that predate the financial crisis, reports the Wall Street Journal. The banks still own tens of billions of euros of assets like collateralized debt obligations ... |
| Greek leaders to resume talks on new prime minister, AP reports | Theflyonthewall.com | 11/7/2011 | Greek Socialist Prime Minister George Papandreou and conservative leader Antonis Samaras are set to resume talks today to agree on who should be the country's new prime minister, the Associated Press reports. The new 15-week government ... |
| Berlusconi's allies pressuring his resignation, Bloomberg says | Theflyonthewall.com | 11/7/2011 | Italy's Prime Minister Silvio Berlusconi's allies are pressuring him to step down as his majority is in question, reports Bloomberg BusinessWeek. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: U.K. GDP would fall by only 0.5% on euro failure, The Independent says | Theflyonthewall.com | 11/7/2011 | The Centre for Economics and Business Research predicted that should the euro collapse, it would cost the U.K. economy "much less than feared", with Great Britain's GDP expected to fall about 0.5% in the year of the event, ... |
| G20 may hold new euro zone talks in 2011, was close to deal, FT reports | Theflyonthewall.com | 11/7/2011 | The G20 may hold new talks on international aid for the euro zone before Christmas, and G20 leaders had reached agreement on two out of three points for providing more aid to the bloc at the last G20 meeting, the Financial Times reported ... |
| Barclays Capital names head of Financial Sponsor Coverage, Asia Pacific | Global Banking News | 11/7/2011 | Barclays Capital, the investment banking division of UK's Barclays Bank Plc (LSE: BARC) (NYSE: BCS), has said that it has named Andrew Richards as managing director and head of financial sponsor coverage for the Asia Pacific region. |
| Buffalo Gulf Coast Terminals Acquires HFOTCO From AL Gulf Coast Terminals For $1.3 Billion | GlobalData Financial Deals Tracker | 11/7/2011 | Buffalo Gulf Coast Terminals LLC, a provider of oil storage services and owned by Alinda Capital Partners, LLC, completed the acquisition of Houston Fuel Oil Terminal Company (HFOTCO), a company engaged in providing oil storage facilities, ... |
| Barclays downgrades major Italian banks | ADPnews Italy | 11/7/2011 | (SeeNews) – Nov 7, 2011 – Barclays today downgraded major Italian banks, lowering the share price target of UniCredit (BIT:UCG) to EUR 1.40 from EUR 1.80, of Intesa Sanpaolo (BIT:ISP) to EUR 1.60 from EUR 1.90, and of UBI Banca (BIT:UBI) to ... |
| Though all eyes were on Japan, yen move had element of surprise | Nikkei Weekly | 11/7/2011 | Nation hasn't seen the last of safety-seeking investors, speculators SHOGO AKAGAWA As the Japanese currency hit a string of fresh highs against the dollar in late October, the government and Bank of Japan held their cards close to their ... |
| Pre-Crisis Exotic Assets Add to Fears Over Banks | The Wall Street Journal Europe | 11/7/2011 | Risky sovereign debt isn't the only thing weighing on European banks' balance sheets: Many lenders are sitting on heaps of exotic mortgage products and other credit assets predating the financial crisis. |
| Barclays revises bullish forecast | International Gas Report | 11/7/2011 | US natural gas supply should continue to grow next year and in 2013, putting further pressure on prices, Barclays Capital said November 2, reversing its bullish June forecast. |
| The end of the world as we know it; Le Vendeur echoes the troubles in the small Quebec town where the melancholy drama was shot, but Pilote... | Postmedia News | 11/7/2011 | Talk about life imitating art. Chicoutimi-based filmmaker Sébastien Pilote's feature debut as a writerdirector, Le Vendeur, is a melancholy drama about an aging car salesman - played by Gilbert Sicotte, in one of the year's great ... |
| The end of the world as we know it; Le Vendeur echoes the troubles in the small Quebec town where the melancholy drama was shot, but Pilote... | Postmedia News | 11/7/2011 | Talk about life imitating art. Chicoutimi-based filmmaker Sébastien Pilote's feature debut as a writerdirector, Le Vendeur, is a melancholy drama about an aging car salesman - played by Gilbert Sicotte, in one of the year's great ... |
| Show Biz Chez Nous: The end of the world as we know it; Le Vendeur echoes the troubles in the small Quebec town where the melancholy drama... | Postmedia News | 11/7/2011 | Talk about life imitating art. Chicoutimi-based filmmaker Sébastien Pilote's feature debut as a writerdirector, Le Vendeur, is a melancholy drama about an aging car salesman - played by Gilbert Sicotte, in one of the year's great ... |
| Old Debts Dog Europe's Banks --- Lenders Slower Than Their U.S. Counterparts to Shed Risky Mortgage Assets | The Wall Street Journal | 11/7/2011 | European banks are sitting on heaps of exotic mortgage products and other risky assets that predate the financial crisis, adding to pressure on lenders that also are holding large quantities of euro-zone government debt. |
| MOVES-Pioneer Investments, Barclays , Man Group | Reuters News | 11/7/2011 | (Adds F&C Thames River, Proskauer) Nov 7 (Reuters) - The following financial service industry appointments were announced by Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LQP3) - (ISIN US06740LQP30) | Moody's Investors Service Ratings Delivery Service | 11/7/2011 | CUSIP: 06740LQP3 ISIN: US06740LQP30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822147453 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2S4) - (ISIN US06740P2S42) | Moody's Investors Service Ratings Delivery Service | 11/7/2011 | CUSIP: 06740P2S4 ISIN: US06740P2S42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822322244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZB0) - (ISIN US06738KZB06) | Moody's Investors Service Ratings Delivery Service | 11/7/2011 | CUSIP: 06738KZB0 ISIN: US06738KZB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823042616 |
| Barclays raises its B2L profile with 75% LTV | Mortgage Strategy | 11/7/2011 | Barclays has kick-started its drive to become a major player in the buy-to-let sector by increasing its maximum LTV from 60% to 75%. The bank, through its mortgage arm Woolwich, is offering 75% LTV buy-to-let deals with a £1,999 fee ... |
| Barclays says it's on track for 2013 goals as pre-tax profits hit £5.07bn | Mortgage Strategy | 11/7/2011 | Barclays reported a pre-tax profit of £5.07bn for the first nine months of 2011, up 19% on the £4.27bn profit reported for the same period in 2010. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The end of the world as we know it; Le Vendeur echoes the troubles in the small Quebec town where the melancholy drama was shot, but Pilote... | Montreal Gazette | 11/7/2011 | Talk about life imitating art. Chicoutimi-based filmmaker Sébastien Pilote's feature debut as a writerdirector, Le Vendeur, is a melancholy drama about an aging car salesman - played by Gilbert Sicotte, in one of the year's great ... |
| Barclays Corporate research shows care home operators back Dilnot Commission's proposals on insurance | M2 Presswire | 11/7/2011 | Private care home operators have backed the Dilnot Commission's proposals on insurance to help resolve the long-term care funding crisis in the UK. |
| Barclays Bank Of Kenya [NSE 20-Share] adds 3.0% on thin volume, ending a four-day streak of losses, monthly rise of 26.9% | News Bites - Africa | 11/7/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, added 40.0c (or 3.0%) to close at KES13.70, ending a four-day streak of losses. Compared with the NSE 20-Share ... |
| Capitec Bank Holdings [Africa Financials] rises 0.8% on high volume rising for a fourth consecutive day, a four day rise of 4.3% | News Bites - Africa | 11/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR1.50 (or 0.8%) on high volume to close at ZAR182.50. Compared with the FTSE/JSE: Africa Top 40 index, which rose 624.5 points (or 2.2%) on the day, this was a ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 11/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.03, a bullish indicator. In the past 50 ... |
| US thermal coal exports to Europe to reach 18-20 million mt in 2012: Barclays | Platts Coal Outlook | 11/7/2011 | US thermal coal exports into Europe are expected to climb to 18-20 million mt in 2012, Barclays Capital said in a commodities research note released October 31. |
| High silver production to keep world market in surplus: Barclays | Metals Week | 11/7/2011 | Washington—Producers looking to take advantage of high silver prices are likely to keep the global silver market in surplus this year, UK investment bank Barclays Capital said last week. Silver fixed in London of November 4 at $33.95/oz, ... |
| Mixed data on China lead/zinc—BarCap: | Metals Week | 11/7/2011 | Lead and zinc ended October as strong performers, which was likely due to perceived short-term deficits of both metals in China's domestic market, Barclays Capital said last week. "There have been reports that lower lead/zinc ... |
| Runners and riders | thetimes.co.uk | 11/7/2011 | Glen Moreno, 68, non-executive director and deputy chairman elect at Lloyds Banking Group. An experienced banker after many years at Citigroup and one who understands institutional investors after many more at Fidelity, Moreno could be ... |
| Foreign Regional Banks; Barclays Announces Closing of C$5,000,000 Extendible Step-up Deposit Notes Offering | China Weekly News | 11/8/2011 | 2011 NOV 8 - (VerticalNews.com) -- Barclays Bank PLC ("Barclays") announced that it has issued C$5,000,000 principal amount of Extendible Step-up Deposit Notes, Series I-35 with a final maturity date of October 24, 2018 (the ... |
| Hornbeck Offshore announces offering of 6.8m shares | ADPnews Shipping | 11/8/2011 | (SeeNews) - Nov 8, 2011 - US oil and gas service provider Hornbeck Offshore Services Inc (NYSE:HOS) said yesterday it was carrying out an underwritten public offering of 6.8 million shares of common stock. |
| India's growth likely at 7-8% in next 3-5 years: Barclays | Realty Plus | 11/8/2011 | Global financial services major Barclays Capital said India's economy is likely to register an annual growth rate of 7-8 per cent, below the country's full potential, in next 3-5 years. |
| BARCLAYS PLC - Form 8.3 - Encore Oil plc | Business Wire Regulatory Disclosure | 11/8/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| BNG Plans Three-Year Dollar Fixed-Rate Bond Offering | Dow Jones Global FX & Fixed Income News | 11/8/2011 | LONDON (Dow Jones)--Netherlands-based Bank Nederlandse Gemeenten, or BNG, is planing a three-year, dollar-denominated, benchmark-sized, fixed rate bond offering, one of the banks arranging the deal said Tuesday. |
| GDF Suez Plans EUR Benchmark-Sized, 2020 Bond Issue | Dow Jones Global FX & Fixed Income News | 11/8/2011 | LONDON (Dow Jones)--French power group GDF Suez SA (GSZ.FR) is planning to sell euro- and sterling-denominated bonds along with buying back shorter-dated notes in order to lengthen the average maturity of its debt, one of the banks running ... |
| NRW Prices EUR500M Tap Of 2.125% Oct 2016 Bond At 100.472 | Dow Jones Global FX & Fixed Income News | 11/8/2011 | LONDON (Dow Jones)--The German state of North Rhine-Westfalia has priced a EUR500 million tap of its 2.125% bond maturing in October 2016, one of the banks managing the deal said. The total issue now amounts to EUR1.6 billion. |
| Philip Morris International Marketing 2-Part Bond Issue | Dow Jones Global FX & Fixed Income News | 11/8/2011 | NEW YORK (Dow Jones)--Cigarette maker Philip Morris International Inc. (PM) is in the market to sell 10- and 30-year bonds Tuesday, the company said in a regulatory filing. |
| GDF Suez Prices EUR1B 3.125% 2020 Bond At 99.593 | Dow Jones Global FX & Fixed Income News | 11/8/2011 | LONDON (Dow Jones)--French power group GDF Suez SA (GSZ.FR) has priced its EUR1 billion 2020 bond, one of the banks running the deal said Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Back to school for star bank workers | Coventry Telegraph | 11/8/2011 | InBrief STAFF from Barclays Bank did voluntary work at Park Hill Primary School in Coventry. The group of 40 people who normally work at the banking giant's site in the Westwood Business Park, Westwood Heath, spent a day at the school in ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/8/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:ULVR |
| WSJ BLOG/MarketBeat: Research in Motion to Stay Cheap For a While: Analysts | Dow Jones News Service | 11/8/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Shara Tibken Recent missteps should prevent Research In Motion from shaking its low valuation, Barclays Capital ... |
| Bumi Resources Secures $600 Mln Loan To Pay CIC Debt Due 2013 | Dow Jones International News | 11/8/2011 | JAKARTA (Dow Jones)--Indonesia's thermal coal producer PT Bumi Resources (BUMI.JK) said Tuesday that it has paid $600 million of its debt to China Investment Corporation, or CIC, due in September 2013, as part of its efforts to reduce ... |
| EUROPE RESEARCH ROUND-UP: Neste Oil , Aixtron, GSK | Reuters EU Highlights | 11/8/2011 | Nov 8 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Neste Oil, Saras and Ryanair, on Tuesday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/8/2011 | TIDMIEGY RNS Number : 6661R iShares Barclays Euro Gov Bond 5-7 08 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Nov-11 NAV PER SHARE: Official NAV ... |
| African Bank Limited Listing of new instrument ABLCO5 | Regulatory News Service | 11/8/2011 | TIDM62TL RNS Number : 6797R African Bank Limited 08 November 2011 ABLC05-African Bank Limited -New Financial Instrument Listing Absa Bank Limited |
| Optimism is widespread, says report | The Journal, Newcastle | 11/8/2011 | A REMARKABLE new report has been published which shows that despite, or maybe even because of, public spending cuts the North East's small and medium-sized enterprises (SMEs) are more optimistic and energetic. The Barclays Business ... |
| CORRECT: Further Cracks Appear In Euro-Zone Bailout Fund's Bond Deal | Dow Jones International News | 11/8/2011 | ("Further Cracks Appear In Euro Zone Bailout Fund's Bond Deal," at 1659 GMT, misstated the number of banks that bought the bonds in the second paragraph, as a result of an error with the source material. The correct version ... |
| Barclays Corporate research shows care home operators back Dilnot Commission's proposals on insurance | ENP Newswire | 11/8/2011 | Release date - 07112011 Private care home operators have backed the Dilnot Commission's proposals on insurance to help resolve the long-term care funding crisis in the UK. |
| ECB says debt crisis doesn't endanger euro, WSJ reports | Theflyonthewall.com | 11/8/2011 | Governments and central banks shouldn't throw principles overboard in their efforts to fight the debt crisis, Jurgen Stark, a member of the European Central Bank's Executive Board, warns. Stark says the euro zone's debt ... |
| Pressure on Italy increasing, AP reports | Theflyonthewall.com | 11/8/2011 | Italy's borrowing rates have spiked to their highest level since the euro was established ahead of a budget vote in Parliament that could increase pressure on Prime Minister Silvio Berlusconi to resign, the Associated Press reports. |
| E.U. could provide new loan to Greece in November, NY Times says | Theflyonthewall.com | 11/8/2011 | The E.U. has told Greece's two main political parties that they must both sign a letter promising to back austerity measures in order to receive a new EUR8B loan that would allow the country to stave off bankruptcy, according to The ... |
| Banks selling sovereign debt could add to crisis woes, Bloomberg reports | Theflyonthewall.com | 11/8/2011 | A number of European lenders, including BNP Paribas (BNPQY) and Commerzbank (CRZBY), are unloading sovereign bonds at a loss in a move that could make region's crisis worse, reports Bloomberg. |
| Barclays hires head of financial sponsor for Asia Pacific | Global Banking News | 11/8/2011 | Barclays Plc (LSE: BARC) has announced that it has hired a head of financial sponsor for Asia Pacific. The bank has appointed Andrew Richards from Morgan Stanley (NYSE: MS) to the position,. |
| Barclays says UK consumers losing because of not re-mortgaging | Global Banking News | 11/8/2011 | According to Barclays Plc (LSE: BARC), consumers in the UK could be losing financial gains because they were not ready to re-mortgage. According to a survey conducted by the bank, most consumers do not know that changing their mortgage could ... |
| Barclays says Indian central bank's policies aggravating problems in the manufacturing sector | Global Banking News | 11/8/2011 | According to Barclays Plc (LSE: BARC), Indian central bank policies are aggravating problems in the manufacturing sector. The British bank said that the Indian central bank's policies have lead to prolonged tight monetary policy and the ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BNG plans three-year bond issuance | Global Banking News | 11/8/2011 | Netherlands-based Bank Nederlandse Gemeenten (BNG) is planning a three-year, dollar-denominated, benchmark-sized, fixed rate bond offering. Barclays Plc (LSE: BARC) (NYSE: BCS), Citigroup Inc (NYSE: C), Deutsche Bank AG (NYSE: DB) (DBK.DE), ... |
| Dana Holding to Present at Barclays Automotive Conference | Health & Beauty Close-Up | 11/8/2011 | Dana Holding Corporation said that it will participate in the Barclays Capital Global Automotive Conference on November 15 in New York. In a release, the Company said that Executive Vice President and CFO, Jim Yost, and President of Power ... |
| Strong upside move in crude oil likely : Barclays | Commodity Online | 11/8/2011 | India, Nov. 8 -- With crude oil prices under pressure from macro economic forces the tight prompt markets together with the lack of spare capacity indicate a substantial possibility of crude prices strongly breaking higher. Geopolitical ... |
| Commercial Banks in Zambia Lower Lending Rates | IHS Global Insight Daily Analysis | 11/8/2011 | The International Commercial Bank (ICB) and Barclays Bank Zambia are the latest financial institutions to lower their key lending rates following the broad measures introduced by the Bank of Zambia in early November 2011 to streamline the ... |
| Barclays Capital appoints Andrew Richards as head of financial sponsor coverage, Asia Pacific | The Asian Banker | 11/8/2011 | Hong Kong, November 8th 2011 - Barclays Capital, the investment banking division of Barclays Bank PLC, today announces the appointments of Andrew Richards as Managing Director, Head of Financial Sponsor Coverage, Asia Pacific. |
| Foster Wheeler to Participate in Barclays Capital Second Annual Energy, Engineering and Construction One Day Forum | Manufacturing Close-Up | 11/8/2011 | Foster Wheeler AG announced that Scott Lamb, Vice President of Investor Relations and Corporate Communications, will represent the company at Barclays Capital Second Annual Energy, Engineering and Construction One Day Forum in Dallas, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEE2) - (ISIN US06740GEE26) | Moody's Investors Service Ratings Delivery Service | 11/8/2011 | CUSIP: 06740GEE2 ISIN: US06740GEE26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933725 Moodys Debt Number: 0821933727 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEA0) - (ISIN US06740GEA04) | Moody's Investors Service Ratings Delivery Service | 11/8/2011 | CUSIP: 06740GEA0 ISIN: US06740GEA04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933746 Moodys Debt Number: 0821933748 |
| ONS Index of Production statistics -- Barclays Corporate comment | M2 Presswire | 11/8/2011 | Mark Lee, Head of Manufacturing, Barclays Corporate comments on today's ONS Index of Production figures. "UK manufacturers continue to focus on realising efficiencies within their businesses, in the face of lacklustre domestic demand and key ... |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 8.6% above VWP | News Bites - Africa | 11/8/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES13.70. The price is at a premium of 8.6% to the 1-month volume weighted average price of ... |
| ABSA Group [Africa Top 40] rises 0.2% on average volume for a second consecutive day, a two day rise of 3.6% | News Bites - Africa | 11/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 24.0c (or 0.2%) for a second consecutive day on Tuesday bringing its two-day rise to ZAR4.92 or 3.6%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 203.1 ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 11/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR176.517. The price to ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/8/2011 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 11/9/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Bourse Takes a Hit From Mumias Sugar | All Africa | 11/9/2011 | Nov 09, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- The NSE20 retreated 41.05 points to close at 3459.51. Mumias Sugar took a big bite out of the index. Mumias Sugar went ex dividend today and fell 10.157%% on the session. The ... |
| Stanbic Bank Lower Base Lending Rates | All Africa | 11/9/2011 | Nov 09, 2011 (The Times of Zambia/All Africa Global Media via COMTEX) -- STANBIC Bank Zambia has reduced its base lending rate (BLR) by three per cent becoming the ninth to do so. Stanbic managing director Dennis Kennedy announced the ... |
| FTSE Indices Put Bourse On International Radar | All Africa | 11/9/2011 | Nov 09, 2011 (Business Daily/All Africa Global Media via COMTEX) -- International investors will track performance of the Nairobi bourse through two FTSE NSE Kenya indices launched yesterday, exposing the stock market to a wider pool of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Goldman Sachs , 8 other investment bankers bid for managing Hindustan Aeronautics ' IPO: report | India Investment News | 11/9/2011 | New Delhi: India's only military aircraft-maker Hindustan Aeronautics Ltd (HAL) has received bids from nine merchant bankers to manage the proposed disinvestment of 10% stake in the company, through which the government plans to garner ... |
| JP Morgan , Merrill Lynch Pierce Fenner & Smith arrange Vornado loan deal | M2 Banking & Credit News | 11/9/2011 | 9 November 2011 - JP Morgan Securities and Merrill Lynch Pierce Fenner & Smith have served as lead arrangers and book-runners for Vornado Realty LP's second renewed unsecured revolving credit facility, the borrower's parent, ... |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| Barclays Investments & Loans (India) Ltd - Financial Results for Sep 30, 2011 | BSE Company Announcements | 11/9/2011 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended September 30, 2011. |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC | Business Wire Regulatory Disclosure | 11/9/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Societe Generale Q3 profit slumps 31% on Greek debt | China Daily - Hong Kong Edition | 11/9/2011 | Shareholders see no dividend as lender reels from write-down loss PARIS - Societe Generale SA, France's second-largest bank, said third-quarter profit fell 31 percent, hurt by a write-down on Greek sovereign debt and lower trading ... |
| WSJ BLOG/MarketBeat: Morning Links: Italian Job | Dow Jones News Service | 11/9/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff Model-driven strategies burn currency traders -- WSJ |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/9/2011 | TIDMIEGY RNS Number : 7495R iShares Barclays Euro Gov Bond 5-7 09 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Redemption of ZCNs and Cancellation of Listing | Regulatory News Service | 11/9/2011 | TIDM38AK RNS Number : 7721R Barclays Bank PLC 09 November 2011 9 November 2011 BARCLAYS BANK PLC Euro 580,000,000 Callable Zero Coupon Notes Due 19 November 2041 |
| Beam Inc . Beam Inc Tender Offer Results Notice | Regulatory News Service | 11/9/2011 | RNS Number : 8007R Beam Inc. 09 November 2011 Company name Beam Inc. (formerly Fortune Brands, Inc.) Headline Results of Tender Offer for Beam EUR500 million 4.00% Notes ... |
| Visteon to Participate in Barclays Capital Global Automotive Conference | Travel & Leisure Close-Up | 11/9/2011 | Visteon said it will participate in the Barclays Capital Global Automotive Conference on November 14 in New York City. According to a release from Visteon, CEO Donald Stebbins and CFO Martin Welch will provide an overview of the company and ... |
| La Tribune: Barclays Capital lifts price target on JCDecaux to EUR 23 | La Tribune | 11/9/2011 | Barclays Capital has raised its share price target on French outdoor advertising group JCDecaux to EUR 23 from EUR 22, while keeping its "overweight" rating on the stock. |
| Court favourites | The Lawyer | 11/9/2011 | Banks may be getting stick about how much tax they (don't) pay, but perhaps a little sympathy is in order: it sounds like their legal bills are extortionate. |
| Five Biggest UK Banks On Track To Meet Business Lending Targets - BBA | Dow Jones International News | 11/9/2011 | LONDON (Dow Jones)--The U.K.'s five biggest banks are on track to meet government-imposed targets for lending to British businesses, the British Bankers Association said Tuesday, |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital appoints Andrew Richards as Head of Financial Sponsor Coverage, Asia Pacific | ENP Newswire | 11/9/2011 | Release date - 08112011 Barclays Capital, the investment banking division of Barclays Bank PLC, today announces the appointments of Andrew Richards as Managing Director, Head of Financial Sponsor Coverage, Asia Pacific. |
| ONS Index of Production statistics - Barclays Corporate comment | ENP Newswire | 11/9/2011 | Release date - 08112011 Mark Lee, Head of Manufacturing, Barclays Corporate comments on today's ONS Index of Production figures. 'UK manufacturers continue to focus on realising efficiencies within their businesses, in the face of lacklustre ... |
| JP Morgan , Merrill Lynch Pierce Fenner & Smith arrange Vornado loan deal | M2 EquityBites | 11/9/2011 | 9 November 2011 - JP Morgan Securities and Merrill Lynch Pierce Fenner & Smith have served as lead arrangers and book-runners for Vornado Realty LP's second renewed unsecured revolving credit facility, the borrower's parent, ... |
| HSBC , RBS may be ordered to hold extra insurance, Independent reports | Theflyonthewall.com | 11/9/2011 | Royal Bank of Scotland (RBS) and HSBC (HBC), along with JP Morgan (JPM), Citigroup (C) and BNP Paribas (BNPQY), are expected to be forced to hold an additional 2.5% of their assets as a capital cushion to protect against a market meltdown ... |
| Italian five-year over 7% as Berlusconi offers to resign, Bloomberg says | Theflyonthewall.com | 11/9/2011 | LCH Clearnet hiked the deposit it requires for trading Italian securities, sending the yield on Italy's five-year note to over 7%, says Bloomberg. |
| French economy seen stalling in Q4, Bloomberg reports | Theflyonthewall.com | 11/9/2011 | The Bank of France expects the nation's economy to stagnate in Q4, reported Bloomberg, citing the forecast made in the central bank's monthly business climate report. |
| French economy seen stalling in Q4, Reuters reports | Theflyonthewall.com | 11/9/2011 | The Bank of France expects the nation's economy to stagnate in Q4, reported Reuters, citing the forecast made in the central bank's monthly business climate report. |
| IMF should step in after Europe takes steps to save itself, FT says | Theflyonthewall.com | 11/9/2011 | Increasing the firepower of the International Monetary Fund at a time of uncertainty would be a logical step, but the IMF should step in to supplement an autonomous response by eurozone countries, not before one, according to a Financial ... |
| NRW prices EUR500m in bond issuance | Global Banking News | 11/9/2011 | The German state of North Rhine-Westfalia (NRW) has priced an EUR500m tranche of its 2.125 percent bond maturing in October, 2016. The bond, which will mature on October 13, 2016, has a coupon of 2.125 percent, and spread at 15 basis points ... |
| Welsh hi-tech firm looks set to grow with Barclays funds | The Western Mail | 11/9/2011 | 'THIS BUSINESS IS A TRULY GLOBAL OPERATOR' ONE of Wales's fastest-growing hi-tech companies has been boosted by with a £20m funding package from Barclays Corporate to support further expansion. |
| Visteon to Participate in Barclays Capital Global Automotive Conference | Wireless News | 11/9/2011 | Visteon Corporation, an automotive supplier, will participate in the Barclays Capital Global Automotive Conference on Nov. 14, in New York City. |
| Italian Stocks Shed 3.8% in Broad European Retreat | The Wall Street Journal Online | 11/9/2011 | European stock markets dropped sharply Wednesday as the Italian debt crisis prompted investors to bail out of risky assets. Italy's bond yields soared well above 7% on growing worries about the country's ability to meet its debt ... |
| Most foreign IBs plan to buy more S. Korean stocks | Yonhap English News | 11/9/2011 | SEOUL, Nov. 9 (Yonhap) -- Seven out of 10 foreign investment banks plan to increase their portion of South Korean stocks next year, citing the country's solid economic fundamentals and low price valuation, a report showed Wednesday. |
| Barclays Capital appoints Jeff Walker as head of insurance coverage, financial institutions group, Asia Pacific | The Asian Banker | 11/9/2011 | Hong Kong, November 9th 2011 - Barclays Capital, the investment banking division of Barclays Bank PLC, today announces the appointments of Jeff Walker as Managing Director, Head of Insurance, Financial Institutions Group, Asia Pacific. |
| Transaction Banking | The Asian Banker | 11/9/2011 | This week's transaction banking news includes BNY Mellon's new mobile cash management app, BNP Paribas' agreement with BNY Mellon, and Barclays' expansion of its transaction banking team. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330336644) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: ISIN: XS0330336644 Common Code: 033033664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820669894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272881466) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: ISIN: XS0272881466 Common Code: 027288146 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815114313 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548350510) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: ISIN: XS0548350510 Common Code: 054835051 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548383016) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: ISIN: XS0548383016 Common Code: 054838301 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044749 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZJ3) - (ISIN US06738KZJ32) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738KZJ3 ISIN: US06738KZJ32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWJ9) - (ISIN US06738JWJ95) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738JWJ9 ISIN: US06738JWJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044962 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWK6) - (ISIN US06738JWK68) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738JWK6 ISIN: US06738JWK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVF8) - (ISIN US06738JVF82) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738JVF8 ISIN: US06738JVF82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVB7) - (ISIN US06738JVB78) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738JVB7 ISIN: US06738JVB78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVA9) - (ISIN US06738JVA95) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738JVA9 ISIN: US06738JVA95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV92) - (ISIN US06738JV923) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738JV92 ISIN: US06738JV923 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFQ9) - (ISIN US06738KFQ94) | Moody's Investors Service Ratings Delivery Service | 11/9/2011 | CUSIP: 06738KFQ9 ISIN: US06738KFQ94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046479 |
| Barclays Bank Of Kenya [NSE 20-Share] continues significant uptrend, increases 1.8% | News Bites - Africa | 11/9/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) increased 25.0c (or 1.8%) to close at KES13.95. Price Change % 1-day 1-month 1-year 41 1.82% 28.57% -79.49% Banking -0.7% 10.67% -20.4% NSE ... |
| Capitec Bank Holdings [Africa Financials] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 11/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. ... |
| ABSA Group [Africa Top 40] drops 1.6% on high volatility | News Bites - Africa | 11/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded between an intraday low of ZAR138.33 and a high of ZAR142.99, suggesting a trading opportunity between ... |
| Chinese property drop tipped | The Australian Financial Review | 11/9/2011 | China's home prices will fall as much as 30 per cent in the next year, driven by the government's housing curbs, according to Barclays Capital Research. The correction would have an impact on the country's economic growth, ... |
| ABN41 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 11/9/2011 | BIABS ABN41 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 11/9/2011 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| MARKET EYE-Barclays initiates Bharti Airtel and Reliance Comm. as 'overweight' | Reuters News | 11/9/2011 | Barclays Capital has initiated coverage on Indian telecom stocks with 'overweight' ratings on Bharti Airtel and Reliance Communication and target price of 500 rupees and 130 rupees respectively. Barclays believes that ... |
| Italy may need outside aid to resolve debt issues: Barclays | MoneyControl | 11/9/2011 | The ongoing political crisis in Italy continues. The Italian Prime Minister Silvio Berlusconi bowed to pressure. After Berlusconi government secured just 308 votes on a routine budget vote, he lost his majority in parliament. The vote still ... |
| Moody's assigns (P)A2 to ARLO X Series 2011-[101-B] repack notes | Moody's Investors Service Press Release | 11/9/2011 | Approximately USD[24] million in debt affected Moody's Investors Service has assigned a provisional rating of (P)A2 to the following proposed repackaged notes: |
| Moody's assigns (P)A3 to ARLO X Series 2011-[101-A] repack notes | Moody's Investors Service Press Release | 11/9/2011 | Approximately USD[16] million in debt affected Moody's Investors Service has assigned a provisional rating of (P)A3 to the following proposed repackaged notes: |
| Barclays [Banking] drops 5.5% on high volatility | News Bites - United Kingdom | 11/9/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L), the 4th largest bank by market capitalisation in the United Kingdom, traded between an intraday low of GBX168.95 and a high of GBX187.08, suggesting a trading opportunity between peaks and ... |
| NWB Plans Euro Benchmark 12-Year Bond | Dow Jones Global FX & Fixed Income News | 11/9/2011 | LONDON (Dow Jones)--Nederlandse Waterschapsbank NV, also known as NWB Bank, is planning a euro-denominated, benchmark 12-year bond, one of the banks leading the deal said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BNG Prices $1.75 Billion, Three-Year Floating Rate Bond Issue | Dow Jones Global FX & Fixed Income News | 11/9/2011 | LONDON (Dow Jones)--Netherlands-based Bank Nederlandse Gemeenten, or BNG, has priced its $1.75 billion three-year, fixed rate bond offering, one of the banks arranging the deal said Wednesday. |
| BAA Plans Benchmark-sized GBP 12-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 11/9/2011 | LONDON (Dow Jones)-- U.K.-based BAA Funding Ltd. has set pricing on its benchmark-sized, sterling-denominated, 12-year subordinated bond issue at 390 to 400 basis points over gilts, one of the banks running the deal said Wednesday. |
| Amgen Plans European Roadshow For Euro, Sterling Bonds | Dow Jones Global FX & Fixed Income News | 11/9/2011 | LONDON (Dow Jones)--U.S.-based biotechnology company Amgen Inc. will be holding a series of investor meetings in the U.K., and Europe, starting Nov. 14, one of the banks running the deal said Wednesday. |
| ADR Report: Shares Slide As Italy Reignites Euro-Zone Fears | Dow Jones News Service | 11/9/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed lower Wednesday, in line with the broader markets, as a surge in Italian bond yields to crisis levels put the spotlight back on euro-zone sovereign-debt issues. |
| *DJ UK Bank Shares Open Higher; Lloyds +2.4% After Moody's Sets Review | Dow Jones Chinese Financial Wire | 11/9/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| UK Govt Reaches Deal With HSBC ,RBS To Boost Lending To Small Firms | Dow Jones International News | 11/9/2011 | LONDON (Dow Jones)--U.K. Prime Minister David Cameron will Thursday announce a new deal with HSBC Holdings PLC (HSBA.LN) and Royal Bank of Scotland Group PLC (RBS.LN) to lend GBP95 million to small and midsize British companies that are ... |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/10/31 691 309 | Market News Publishing | 11/9/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/10/31 691 309 Net Total Last Total Price Date Change Shorted Price Volume ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/10/31 104,000 -666,000 | Market News Publishing | 11/9/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/10/31 104,000 -666,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/10/31 12,655,964 -6,706,642 3.13 | Market News Publishing | 11/9/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/10/31 12,655,964 -6,706,642 3.13 Net Total Last Total Price Date Change Shorted Price Volume ... |
| Barclays Capital appoints Jeff Walker as Head of Insurance Coverage, Financial Institutions Group, Asia Pacific | ENP Newswire | 11/10/2011 | Release date - 09112011 Barclays Capital, the investment banking division of Barclays Bank PLC, today announces the appointments of Jeff Walker as Managing Director, Head of Insurance, Financial Institutions Group, Asia Pacific. |
| Barclays , RBC lead USD700m financing to Open Text | M2 EquityBites | 11/10/2011 | 10 November 2011 - Barclays Capital and RBC Capital Markets have served as lead arrangers and book-runners of a USD700m (EUR517.1m) amended and restated credit facility to Open Text Corp (NASDAQ:OTEX) and certain of its units, the Canadian ... |
| Financial Times Deutschland: Barclays ups Axel Springer target to EUR 31.50 | Financial Times Deutschland | 11/10/2011 | Barclays Capital lifted its share price target on publisher Axel Springer to EUR 31.50 from EUR 29 after the release of third-quarter results. |
| UK to sign deal with HSBC , RBS on SME lending | Global Banking News | 11/10/2011 | UK prime minister, David Cameron, is set to announce a new deal with HSBC Holdings Plc (LSE: HSBA) (NYSE: HBC) (HKG: 0005) and Royal Bank of Scotland Group Plc (LSE: RBS) (NYSE: RBS-PP) to lend GBP95m to small and midsize British companies. |
| Barclays Capital cuts rate of IT contractors and temporary staff | Global Banking News | 11/10/2011 | Barclays Capital, a unit of Barclays Plc (LSE: BARC) is said to have cut the rates of its IT contractors and temporary staff. The banking company is said to have imposed a 10 percent cut in rates in order to 're-align' contractor ... |
| Barclays enters into association with L&G and Aviva for insurance products | Global Banking News | 11/10/2011 | Bancassurance providers, Aviva (LSE: AV) and Legal & General (L&G) (LON: GEN) are to provide life and general insurance products for retail customers of Barclays Bank UK (LSE: BARC). |
| MOODY'S REVIEWS FIVE SOUTH AFRICAN BANKS FOR DOWNGRADE | IPR Strategic Information Database | 11/10/2011 | Moody's Investors Service has today placed on review for downgrade the ratings of five South African banks to assess the uplift their debt and deposit ratings receive from high systemic support assumptions. The affected banks are ... |
| BRIEF-Moody's reviews five South African banks for downgrade | Reuters News | 11/10/2011 | Nov 10 (Reuters) - Standard Bank of South Africa , Absa Bank Limited , FirstRand Bank Limited , Nedbank Limited and Investec Bank Ltd. * Moody's reviews five South African banks for downgrade |
| Whereto For Crude Prices? | FN Arena | 11/10/2011 | - Supply side of oil market faces challenges - One forecast for peak oil just above 2010 level - Barclays suggests oil price focus is US$90-100 per barrel at present - JP Morgan's forecasts above this level |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| IFR-US CORP BONDS-HY Midday: Supply to slow in 2012: Barclays | Reuters News | 11/10/2011 | by Rachelle Kakouris NEW YORK, Nov 10 (IFR) - The pace of issuance in the high-yield market will slow in 2012, according to analysts at Barclays Capital, as the low all-in yield environment of early 2011 pulled forward some refinancing ... |
| DCP Midstream Partners Closes New $1.0 Billion, Five-Year Credit Facility | India Energy News | 11/10/2011 | New Delhi, Nov. 10 -- DCP Midstream Partners, LP (NYSE: DPM) announced today that it has entered into a new $1.0 billion, five-year senior unsecured revolving credit facility. The credit facility includes an option permitting an increase in ... |
| Financial Adviser: Barclays boasts of Trend funds. | Financial Adviser | 11/10/2011 | Investors can receive positive returns despite the economic environment, provided they invest in the right strategy, a director for Barclays Wealth has said. |
| Coutts fined £6.5m over £1.4bn sales of AIG fund | Money Marketing | 11/10/2011 | By Nicole Blackmore The FSA has fined Coutts & Company £6.3m for a string of failings in connection with the sale of the AIG enhanced var- iable rate fund. |
| Barclays sets up RMBS | Money Marketing | 11/10/2011 | Barclays Bank is to launch its first residential mortgage-bac-ked securitisation since May 2007. Barclays Capital is arranging a series of investor meetings to drum up interest in its first issue since the financial crisis. The size and ... |
| Moody's reviews five South African banks for downgrade | Moody's Investors Service Press Release | 11/10/2011 | Systemic support levels to be assessed Moody's Investors Service has today placed on review for downgrade the ratings of five South African banks to assess the uplift their debt and deposit ratings receive from high systemic support ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LJ97) - (ISIN US06740LJ979) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: 06740LJ97 ISIN: US06740LJ979 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822086724 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN XS0309643061) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: ISIN: XS0309643061 Common Code: 030964306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820398493 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0205627226) | Moody's Investors Service Ratings Delivery Service | 11/10/2011 | CUSIP: ISIN: XS0205627226 Common Code: 020562722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741027 |
| Barclays signs major agreements with Aviva and Legal & General | M2 Presswire | 11/10/2011 | Barclays has today signed arrangements with Aviva and Legal & General to provide innovative industry-leading life and general insurance products for its UK Retail customers. These new arrangements will deliver improved choice and ... |
| LGV Capital completes the management buy-out of ABI | M2 Presswire | 11/10/2011 | LGV Capital ("LGV") has successfully completed the management buy-out of ABI (UK) Group Limited ("ABI"). ABI is a manufacturer of caravan holiday homes focusing on the UK holiday parks market. The business is based in Beverley, Yorkshire and ... |
| Legal & General and Barclays announce new protection partnership. | M2 Presswire | 11/10/2011 | Legal & General will now provide all family and mortgage-linked Life and Critical Illness protection cover for Barclays retail customers on an advised basis. |
| Capitec Bank Holdings director sells | News Bites - Africa | 11/10/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director MC Mehl sold 5,000 shares worth ZAR910,000 on November 07, 2011. The selling price was ZAR182.0. |
| Barclays Bank Of Kenya [NSE 20-Share] unchanged on weak volume | News Bites - Africa | 11/10/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES13.95. Compared with the NSE 20-Share index, which fell 1.6 points (or 0.05%) on the day, ... |
| ABSA Group [Africa Top 40] falls 0.1% on average volume for a second consecutive day, a two day fall of 1.7% | News Bites - Africa | 11/10/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 13.0c (or 0.1%) for a second consecutive day on Thursday bringing its two-day fall to ZAR2.41 or1.7%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 672.0 ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 11/10/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 32.0c (or 0.2%) for a second consecutive day on Thursday bringing its two-day fall to ZAR4.0 or2.2%. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| Poland selects dealers of Treasury papers in 2012 | PAP Market Insider | 11/10/2011 | Warszawa. November 10, 2011 (PAP) - Poland selected fourteen banks as dealers of Treasury papers in 2012, the Finance Ministry announced in a press statement. |
| Banking barons | The Financial Daily | 11/10/2011 | Karachi: The list has been compiled from the latest annual reports of the bank listed on Karachi stock exchange, Barclays and Citibank are not listed. Compensation includes leave encashment, bonus, medical, house rent, among other perks. |
| LDC and 3i alumni join BGF team | Private Equity International | 11/10/2011 | The Business Growth Fund has added three new members to its Birmingham investment team, the latest in a slew of hires that have taken its headcount past 50. |
| Legal Notices | St. Albans Messenger | 11/10/2011 | Mark Kent and Occupants residing at 927 Montgomery Heights Road, Montgomery, Vermont, Defendants NOTICE OF SALE By virtue and in ex-scution of the Power of Sale contained in a certain mortgage given by Mark Kent to Mortgage Electronic ... |
| Hornbeck Offshore raises size of share sale, sets USD 30 p/s price | ADPnews Shipping | 11/10/2011 | (SeeNews) - Nov 10, 2011 - US oil and gas service provider Hornbeck Offshore Services Inc (NYSE:HOS) said yesterday it had increased the size of its earlier announced underwritten public offering of shares to 7 million units and set a price ... |
| Barclays Wealth report on family wealth and succession; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 11/10/2011 | Organisation: Barclays plc Description: Barclays Wealth publishes its latest Insights report 'The Transfer of Trust: Wealth and Succession in a Changing World' looking at inheritance, succession and the relationship between family ... |
| Tenneco to Webcast Presentation at the Barclays Capital 2011 Global Automotive Conference | Manufacturing Close-Up | 11/10/2011 | Tenneco will participate in the Barclays Capital 2011 Global Automotive Conference to be held in New York on Monday, November 14. Tenneco's Executive Vice President and Chief Financial Officer, Ken Trammell, will present at 2 pm ET. |
| Firms help to build garden | Birmingham Post | 11/10/2011 | Volunteers from international law firm Pinsent Masons and Barclays joined forces to support the Dame Ellen Pinsent School in Kings Heath to build a "Barfuss Garden". |
| Barclays , RBC lead USD700m financing to Open Text | M2 Banking & Credit News | 11/10/2011 | 10 November 2011 - Barclays Capital and RBC Capital Markets have served as lead arrangers and book-runners of a USD700m (EUR517.1m) amended and restated credit facility to Open Text Corp (NASDAQ:OTEX) and certain of its units, the Canadian ... |
| BARCLAYS PLC - Form 8.3 - INVESTEC Limited | Business Wire Regulatory Disclosure | 11/10/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/10/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 10/11/11 Issue Barclays Bank Plc - Series 185 - USD60,000,000 FRN due February 2012 ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/10/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:GFRD |
| WSJ BLOG/MarketBeat: Muni Market Shrugs Off Jefferson County | Dow Jones News Service | 11/10/2011 | (This story has been posted On The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Kelly Nolan There's no reaction so far in the broader muni market to Jefferson County's decision Wednesday ... |
| *DJ UK Banking Shares Open Lower; RBS -3.7%; Lloyds, Barclays -3% | Dow Jones Chinese Financial Wire | 11/10/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| Absa Bank Cut To Neutral From Outperform By Credit Suisse | Dow Jones International News | 11/10/2011 | Absa Bank Cut To Neutral From Outperform By Credit Suisse |
| WSJ BLOG/China Real Time: Another City (Temporarily) Caps Real Estate Prices | Dow Jones International News | 11/10/2011 | (This story has been posted on The Wall Street Journal Online's China Real Time Report blog at http://blogs.wsj.com/chinarealtime.) By James T. Areddy |
| Polish Finance Ministry Appoints Securities Dealers For 2012 | Dow Jones International News | 11/10/2011 | WARSAW (Dow Jones)--Poland's Finance Ministry has appointed 14 treasury securities dealers for the year 2012, the ministry said in a statement Thursday. |
| Italian Bond Links Show Euro's Mixed Crisis Response - Barclays | Dow Jones International News | 11/10/2011 | -- Euro has a stronger correlation with Wall Street than with Italian bonds, Barclays says -- Wednesday's euro rout underlines its tight links with investor risk appetite, it says |
| Avis Budget Group Chief Executive Officer Ronald L. Nelson to Present at Barclays Global Automotive Conference; Live Webcast Available Tu... | GlobeNewswire | 11/10/2011 | PARSIPPANY, N.J., Nov. 10, 2011 (GLOBE NEWSWIRE) -- Avis Budget Group, Inc. (Nasdaq:CAR), a leading provider of vehicle rental services, today announced that Ronald L. Nelson, Chairman and Chief Executive Officer, will present at the 2011 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A123 Systems to Present at the Barclays Capital 2011 Global Automotive Conference | GlobeNewswire | 11/10/2011 | WALTHAM, Mass., Nov. 10, 2011 (GLOBE NEWSWIRE) -- A123 Systems, Inc. (Nasdaq:AONE), a developer and manufacturer of advanced Nanophosphate(R) lithium ion batteries and systems, today announced that Chief Executive Officer David Vieau will ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/10/2011 | TIDMIEGY RNS Number : 8381R iShares Barclays Euro Gov Bond 5-7 10 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays Signs Major Agreements with Aviva and Legal & General | Targeted News Service | 11/10/2011 | LONDON, Nov. 10 -- Barclays Group issued the following news release: Barclays has today signed arrangements with Aviva and Legal & General to provide innovative industry-leading life and general insurance products for its UK Retail ... |
| ONS Travel and Tourism Figures - Barclays Corporate Comment | Targeted News Service | 11/10/2011 | LONDON, Nov. 10 -- Barclays Group issued the following news release: Mike Saul, Head of Hospitality and Leisure at Barclays Corporate comments on today's ONS Travel and Tourism figures: |
| La Tribune: Barclays Capital raises M6 price target to EUR 14 | La Tribune | 11/10/2011 | Barclays Capital has slightly raised its share price target on French private TV broadcaster M6 to EUR 14 from EUR 13.70, while keeping its "underweight" rating on the stock. |
| China investments may limit coal imports: Barclays | Platts Coal Trader | 11/10/2011 | Investment research firm Barclays Capital says that China's initiatives to alleviate pressure as a net coal importer are more likely to reduce thermal coal imports in 2013 and 2014. |
| Comeback Gracechurch RMBS Prices (Update) | Total Securitization and Credit Investment | 11/10/2011 | Barclays Capital priced its first, new-issuance of residential mortgage-backed securities in four years, Gracechurch U.K. RMBS 11-1, with one of the large, dollar-denominated tranches upsizing before the deal priced Thursday. All of the ... |
| NXP Announces $500 Million Term Loan Transaction and Closing Initial Tranche of Private Exchange Transaction | ENP Newswire | 11/11/2011 | Release date - 10112011 Eindhoven, the Netherlands - NXP Semiconductors N.V. (NASDAQ: NXPI) ('NXP') announced today that its subsidiary, NXP B.V., together with NXP Funding LLC, has launched a transaction seeking commitments for up to US$500 ... |
| ONS Travel and Tourism figures - Barclays Corporate comment | ENP Newswire | 11/11/2011 | Release date - 10112011 Mike Saul, Head of Hospitality and Leisure at Barclays Corporate comments on today's ONS Travel and Tourism figures: 'Consumer confidence remains fragile, and today's decline in outbound travel numbers highlights the ... |
| Wells Fargo is administrative agent of USD1bn financing to DCP Midstream | M2 EquityBites | 11/11/2011 | 11 November 2011 - Wells Fargo NA is the administrative agent of a USD1bn (EUR734m) senior unsecured revolving credit facility to DCP Midstream Partners LP (NYSE:DPM), the US gas processing and marketing firm said Thursday. |
| NXP launches USD500m new term loan transaction; closes initial tranche of private exchange transaction | M2 EquityBites | 11/11/2011 | NXP Semiconductors N.V (Nasdaq:NXPI) announced on Thursday that its subsidiary, NXP B.V, together with NXP Funding LLC, has launched a transaction seeking commitments for up to USD500m in new senior secured loans due 2017. |
| DCP Midstream Partners agrees new USD1.0bn five-year credit facility | M2 EquityBites | 11/11/2011 | Midstream master limited partnership DCP Midstream Partners LP (NYSE:DPM) has entered into a new five-year senior unsecured revolving credit facility for USD1.0bn, the company disclosed on Thursday. |
| Moody's mulls axing five South African lenders | M2 EquityBites | 11/11/2011 | 11 November 2011 -- Moody's put Thursday on downgrade review ratings of five South African lenders. Specifically, the review placement affected Standard Bank of South Africa, Absa Bank Ltd (JNB:ABSP), FirstRand Bank Ltd (JNB:FSR), ... |
| Sberbank wraps up USD1.2bn syndicated loan deal | M2 EquityBites | 11/11/2011 | 11 November 2011 - Sberbank (MCX:SBER03), Russia's biggest lender, has completed a USD1.2bn (EUR879.6m) syndication loan deal, the bank said on Friday. |
| Barclays , C Suisse, JPMorgan to run Dutch KPN's GBP bond sale | M2 EquityBites | 11/11/2011 | 11 November 2011 - Barclays Capital, Credit Suisse (VTX:CSGN) and JPMorgan (NYSE:JPM) have been hired to act as lead managers for the planned GBP bond of Dutch telecoms operator Royal KPN (AMS:KPN), the company said on Friday. |
| EU praises Italy's plan to boost growth, WSJ reports | Theflyonthewall.com | 11/11/2011 | The Italian government's plan to boost growth includes measures like tweaking labor laws and raising the retirement age, the Wall Street Journal reports, but the more pertinent points include shaking up authorities' control over ... |
| Some European banks looking to sell many assets, NY Times says | Theflyonthewall.com | 11/11/2011 | Some of Europe's largest banks are attempting to unload assets and loan portfolios in order to lower their debt exposure, according to The New York Times. Over the next ten years, European financial institutions are expected to sell or ... |