# EXHIBIT 13

# Part 4

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Japan, not China, may be suitor for many Eurobank assets, Reuters says | Theflyonthewall.com | 11/11/2011 | While Chinese institutions have been seen as potential buyers for many assets being divested by euro zone banks, Japanese banks are emerging as the more likely suitors, according to Reuters, citing sources familiar with the talks. |
| Barclays sells private equity unit to management, Reuters reports | Theflyonthewall.com | 11/11/2011 | Barclays Private Equity (BCS) is being bought for about $71.5M of gross assets by its own management team and will be relaunched as Equistone Partners Europe, reports Reuters. |
| Financial Times Deutschland: Barclays keeps "overweight" rating on EADS | Financial Times Deutschland | 11/11/2011 | British investment bank Barclays has reiterated its "overweight" recommendation and EUR-30 share price target on EADS (EPA:EAD) after the announced stake purchase in the European aeronautic and defence company by German ... |
| Barclays Bank sells Barclays Private Equity | Global Banking News | 11/11/2011 | Barclays Bank Plc, a part of Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has reached an agreement to sell the management company and associated companies forming Barclays Capital's management buy-out business, Barclays ... |
| Barclays to sell private equity unit | Global Banking News | 11/11/2011 | Barclays Plc (LSE: BARC) is to sell its private equity unit to the unit's management. The bank is to sell its Barclays Private Equity unit to its management team. The value of the deal is not known. Following the sale, the unit is to be ... |
| Barclays provides insurance products for its UK retail customers | Global Banking News | 11/11/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has signed arrangements with Aviva (LSE: AV) and Legal & General (L&G) to provide life and general insurance products for its UK Retail customers, as well as to new and existing ... |
| Banks in Asia Scale Down C&E | HedgeWorld News | 11/11/2011 | SINGAPORE (Reuters)—Most banks trading in the commodities and energy markets in Asia have scaled down their businesses in the past six months, ahead of tighter regulations in the United States and amid heavy losses stemming from the euro ... |
| FORM 8-K: OPEN TEXT FILES CURRENT REPORT | US Fed News | 11/11/2011 | WASHINGTON, Nov. 11 -- Open Text Corp., Ontario, Canada, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 9. State or other jurisdiction of incorporation: Canada |
| €2bn Dublin metro PPP bites the dust | Infrastructure Investor | 11/11/2011 | The Irish government has shelved Dublin's Metro North metropolitan rail project, which was being undertaken as a public-private partnership. Bidders including Barclays Private Equity and Macquarie Capital will be compensated for the ... |
| UPDATE 1-Barclays Private Equity unit sold to management | Reuters News | 11/11/2011 | * Selling Barclays Private Equity to management team * Value of assets being sold expected to be around 45 mln stg (Adds detail, background) LONDON, Nov 11 (Reuters) - Barclays Private Equity |
| Barclays makes RMBS return | Reuters News | 11/11/2011 | By Anil Mayre LONDON, Nov 11 (IFR) - Barclays marked its return to the public UK RMBS market with its first post-crisis trade last week. In doing so Gracechurch Mortgage Financing 2011-1 became the latest UK RMBS to take advantage of US ... |
| Barclays to sell PE unit to management | M&A Navigator | 11/11/2011 | 11 November 2011 - British Barclays Bank (LON:BARC) on Friday said it will sell its Barclays Private Equity business with estimated gross assets of GBP45m (USD72m/EUR53m) to the unit's management. |
| Euro Supply Pipeline - page updated | Market News International | 11/11/2011 | EURO SUPPLY PIPELINE: Nov 11 * Royal KPN is reportedly bringing a stg denominated 15yr bond. Pricing is expected around the gilts +250-255bps level. Leads are Barclays, Credit ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0398871185) | Moody's Investors Service Ratings Delivery Service | 11/11/2011 | CUSIP: ISIN: XS0398871185 Common Code: 039887118 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821437567 |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 6.7% above VWP | News Bites - Africa | 11/11/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, closed unchanged at KES13.95. The price is at a premium of 6.7% to the 1-month volume weighted average price of ... |
| ABSA Group [Africa Top 40] strengthens 0.4% on weak volume, ending a two-day streak of losses | News Bites - Africa | 11/11/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, strengthened 62.0c (or 0.4%) to close at ZAR140.0, ending a two-day streak of losses. Compared with the FTSE/JSE: ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 11/11/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.97. In the past 50 days this ratio ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Students can now get on their bikes | Knutsford Guardian | 11/11/2011 | STUDENTS at St Vincent's Primary are encouraged to cycle to school after a new storage area for their bikes was created during half term. The new cycle racks have been installed thanks to staff at Barclays, who donned overalls and created ... |
| BARCLAYS PRIVATE EQUITY SOLD | The Evening Standard | 11/11/2011 | BarclayS Private Equity, once one of the biggest players in the buy-out market, has been sold to its management for a nominal amount. The firm, which was behind such buy-outs as Hobbs and Kurt Geiger in its heyday, now holds assets worth ... |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 11/11/2011 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| PHONE GROWTH | Press Association National Newswire | 11/11/2011 | O2 owner Telefonica said UK customer numbers returned to growth after it introduced a new smartphone tariff structure at the end of August. Mobile phone customer numbers rose by 71,000 to 22.2 million in the three months to the end of ... |
| Barclays spinout holds €500m first close | Private Equity International | 11/11/2011 | Equistone Partners Europe, which successfully completed its spinout from Barclays Capital on Friday, is understood to have held a first close for its first independent fund on about €500 million. |
| Group 1 Automotive to Present at Barclays Capital Automotive Conference | PR Newswire (U.S.) | 11/11/2011 | HOUSTON, Nov. 11, 2011 /PRNewswire/ -- Group 1 Automotive, Inc. (NYSE: GPI), a Fortune 500 automotive retailer, today announced that senior management is scheduled to present at the Barclays Capital Global Automotive Conference in New York ... |
| Banks dial up dollar and euro tickets for Vimpelcom | Euroweek | 11/11/2011 | The banks are not yet credit approved for the three year deal but BNP Paribas, Barclays Capital, Citi, Goldman Sachs, HSBC, ING, RBS, Société Générale and UBS are looking at the deal. Four banks have committed in dollars, one bank has ... |
| Barclays blasts off with £2.3bn Gracechurch | Euroweek | 11/11/2011 | Sole lead Barclays Capital (Lloyds Bank Corporate Markets was joint lead on the sterling and money market tranches) hit the screens at the US open on Thursday with a $2bn minimum three year dollar tranche, and a $500m money market tranche ... |
| Mizuho hires former Barclays Capital loans banker to be co-head | Euroweek | 11/11/2011 | Barclay will be jointly responsibly for syndicated loans in EMEA with Deborah Cohen, reporting to head of EMEA syndications David Yeoman. He will be a director at the Japanese bank. |
| Barclays Ventures sells stake in ABI (UK) to LGV Capital | Datamonitor's Financial Deals Tracker | 11/11/2011 | Deal In Brief Barclays Ventures has sold its stake in ABI (UK), Limited, a manufacturer of caravan holiday homes, to LGV Capital in a cash transaction. All the entities involved in the transaction are based in the UK. |
| Moody's may cut ratings of five South African banks | ADP Debt News | 11/11/2011 | (SeeNews) – Nov 11, 2011 – Moody's put Thursday on downgrade review ratings of five South African lenders. Specifically, the review placement affected Standard Bank of South Africa, Absa Bank Ltd (JNB:ABSP), FirstRand Bank Ltd ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/11/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Group 1 Automotive to Present at Barclays Capital Automotive Conference | India Automobile News | 11/11/2011 | New Delhi, Nov. 11 -- Group 1 Automotive, Inc. (NYSE: GPI), a Fortune 500 automotive retailer, today announced that senior management is scheduled to present at the Barclays Capital Global Automotive Conference in New York City on Nov. 15, ... |
| Nexon Listing Would Buck Exodus From Tokyo Bourse | The Wall Street Journal Asia | 11/11/2011 | TOKYO -- In what will likely be the biggest IPO in Japan this year, fast-growing online videogame company Nexon Co. received approval to list on the Tokyo Stock Exchange on Dec. 14, the bourse said Thursday, with the company's market ... |
| KPN Plans Sterling 15-Year Bond, Pricing Gilts +2.50-2.55 | Dow Jones Global FX & Fixed Income News | 11/11/2011 | LONDON -(Dow Jones)--Dutch Telecom company KPN NV (KPN.AE) plans a sterling-denominated, benchmark 15-year bond, said one of the banks leading the deal Friday. |
| KPN Prices GBP400 Million 15-Year 5.00% Bond At 99.3120 | Dow Jones Global FX & Fixed Income News | 11/11/2011 | LONDON (Dow Jones)--Dutch Telecom company KPN NV (KPN.AE) has priced its GBP400 million 15-year 5.00% bond at 242 basis points over Gilts, one of the banks leading the deal said Friday. |
| People - Appointment at Rockspring Property Investment Managers. | Property Week | 11/11/2011 | Rockspring Property Investment Managers has expanded its client services team, appointing Hugh Bigham from Principle Advisory Services as head of capital raising and client services for North America, Julianne Cho from Cornerstone Real ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Barclays Bank Sells Barclays Private Equity For Undisclosed Sum | Dow Jones Chinese Financial Wire | 11/11/2011 | LONDON (Dow Jones)--U.K. based financial services company Barclays Bank PLC Friday said it has agreed to sell the management company and associated companies forming Barclays Capital's management buy-out business, Barclays Private ... |
| METALS MOVER: Commodities Analyst Xin Yi Chen Leaves BarCap | Dow Jones Commodities Service | 11/11/2011 | LONDON (Dow Jones)--Xin Yi Chen, commodities analyst at Barclays Capital in Singapore, has left the bank, an industry source said Friday. It isn't known why she left or where she will work next. |
| Barclays Opens Up 2.1% After Sale Of Private Equity Arm | Dow Jones International News | 11/11/2011 | Barclays Opens Up 2.1% After Sale Of Private Equity Arm |
| Barclays PLC Barclays announces sale of Barclays Private Equity | Regulatory News Service | 11/11/2011 | TIDMBARC TIDM38AK RNS Number : 9114R Barclays PLC 11 November 2011 11 November 2011 Barclays announces sale of Barclays Private Equity to its management team |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/11/2011 | TIDMIEGY RNS Number : 9240R iShares Barclays Euro Gov Bond 5-7 11 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Nov-11 NAV PER SHARE: Official NAV ... |
| Beacon Hill Resources plc Holding(s) in Company | Regulatory News Service | 11/11/2011 | TIDMBHR TIDMBARC RNS Number : 9849R Beacon Hill Resources plc 11 November 2011 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES ------------------------------------------------------------------ ----------------- 1. Identity of the ... |
| NXP launches USD 500 mln term loan transaction | Telecompaper World | 11/11/2011 | NXP Semiconductors subsidiary in collaboration with NXP Funding has launched a transaction seeking commitments for up to USD 500 million in senior secured loans due 2017, the proceeds of which would be used to refinance a portion of ... |
| CONTACT CENTRE SUPERSTAR Sponsored by [...] | The Journal, Newcastle | 11/11/2011 | CONTACT CENTRE SUPERSTAR Sponsored by BQ Magazine Presented by Bryan Hoare Tel: 0191 537 5720 Web: www.bq-magazine.co.uk WINNER: LISE WATSON NHS BUSINESS SERVICES AUTHORITY Runners-up: Kim Wood - Fusion Contact Centre Services Linzi Fowler ... |
| Morning in brief: Italian senate to vote on austerity, Barclays Private Equity to be sold | Fundweb | 11/11/2011 | Hopes that Europe will be able to contain its debt crisis re-emerge, but Timothy Geithner says the region remains a threat to global growth. Markets |
| Barclays private equity arm in management buy-out | Fundweb | 11/11/2011 | Barclays has sold Barclays Private Equity to its management team, with the management buy-out business to be renamed Equistone Partners Europe. |
| European issues delay Midtown Tunnel financing | Project Finance | 11/11/2011 | Macquarie and Skanska's Elizabeth River Crossings is facing issues with lenders regarding the debt financing for its $1.9 billion Midtown Tunnel project in Virginia. Lenders want clarity from the sponsors on whether the project will use a ... |
| Mitsubishi closes on Walney 1 OFTO acquisition | Project Finance | 11/11/2011 | Mitsubishi Corporation has closed on the acquisition of half of the Walney 1 offshore transmission project from Macquarie Capital. Barclays Integrated Infrastructure Fund, which together with Macquarie bought the 50km transmission line ... |
| Need to know: MBO at Barclays Private Equity ; BA set for profit boost; EMI sold | thetimes.co.uk | 11/11/2011 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| Visteon to Participate in Barclays Capital Global Automotive Conference | Entertainment Close-Up | 11/12/2011 | Visteon Corporation, an automotive supplier, will participate in the Barclays Capital Global Automotive Conference on Nov. 14, in New York City. |
| Barclays offloads Private Equity | The Independent | 11/12/2011 | Business | Banking Barclays Private Equity is being bought out by its own management team and will be relaunched as Equistone Partners Europe, the bank said yesterday, adding that the value of the assets being sold was set to be about £45m. ... |
| Barclays launches Barclaycard Edge in UAE | Middle East Company News | 11/12/2011 | Barclays, a major global financial services provider, announced the launch of their top end credit card - Barclaycard Edge. Packed with exclusive privileges and benefits, the UAE's newest credit card offers consumers a revolutionary ... |
| Barclays sells off private equity | i | 11/12/2011 | Business | The Business Matrix The day at a glance BANKS Barclays Private Equity is being bought out by its own management team and will be relaunched as Equistone Partners Europe, the bank said yesterday, adding that the value of the assets ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/12/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank's lessons in managing money | Coventry Telegraph | 11/12/2011 | STAFF from banking giant Barclays gave primary school children a lesson in how to manage money. A group of 20 staff from the bank's site on the Westwood Business Park in Coventry visited Southfields Primary School to talk about budgeting, ... |
| Foster Wheeler to Participate in Barclays Capital Second Annual Energy, Engineering and Construction One Day Forum | Professional Services Close-Up | 11/12/2011 | Foster Wheeler AG announced that Scott Lamb, Vice President of Investor Relations and Corporate Communications, will represent the company at Barclays Capital Second Annual Energy, Engineering and Construction One Day Forum in Dallas, ... |
| Chi Lee | South China Morning Post | 11/12/2011 | Chi Lee Director, head of active advisory and investment solutions, North Asia Barclays Wealth In addition to managing the Hong Kong active advisory team, Lee will work closely with the North Asia market head and regional bankers. He was ... |
| Fabian Neo | South China Morning Post | 11/12/2011 | Fabian Neo Head of foreign exchange advisory, Asia Barclays Wealth Neo provides strategic leadership to the teams in Hong Kong and Singapore, oversees foreign exchange advisory services, and handles the execution of related products. He joined ... |
| They did as they said [...] | The Times | 11/12/2011 | They did as they said Barclays Private Equity, the unquoted investment business that has backed managers in buying businesses from their employers, has been bought by its executives after 38 years as a unit of Barclays. Gaucho Grill ... |
| Banking & finance; Need to know | The Times | 11/12/2011 | Allianz: Third-quarter operating profit at the German insurer — Europe's biggest — exceeded forecasts but net profit collapsed from €1.26 billion (£1 billion) a year ago to €196 million. It confirmed its full-year target of operating ... |
| Executives practise what they preach as Barclays bales out of private equity | The Times | 11/12/2011 | Early Learning Centres, Gaucho Grill restaurants, the women's wear chains Hobbs and Phase Eight, Kurt Geiger shoe shops and Swarfega, maker of the green hand-cleansing gunk loved by mechanics. .. all have passed through the hands of ... |
| Barclays sell-off; CITY BRIEF | The Daily Express | 11/12/2011 | BARCLAYS Private Equity was yesterday bought out by its own management team in a £45million deal. It will be re-named Equistone Partners Europe. Barclays, which had been looking to offload the division for over a year, said the sale would ... |
| Barclays sells private equity operation | The Journal, Newcastle | 11/12/2011 | COMPANIES TODAY BANKING BARCLAYS Private Equity has been sold to its management team by the bank, and will continue to manage its funds on behalf of investors. |
| Berlusconi loyalists holding-off on Monti endorsement, WSJ says | Theflyonthewall.com | 11/13/2011 | Mario Monti has gained some endorsements to lead a new technocratic government in Italy but not yet from the Berlusconi supporters of the Northern league, says the Wall Street journal. |
| BoI to require transparency from foreign banks in Israel; From March 2012, the Bank of Israel will require foreign banks operating in Israel... | Israel Business Arena | 11/13/2011 | Beginning in March 2012, the Bank of Israel will require foreign banks operating in Israel to publish reports on their local operations. The information will be published on the Bank of Israel's website as an attachment. The first ... |
| Rich Irish believe in family trust | The Sunday Times | 11/13/2011 | IRELAND'S super rich trust their children to look after the money they will inherit more than do wealthy parents in other countries. A survey by Barclays Wealth found that 87% of Irish millionaires believe their children will safeguard ... |
| Barclays launches 'infinite' credit card | TradeArabia | 11/13/2011 | Major global financial services provider, Barclays, has launched its top-end credit card, Barclaycard Edge, offering consumers a revolutionary way to spend and earn. |
| Bundesbank head rejects the idea of ECB as lender of last resort, FT says | Theflyonthewall.com | 11/13/2011 | Bundesbank president Jens Weidmann rejects the idea of using the ECB as a lender of last resorts to governments, the Financial Times says. Reference Link |
| BOE to lower UK growth view, warn on eurozone crisis, Telegraph says | Theflyonthewall.com | 11/13/2011 | The Bank of England, BOE, is set to reduce UK growth estimates to about 1% from approximately 2% and to emphasize the threat of serious downside risk from the eurozones's persistent problems, says the Telegraph. |
| Time running short to save euro, NYT says | Theflyonthewall.com | 11/13/2011 | Even as European countries take dramatic steps to remedy the persistent eurozone debt crisis there are many problems, like an underfunded European Financial Stability Facility, EFSF, that may overwhelm progress, the New York Times says. |
| Barclays calls for clear accounting rules on debt - FT | Reuters News | 11/13/2011 | LONDON, Nov 14 (Reuters) - Barclays' finance director has called for an overhaul of "opaque and complex" accounting rules that artificially boosted the profits of big European and U.S. banks by billions of pounds in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Everything Everywhere To Borrow £875 Million To Repay Parent Cos: Sources - FT | Dow Jones Institutional News | 11/13/2011 | DOW JONES NEWSWIRES U.K. mobile operator Everything Everywhere is seeking to borrow £875 million ($1.4 billion) from seven banks to repay loans to its two parent companies, France Telecom (FTE) and Deutsche Telekom AG (DTE.XE), the Financial ... |
| Olympus Target Cut To Y554 From Y1,000 By Barclays Capital | Dow Jones International News | 11/13/2011 | Olympus Target Cut To Y554 From Y1,000 By Barclays Capital |
| Multimillionaires more likely to cut relatives out of wills; Having rich parents is no guarantee of financial security, according to a... | Telegraph.co.uk | 11/13/2011 | The poll by Barclays Wealth found that 5 per cent of people worth between £1million and £2m had disinherited relatives. However the figure rises to 13 per cent among those with assets of more than £10m. |
| Barclays Bank finance director criticizes 'fair value' accounting as distorting profitability | Associated Press Newswires | 11/14/2011 | LONDON (AP) - The finance director of Barclays Bank has called for the abolition of an accounting rule that he believes distorts the profitability of banks. |
| Barclays , other UK banks to be hit hard by British banking regulations, Goldman Sachs says | Associated Press Newswires | 11/14/2011 | BOSTON (AP) - Proposed British regulations and an increased bank levy could more than double the costs that Britain's largest banks incur as a result of reforms adopted in response to the 2008 financial crisis, according to an analysis ... |
| Barclays says no systematic reorganisation of private bankers | Reuters News | 11/14/2011 | LONDON/ZURICH, Nov 14 (Reuters) - Barclays is not systematically reassigning wealthy clients of its private banking arm to its more senior bankers, the British banking group told Reuters. |
| More foreign banks probed for US sanctions evasion | Reuters News | 11/14/2011 | By Brett Wolf WASHINGTON, Nov 14 (Thomson Reuters Accelus) - The New York County District Attorney's office will soon announce enforcement actions against additional foreign banks that helped Iran and other U.S.-sanctioned countries ... |
| ADR REPORT-European banks decline on debt crisis worries | Reuters News | 11/14/2011 | NEW YORK, Nov 14 (Reuters) - Foreign shares traded in the United States fell on Monday as investors sold European stocks on concerns about the region's debt crisis. |
| Deal snapshot: BARCLAYS TO SELL PE UNIT TO MANAGEMENT | M&A Navigator | 11/14/2011 | British Barclays Bank (LON:BARC) said it will sell its Barclays Private Equity business with estimated gross assets of GBP45m (USD72m/EUR53m) to the unit's management. |
| Trust the next generation with inheritance? Don't bank on it | Metro | 11/14/2011 | SCOTS have more reservations about trusting the next generation to protect their inheritance than others in the world, it emerged yesterday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGL9) - (ISIN US06738KGL98) | Moody's Investors Service Ratings Delivery Service | 11/14/2011 | CUSIP: 06738KGL9 ISIN: US06738KGL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moody's Debt Number: 0823046535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUX0) - (ISIN US06738JUX08) | Moody's Investors Service Ratings Delivery Service | 11/14/2011 | CUSIP: 06738JUX0 ISIN: US06738JUX08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822842828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVR9) - (ISIN US06738KVR93) | Moody's Investors Service Ratings Delivery Service | 11/14/2011 | CUSIP: 06738KVR9 ISIN: US06738KVR93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822842781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGH8) - (ISIN US06738KGH86) | Moody's Investors Service Ratings Delivery Service | 11/14/2011 | CUSIP: 06738KGH8 ISIN: US06738KGH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548355238) | Moody's Investors Service Ratings Delivery Service | 11/14/2011 | CUSIP: ISIN: XS0548355238 Common Code: 054835523 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048142 |
| Start-ups aim to change how you bank; Financial firms that offer new ways to exchange, save, borrow money | MarketWatch | 11/14/2011 | LONDON (MarketWatch) — "A little informal exchange club" is how TransferWise co-founder Taavet Hinrikus describes the early days of the London-based money-changing start-up he co-founded in January. |
| Barclays raises Bayer share target, retains 'equal weight' stance | M2 Pharma | 11/14/2011 | 14 November 2011 - Barclays Capital on Monday hiked the share price target on German Bayer AG (ETR:BAYN) to EUR54 from EUR51 but retained its "equal weight" recommendation. |
| Channel 4 and Barclays ask young people to decide how to spend £100,000 to make a real difference | M2 Presswire | 11/14/2011 | Channel 4 Education, in partnership with high street bank Barclays, is launching 'The Stake' — a competition that provides young people in the UK with the chance to decide how £100k of real money is spent. The Stake will inspire young ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 11/14/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 4th largest bank by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES37.096. The price to 200-day MAP ratio ... |
| ABSA Group [Africa Top 40] drops 1.1% on high volatility | News Bites - Africa | 11/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, traded between an intraday low of ZAR137.81 and a high of ZAR141.0, suggesting a trading opportunity between ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 11/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR176.903. The price to ... |
| Special Servicers Sort Out Billions in Delinquent CMBS | National Mortgage News | 11/14/2011 | Data indicate the current volatility in commercial real estate prices and loan traffic in and out of delinquency will continue to keep billions in securitized CRE loans under the auspices of special servicers. |
| Barclays Capital Rises, 'Big-Boy Checkbook' in Hand; DealBook | NYT Blogs | 11/14/2011 | The American pipeline operator Kinder Morgan struck one of the biggest deals of the year nearly a month ago with its $21.1 billion purchase of a rival, the El Paso Corporation. |
| BANKS BEHIND ON SME LENDING TARGET | Press Association National Newswire | 11/14/2011 | The UK's top banks were nearly £1 billion behind their Project Merlin target for lending to small businesses at the end of September, official figures revealed today. |
| 23% of U.S. Wealthy Do Not Trust Next Generation to Safeguard Wealth, New Report Reveals | PR Newswire (U.S.) | 11/14/2011 | -- 36% of high net worth families feel wealth leads to conflict -- Does money equal happiness? Report finds earned wealth is the key NEW YORK, Nov. 14, 2011 /PRNewswire/ -- When it comes to passing on wealth, nearly one-quarter (23%) ... |
| Changes Ahead | Pensions & Investments | 11/14/2011 | St. Louis City Employees' Retirement System is searching for a passive domestic high-yield fixed-income manager to run about $16 million, confirmed Richard Olliges, accounting officer for the $620 million system. The high-yield portfolio is ... |
| Ireland's rich trust kids to guard wealth | Business and Finance Daily News Service | 11/14/2011 | When it comes to passing on wealth, Irish high net worth individuals - i.e. the rich - buck the global trend and trust their children and stepchildren to protect their inheritance, according to the latest report in the Barclays Wealth ... |
| Barclays to sell Barclays Private Equity to management | M2 Banking & Credit News | 11/14/2011 | 14 November 2011 - Barclays' (LON:BARC) Barclays Bank on Friday announced an agreement to offload the management company and associated companies that form Barclays Private Equity to its management team. |
| BARCLAYS PLC - Form 8.3 - Evolution Group Plc | Business Wire Regulatory Disclosure | 11/14/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/14/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 14/11/11 Issue ! Barclays Bank Plc - Series 184 - GBP1,141,500,000 FRN due Feb 2012   ISIN ... |
| Inheritance issues stoke family feuds; PERSONAL FINANCE | City AM | 11/14/2011 | FOUR in 10 wealthy Britons do not trust their children to protect their inheritance, according to a report published this morning. And the higher an individual's wealth, the more likely they are to cut people out of their will. |
| What does the future hold for asset-based finance? | City AM | 11/14/2011 | Asset-based finance is now a major player when companies of all sizes wish to raise funds and unlike most other types of lending, it does not necessarily suffer at times of economic unrest. "We believe there will continue to be growth ... |
| Sparebank Plans EUR1 Billion 5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 11/14/2011 | LONDON (Dow Jones)--SpareBank 1 Boligkreditt AS plans a EUR1 billion, five-year covered bond, one of the banks leading the deal said Monday. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/14/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| US Commodity Funds To Launch US Copper ETF Tuesday | Dow Jones News Service | 11/14/2011 | NEW YORK (Dow Jones)--U.S. Commodity Funds LLC plans to launch the first U.S.-listed ETF that invests in Comex copper futures Tuesday, the latest product designed to capitalize on investor interest in commodities. |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 51400 | Dow Jones News Service | 11/14/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 51400 |
| DJ ADR Report: Shares Close Lower As Italy's Bond Yields Climb | Dow Jones Chinese Financial Wire | 11/14/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed lower Monday, in line with the broader markets, after Italy's bond yields gained and investors questioned whether the country can implement austerity measures. |
| Olympus Target Price Cut To Y554 Vs Y1,000 By Barclays Capital | Dow Jones International News | 11/14/2011 | Olympus Target Price Cut To Y554 Vs Y1,000 By Barclays Capital |
| Barclays ' Lucas Wants Clarity On Fair Value Debt - FT | Dow Jones International News | 11/14/2011 | DOW JONES NEWSWIRES U.K. bank Barclays PLC's (BCS) finance director has called for an overhaul of "opaque and complex" accounting rules that he says artificially boosted the profit of big European and U.S. banks by billions of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Cut To Sell From Neutral By Goldman Sachs | Dow Jones International News | 11/14/2011 | Barclays Cut To Sell From Neutral By Goldman Sachs |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 11/14/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| BOE: 3Q Gross Lending By Merlin Banks GBP57.4 Bln | Dow Jones International News | 11/14/2011 | LONDON (Dow Jones)--Five of the U.K.'s biggest banks lent GBP57.4 billion to U.K. businesses in the third quarter of 2011, according to Bank of England data published Monday, putting them on track to meet lending targets agreed with ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 11/14/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/14/2011 | TIDMIEGY RNS Number : 0092S iShares Barclays Euro Gov Bond 5-7 12 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-Nov-11 NAV PER SHARE: Official NAV ... |
| Goldman Sachs Downgrades Barclays (BCS) to Sell | StreetInsider.com | 11/14/2011 | Goldman Sachs downgraded Barclays (NYSE: BCS) from Neutral to Sell. For an analyst ratings summary and ratings history on Barclays click here. For more ratings news on Barclays click here. |
| Notable Analyst Rating Changes 11/14: (CRM) (CAT) (APKT) Upgraded; (PFE) (BCS) (PHM) Downgraded | StreetInsider.com | 11/14/2011 | UPGRADES Citi upgrades salesforce.com (NYSE: CRM) from Neutral to Buy. Goldman Sachs added Caterpillar (NYSE: CAT) to its Conviction Buy List with a price target of $118. Click Here for more color. |
| Barclays on Canadian Banks: Fourth Quarter Preview: Started Off 2011 with a Bang, But to End with a Whimper | StreetInsider.com | 11/14/2011 | Barclays on Canadian Banks: Fourth Quarter Preview: Started Off 2011 with a Bang, But to End with a Whimper Barclays analyst, John Aiken, said, "Contrasting the strong start to 2011, a lackluster second quarter followed by a mixed Q3 ... |
| Most Mideast rich 'trust their kin with wealth' | TradeArabia | 11/14/2011 | An overwhelming majority of Middle East high net worth individuals (HNWIs) trust the next generation to protect their inheritance, says a study. |
| Wealthy trust the kids not to blow inheritance | Irish Daily Mail | 11/14/2011 | WHEN it comes to passing on wealth, Irish high net worth individuals buck the global trend and trust their children and stepchildren to protect their inheritance. |
| Goldman Sachs lowers Barclays rating to sell from neutral | ecPulse | 11/14/2011 | Goldman Sachs cut Barclays rating to sell from neutral as the suggested reforms by the Independent Commission on Banking (ICB) could affect the United Kingdom's bank more than expected, where Goldman said that Barclays bank will incur more ... |
| Barclays Bank to sell Barclays Private Equity (BPE) to management team | Datamonitor's Financial Deals Tracker | 11/14/2011 | Deal In Brief Barclays Bank PLC, a banking and financial services provider, has agreed to sell Barclays Capital's management buy-out business, Barclays Private Equity Limited (BPE), to its management team. Both the entities are based in ... |
| Monti looks to reassure Italy of recovery, NY Post reports | Theflyonthewall.com | 11/14/2011 | Mario Monti, Italy's new premier-designate, is looking to form a new government to assure the country that it can heal its finances, the New York Post reports. Monti told reporters last night he will carry out the task "with a ... |
| Barclays downgraded to Sell from Neutral at Goldman | Theflyonthewall.com | 11/14/2011 | Goldman downgraded Barclays citing its exposure to UK regulatory reform. GSCO |
| Buffett: Don't own stocks in Eurozone banks, but I've looked | Theflyonthewall.com | 11/14/2011 | Warren Buffett is speaking on CNBC this morning. |
| Barclays call for overhaul of complex accounting rules, FT reports | Theflyonthewall.com | 11/14/2011 | Barclays (BCS) is calling for an end to the accounting rule that forces banks in the U.S. and Europe to mark the value of their debt every quarter, the Financial Times reports. Barclays believes the rule distorts actual profitability levels ... |
| On The Fly: Analysts Downgrade Summary | Theflyonthewall.com | 11/14/2011 | Today's noteworthy downgrades include: Pfizer (PFE) downgraded to Market Perform from Outperform at Leerink...Amgen (AMGN) downgraded to Market Perform from Outperform at Leerink...EQT Corporation (EQT) downgraded to Neutral from Buy ... |
| More foreign banks to face penalties over sanction evasion, Reuters says | Theflyonthewall.com | 11/14/2011 | More foreign banks will soon be prosecuted for helping Iran and other countries circumvent U.S. sanctions, according to Reuters, which cited Manhattan District Attorney Cyrus Vance, Jr. Since 2009 Credit Suisse (CS), Barclays (BCS), and ... |
| Barclays lifts Bayer share target, keeps "equal weight" stance | ADPnews Germany | 11/14/2011 | (SeeNews) - Nov 14, 2011 - Barclays Capital today raised the share price target on German chemicals and pharmaceuticals group Bayer AG (ETR:BAYN) to EUR 54 from EUR 51 but kept its "equal weight" recommendation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Richest Scots at war over inheritance | The Herald | 11/14/2011 | They might be rich but it doesn't mean their families live happily ever after. According to a report released today, more than half of Scotland's wealthiest individuals do not trust children and stepchildren to protect their inheritance, ... |
| Barclays denies news of selective allocation of private banking clients | Global Banking News | 11/14/2011 | According to Reuters, UK-based Barclays Plc (LSE: BARC) has denied reports that it was assigning wealthy clients to more senior bankers in its ranks. |
| Goldman Sachs | JagNotes.com | 11/14/2011 | Nov 14, 2011 (JAGfn.com via COMTEX) -- BCS: Downgraded - The firm lowered shares from Neutral to Sell. |
| Research Flash - BARC, E2V, ECM, HTT, TSG, WKP, WSON | Seymour Pierce | 11/14/2011 | -- |
| 13F-HR SEC FILING | BARCLAYS PLC | 11/14/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 11/14/2011 | -- |
| Britain's top 5 banks £1bn off target for SME lending | Metro | 11/15/2011 | BRITAIN'S top 5 banks were nearly £1billion behind target for lending to small businesses at the end of September, according to official figures. |
| Rich trust their children to manage an inheritance 13 study | Business Day | 11/15/2011 | Rich trust their children to manage an inheritance — study VERY rich South Africans differ from their counterparts in the developed world and have more trust in their children to manage money and protect an inheritance, according to a report ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J2T9) - (ISIN US06739J2T95) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06739J2T9 ISIN: US06739J2T95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821886140 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J2F9) - (ISIN US06739J2F91) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06739J2F9 ISIN: US06739J2F91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821883359 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUN2) - (ISIN US06738JUN26) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738JUN2 ISIN: US06738JUN26 Common Code: 067891538 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUP7) - (ISIN US06738JUP73) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738JUP7 ISIN: US06738JUP73 Common Code: 067891546 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUM4) - (ISIN US06738JUM43) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738JUM4 ISIN: US06738JUM43 Common Code: 067891554 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUG7) - (ISIN US06738JUG74) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738JUG7 ISIN: US06738JUG74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJJ1) - (ISIN US06738KJJ16) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738KJJ1 ISIN: US06738KJJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHL8) - (ISIN US06738KHL89) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738KHL8 ISIN: US06738KHL89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKR1) - (ISIN US06738KKR13) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738KKR1 ISIN: US06738KKR13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048985 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNF4) - (ISIN US06738KNF48) | Moody's Investors Service Ratings Delivery Service | 11/15/2011 | CUSIP: 06738KNF4 ISIN: US06738KNF48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049209 |
| Tuesday's biggest gaining and declining stocks; Dick's Sporting Goods , Geron, Jacobs Engineering , Netlist, Staples | MarketWatch | 11/15/2011 | NEW YORK (MarketWatch) — Shares of the following companies made notable moves in Tuesday's U.S. stock market: Advancers 21Vianet Group Inc.'s (VNET, US) U.S.-listed shares rose almost 8% after the Beijing-based provider of online data-center ... |
| Research and Markets: Banking Industry Country Risk Assessments | M2 Presswire | 11/15/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/afbc32/banking_industry_c) has announced the addition of the "Banking Industry Country Risk Assessments Oct 11" report to their offering. |
| Research and Markets: Accounting Proposal Struggles to Create Global Convergence in Balance Sheet Offsetting | M2 Presswire | 11/15/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/90dd08/accounting_proposa) has announced the addition of the "Accounting Proposal Struggles To Create Global Convergence In Balance Sheet Offsetting Sep 11" report to ... |
| Research and Markets: Risk-to-Price Commentary: Pearson PLC | M2 Presswire | 11/15/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/e5d4cc/risktoprice_comm) has announced the addition of the "Risk-to-Price Commentary: Pearson PLC Oct 11" report to their offering. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Of Kenya [NSE 20-Share] falls 0.4% on weak volume for a second consecutive day, a two day fall of 2.2% | News Bites - Africa | 11/15/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) fell 5.0c (or 0.4%) for a second consecutive day on Tuesday bringing its two-day fall to 30.0c or 2.2%. Compared with the NSE 20-Share index, which fell 13.1 points (or ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 11/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.01, a bullish indicator. In the past 50 ... |
| Capitec Bank Holdings [Africa Financials] rises on high volatility and expanding price range | News Bites - Africa | 11/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, traded between an intraday low of ZAR179.35 and a high of ZAR181.49. The price range has expanded in ... |
| Banks on track to hit Merlin lending targets | Nottingham Evening Post | 11/15/2011 | THE UK's top banks were nearly £1 billion behind their Project Merlin target for lending to small businesses at the end of September, official figures revealed. |
| Barclays Capital Rises, 'Big-Boy Checkbook' in Hand | The New York Times | 11/15/2011 | The American pipeline operator Kinder Morgan struck one of the biggest deals of the year nearly a month ago with its $21.1 billion purchase of a rival, the El Paso Corporation. |
| Sparebank Prices EUR1 Bln 2016 2.375% Covered Bond At 99.544 | Dow Jones Global FX & Fixed Income News | 11/15/2011 | LONDON (Dow Jones)--Norway-based SpareBank 1 Boligkreditt AS has priced its EUR1 billion, five-year covered bond at 63 basis points over midswaps, one of the banks running the deal said Tuesday. |
| FOREX FOCUS: Market Volatility To Persist Through 2012 | Dow Jones International News | 11/15/2011 | -- Volatility made 2011 a tough year for investors and will make it difficult in 2012 too -- Continuing euro-zone crisis means markets will still be tricky to navigate |
| Indianapolis Power & Light Issuing $140 Million in 30-Year Bonds -Source | Dow Jones Business News | 11/15/2011 | NEW YORK -(Dow Jones)- Indianapolis Power & Light Co. is among few borrowers with plans to issue bonds via the U.S. debt markets Tuesday. |
| FTSE off as investors subdued by euro zone doubts at close | Australian Associated Press Financial News Wire | 11/15/2011 | MARKETS LONDON, Nov 14 (Reuters) - Britain's top shares fell on Monday as the latest Italian bond auction dented investor confidence in the ability of new governments in Italy and Greece to tackle Europe's debt crisis. |
| CHC Makes the Extra Mile in Meeting Its Tasks | All Africa | 11/15/2011 | Nov 15, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- The Consolidated Holding Corporation was established as NBC Holding Corporation necessitated by the government move to re-organise the National Bank of Commerce but ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/15/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| C4 Education and Barclays launch youth fund | Broadcast | 11/15/2011 | Channel 4 Education has tied with Barclays to establish a £100k fund that will be available to youths with community or business ideas. The Stake will aim to support ideas from 16-to 21-year-olds who are trying to "make a difference". ... |
| Barclays Private Equity MBO | Banking Newslink | 11/15/2011 | Barclays Bank has agreed to sell Barclays Private Equity to the management team. The new name for the unit is Equistone Partners Europe. Barclays will remain the largest single investor in Equistone and Equistone will continue to manage the ... |
| VeriFone Systems Inc . | The Boston Globe | 11/15/2011 | The San Jose, Calif., company, the largest maker of credit-card terminals, got $1.6 billion in financing at under 5 percent to support its purchase of Point, a Swedish payment services provider. JPMorgan Chase & Co., Bank of America, ... |
| Bulbrokers - Stock Market Daily Review – Nov 15, 2011 | Bulgarian Banks and Brokers Reports | 11/15/2011 | Decline in confidence in Italy affected losses in stock markets around the world Stock markets in Europe and the United States reported declines in first day of the week after the auction for the Italian government bonds, which showed that ... |
| BARCLAYS PLC - Form 8.3 - PREMIER OIL PLC | Business Wire Regulatory Disclosure | 11/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays : Taiwan's Hon Hai Precision Industry to ship fewer iPad tablets in Q4 | China Economic Review - Daily Briefings | 11/15/2011 | Hon Hai Precision Industry Co., the world's largest contract electronics maker, will ship fewer iPad tablets in the fourth quarter because of demand concerns, Barclays Capital predicted Monday, Taiwan's Official Central News ... |
| Barclays Capital cuts iPad shipment forecast for Hon Hai | Central News Agency English News | 11/15/2011 | Taipei, Nov. 15 (CNA) Hon Hai Precision Industry Co., the world's largest contract electronics maker, will ship fewer iPad tablets in the fourth quarter because of demand concerns, Barclays Capital predicted Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Middle East's wealthy show high level of trust in their children for protecting wealth | CPI Financial | 11/15/2011 | Globally, developed countries display higher levels of uncertainty when it comes to trusting their children and stepchildren to look after their wealth. Respondents in the Middle East (78%), Africa (77%) and Latin America (75%) show high ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/15/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:CHTR S & P code for assoc. stock..: E:GFRD |
| WSJ BLOG/Deal Journal: Blackstone, TPG Among Bidders Circling El Paso Assets | Dow Jones News Service | 11/15/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide By Shasha Dai |
| *DJ SpareBank Sets Pricing On EUR1B 5-Year Covered Bond | Dow Jones Institutional News | 11/15/2011 | 15 Nov 2011 04:11 EDT *DJ SpareBank Sets Pricing On EUR1B 5-Year Bond, Swaps +0.65 Area 15 Nov 2011 04:23 EDT DJ SpareBank Sets Pricing On EUR1B 5-Year Covered Bond |
| DJ Millennium Mgmt 3Q 13F: Hldgs As Of Sep 30 | Dow Jones Institutional News | 11/15/2011 | DJ CFA SOURCE: SEC 13F-HR FILER: Millennium Management LLC QUARTER ENDED: 09/30/2011 SEC RECEIVED: 11/14/2011 The following sets forth up to 200 of the largest holdings of Millennium Management LLC in terms of value as of Sep. 30, ... |
| Italy Banker: Higher Capital Ratios Driving Italy Debt Selloff | Dow Jones International News | 11/15/2011 | MILAN (Dow Jones)--Higher capital ratios for banks aren't the solution to the current crisis, as lenders need as much liquidity as possible to extend loans, Guido Rosa, the head of the foreign banks lobby in Italy, AIBE, said Tuesday. |
| 61 pc of India's rich has seen family feuds over inheritance | The Press Trust of India Limited | 11/15/2011 | Dubai, November 15, 2011 (PTI) -- Forty per cent of the globe's wealthy population has direct experience of their family fortune leading to disputes, but the percentage is even higher in India, where 61 per cent of the rich have seen ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/15/2011 | TIDMIEGY RNS Number : 0913S iShares Barclays Euro Gov Bond 5-7 15 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Redemption of ZCNs and Cancellation of Listing | Regulatory News Service | 11/15/2011 | TIDM38AK RNS Number : 1396S Barclays Bank PLC 15 November 2011 15 November 2011 BARCLAYS BANK PLC Euro 580,000,000 Callable Zero Coupon Notes Due 19 November 2041 |
| Metinvest B.V . Press Release | Regulatory News Service | 11/15/2011 | TIDMIRSH RNS Number : 1428S Metinvest B.V. 15 November 2011 ANNOUNCEMENT For Immediate Release Metinvest B.V. (the "Issuer") U.S.$ 500,000,000 10.25 per cent |
| BARCLAYS CAPITAL RISES, 'BIG-BOY CHECKBOOK' IN HAND | The New York Times Abstracts | 11/15/2011 | Barclays is continuing its efforts to move into the top ranks of advisers on mergers and acquisitions in a campaign that began when the London bank purchased the bulk of Lehman Brothers' North American investment bank in 2008; Barclays ... |
| LGV Capital acquires 100% stake in ABI (UK) | Datamonitor's Financial Deals Tracker | 11/15/2011 | Deal In Brief Private equity firm LGV Capital has acquired 100% stake in ABI (UK), Limited, a manufacturer of caravan holiday homes, in a management buy-out transaction. Both the entities are based in the UK. |
| Who has power to collect rent? | Daily News | 11/15/2011 | Landlord's creditors legally entitled There are certain instances when the law allows a third party - someone who is not a party to a lease - the legal right to collect rentals from a tenant. |
| Deutsche Börse: New SPDR Bond Index ETF Launched On Xetra | Exchange News Direct | 11/15/2011 | A further exchange-listed bond index fund issued by SPDR (State Street Global Advisors) has been tradable on Xetra® since Tuesday. ETF name: SPDR Barclays Capital 1-3 Year Euro Government Bond ETF |
| Barclays signs with Aviva and Legal & General to provide insurance products | Datamonitor News and Comment | 11/15/2011 | Barclays has signed arrangements with Aviva and Legal & General to provide life and general insurance products for its UK Retail customers. |
| Legal & General to provide protection cover for Barclays retail customers | Datamonitor News and Comment | 11/15/2011 | Legal & General and Barclays have announced a new protection agreement, under which Legal & General will provide all family and mortgage-linked life and critical illness protection cover for Barclays retail customers on an advised ... |
| Barclays Capital Japan expands Equity Research, appoints Azuma Ohno to cover Japanese Brokerage, non-Bank and Insurance companies | ENP Newswire | 11/15/2011 | Release date - 14112011 Barclays Capital Japan Limited is pleased to announce the appointment of Azuma Ohno to Equity Research covering Japanese Brokerage, Non-bank and Insurance companies. |
| Channel 4 and Barclays ask young people to decide how to spend GBP100,000 to make a real difference | ENP Newswire | 11/15/2011 | Release date - 14112011 Channel 4 Education, in partnership with high street bank Barclays, is launching 'The Stake' - a competition that provides young people in the UK with the chance to decide how GBP100k of real money is spent. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Börse: New SPDR Bond Index ETF Launched On Xetra | Exchange News Direct | 11/15/2011 | A further exchange-listed bond index fund issued by SPDR (State Street Global Advisors) has been tradable on Xetra® since Tuesday. ETF name: SPDR Barclays Capital 1-3 Year Euro Government Bond ETF |
| Spain short-term auction results in highest yields in 14 years, Reuters says | Theflyonthewall.com | 11/15/2011 | Spain paid yields not seen in 14 years at an auction of short term debt, with 12-month yields of 5.022% vs. 3.608% in September, says Reuters. Reference Link |
| Germany's Merkel: If euro fails so will Europe, Reuters reports | Theflyonthewall.com | 11/15/2011 | German Chancellor Merkel warned that Europe could be living through its "toughest hour since World War II," and told her CDU party that she feared Europe would fail if the euro failed. She said she'd do anything to stop that ... |
| Barclays Capital names research head in Japan | Global Banking News | 11/15/2011 | Barclays Capital Japan Limited (LSE: BARC) has announced a research head. Azuma Ohno will lead Equity Research, covering Japanese brokerage, non-bank and insurance companies. This is a newly created unit within the company. |
| Survey says many of America's richest do not trust children to protect wealth | Global Banking News | 11/15/2011 | According to a survey, many wealthy Americans do not believe that their children or stepchildren will protect their wealth. While 23 percent of the wealthy in the US do not trust their progeny to safeguard their wealth, 36 percent of high ... |
| Bob Diamond pay protesters revealed | The Guardian | 11/15/2011 | The Co-op and two pension funds that look after retirement pots for public-sector staff at universities and railway workers were among the tiny band of institutional investors who objected to the pay arrangements of Barclays' chief ... |
| FORM 8-K: DCP MIDSTREAM PARTNERS FILES CURRENT REPORT | US Fed News | 11/15/2011 | WASHINGTON, Nov. 15 -- DCP Midstream Partners LP, Denver, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 14. |
| Making megadeals for sake of leverage; Window on Wall Street | International Herald Tribune | 11/15/2011 | Nearly a month ago, the U.S. pipeline operator Kinder Morgan struck one of the biggest deals of the year with its $21.1 billion purchase of a rival, El Paso Corp. |
| Clifford Chance and Freshfields advise on MBO of Barclays private equity arm | The Lawyer | 11/15/2011 | Clifford Chance and Freshfields Bruckhaus Deringer won advisory roles on the management buyout of Barclays Bank's private equity arm. Under the deal, Barclays Private Equity (BPE) is set to be spun out and renamed Equistone Partners Europe. |
| Barclays Wealth - Moneybuilder October 2011 Edition – January 2012 Issue | Money Marketing | 11/15/2011 | Barclays Wealth - Moneybuilder October 2011 Edition – January 2012 Issue Type: Structured deposit Aim: Growth linked to the performance of the FTSE 100 index |
| Who has power to collect rent? | Daily News | 11/15/2011 | Landlord's creditors legally entitled There are certain instances when the law allows a third party - someone who is not a party to a lease - the legal right to collect rentals from a tenant. |
| WSJ: Zell Firm Equity Residential Leads Bids For Archstone | Dow Jones News Service | 11/15/2011 | Equity Residential (EQR), the apartment company headed by real-estate mogul Sam Zell, has emerged as the lead bidder in the contest to buy roughly half of rival Archstone in what would be one of the largest real-estate transactions since ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/15/2011 | -- |
| Equity Residential emerges as lead bidder for Archstone - WSJ | Reuters News | 11/16/2011 | Nov 16 (Reuters) - Apartment landlord Equity Residential has emerged as the lead bidder to buy a 53 percent stake in rival Archstone and has offered more than $2.5 billion in cash and stock for the deal, the Wall Street Journal said, citing ... |
| Rumford lets entire floor at 20 Chapel Street to YSes | Daily Post (Liverpool) | 11/16/2011 | SERVICED office provider YSes is taking an entire floor - 13,000 sq ft - at Liverpool's 20 Chapel Street office development. YSes, which provides serviced office space across the UK, and which also operates from Il Palazzo in nearby ... |
| Equity Residential makes top bid to buy Archstone | M&A Navigator | 11/16/2011 | 16 November 2011 - US property investment trust Equity Residential (NYSE:EQR) is leading the bidding race to buy 53% in sector player Archstone with a cash and stock offer of over USD2.5bn (EUR1.9bn), the Wall Street Journal quoted informed ... |
| Pacira Pharmaceuticals, Inc . Announces Pricing of Follow-On Offering | PR Newswire (U.S.) | 11/16/2011 | PARSIPPANY, N.J., Nov. 16, 2011 /PRNewswire/ -- Pacira Pharmaceuticals, Inc. (Nasdaq: PCRX), an emerging specialty pharmaceutical company, today announced the pricing of its public offering of 7,000,000 shares of its common stock at a price ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/16/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 16/11/11 Issue ¦ Barclays Bank Plc - USD 600,000,000 Junior Undated FRN due Perpetual ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/16/2011 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Nov-2011 TO 16-Dec-2011 HAS BEEN FIXED AT 1.276310 PCT   DAY BASIS: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JP Morgan Blasts Lehman 'Potshots' Over Sale Of Repo Collateral | Dow Jones News Service | 11/16/2011 | J.P. Morgan Chase & Co. (JPM) fired back at Lehman Brothers Holdings Inc. (LEHMQ) over the investment bank's bid to slash the bank's claim against Lehman, claiming Morgan's traders benefited Lehman's creditors by avoiding a "fire sale ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 11/16/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Equity Residential is lead bidder for Archstone stakes | PERE | 11/16/2011 | The REIT, led by Sam Zell, has offered $2.5 billion to buy a 53 percent ownership stake in the apartment giant from Bank of America and Barclays. |
| QLogic Executives to Present at Barclays Capital Global Technology Conference | GlobeNewswire | 11/16/2011 | ALISO VIEJO, Calif., Nov. 16, 2011 (GLOBE NEWSWIRE) -- QLogic Corp. (Nasdaq:QLGC), a leading supplier of high performance network infrastructure solutions, today announced that QLogic senior executives will present at the following investor ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 11/16/2011 | TIDMNXT RNS Number : 2415S Next PLC 16 November 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Are the banks still taking us for a ride? Bank television adverts suggest they have turned over a new leaf, but are their deals any go... | Telegraph.co.uk | 11/16/2011 | Our high street banks have their work cut out to persuade the British public that they are not greedy or more interested in making a fast buck than offering customers good value products. Perhaps that is why several banks have looked to ... |
| Mike, 78, is looking forward to the Santa run | Cornish Guardian | 11/16/2011 | A PADSTOW pensioner is the oldest so far to sing up for the Cornwall Hospice Care Santa Fun Run. Mike Fox, 78, already dons his own Santa suit each Christmas when he gives presents to his five grandchildren. But this year, the retired ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/16/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:CNA |
| Group 1 Automotive Addresses Barclays Capital Automotive Conference | Professional Services Close-Up | 11/16/2011 | Group 1 Automotive, Inc., a Fortune 500 automotive retailer, has announced that senior management presented at the Barclays Capital Global Automotive Conference in New York City on Nov. 15. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/16/2011 | TIDMIEGY RNS Number : 1789S iShares Barclays Euro Gov Bond 5-7 16 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Rich Ricci speaks at London investor conference | Regulatory News Service | 11/16/2011 | TIDMBARC RNS Number : 1926S Barclays PLC 16 November 2011 16 November 2011 Barclays PLC Rich Ricci speaks at London investor conference Rich Ricci, Co-Chief Executive of Corporate and Investment Banking, is speaking today at the UBS Financial ... |
| Wealthy use wills to benefit neediest heirs | scmp.com | 11/16/2011 | When it comes to inheritance, not all children are equal, according to a new survey of the wealthy. The needier offspring are likely to get more, as are those willing to take over the family business. |
| Central Bank of the Republic of China announces approval for forex business | Datamonitor News and Comment | 11/16/2011 | Central Bank of the Republic of China Taiwan has announced the approval for foreign exchange, or forex, business. In line with the policy of promoting the liberalization, internationalization, and development of the foreign exchange market, ... |
| Parking ban just ignored | Evening Star (Ipswich) | 11/16/2011 | AFTER blue badge holder Norman Thompson got a ticket for parking on the stretch of Hamilton Road outside Barclays Bank, you would think people would avoid the area like the plague. |
| FORM 8-K: VORNADO REALTY TRUST , VORNADO REALTY FILE CURRENT REPORT | US Fed News | 11/16/2011 | WASHINGTON, Nov. 16 -- Vornado Realty Trust and Vornado Realty LP, New York, file Form 8-K (current report) with Securities and Exchange Commission on Nov. 14. |
| Banking at pivotal point from new rules -Barclays | Reuters News | 11/16/2011 | LONDON, Nov 16 (Reuters) - Banking is at a pivotal point as new regulations bite, reshaping business models and increasing the cost of credit for consumers and businesses, a top Barclays executive said on Wednesday. |
| UPDATE 1-Fitch concerned over US banks' European debt exposure | Reuters News | 11/16/2011 | * Shares of Morgan Stanley, Goldman drop * Rating agency may reduce "stable" outlook * Says Eurozone needs quick resolution of debt problem |
| Ratings agency Fitch issues warning for U.S. banks; Rating agency says it may reduce 'stable' outlook over exposure to European debt | The Globe and Mail (Breaking News) | 11/16/2011 | Fitch Ratings warned that it may reduce its "stable" rating outlook for U.S. banks with large capital markets businesses because of contagion from problems in troubled European markets. |
| UK Summary: London Shares Sink On Pessimistic BOE Outlook | Dow Jones International News | 11/16/2011 | MARKET NEWS: FTSE 100 5471.12 -46.32 -0.84% FTSE 250 10240.65 -17.30 -0.17% FTSE AIM All-Share 722.50 -2.04 -0.28% London Stocks Down; BOE Highlights Weak UK Econ |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HAL Shortlists 4 Merchant Bankers to Manage IPO | The Economic Times - Bangalore Edition | 11/16/2011 | Goldman Sachs, Barclays Capital, SBI Capital Markets and Enam Securities to handle.1,000-crore issue The government has four merchant bankers to manage the proposed initial public offer (IPO) of defence aircraft-maker Hindustan Aeronautics. |
| UniCredit to ask ECB to extend access to funding, Reuters reports | Theflyonthewall.com | 11/16/2011 | UniCredit's CEO will ask the European Central Bank today to extend access to funding for Italian banks by widening the range of collateral that can be offered to get funds, Reuters reports, citing a source close to UniCredit. |
| BOE cuts growth forecast, sees inflation down in1H12, Telegraph says | Theflyonthewall.com | 11/16/2011 | The Bank of England, BOE, cut its growth forecast for FY11 to around 1% from previous forecast of 1.7% and sees inflation falling in FY12, says the Telegraph. |
| Zell's Equity Residential in lead to buy Archstone state, WSJ reports | Theflyonthewall.com | 11/16/2011 | Sam Zell's Equity Residential (EQR) emerged as the lead bidder to buy about half of Archstone, and offered over $2.5B in cash and stock to buy the 53% equity stake now held by Bank of America (BAC) and Barclays (BCS), reports the Wall ... |
| Spain elections unlikely to solve problems, Wall Street Journal reports | Theflyonthewall.com | 11/16/2011 | Upcoming general elections in Spain, in which conservative candidate is looking to enjoy a landslide victory, is unlikely to cure the country of its economic troubles, with government-yield bonds at 6.34% and rising, according to the Wall ... |
| Financial Times Deutschland: Barclays Capital reiterates target on Solarworld at EUR 8 | Financial Times Deutschland | 11/16/2011 | Barclays Capital maintained its EUR 8 share price target on German photovoltaic (PV) group Solarworld and kept the "equal weight" rating after the company announced its third quarter figures. |
| Barclays not in favour of 'fair value' accounting | Global Banking News | 11/16/2011 | A top official at Barclays Bank (LSE: BARC) has called for the abolition of 'fair value' accounting. In a letter that was published in the Financial Times, the finance director of Barclays Bank, Chris Lucas, said that the ... |
| VietinBank may not undertake the planned bond sale this year | Global Banking News | 11/16/2011 | Vietnam Joint-Stock Commercial Bank for Industry & Trade (VietinBank) (CTG.VH) the second-biggest listed bank in Vietnam by market capitalisation, is not likely to launch its planned USD500m US dollar-denominated bond sale this year, ... |
| Caravan manufacturer lays foundations for growth; InBrief | Hull Daily Mail | 11/16/2011 | MANUFACTURING: A Beverley-based holiday home manufacturer is driving ahead its growth plans, thanks to a £30 million funding package. ABI in Swinemoor Lane has received combined senior debt and working capital facilities of £30 million from ... |
| Zell Firm Leads Bids for Archstone | The Wall Street Journal | 11/16/2011 | Equity Residential, the apartment company headed by real-estate mogul Sam Zell, has emerged as the lead bidder in the contest to buy roughly half of rival Archstone in what would be one of the largest real-estate transactions since the ... |
| notice of trustee's sale WHEREAS, default has occurred in the performance of the... | The Knoxville News Sentinel | 11/16/2011 | notice of trustee's sale WHEREAS, default has occurred in the performance of the covenants, terms, and conditions of a Deed of Trust Note dated May 18, 2006, and the Deed of Trust of even date securing the same, recorded May 31, 2006, ... |
| Barclays sees Brent-WTI spread averaging $5 in 2012 | Reuters News | 11/16/2011 | Nov 16 (Reuters) - Barclays Capital said on Wednesday it expects a $5 spread on average between Brent oil and WTI in 2012, after Canada's Enbridge Inc and Enterprise Products Partners announced a plan to reverse the Seaway pipeline. |
| PROFILE: SIFMA chair takes helm at time of uncertainty | Reuters News | 11/16/2011 | * SIFMA appoints Barclays co-head as new chairman * New chairman brings capital markets background * Says the industry is in 'unprecedented' territory |
| ADR REPORT-Foreign shares slip on deepening worries about Europe | Reuters News | 11/16/2011 | NEW YORK, Nov 16 (Reuters) - Foreign shares traded in the United States fell on Wednesday on more signs that the euro zone's debt crisis might be worsening. |
| FACTBOX-Banks revise Brent-WTI views on Seaway reversal | Reuters News | 11/16/2011 | Nov 16 (Reuters) - Plans to reverse the oil flow in the 350,000 barrel-per-day Seaway Texas-to-Oklahoma pipeline announced on Wednesday saw the most influential banks in commodity trading scramble to revise their Brent-WTI forecasts. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0138182828) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: ISIN: XS0138182828 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806881221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JR21) - (ISIN US06739JR218) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: 06739JR21 ISIN: US06739JR218 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821886146 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA89) - (ISIN US06740PA896) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: 06740PA89 ISIN: US06740PA896 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337458 |

# Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA97) - (ISIN US06740PA979) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: 06740PA97 ISIN: US06740PA979 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337460 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0274477164) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: ISIN: XS0274477164 Common Code: 027447716 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815088613 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KND9) - (ISIN US06738KND99) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: 06738KND9 ISIN: US06738KND99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPN5) - (ISIN US06738KPN53) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: 06738KPN5 ISIN: US06738KPN53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049213 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLD1) - (ISIN US06738KLD18) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: 06738KLD1 ISIN: US06738KLD18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049203 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMS7) - (ISIN US06738KMS77) | Moody's Investors Service Ratings Delivery Service | 11/16/2011 | CUSIP: 06738KMS7 ISIN: US06738KMS77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049205 |
| Livingstone sells ABI to LGV Capital | M2 Presswire | 11/16/2011 | London, — Livingstone, the UK's leading corporate finance advisory firm, announces the sale of ABI (UK) Group Ltd ('ABI') to LGV Capital Ltd ('LGV') and management. |
| Barclays Bank Of Kenya [NSE 20-Share] decreases 1.1%, falling for a third day, a 3-day fall of 3.2% | News Bites - Africa | 11/16/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, decreased 15.0c (or 1.1%) to close at KES13.50. Compared with the NSE 20-Share index, which fell 18.7 points (or ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 11/16/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. In ... |
| Capitec Bank Holdings [Africa Financials] dips 0.3% on below average volume, ending a two-day streak of rises | News Bites - Africa | 11/16/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped 54.0c (or 0.3%) to close at ZAR180.51, ending a two-day streak of rises. Compared with the ... |
| Demand this winter unlikely to boost US natural gas prices: Barclays | Platts Commodity News | 11/16/2011 | Houston (Platts)--16Nov2011/555 pm EST/2255 GMT The upcoming spike in demand for natural gas due to winter weather will probably not be enough to significantly boost US gas prices or seriously dent domestic storage levels, Barclays Capital ... |
| Three To Complain About Rivals' Mobile Payment Joint Venture | Dow Jones International News | 11/16/2011 | BRUSSELS (Dow Jones)--Hutchison Whampoa Ltd.'s (0013.HK) Three UK will next week make an initial complaint to antitrust regulators in the U.K and European Union about a proposed joint venture among rivals to develop a mobile payment ... |
| America may have Dallas, but India is the real home of the family feud | thetimes.co.uk | 11/16/2011 | When Mumbai's billionaire Birla family was embroiled in a bitter dispute over how to divide up its assets in the 1990s, one family member summed up the situation nicely. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/16/2011 | -- |
| Citibank Lower Lending Rates | All Africa | 11/17/2011 | Nov 17, 2011 (The Times of Zambia/All Africa Global Media via COMTEX) -- CITIBANK Zambia's base lending rate has become the lowest in the country, now standing at 13.75 percent. The First National Bank (FNB) and the United Bank for ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/17/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Middle East?s rich least likely to row over inheritance | ArabianBusiness.com | 11/17/2011 | Wealthy individuals in the Middle East have the most trust in their children when it comes to inheritances and are the least likely to engage in disputes over passing on their wealth, a new report has found.Some 87 percent of the region?s ... |
| Volunteers from Barclays Bank spent [...] | Birmingham Post | 11/17/2011 | Volunteers from Barclays Bank spent their Make a Difference day clearing the garden at Edward's Trust, which supports children and families during serious illness and bereavement. A total of 24 volunteers filled more than 52 bags with ... |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC | Business Wire Regulatory Disclosure | 11/17/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Raffle winner lets prize go to her head | Chester Chronicle | 11/17/2011 | REGIS hair salon in Chester's Grosvenor Shopping Centre has made one lucky lady happy after donating a £100 voucher to a raffle in aid of Macmillan Cancer Support. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deadline in charity task | The Dartford Messenger | 11/17/2011 | TIME is running out for young people from Dartford to make a bid for cash for a good cause. The deadline for the Barclays Money Skills Junior Charity Challenge is at the end of this month. |
| Wealth's in safe hands as long it is in the family | Financial Chronicle | 11/17/2011 | India's wealthy repose their faith in their progeny in safeguarding family wealth. A global survey of over 2,000 high net worth individuals conducted by Barclays Wealth shows that 82 per cent of the Indian rich believe their wealth can be ... |
| Sam Zell company wants majority stake in Archstone | Denver Business Journal Online | 11/17/2011 | Sam Zell's Equity Residential is offering more than $2.5 billion in cash and stock to buy a majority stake in Archstone, an Englewood-based real estate investment trust, The Wall Street Journal reports. |
| Delphi Opens Down 3.4% Post-IPO After Pricing At Low End | Dow Jones News Service | 11/17/2011 | Auto parts maker Delphi Automotive PLC (DLPH) failed to gain traction with investors during its IPO debut Thursday. The company's stock opened at $21.25 a share on the New York Stock Exchange, down 3.4% from its initial public offering ... |
| WSJ/The Source: Northern Rock : It's Still A Crock | Dow Jones International News | 11/17/2011 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| ROUNDUP: The Week's Forex Industry News | Dow Jones International News | 11/17/2011 | LONDON (Dow Jones)--Don't lose track of the latest foreign-exchange industry developments. Here's a rundown of the past week's news on people, technology, new product launches and other industry updates. |
| Lexmark to Participate in Barclays Capital 2011 Global Technology Conference | PR Newswire (U.S.) | 11/17/2011 | LEXINGTON, Ky., Nov. 17, 2011 /PRNewswire/ -- Lexmark International, Inc. (NYSE: LXK) announced today that Marty Canning, executive vice president and president, Imaging Solutions and Services, will participate in Barclays Capital 2011 ... |
| Barclays Wealth Report Finds 23% of U.S. Wealthy Do Not Trust Next Generation to Safeguard Wealth | Professional Services Close-Up | 11/17/2011 | When it comes to passing on wealth, nearly one-quarter (23 percent) of U.S.-based high net worth individuals do not trust their children or stepchildren to protect their inheritance, according to the latest report in the Barclays Wealth ... |
| 3D Systems to Present at the Barclays Capital Global Technology Conference | GlobeNewswire | 11/17/2011 | ROCK HILL, S.C., Nov. 17, 2011 (GLOBE NEWSWIRE) -- 3D Systems Corporation (NYSE:DDD) today announced that it plans to present at Barclays Global Technology Conference on Thursday, December 8, 2011 at 12:30 PM EST/9:30 AM PST at The Palace ... |
| MKS Instruments to Present at Barclays Capital Global Technology Conference | GlobeNewswire | 11/17/2011 | ANDOVER, Mass., Nov. 17, 2011 (GLOBE NEWSWIRE) -- MKS Instruments, Inc. (Nasdaq:MKSI), a global provider of technologies that enable advanced processes and improve productivity, announced today that it will present at the Barclays Capital ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/17/2011 | TIDMIEGY RNS Number : 2643S iShares Barclays Euro Gov Bond 5-7 17 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Nov-11 NAV PER SHARE: Official NAV ... |
| Bank closure sparks outcry | Sevenoaks Chronicle | 11/17/2011 | Heavy criticism has greeted Barclays' decision to close its Westerham branch. In a letter sent to customers, the bank blamed a lack of footfall and said as it was no longer viable it would shut on February 3. |
| Barclays Bank and Tesco Latest to Sign Up for NS Brand Managers Workshop | Targeted News Service | 11/17/2011 | LONDON, Nov. 17 -- The Newspaper Society issued the following news release: Barclays Bank, Tesco, Lloyds TSB, Thomson and Innocent Drinks are among the latest advertisers to have signed up for the NS Brand Managers workshop next week. |
| Financial Adviser: Wealthy Britons struggle to safeguard their inheritance. | Financial Adviser | 11/17/2011 | The UK's high net-worth individuals do not trust the next generation to protect their inheritance, Barclays Wealth has found. According to the latest Barclays Wealth report, The Transfer of Trust: Wealth and Succession in a Changing ... |
| Financial Adviser: Barclays in product link-up with L&G and Aviva. | Financial Adviser | 11/17/2011 | Barclays has teamed up with Legal & General and Aviva to provide protection products on an advised and non-advised basis. A statement from L&G revealed that the company will provide all family and mortgage-linked life and critical ... |
| FERC ISSUES NOTICE TO NORTHERN NATURAL GAS ET AL | US Fed News | 11/17/2011 | WASHINGTON, Nov. 17 -- The U.S. Department of Energy's Federal Energy Regulatory Commission issued the following notice: Take notice that the Commission has received the following Natural Gas Pipeline Rate and Refund Report filings: |
| Metinvest increased its 5-year syndicated facility to US$ 1 billion | ENP Newswire | 11/17/2011 | Release date - 16112011 Metinvest B.V. a parent company of the international vertically integrated steel and mining group of companies, today announced that it has secured a US$1 billion 5-year pre-export finance facility. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| China doesn't have funds to bail out Europe, CNBC reports | Theflyonthewall.com | 11/17/2011 | China does not have the right type of foreign exchanges to help get Europe out of trouble, with most of its money kept in near-cash instruments to fund import and debt service bills in the case of emergency, or else invested in long-term ... |
| European banks borrowing tactics may increase financial system risk, WSJ reports | Theflyonthewall.com | 11/17/2011 | European bank moves so that they will be able to continue borrowing from the European Central Bank, could heighten risk across Europe's fragile financial system, reports the Wall Street Journal. |
| From bank counter to the garden | Gloucestershire Echo | 11/17/2011 | BANK workers in Cheltenham swapped the office for the great outdoors when they rolled up their sleeves for a good cause. It was a hive of activity in St Paul's yesterday when staff from Barclays Bank gave communal flower beds at a ... |
| BUSINESS DIARY | The Independent | 11/17/2011 | Business Barclays playing with big boys It's good to know the art of macho banking hasn't entirely disappeared in these chastened times for the industry. Take this interview with Barclays Bank's head of investment banking Hugh ... |
| Investment expert backs UK economy to 'muddle through' the global downturn | The Western Mail | 11/17/2011 | BARCLAYS WEALTH DIRECTOR PREDICTS 2012 GROWTH OF 1% THE UK economy is likely to "muddle through" and avoid a double-dip recession, but unemployment levels will take time to improve, claims the man who coined the phrase "the ... |
| Group 1 Automotive Addresses Barclays Capital Automotive Conference | Manufacturing Close-Up | 11/17/2011 | Group 1 Automotive, Inc., a Fortune 500 automotive retailer, has announced that senior management presented at the Barclays Capital Global Automotive Conference in New York City on Nov. 15. |
| India hires banks for Hindustan Aero listing | Euroweek | 11/17/2011 | Barclays Securities, Enam, Goldman Sachs and State Bank of India have been mandated on the $600m-$700m offering, which could come to the market as early as the first quarter of next year. |
| BarCap drafts in Shah from UBS to run Indian ECM unit | Euroweek | 11/17/2011 | Shah joined Barclays Capital last month as a director after leaving UBS, where he held a similar position. Shah was at UBS for over 11 years in Mumbai and also as part of the equity sales team in London. |
| Barclays plays with the big boys | i | 11/17/2011 | Business | the diary It's good to know that the art of macho banking hasn't entirely disappeared in these chastened times for the industry. Take this interview with Barclays Bank's head of investment banking, Hugh E McGee III ... |
| ADR REPORT-Foreign shares dive on Europe debt worries | Reuters News | 11/17/2011 | NEW YORK, Nov 17 (Reuters) - Foreign shares traded in the United States fell on Thursday, pressured by European companies after the FTSEurofirst 300 <.FTEU3> closed at the lowest level in six weeks on rising concerns about the euro ... |
| 1 in 3 UAE families feud over inheritance: Survey | Mist News | 11/17/2011 | Thirty-two per cent high net worth individuals in the UAE surveyed for a wealth management report claim they have experienced family tensions as a result of wealth. |
| E q u i s t o n e e y e s d e a l s i n t h e n o r t h a f t e r B P E b u y o u t | Manchester Evening News | 11/17/2011 | EQUISTONE Partners Europe, the new name for Barclays Private Equity, is looking to beef up its team in the north and is eyeing more deals in the region as it aims to |
| Deen sanders | Money Marketing | 11/17/2011 | The chief professional officer of the Financial Planning Association of Australia launched a professional regulation suite that created a template for Australian financial planning and now he is looking to roll out a similar model worldwide ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J4Y6) - (ISIN US06739J4Y62) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: 06739J4Y6 ISIN: US06739J4Y62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821887985 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM77) - (ISIN US06740LM775) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: 06740LM77 ISIN: US06740LM775 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822096196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PG34) - (ISIN US06740PG349) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: 06740PG34 ISIN: US06740PG349 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342496 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0398242213) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: ISIN: XS0398242213 Common Code: 039824221 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821413918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS39) - (ISIN US06738JS390) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: 06738JS39 ISIN: US06738JS390 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822655701 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628141441) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: ISIN: XS0628141441 Common Code: 062814144 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822712019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548362440) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: ISIN: XS0548362440 Common Code: 054836244 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050505 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628124355) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: ISIN: XS0628124355 Common Code: 062812435 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQU8) - (ISIN US06738KQU87) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: 06738KQU8 ISIN: US06738KQU87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050139 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQV6) - (ISIN US06738KQV60) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: 06738KQV6 ISIN: US06738KQV60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050141 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFG1) - (ISIN US06738KFG13) | Moody's Investors Service Ratings Delivery Service | 11/17/2011 | CUSIP: 06738KFG1 ISIN: US06738KFG13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050101 |
| Research and Markets: Economic Recovery: Financing Utilities Investments | M2 Presswire | 11/17/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/55519d/economic_recovery) has announced the addition of the "Economic Recovery: Financing Utilities Investments" report to their offering. |
| Research and Markets: Global Retail Banking Competitor Tracker 2011 | M2 Presswire | 11/17/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/5ce96b/global_retail_bank) has announced the addition of the "Global Retail Banking Competitor Tracker 2011" report to their offering. |
| New cash member on NASDAQ OMX Stockholm | NASDAQ OMX Nordic Exchanges - Company Notices | 11/17/2011 | Barclays Capital Securities Limited based in London has been admitted as a cash member of NASDAQ OMX Stockholm and will commence trading in INET in all securities from the 22nd of November 2010. |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 11/17/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.97. In the past 50 days this ratio has been under ... |
| ABSA Group [Africa Top 40] rises 0.3% on thin volume for a third consecutive day, a three day rise of 1.5% | News Bites - Africa | 11/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 36.0c (or 0.3%) for a third consecutive day on Thursday bringing its three-day rise to ZAR2.10 or1.5%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 84.0 ... |
| Capitec Bank Holdings [Africa Financials] falls 0.1% on low volume for a second consecutive day, a two day fall of 0.4% | News Bites - Africa | 11/17/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 13.0c (or 0.1%) for a second consecutive day on Thursday bringing its two-day fall to 67.0c or0.4%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| StockWatch: PKO BP & Pekao banks research | PAP Market Insider | 11/17/2011 | Warszawa. November 17, 2011 (PAP) - On Wednesday Poland's large-cap WIG 20 index closed up by 1.27% at 2331.49 points. The opening on Thursday should be neutral or slightly positive, according to local analysts. |
| Too much to read : ...too important to miss #2: BoE Inflation Report Nov 2011 | Deutsche Bank Equity Research | 11/17/2011 | -- |
| Heavy Construction Companies; Foster Wheeler to Participate in Barclays Capital Second Annual Energy, Engineering and Construction One Day Forum | Energy Weekly News | 11/18/2011 | 2011 NOV 18 - (VerticalNews.com) -- Foster Wheeler AG (Nasdaq: FWLT) announced that Scott Lamb, Vice President of Investor Relations and Corporate Communications, will represent the company at Barclays Capital Second Annual Energy, ... |
| Hindustan Aeronautics ' public share sale may happen after Budget in March: report | India Investment News | 11/18/2011 | New Delhi: The Indian government may come up with the initial public offer (IPO) of the country's only military aircraft-maker Hindustan Aeronautics Ltd (HAL) in March next year, as it is expecting to get a better valuation in view of ... |
| Cameron and Merkel Struggle to Compromise on EU Financial Reform | Benzinga.com | 11/18/2011 | Tensions are rising in Germany and the United Kingdom due to a Friday meeting between German Chancellor Angela Merkel and British Prime Minister David Cameron. The two European Union leaders are scheduled to meet today to discuss issues ... |
| Family conflicts over inheritance high among HNIs in India | Business Line (The Hindu) | 11/18/2011 | A large number of wealthy Indians have experienced family conflicts as a result of family wealth and inheritance, according to a report by Barclays Wealth. About 60 per cent of the respondents in India agreed with this, which was the ... |
| Indian HNIs feel inherited wealth a burden: Survey | Business Standard | 11/18/2011 | India's fast growing population of high net worth individuals (HNI) feels that the inherited wealth is a burden. In a survey done by Barclays Wealth, nearly 50 per cent of the HNI families in India said inheritance is a burden, far ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/18/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/11/11 Issue I Barclays Bank Plc - Series 187 - GBP 250,000,000 FRN due 20 Feb 2012 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: Trade Bidders Complicate Iceland Auction | Dow Jones Global FX & Fixed Income News | 11/18/2011 | -- Iceland valued at between GBP1.3 billion and GBP1.5 billion -- Second bid deadline likely early in New Year -- TPG, Blackstone, Wm Morrison and Asda among bidders |
| EXTRA CREDIT: 'Pulp Fiction' Bonds Test Esoteric ABS Market | Dow Jones Global FX & Fixed Income News | 11/18/2011 | --Miramax to sell $550 million ABS backed by film library --Revenue from "Pulp Fiction" and "English Patient" included --Esoterics still make up a small fraction of overall market |
| Barclays Wealth to set up Greater China desk in S'pore | Channel NewsAsia | 11/18/2011 | SINGAPORE: As part of Barclays Wealth's market strategy for Asia next year, it is currently in the midst of setting up a Greater China desk based in Singapore. It added that it is trying to build up its pool of senior bankers in ... |
| Threadneedle sews up £865m. | Property Week | 11/18/2011 | Jordison has launched five leveraged opportunity funds. The common complaint about institutional investors is that they are too slow to react to changing cycles - that they do not use their financial muscle to buy and sell assets at the best ... |
| Barclays Wealth launches Chelmsford office | Citywire | 11/18/2011 | Barclays Wealth has opened an office in Chelmsford as it expands its geographical reach, bringing the total number of new offices in the South East in the second half of the year to four. |
| Busy IPO Week Ends With One Strong Deal Out Of Four Friday | Dow Jones News Service | 11/18/2011 | A busy week in the U.S. IPO market wrapped up Friday with only one of four deals gaining much traction with investors. Mattress Firm Holding Corp. (MFRM) shares were up 18.4% in mid-afternoon trading; the specialty retailer was also the only ... |
| UPDATE: Intermolecular Closes Down 5% Post-IPO | Dow Jones News Service | 11/18/2011 | --Intermolecular sheds 5% on its first day of trading --Company has never been profitable --Future growth depends on royalties (Updates with closing stock price data.) |
| BANK WORKERS JAILED FOR £1.4M FRAUD | Press Association National Newswire | 11/18/2011 | Two Barclays bank workers were jailed today for a £1.4 million fraud of elderly customers, police said. Bank manager Karl Dean Edwards, 43, and personal banker Andrew Waters, 26, were each sentenced to five years imprisonment at Birmingham ... |
| FIDELITY EUROPEAN VALUES PLC - Loan | PR Newswire UK Disclose | 11/18/2011 | The Board of Fidelity European Values PLC announces that on 18 November 2011, on the maturity of the drawdown from the revolving credit facility with Lloyds Banking Group plc, €7,500,000 was repaid. |
| Barcl ay s sees carbon prices hitting n e w l o w Factbox plpl Going down | ReCharge | 11/18/2011 | Terry Slavin London Barclays Capital has slashed its forecasts for European carbon prices this week, warning that the market is a "dark place" and risks falling below the 2009 low of €8 ($10.77) a tonne if Europe's debt ... |
| Sberbank Signed USD 1.2 bn Term Loan Facility | RIA Oreanda-News | 11/18/2011 | Companies. Moscow. OREANDA-NEWS . November 18, 2011. Sberbank of Russia is pleased to announce the successful closing of the USD 1.2 billion Term Loan facility, reported the press-centre of Sberbank. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/18/2011 | TIDMIEGY RNS Number : 3467S iShares Barclays Euro Gov Bond 5-7 18 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Nov-11 NAV PER SHARE: Official NAV ... |
| MoneySwap Plc Notices of AGM and EGM | Regulatory News Service | 11/18/2011 | TIDMSWAP RNS Number : 3714S MoneySwap Plc 18 November 2011 For immediate release: 18 November 2011 MoneySwap Plc ("MoneySwap", the "Group" or the "Company") |
| Barclays Wealth targets expansion in North Asia Private bank wants to double its assets under management in the region in three years' time | South China Morning Post | 11/18/2011 | Barclays Wealth, while new to the Hong Kong market, is hoping to double its assets under management in North Asia in the next three years. The expansion comes at a time when many of the leading private banks are still trying to break-even or ... |
| Bankers clean up in city parks | South Wales Echo | 11/18/2011 | NEWS IN BRIEF MORE than 40 Barclays Bank staff joined forces with Keep Wales Tidy over three days to help them clean up two city parks. Volunteers, above, worked to improve the natural habitat in Hailey Park and Bute Park, clearing areas of ... |
| Barclays Wealth sees interest in private investment banking services increase four fold among Greater China clients | The Asian Banker | 11/18/2011 | Greater China region continues to be a focus in 2012 London, November 18th 2011 - Barclays Wealth, the global wealth management division of Barclays PLC, has seen interest in its private investment banking services increase four fold among ... |
| MKS Instruments to Present at Barclays Capital Global Technology Conference | ENP Newswire | 11/18/2011 | Release date - 17112011 ANDOVER, Mass-MKS Instruments, Inc. (Nasdaq:MKSI), a global provider of technologies that enable advanced processes and improve productivity, announced today that it will present at the Barclays Capital Global ... |
| ONS Retail Sales figures - Barclays Corporate comment | ENP Newswire | 11/18/2011 | Release date - 17112011 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate, comments on today's ONS Retail Sales figures: 'Christmas has finally arrived on the high street with both sales volumes and values rising last month. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| QLogic Executives Presenting At Barclays Capital Global Technology Conference | M2 EquityBites | 11/18/2011 | 18 November 2011 QLogic Corp. (NASDAQ: QLGC) said that QLogic senior executives will present at the Barclays Capital Global Technology Conference on Wednesday, December 7 at 2 p.m. Pacific Time in The Palace Hotel, San Francisco. |
| Hungary may look to secure help from IMF, AP reports | Theflyonthewall.com | 11/18/2011 | In a move to shore up finances in the face of the widening debt crisis, Hungary is in seeking talks with the IMF for more help, the Associated Press reports. Hungary's economy ministry says it is looking for a "new type of ... |
| Fitch says Italy "already in recession," Telegraph reports | Theflyonthewall.com | 11/18/2011 | Fitch Ratings, which last month downgraded Italy to A+ from AA- with a negative outlook, says Italy is probably "already in a recession," and says it will cut the country's credit rating further if it is shut out of the debt ... |
| MP says Spain needs "intelligent austerity," CNBC reports | Theflyonthewall.com | 11/18/2011 | With the Spanish people going to the ballot box this weekend and a dim economic outlook, a prominent Spanish Member of Parliament from the country's political left has stated that the country needs "intelligent austerity" ... |
| Poll says European Central Bank may soon print money, Reuters reports | Theflyonthewall.com | 11/18/2011 | The European Central Bank could soon print money to prevent a further escalation of the euro zone's debt crisis, according to a Reuters poll of 50 bond strategists across Europe and the U.S., who say the ECB will be forced to conduct ... |
| World Bank's Zoellick: IMF may support Europe, Bloomberg reports | Theflyonthewall.com | 11/18/2011 | A number of countries, including the U.S. and China, may support Europe through the International Monetary Fund if European policy makers agree on a plan to resolve their debt crisis, says World Bank President Robert Zoellick, reports ... |
| ABN42 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 11/18/2011 | BIABS ABN42 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Gold falls to US$1,719.00/oz | Business News Americas | 11/18/2011 | Gold closed Friday at US$1,719.00/oz on the London Bullion Market, down from the previous day's US$1,742.50/oz and maintaining a downward trend. |
| Channel 4 and Barclays ask young people to spend money in the best way | Daily The Pak Banker | 11/18/2011 | Karachi: Channel 4 Education, in partnership with high street bank Barclays, has announced to launch 'The Stake' – a competition that provides young people in the UK with the chance to decide how £100k of real money is spent in the best ... |
| BarCap To Add Fx, Commodities To Electronic Offering | Derivatives Week | 11/18/2011 | Barclays Capital is to add pricing and execution capabilities for fx and commodities to its Comet equity structured product platform over the next few days. |
| Acadia Realty Trust ; Acadia Realty Trust Announces Offering of 2.25 Million Shares | Real Estate Weekly News | 11/18/2011 | 2011 NOV 18 - (VerticalNews.com) -- Acadia Realty Trust (NYSE: AKR - "Acadia" or the "Company"), announced that it will issue and sell 2,250,000 shares of beneficial interest of the Company ("Common Shares") in ... |
| UPDATE 1-Barclays starts mid-cap Canadian oil and gas cos | Reuters News | 11/18/2011 | * Starts PetroBakken Energy, Baytex, 3 others with "overweight" * Initiates Enerplus, NAL Energy with "underweight" * Says cos offer compelling resource exposure, attractive div yields |
| Moody's places participations of ABSA Dividend Income Fund under review for possible downgrade | Moody's Investors Service Press Release | 11/18/2011 | ZAR 11.305 billion of debt securities affected Moody's Investors Service announced today that it has placed under review for possible downgrade the ratings of the following investments by ABSA Dividend Income Fund. The notes affected by ... |
| Moody's : South African RMBS performance remained stable in September 2011 | Moody's Investors Service Press Release | 11/18/2011 | South African RMBS Indices - - September 2011 The performance of the South African residential mortgage-backed securities (RMBS) market continued its stable trend during the six-month period from April 2011 to September 2011, according to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTQ8) - (ISIN US06740LTQ85) | Moody's Investors Service Ratings Delivery Service | 11/18/2011 | CUSIP: 06740LTQ8 ISIN: US06740LTQ85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822092831 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LJ89) - (ISIN US06740LJ896) | Moody's Investors Service Ratings Delivery Service | 11/18/2011 | CUSIP: 06740LJ89 ISIN: US06740LJ896 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822092827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWY6) - (ISIN US06738JWY62) | Moody's Investors Service Ratings Delivery Service | 11/18/2011 | CUSIP: 06738JWY6 ISIN: US06738JWY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050826 |
| Disability Football Festival | M2 Presswire | 11/18/2011 | More than 40 children with various disabilities took part in the annual Disability Football Festival for all secondary special educational needs (SEN) Units last week. |
| Barclays Bank Of Kenya [NSE 20-Share] dips 0.7% on high volume falling for a fifth consecutive day, a five day fall of 4.7% | News Bites - Africa | 11/18/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) fell 10.0c (or 0.7%) on high volume to close at KES13.30. Compared with the NSE 20-Share index, which fell 20.4 points (or 0.6%) on the day, this was a relative price ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group [Africa Top 40] rises 0.5% from 14-day low with Williams % R at -89.3 | News Bites - Africa | 11/18/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was up 0.5% from its 14-day low of ZAR136.87 on 18 November, 2011. Its Williams % R is -89.3. A reading of between -80 and -100 suggests it is near its 14-day low. This is ... |
| Capitec Bank Holdings [Africa Financials] dips 0.3%, falling for a third day, a 3-day fall of 0.7% | News Bites - Africa | 11/18/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest bank by market capitalisation, dipped 57.0c (or 0.3%) to close at ZAR179.81. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| McBess and The Mill show the dark side of advertising | Design Week | 11/18/2011 | Adverts, as we all know, aren't all about chivalrous Milk Tray men, improbably altruistic small boys and that Smiths B-side appropriation. Spelling out the dark side in menacing monochrome is French illustrator McBess, who has created the ... |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 71900 | Dow Jones News Service | 11/18/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 71900 |
| ADR Report: Shares Mainly Flat As Investors Weigh Bailout Plans | Dow Jones News Service | 11/18/2011 | NEW YORK (Dow Jones)--International companies trading in New York remained largely flat Friday on a mixed day for the broader markets as investors weighed a potential proposal of future European bailouts. |
| Left high and dry by the disappearing loan; Barclays wasted their time and ours discussing a loan they didn't eventually offer: now my daughter is struggling | thetimes.co.uk | 11/18/2011 | My daughter Amy, 34, has decided on a career change and applied for a year-long course at Norwich City College — a Science Access to Higher Education Diploma level 3 — to further her career prospects. To fund it she applied for a ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/19/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays turned dealing with my mother's estate into a nightmare; Jessica investigates Many readers complain that the financial institut... | The Daily Telegraph | 11/19/2011 | I enclose copies of my recent letters to both Barclays retail arm and Barclays Open Invest, which set out my recent experiences in trying to deal with my mother's estate. Nothing was very complicated, yet Barclays succeeded in making ... |
| GREEDY BANK BOSS JAILED FOR 5 YEARS | Birmingham Mail | 11/19/2011 | A "GREEDY" Birmingham bank manager has been jailed for five years for helping to plunder £1.3 million from the accounts of wealthy elderly customers. |
| Greek party leader refuses to sign austerity pledge, Reuters says | Theflyonthewall.com | 11/19/2011 | The head of Greece's main conservative party, Antonis Samaras, is refusing to sign a pledge that he will back austerity measures agreed to in the Greek austerity deal, saying his word is good enough without a written document, reports ... |
| Bankers jailed for defrauding elderly of £1m | The Independent | 11/19/2011 | News Two Barclays Bank workers were jailed yesterday for defrauding £1.4m from elderly customers. Karl Edwards, a 43-year-old bank manager, and Andrew Waters, 26, a personal banker, were each sentenced to five years at Birmingham Crown Court ... |
| Problems with 'dormant' direct debit ended 20 years of faultless banking | The Independent | 11/19/2011 | QUESTIONS OF CASH Q I have had several problems with Barclays this year, after more than 20 years of faultless banking. One outstanding problem is that this summer I used my Co-operative Bank credit card for the first time for some months. I ... |
| Jury Out on Uma-Backed Securities; Miramax Debt Sale Will Be a Test of Investor Appetite for Bonds Backed by Esoteric Assets | The Wall Street Journal Online | 11/19/2011 | A sequel is in the works for debt secured by unusual forms of collateral, such as the enduring appeal of John Travolta and Uma Thurman's dancing. |
| Barclays Wealth Report Finds 23% of U.S. Wealthy Do Not Trust Next Generation to Safeguard Wealth | Manufacturing Close-Up | 11/19/2011 | When it comes to passing on wealth, nearly one-quarter (23 percent) of U.S.-based high net worth individuals do not trust their children or stepchildren to protect their inheritance, according to the latest report in the Barclays Wealth ... |
| Left high and dry by the disappearing loan | The Times | 11/19/2011 | My daughter Amy, 34, has decided on a career change and applied for a year-long course at Norwich City College — a Science Access to Higher Education Diploma level 3 — to further her career prospects. To fund it she applied for a ... |
| Uncertainty sends Lloyds to fresh low | The Daily Express | 11/19/2011 | LLOYDS Banking Group shares slipped to a new 32-month low yesterday amid mounting speculation the bank is lining up a contingency plan to replace chief executive Antonio Horta-Osorio, who is off sick. |
| Barclays : Natural gas prompt contract bounces back 7 cents to $3.45/MMBtu | Commodity Online | 11/19/2011 | India, Nov. 19 -- LONDON (Commodity Online): US Natural gas prices finally took a break from the recent losing streak as the EIA weekly storage number showed a much below consensus injection for the week in reference said Barclays Capital ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Digest: L&G in caravan outing; Legal & General has made its third foray into the caravan industry; and one of Bernie Madoff's former lieut... | sundaytimes.co.uk | 11/19/2011 | The private equity arm of Legal & General has made its third foray into the caravan industry with the purchase of ABI, a manufacturer of holiday homes, in a deal worth between £30m and £40m. |
| Rajoy seen winning as Spain battles economic crisis, Bloomberg says | Theflyonthewall.com | 11/20/2011 | Spain's opposition leader Mariano Rajoy is likely to win in a landslide over the ruling Socialists as Spanish voters see a need for policy change in a country threatened by the European economic crisis, says Bloomberg. |
| Draghi's remarks confirms ECB averse to large scale bond buying, WSJ says | Theflyonthewall.com | 11/20/2011 | European Central Bank, ECB, President Mario Draghi put the responsibility of saving economically troubled European countries on their own specific governments to implement anti crisis measures, says the Wall Street Journal. |
| Credit squeeze concerns Europe as investors sell off debt, NYT says | Theflyonthewall.com | 11/20/2011 | The risk of a credit squeeze is increasing as investors sell European sovereign and bank debt accelerating a recent trend that has also spread to short term loans that European banks need to "finance day-to-day operations" , says ... |
| Barclays : Chinese downside surprises may turn negative for base metals | Commodity Online | 11/20/2011 | India, Nov. 20 -- LONDON (Commodity Online): Recent data has supported the view that China is engineering a soft landing. But uncertainty over Europe and a weakening picture for Chinese export demand are denting the confidence of local ... |
| Barclays : Gold slips below $1750/oz despite positive investment interest | Commodity Online | 11/20/2011 | India, Nov. 20 -- LONDON (Commodity Online): COMEX prices have edged lower across the complex as the dollar has strengthened equity markets diverged and fears of European contagion and uncertainty spreading to the world economy and ... |
| WILL A VIRGIN UPSTART SHAKE UP OUR BANKS? | The Mail on Sunday | 11/20/2011 | IT'S a tall order, but the question being asked of Jayne-Anne Gadhia is, can she change the face of British banking? The boss of Virgin Money led the group's successful £1 billion bid for Northern Rock, but winning the bidding battle may ... |
| Barclays Bank of Kenya Ltd . - Company Capsule | MarketResearch.com | 11/20/2011 | Published By: iCD Research Synopsis ICD Research's Barclays Bank of Kenya Ltd. - Company Capsule contains a company overview, key facts, key employees, products and services, locations and subsidiaries as well as financial ratios. |
| Barclays Capital raises smartphone growth forecasts | Central News Agency English News | 11/20/2011 | Taipei, Nov. 20 (CNA) Barclays Capital has revised upward its smartphone shipment growth forecasts for 2011 and next year due to increasing sales of low-priced models in China. |
| L&G in caravan outing; DIGEST | The Sunday Times | 11/20/2011 | The private equity arm of Legal & General has made its third foray into the caravan industry with the purchase of ABI, a manufacturer of holiday homes, in a deal worth between £30m and £40m. |
| Is the bank to blame for this theft? | The Sunday Telegraph | 11/20/2011 | Don't throw this note away, as the accompanying letter will explain how I lost £8,000, which I withdrew from my current account two years ago because of negligence and lack of security to Barclays Bank customers. It was not our fault ... |
| Barclays CEO: European Banking Sector Likely To Consolidate Over 2012 - Report | Dow Jones International News | 11/20/2011 | SINGAPORE (Dow Jones)--Europe's banking sector could consolidate over the next year as lenders shed weaker business units, raise cost efficiency and streamline balance sheets, Barclays PLC (BARC.LN) Chief Executive Bob Diamond said in ... |
| Barclays CEO sees consolidation among Europe's banks-report | Reuters News | 11/20/2011 | SINGAPORE, Nov 21 (Reuters) - Europe's banking sector is likely to see a wave of consolidation in the next 12 months as banks shed weaker units and focus on areas where they are stronger, Barclays CEO Bob Diamond said in an interview ... |
| Barclays Capital Strengthens Its Bank M&A Game | American Banker | 11/21/2011 | The last few months have been a coming out party for Barclays Capital Inc.'s recently overhauled bank M&A team in the U.S. The outfit, which Barclays picked up when it acquired most of Lehman Brothers after the meltdown, began 2011 ... |
| Barclays , Deutsche Bank , Wells Fargo take part in L-3 Communications USD500m notes placement | M2 Banking & Credit News | 11/21/2011 | 21 November 2011 -- Barclays (LON:BARC), Deutsche Bank (ETR:DBK), Wells Fargo (NYSE:WFC), Merrill Lynch Pierce Fenner & Smith, Scotia Capital (USA) and SunTrust Robinson Humphrey have been appointed book-runners of L-3 Communications ... |
| BARCLAYS PLC - Ireland TOP Form 38.5 Disclosure - Greencore Group Plc | Business Wire Regulatory Disclosure | 11/21/2011 | LONDON -   FORM 38.5   IRISH TAKEOVER PANEL   DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER ... |
| Lloyds Names New Interim CEO If Horta-Osorio Delays Return | Dow Jones International News | 11/21/2011 | -- David Roberts, non-executive director and chairman of Risk Committee, named -- Lloyds says Horta-Osorio making good progress on medical recovery |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lloyds Wooing RSA's Culmer For Finance Director -Sky's Kleinman | Dow Jones International News | 11/21/2011 | LONDON (Dow Jones)--Lloyds Banking Group PLC (LYG) is trying to recruit the finance director of RSA Insurance Group PLC (RSA.LN) to the same role at the taxpayer-backed bank, Sky News business reporter Mark Kleinman reports. |
| IFCI, DCB Pull Out of Corp Debt Recast Model | The Economic Times - Delhi Edition | 11/21/2011 | State-run lenders join the league of Kotak, HSBC & Barclays as they are not finding the RBI-blessed CDR model beneficial State-run IFCI and the Development Credit Bank have pulled out of the corporate debt restructuring (CDR) model ... |
| Barclays Wealth sees interest in private investment banking services increase four fold among Greater China clients; Greater China region ... | ENP Newswire | 11/21/2011 | Release date - 17112011 Barclays Wealth, the global wealth management division of Barclays PLC, has seen interest in its private investment banking services increase four fold among its Greater China clients, especially with the rapid rate ... |
| Barclays Wealth announces fourth office opening in the South East; Barclays Wealth opens new office in Priory Place, Chelmsford | ENP Newswire | 11/21/2011 | Release date - 18112011 Chelmsford: Barclays Wealth announces today that it has opened a new office in Chelmsford, Essex, signalling its continued growth throughout the South East. |
| EU to discuss joint issues of bonds, WSJ reports | Theflyonthewall.com | 11/21/2011 | The EU's executive arm will this week discuss proposals for joint issues of bonds among the currency's 17 governments, the Wall Street Journal reports, combining its strength in the bond markets to replace some or all of the ... |
| Goldman, Apollo to make offer for BofA's MBNA Europe unit, Sky News reports | Theflyonthewall.com | 11/21/2011 | The private equity unit of Goldman Sachs (GS) has teamed up with Apollo Global Management (APO) to make an offer for Bank of America's (BAC) MBNA Europe unit, Sky News reports. Previous reports indicated that Barclays (BCS) was also ... |
| Foreign banks increase deposits at the Fed, Bloomberg reports | Theflyonthewall.com | 11/21/2011 | Foreign bank deposits at the Federal Reserve more than doubled to $715B since the end of 2010, helping the dollar's status as the world's reserve currency, reports Bloomberg. Some 47 foreign banks held balances of over $1B at the ... |
| CEO of Barclays forecasts more consolidation among banks in Europe | Global Banking News | 11/21/2011 | According to Bob Diamond, CEO of Barclays Plc (LSE: BARC), the European banking sector is set to witness more consolidation. According to Diamond, more European banks would shed weaker units and focus on areas where they are stronger. |
| Investment Adviser: Luthman admits error on buying Barclays shares. | Investment Adviser | 11/21/2011 | Walker Crips Asset Management's Jan Luthman has admitted his decision to purchase Barclays after almost four years out of banks was a mistake. |
| Investment Adviser: Vanguard appoints equity and fixed income heads. | Investment Adviser | 11/21/2011 | Vanguard has hired Nick Pierce as its bond head and Joy Yang as head of equities. Mr Pierce, who will take the role of head of fixed income operations, has previously worked at Barclays Global Investors and Gartmore. |
| Banca Popolare di Milano cap hike subscribed 81.7% | ADPnews Italy | 11/21/2011 | (SeeNews) - Nov 21, 2011 - Italy's Banca Popolare di Milano (BIT:PMI) said its EUR-800-million (USD 1.081bn) cap hike ended Friday with subscription of 81.7% of the shares up for offer for a combined EUR 653.1 million. |
| New owner for Uetikon. | Speciality Chemicals | 11/21/2011 | Barclays Private Equity has obtained a 90% controlling share in CU Chemie Uetikon from Switzerland-based CPH Chemie + Papier Holding for an undisclosed amount. With 110 employees in Germany, Uetikon is forecast to enjoy a 30% sales hike in ... |
| Commodities investments rebounds by $2.1bn in Oct-BarCap | Reuters News | 11/21/2011 | Nov 21 (Reuters) - Investment flows into commodities rebounded in October by $2.1 billion, following the largest ever monthly outflow of institutional funds from commodities last month, Barclays Capital said on Monday. |
| Moody's Investors Service assigns definitive credit ratings to four classes of UK RMBS notes issued by Gracechurch Mortgage Financing PLC | Moody's Investors Service Press Release | 11/21/2011 | GBP 2,384 million of Debt Securities rated Moody's Investors Service assigns definitive credit ratings to the following classes of notes issued by Gracechurch Mortgage Financing PLC: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400716444) | Moody's Investors Service Ratings Delivery Service | 11/21/2011 | CUSIP: ISIN: XS0400716444 Common Code: 040071644 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479404 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5B5) - (ISIN US06739J5B50) | Moody's Investors Service Ratings Delivery Service | 11/21/2011 | CUSIP: 06739J5B5 ISIN: US06739J5B50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821887987 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0466082913) | Moody's Investors Service Ratings Delivery Service | 11/21/2011 | CUSIP: ISIN: XS0466082913 Common Code: 046608291 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821929546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548392272) | Moody's Investors Service Ratings Delivery Service | 11/21/2011 | CUSIP: ISIN: XS0548392272 Common Code: 054839227 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050017 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548400554) | Moody's Investors Service Ratings Delivery Service | 11/21/2011 | CUSIP: ISIN: XS0548400554 Common Code: 054840055 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050071 |
| Barclays [Banking] falls in four out of last five days, for a 5-day fall of 8.0% | News Bites - United Kingdom | 11/21/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L) fell GBX8.90 (or 5.3%). The stock fell in four out of last 5 trading days, for a 5-day fall of 8.0% to close at GBX157.50. Compared with the FTSE 100 index, which fell 140.3 points (or 2.6%) on ... |
| Barclays Bank Of Kenya [NSE 20-Share] rises 1.1% on weak volume, ending a five-day streak of losses, monthly rise of 14.0% | News Bites - Africa | 11/21/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest bank by market capitalisation, rose 15.0c (or 1.1%) to close at KES13.45, ending a five-day streak of losses. Compared with the NSE 20-Share ... |
| ABSA Group [Africa Top 40] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 11/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest bank by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. The stock ... |
| Capitec Bank Holdings [Africa Financials] dips 0.5% on high volume falling for a fourth consecutive day, a four day fall of 1.1% | News Bites - Africa | 11/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 81.0c (or 0.5%) on high volume to close at ZAR179.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell 209.4 points (or 0.7%) on the day, this was a ... |
| Bank workers jailed for defrauding pensioners' accounts | Your Local Guardian | 11/21/2011 | Two Barclays Bank employees have been jailed for defrauding elderly customers out of £1.4 million. Personal banker Andrew Waters, 26, who was based at Barclays in Croydon and Karl Edwards, 44, who was manager of Barclays in Birmingham, were ... |
| NBC Tabora Constructs Sh70 Million Worth Dormitory for Disadvantaged Children | All Africa | 11/21/2011 | Tabora, Nov 21, 2011 (The Citizen/All Africa Global Media via COMTEX) -- Parents in the country have been challenged to ensure that their children engage meaningfully in studies as preparations to help them face and compete well in the ... |
| Blueline Award Threatens Existence of EADB | All Africa | 11/21/2011 | Nov 21, 2011 (The East African/All Africa Global Media via COMTEX) -- East Africa Community leaders are facing a fresh dilemma over the future of a key regional financial institution slapped with a $137 million bill by a Dar es Salaam ... |
| Barclays duo jailed over £1.4m fraud | Citywire | 11/21/2011 | Two Barclays' staff have been jailed for five years each for fraud that saw them take £1.4 million from elderly customers. Karl Dean Edwards, 43, manager of the Hagley Road branch of Barclays in Birmingham, and Andrew Waters, 26, who ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/21/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| WSJ BLOG/Deal Journal: Merger Monday: Gilead's $10.4 Billion Bet | Dow Jones News Service | 11/21/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide It has been a slow few weeks for big corporate deal making. But today we have at least two big takeovers ... |
| SGI to Present at the Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 11/21/2011 | FREMONT, Calif., Nov. 21, 2011 /PRNewswire/ -- SGI(R) (NASDAQ: SGI), the trusted leader in technical computing, today announced that Jim Wheat, Chief Financial Officer, will present at the Barclays Capital Global Technology Conference at ... |
| OCZ Technology to Present at the Barclays Capital Global Technology Conference | GlobeNewswire | 11/21/2011 | SAN JOSE, Calif., Nov. 21, 2011 (GLOBE NEWSWIRE) -- OCZ Technology Group, Inc. (Nasdaq:OCZ), a leading provider of high-performance solid-state drives (SSDs) for computing devices and systems, today announced that Ryan Petersen, Chief ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/21/2011 | TIDMIEGY RNS Number : 4269S iShares Barclays Euro Gov Bond 5-7 19 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-Nov-11 NAV PER SHARE: Official NAV ... |
| Lloyds Banking Group PLC UPDATE ON MANAGEMENT PLANS | Regulatory News Service | 11/21/2011 | TIDMLLOY RNS Number : 4370S Lloyds Banking Group PLC 21 November 2011 21 November 2011 LLOYDS BANKING GROUP PROVIDES AN UPDATE ON MANAGEMENT PLANS |
| Barclays boss sees banking consolidation in Europe | Business Times Singapore | 11/21/2011 | Strategic opportunities will lie less in buyouts of institutions and more in consolidation of activities (SINGAPORE) Europe's banking sector could witness a wave of consolidation over the next year as banks shed sub-scale activities, ... |
| Barclays on Health Care Facilities: Feinstein's Weekly Insights & Observations | StreetInsider.com | 11/21/2011 | Barclays on Health Care Facilities: Feinstein's Weekly Insights & ObservationsBarclays analyst, Adam Feinstein, said, "Barclays Capital Health Care Facilities Review of Supply Cost Initiatives with Tenet Healthcare (NYSE: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays on U.S. Department Stores/Broadlines: Updated 2011 Holiday Outlook | StreetInsider.com | 11/21/2011 | Barclays on U.S. Department Stores/Broadlines: Updated 2011 Holiday Outlook Analyst, Robert S. Drbul, said, "As we head into the important holiday selling season, we note that trends at retail have generally been solid following a ... |
| Lloyds names replacement chief executive; The group has said that David Roberts will become interim group chief executive if António Horta-Osório does not return | thetimes.co.uk | 11/21/2011 | David Roberts, a former executive at Barclays, will take over at the helm of Lloyds Banking Group should its chief executive not return from a stretch of fatigue-induced sick leave. |
| Export controls enforcement intensifies; Anything but strict compliance with regulations may expose a company to severe civil and criminal... | The National Law Journal | 11/21/2011 | Under the Obama administration, the U.S. government has significantly intensified its enforcement of U.S. export regulations, resulting in an extraordinary uptick in both civil and criminal penalties. The most prominent of these regulations ... |
| Banca Popolare di Milano sees 81.7% subscription of EUR800m share issue | M2 Banking & Credit News | 11/22/2011 | 22 November 2011 - Italian lender Banca Popolare di Milano (BIT:PMI) said its shareholders subscribed 81.7% of its EUR800m (USD1.1bn) capital increase that ended on Friday. |
| AUROBINDO PHARMA LTD. Disclosures under Reg. 31(1) and 31(2) of SEBI (SAST) Regulations, 2011 | BSE Company Announcements | 11/22/2011 | P V Ramprasad Reddy has submitted the disclosure under Regulation 31(1) and 31(2) of SEBI (Substantial Acquisition of Shares & Takeovers) Regulations, 2011 to BSE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/22/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 22/11/11 Issue Barclays Bank Plc - Series 197 - GBP200,000,000 FRN due May 2012   ISIN ... |
| Cypress to Address Barclays Capital Global Technology Conference on December 8 | Business Wire | 11/22/2011 | Presentation to be Webcast on Cypress Website at: http://www.cypress.com/investors SAN JOSE, Calif.-- (BUSINESS WIRE)--November 22, 2011-- Cypress Semiconductor Corp. (Nasdaq:CY) today announced that Executive Vice President of Finance and ... |
| Stratasys to Present at the Barclays Capital Global Technology Conference | Business Wire | 11/22/2011 | MINNEAPOLIS--(BUSINESS WIRE)--November 22, 2011-- Stratasys, Inc. (Nasdaq: SSYS) today announced that Scott Crump, CEO will present at the Barclays Capital Global Technology Conference on December 7, 2011 at 3:30 p.m. PT. This event will ... |
| Nationwide Warns UK Retail Deposit Competition May Hit Margins | Dow Jones International News | 11/22/2011 | --1H pretax profit up 17% excluding own-debt gains --Market share grows in savings, mortgages -- Exposure to weaker European countries' non-government debt is GBP1.9 billion |
| European banks reduce lending, WSJ reports | Theflyonthewall.com | 11/22/2011 | A reduction in lending by European banks is now being felt by companies in Africa, Australia and Latin America, as borrowing becomes more difficult and expensive, pressuring slowing economies, reports the Wall Street Journal. |
| U.K. banks agree to voluntary rules on charges, Independent reports | Theflyonthewall.com | 11/22/2011 | Barclays (BCS), HSBC (HBC), Lloyds (LYG), Royal Bank of Scotland (RBS) and Santander (STD) have signed a voluntary agreement that will make overdraft charges fairer and more manageable by warning customers when they are close to incurring ... |
| Germany says it won't do more to counter market turmoil, Bloomberg reports | Theflyonthewall.com | 11/22/2011 | Germany rejected calls from allies and investors to do more to counter market turmoil, according to a senior lawmaker in Chancellor Merkel's coalition, reports Bloomberg. |
| Complex deals for top bosses | The Guardian | 11/22/2011 | One idea put forward by the High Pay Commission is simplifying pay deals for the biggest stars of the UK's top companies - who now typically receive salaries, annual bonuses and long-term incentive plans paid out in shares and based on ... |
| Barclays : Commodity assets under management reach $412 bn | Commodity Online | 11/22/2011 | India, Nov. 22 -- LONDON (Commodity Online): Total assets under management in commodities reached $412 billion in October just $39 billion short of the all time records set in April said Barclays Capital in a research note. During October ... |
| Lloyds Names New Interim CEO | The Wall Street Journal Online | 11/22/2011 | LONDON—Lloyds Banking Group PLC Chief Executive announced a second back-up plan if Chief Executive António Horta-Osório's leave of absence continues into 2012, but shares tumbled to a 2½-year low amid uncertainty over the lender's ... |
| Advanced Micro Devices Inc - To Present At Barclays Capital Global Technology Conference | Market News Publishing | 11/22/2011 | ADVANCED MICRO DEVICES INC ("AMD-N") - To Present At Barclays Capital Global Technology Conference AMD announced that Thomas Seifert, Senior Vice President and Chief Financial Officer, will present at the Barclays Capital Global ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548392199) | Moody's Investors Service Ratings Delivery Service | 11/22/2011 | CUSIP: ISIN: XS0548392199 Common Code: 054839219 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038452 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GPG5) - (ISIN US06740GPG54) | Moody's Investors Service Ratings Delivery Service | 11/22/2011 | CUSIP: 06740GPG5 ISIN: US06740GPG54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822663084 Moodys Debt Number: 0822663086 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548361475) | Moody's Investors Service Ratings Delivery Service | 11/22/2011 | CUSIP: ISIN: XS0548361475 Common Code: 054836147 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049982 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX74) - (ISIN US06738JX747) | Moody's Investors Service Ratings Delivery Service | 11/22/2011 | CUSIP: 06738JX74 ISIN: US06738JX747 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX58) - (ISIN US06738JX580) | Moody's Investors Service Ratings Delivery Service | 11/22/2011 | CUSIP: 06738JX58 ISIN: US06738JX580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053363 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX66) - (ISIN US06738JX663) | Moody's Investors Service Ratings Delivery Service | 11/22/2011 | CUSIP: 06738JX66 ISIN: US06738JX663 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053362 |
| AMD to Present at Barclays Capital Global Technology Conference | M2 Presswire | 11/22/2011 | SUNNYVALE, Calif. — AMD (NYSE: AMD) today announced that Thomas Seifert, Senior Vice President and Chief Financial Officer, will present at the Barclays Capital Global Technology Conference at 10:30 a.m. PST on Wednesday, December 7, 2011 ... |
| Vmware Inc - To Present At The Barclays Capital Global Technology Conference | Market News Publishing | 11/22/2011 | VMWARE INC ("VMW-N") - To Present At The Barclays Capital Global Technology Conference VMware, Inc., the global leader in virtualization and cloud infrastructure, announced that Mark Peek, Chief Financial Officer and Co-President, ... |
| Barclays becomes first major high street bank to join RNIB's Make Money Talk campaign | M2 Presswire | 11/22/2011 | Barclays has today announced it will join Royal National Institute of Blind People's (RNIB) campaign by committing to roll out 'talking ATMs' towards the end of 2012. The Make Money Talk campaign aims to make ATMs more accessible to the ... |
| Financial Services Advisory Board (FiSAB) | M2 Presswire | 11/22/2011 | Finance Secretary John Swinney has today announced eight new members of the Financial Services Advisory Board (FiSAB). Comprising leading figures from finance, higher education and the trade union movement, the eight new members are senior ... |
| Barclays Bank Of Kenya [NSE 20-Share] falls in four out of last five days, for a 5-day fall of 2.2% | News Bites - Africa | 11/22/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) fell 25.0c (or 1.9%). The stock fell in four out of last 5 trading days, for a 5-day fall of 2.2% to close at KES13.20. Compared with the NSE 20-Share index, which fell ... |
| NW18:World Markets At A Glance: Shares down on US, European debt worries | NewsWire18 - MoneyWire | 11/22/2011 | NewsWire18, Tuesday, Nov 22 . MUMBAI - Asian shares were mostly weak today as lawmakers in the US failed to reach a deal to reduce the nation's hefty deficit, while worries that France was moving closer to a sovereign-rating downgrade ... |
| Nagging 'NextGen' Problem: Protecting the Inheritance | Registered Rep. | 11/22/2011 | That nagging "NextGen" problem just won't go away. In addition to wealth managers' concerns about retaining the children of their clients as customers, evidence continues to pile up that parents remain highly concerned that their children ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 11/22/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Bank, Energy Firm Launch Solar Scheme for Employees | All Africa | 11/22/2011 | Dar es Salaam, Nov 22, 2011 (The Citizen/All Africa Global Media via COMTEX) -- Barclays Bank and Rex Investment Limited have signed a memorandum of understanding to support the Bank's staff for the installation of solar power systems ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/22/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| SINGAPORE TELECOMMUNICATIONS LIMITED . US$200 million floating rate note issue due 2018 | ASX ComNews (Text version of ASX Company Announcements) | 11/22/2011 | SINGAPORE TELECOMMUNICATIONS LIMITED (Incorporated in the Republic of Singapore) Company Registration Number: 199201624D US$200 million ... |
| BANK OF SCOTLAND PLC ; Director Appointment/Resignation | ASX ComNews (Text version of ASX Company Announcements) | 11/22/2011 | 21 November 2011 LLOYDS BANKING GROUP PROVIDES AN UPDATE ON MANAGEMENT PLANS Following the announcement of 2 November 2011 stating that the Group CEO, António Horta-Osório, had taken a short leave of absence on medical advice, the Lloyds ... |
| Banks' yuan positions declined in October | China Daily - Hong Kong Edition | 11/22/2011 | Economists expect slowdown in appreciation, monetary loosening BEIJING - Chinese banks' yuan positions for foreign exchange purchases fell for the first time in four years last month, sparking expectations of a slowdown in yuan ... |
| Metinvest Increased Its 5-Year Syndicated Facility to USD 1 Billion | RIA Oreanda-News | 11/22/2011 | Companies. Kyiv. OREANDA-NEWS . November 22, 2011. Metinvest B.V. (the Company), a parent company of the international vertically integrated steel and mining group of companies, today announced that it has secured a USD 1 billion 5-year ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/22/2011 | TIDMIEGY RNS Number : 5184S iShares Barclays Euro Gov Bond 5-7 22 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays on U.S. Retail Softlines: 2011 Holiday Outlook - Abercrombie (ANF) Best Positioned in Teen Sector | StreetInsider.com | 11/22/2011 | Barclays on U.S. Retail Softlines: 2011 Holiday Outlook Barclays analyst says, "With the start of the holiday season around the corner, we remain encouraged by recent retail sales trends with sales continuing to beat expectations. ... |
| Graphic: pay gap at all time high as average wages stagnate; The gap between the average worker's wage and company directors has widened... | Telegraph.co.uk | 11/22/2011 | The increase in wages for the average worker over the same period is only 300 per cent. In 1979-1980 the boss of Barclays bank could expect to earn around £87,000, sixteen times what the average worker earned at the time. |
| Barclays workers jailed for role in bank fraud; Two former employees of Barclays bank have been jailed for helping siphon over a million pounds from vulnerable elderly customers into offshore accounts | Telegraph.co.uk | 11/22/2011 | Karl Dean Edwards, a 43-year-old manager at a Barclays branch in Birmingham and Andrew Waters, 26, who worked for the bank in Croydon, were both sentenced to five years in prison after pleading guilty of conspiracy to defraud. |
| IFR-ABS-Issuance for 2012 likely to remain stable - Barclays | Reuters News | 11/22/2011 | By Adam Tempkin and Charles Williams NOV 22 (IFR) - Barclays Capital expects between US$100bn and US$115bn in non-mortgage US asset-backed securities issuance in 2012, according to a report released on Tuesday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JP80) - (ISIN US06739JP808) | Moody's Investors Service Ratings Delivery Service | 11/23/2011 | CUSIP: 06739JP80 ISIN: US06739JP808 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821895158 |
| Wednesday's biggest gaining and declining stocks; Big Lots , Diamond Foods, Groupon , MF Global , Pandora Media | MarketWatch | 11/23/2011 | NEW YORK (MarketWatch) — Shares of the following companies made notable moves in Wednesday's U.S. stock market: Advancers MF Global Holdings Ltd's (MF, US)  shares jumped 8% after Reuters reported administrators for the defunct brokerage's ... |
| Barclays Bank Of Kenya [NSE 20-Share] drops on high volatility | News Bites - Africa | 11/23/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded between an intraday low of KES13.0 and a high of KES13.20, suggesting a trading opportunity between ... |
| Capitec Bank Holdings [Africa Financials] rises 0.7% on below average volume, ending a five-day streak of losses | News Bites - Africa | 11/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, rose ZAR1.20 (or 0.7%) to close at ZAR177.20, ending a five-day streak of losses. Compared ... |
| ABSA Group [Africa Top 40] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 11/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.98. The 50-day EMAP has decreased to ... |
| US residential, commercial gas demand drop exaggerated: Barclays | Platts Commodity News | 11/23/2011 | Washington (Platts)--23Nov2011/1235 pm EST/1735 GMT Despite reports from utilities that US residential and commercial natural gas demand may fall sharply because of the weak economoy and other pressures, a Barclays Capital analysis that ... |
| UPDATE:UK Bank Lending Subdued, But In Line To Hit Govt Targets | Dow Jones Asian Equities Report | 11/23/2011 | -- U.K. net bank lending subdued, businesses made net repayment -- Euro-zone crisis, U.K. economic concerns weighing on business confidence -- U.K. banks in line to hit government lending targets despite low lending levels |
| Metinvest get a credit. | AK&M (Russia) | 11/23/2011 | Metinvest B.V. get the 5-year pre-export credit in the volume of $1bn, the company informed. Deutsche Bank AG, ING Commercial Banking, Natixis, Unicredit Bank AG and West LB AG started the syndication of the credit among the banks-partners ... |
| Barclays , Goldman, GE Capital lend USD150m to Iconix Brand | M2 Banking & Credit News | 11/23/2011 | 23 November 2011 - Barclays Capital, Goldman Sachs Bank USA and GE Capital Markets have extended a USD150m (EUR111.4m) secured revolving credit facility to Iconix Brand Group Inc (NASDAQ:ICON), the US brand manager said Tuesday. |
| BARCLAYS PLC - Ireland TOP Rule 38.5 - Greencore Group Plc | Business Wire Regulatory Disclosure | 11/23/2011 | LONDON - FORM 38.5 IRISH TAKEOVER PANEL DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER PANEL ACT, 1997, TAKEOVER RULES, 2007 (AS AMENDED) DEALINGS BY CONNECTED EXEMPT MARKET-MAKERS |
| China's oil demand to surpass IEA forecasts, Barclays says | China Energy | 11/23/2011 | China's oil consumption by 2015 will be "significantly" higher than International Energy Agency forecasts, surging 35 percent from this year, as economic expansion spurs fuel demand, Barclays Capital said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AIG unlikely to take Q4 reserve charges: Barclays | China Insurance | 11/23/2011 | Bailed-out insurer American International Group is unlikely to add to reserves in the current quarter, though investors may not be convinced the reserves are adequate, Barclays Capital said Tuesday. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/23/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| TALKING ATM HELPS BLIND | Daily Mail | 11/23/2011 | TALKING cash machines are set to arrive on the High Street to help blind and partially-sighted people manage their money. Barclays says it will become the first bank to roll out the machines, with all 3,500 of its ATMs adapted by the end of ... |
| WSJ BLOG/MarketBeat: Gold: Not As Scarce As You Think | Dow Jones News Service | 11/23/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Matt Day Gold has been valued as a quasi-currency for centuries for its malleability, lack of industrial uses and ... |
| WSJ BLOG/MarketBeat: Euro's Bizarre Strength Won't Last: Barclays | Dow Jones News Service | 11/23/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Anusha Shrivastava |
| DJ US HOT STOCKS: BIG | Dow Jones Chinese Financial Wire | 11/23/2011 | Barclays Capital lowered its stock-investment rating on Big Lots Inc. (BIG, $36.65, -$2.12, -5.47%) to equalweight from overweight, citing concerns over the close-out retailer's fourth-quarter earnings. Big Lots' toy business has ... |
| LogMeIn to Present at Upcoming J.P. Morgan , Barclays Conferences | GlobeNewswire | 11/23/2011 | WOBURN, Mass., Nov. 23, 2011 (GLOBE NEWSWIRE) -- LogMeIn, Inc. (Nasdaq:LOGM), a provider of cloud services for devices and data, today announced that management will present at the J.P. Morgan SMid Cap Conference in New York on December ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/23/2011 | TIDMIEGY RNS Number : 6032S iShares Barclays Euro Gov Bond 5-7 23 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Nov-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 11/23/2011 | TIDMIRSH RNS Number : 6564S Juno (Eclipse 2007-2) Ltd 23 November 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |
| Next PLC Transaction in Own Shares | Regulatory News Service | 11/23/2011 | TIDMNXT RNS Number : 6715S Next PLC 23 November 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Mathewson to advise Salmond on economy | The Scotsman | 11/23/2011 | FORMER Royal Bank of Scotland chief executive Sir George Mathewson has been named as a consultant to the Scottish Government's Financial Services Advisory Board (Fisab) amid a raft of appointments. |
| Barclays (BCS) May Spin-Off Arb Team Into Hedge Fund Next Year -Bloomberg | StreetInsider.com | 11/23/2011 | Bloomberg reporting Barclays (NYSE: BCS) rumored to spin-off its arb team into a hedge fund on January 1st. Sources have said the fund will begin with a $150 million initial investment. |
| Barclays Maintains an 'Equalweight' on Xylem (XYL); 3Q11: Details + Model | StreetInsider.com | 11/23/2011 | Barclays Maintains an 'Equalweight' on Xylem (NYSE: XYL) price target of $28.00.Barclays analyst says, "Xylem reported full 3Q results after the close last night. 3Q adjusted EPS was $0.55, excluding $0.13 of one-time ... |
| Winner is building his company into a giant | The Journal, Newcastle | 11/23/2011 | NORTH EAST BUSINESS EXECUTIVE OF THE YEAR 2011 Sponsored by BILL SCOTT marked another period of growth for the firm he built from scratch into an £84m-a-year giant by picking up the prestigious North East Business Executive of the Year 2011 ... |
| BarCap Taps Japan Global Markets Chief | Derivatives Week | 11/23/2011 | Barclays Capital has appointed Nicholas Wright as head of global capital markets for Barclays Capital Japan. Before joining the Tokyo office, Wright, who will oversee sales and trading activities including fixed income, rates and equities, ... |
| State Street Offers Pair Of Fixed-Income ETFs | Derivatives Week | 11/23/2011 | State Street Global Advisors has debuted two new additions to its exchange-traded fund range, SPDR Barclays Capital Short Term Treasury ETF and the SPDR Barclays Capital Investment Grade Floating Rate ETF. Both began trading on the NYSE ... |
| Barclays Wealth CIO: Europe To Escape Disaster, Barely | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 11/23/2011 | Barclays Wealth CIO Aaron Gurwitz said Europe will avoid disaster, barely. "We think there's a good chance Europe will avoid disaster, but they won't do much better than that," Gurwitz said. "The problem won't go away anytime ... |
| Pay tsars say sorry to Barclays | i | 11/23/2011 | Features | the diary Red faces at the High Pay Commission, which was naturally keen to find a high profile example of an overpaid executive for its report yesterday on outlandish remuneration packages. A banker was always going to be the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| IP&L Nets Low Coupon For Long Debt | Power, Finance, and Risk | 11/23/2011 | AES Corp. subsidiary Indianapolis Power & Light Co. has joined a host of issuers snagging low rates for 30-year debt, inking a 4.75% coupon for $140 million in first mortgage bonds. "You rarely see 30-year deals below 6%, but now you're ... |
| ADVISERS: HAWKPOINT; CHRISTOPHER KEMBALL HAWKPOINT | City AM | 11/23/2011 | CHRISTOPHER Kemball, Hawkpoint's vice chairman, and managing director Colin Christie are lead advisers to Hamworthy on its takeover. With more than 35 years of investment banking experience, Kemball's CV includes stints at ING ... |
| ABP Plans Investors Meetings Ahead Of Potential Bond | Dow Jones Global FX & Fixed Income News | 11/23/2011 | LONDON (Dow Jones)--U.K.-based ABP Finance PLC plans a series of meetings ahead of a potential bond, one of the banks organizing the meetings said Wednesday. |
| Santa Mike sings up for charity's fun run | Cornish Guardian | 11/23/2011 | A PADSTOW pensioner is the oldest person so far to sing up for the Cornwall Hospice Care Santa Fun Run. Mike Fox, 78, already dons his own Santa suit each Christmas when he gives presents to his five grandchildren. But this year, the retired ... |
| HSBC Chairman: ICB Capital Requirements Could Cost GBP2B+ | Dow Jones International News | 11/23/2011 | LONDON (Dow Jones)--Cutting bank bonuses would do little to free up cash for lending to small businesses, Royal Bank of Scotland Group PLC (RBS) Chief Executive Stephen Hester told U.K. lawmakers Wednesday. |
| UPDATE: BarCap Undertakes TalkTalk Accelerated Book Build - Traders | Dow Jones International News | 11/23/2011 | -- 26 million TalkTalk shares to be offered at 126 pence to 128 pence -- Best Buy is the seller of TalkTalk shares, say trader, analyst (Adds details of possible seller of shares in third paragraph, share prices in final paragraph.) |
| Barclays Wealth to focus on China as part of Asia Pacific strategy in 2012 | Datamonitor News and Comment | 11/23/2011 | Barclays Wealth, the global wealth management division of Barclays PLC, has announced that the company will continue to focus on Greater China as part of its overall key Asia Pacific markets strategy in 2012, as it seeks to more than double ... |
| Barclays Wealth opens new office in Chelmsford, Essex | Datamonitor News and Comment | 11/23/2011 | Barclays Wealth, the global wealth management division of Barclays PLC, has opened a new office in Chelmsford, Essex. The new office - which is the fourth opened by Barclays Wealth in the South East in the second half of this year - sees ... |
| AMD to Present at Barclays Capital Global Technology Conference | ENP Newswire | 11/23/2011 | Release date - 22112011 SUNNYVALE, Calif. - AMD (NYSE: AMD) today announced that Thomas Seifert, Senior Vice President and Chief Financial Officer, will present at the Barclays Capital Global Technology Conference at 10:30 a.m. PST on ... |
| Barclays becomes first major high street bank to join RNIB's Make Money Talk campaign | ENP Newswire | 11/23/2011 | Release date - 22112011 Barclays has today announced it will join Royal National Institute of Blind People's (RNIB) campaign by committing to roll out 'talking ATMs' towards the end of 2012. |
| Bank of Valletta announces Strategic Alliance with Barclays Wealth | ENP Newswire | 11/23/2011 | Release date - 22112011 Bank of Valletta has announced a new strategic alliance with with Barclays Wealth, a leading global wealth management firm. |
| Combined Notice of Filings | Federal Energy Regulatory Commission Documents | 11/23/2011 | Regulatory Documents - Federal Energy Regulatory Commission Take notice that the Commission has received the following Natural Gas Pipeline Rate and Refund Report filings: |
| German bund auction misses targets, sends euro lower, Bloomberg says | Theflyonthewall.com | 11/23/2011 | Germany misses maximum sales target by 35% at 10 year bund auction, sending the euro lower, says Bloomberg. Reference Link |
| Banks plan for euro zone break up, WSJ reports | Theflyonthewall.com | 11/23/2011 | A sign that a significant part of the world's foreign-exchange trading infrastructure is bracing itself for a possible breakup of the euro zone is that CLS Bank International, which operates a platform in which banks settle most of ... |
| EU banks in search of deposits, WSJ reports | Theflyonthewall.com | 11/23/2011 | European banks are now fighting for deposits, pressuring the Continent's banking system, as individuals and businesses pull billions of euros of deposits out of banks in countries such as Spain and Italy, according to bank disclosures ... |
| Nowotny: Fears about Austria's AAA rating "wildly exaggerated," Reuters reports | Theflyonthewall.com | 11/23/2011 | Fears that Austrian banks' exposure to central and eastern Europe could harm the country's AAA credit rating are "wildly exaggerated", European Central Bank Governing Council member Ewald Nowotny told the Financial ... |
| Portugal could need EUR25B more in bailout, Reuters reports | Theflyonthewall.com | 11/23/2011 | An ex-government official has gone on record saying Portugal could need as much as EUR20B-25B in rescue funds to finance public companies, according to Reuters. |
| Germany's Merkel warns on Greek aid, Reuters reports | Theflyonthewall.com | 11/23/2011 | German Chancellor Merkel rejected criticism of the ECB for not taking more steps to help stop the euro zone debt crisis and said that more aid to Greece couldn't be paid out unless big parties in the country committed in writing to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Combined Notice of Filings | Federal Register | 11/23/2011 | Take notice that the Commission has received the following Natural Gas Pipeline Rate and Refund Report filings: Filings Instituting Proceedings |
| Bank of Valletta has entered into alliance with Barclays Wealth | Global Banking News | 11/23/2011 | Bank of Valletta (BOV) has announced that it has entered into an alliance with Barclays Wealth, a unit of Barclays Plc (LSE: BARC). The agreement between the two companies will allow clients of BOV to access a range of Barclays Wealth ... |
| UK's ABP plans bond issuance | Global Banking News | 11/23/2011 | UK-based ABP Finance Plc is planning a bond issuance, and is preparing for a series of meetings. ABP is set to meet investors in London on Friday and Monday and in Edinburgh on Tuesday. Terms of the transaction, including the size and ... |
| BUSINESS DIARY | The Independent | 11/23/2011 | Business Barclays wronged by pay tsars Red faces at the High Pay Commission, which was naturally keen to find a high profile example of an overpaid executive for its report yesterday on outlandish remuneration packages. A banker was always ... |
| FORM 8-K: BROWN-FORMAN FILES CURRENT REPORT | US Fed News | 11/23/2011 | WASHINGTON, Nov. 23 -- Brown-Forman Corp., Louisville, Ky., files Form 8-K (current report) with Securities and Exchange Commission on Nov. 21. |
| IP&L Nets Low Coupon For Long Debt | Power, Finance, and Risk | 11/23/2011 | AES Corp. subsidiary Indianapolis Power & Light Co. has joined a host of issuers snagging low rates for 30-year debt, inking a 4.75% coupon for $140 million in first mortgage bonds. "You rarely see 30-year deals below 6%, but now you're ... |
| Recruiting Wars for Teams Heat Up | Research | 11/23/2011 | A five-member team of Merrill Lynch advisors based in New York, led by Harvey Kadden and boasting more than $1 billion in assets and $14 million in yearly fees and commissions, recently left the firm to join Morgan Stanley Smith Barney. ... |
| Airline spreads wings on back of business travel | Marketing Week | 11/24/2011 | Board-level marketing director Peter Duffy talks to MaryLou Costa about his role in easyJet's strategy to attract more business passengers, the use of customer data and spoofing BA advertising |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CRA9) - (ISIN US06738CRA98) | Moody's Investors Service Ratings Delivery Service | 11/24/2011 | CUSIP: 06738CRA9 ISIN: US06738CRA98 Common Code: 027438776 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JTG5) - (ISIN US06740JTG57) | Moody's Investors Service Ratings Delivery Service | 11/24/2011 | CUSIP: 06740JTG5 ISIN: US06740JTG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JL65) - (ISIN US06740JL656) | Moody's Investors Service Ratings Delivery Service | 11/24/2011 | CUSIP: 06740JL65 ISIN: US06740JL656 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H450) - (ISIN US06740H4508) | Moody's Investors Service Ratings Delivery Service | 11/24/2011 | CUSIP: 06740H450 ISIN: US06740H4508 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014968 |
| Research and Markets: Retail Savings & Investments in the United Kingdom Is Expected To Increase to a Value of $4,114.3 Billion by the End... | M2 Presswire | 11/24/2011 | Dublin - Research and Markets(http://www.researchandmarkets.com/research/7a6882/retail_savings_i) has announced the addition of the "Retail Savings & Investments in the United Kingdom" report to their offering. |
| The O2 to make a song and dance with contactless; Over 250 terminals to be converted to contactless in partnership with Barclaycard, Barclays and Visa Europe | M2 Presswire | 11/24/2011 | From today, the world's busiest arena, The O2, is rolling out contactless technology across more than 250 card payment terminals. The introduction of the speedy payment system, in partnership with Barclaycard and Visa Europe, will enable ... |
| Barclays Bank Of Kenya [NSE 20-Share] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 11/24/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.9, a bearish indicator. In the past 50 ... |
| Capitec Bank Holdings [Africa Financials] rises 0.5% on weak volume for a second consecutive day, a two day rise of 1.1% | News Bites - Africa | 11/24/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 80.0c (or 0.5%) for a second consecutive day on Thursday bringing its two-day rise to ZAR2.0 or1.1%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| ABSA Group [Africa Top 40] rises 2.4% on high volatility and expanding price range | News Bites - Africa | 11/24/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, traded between an intraday low of ZAR134.50 and a high of ZAR137.94. The price range has expanded in the ... |
| Barclays Wealth appoints Januar Tjandra head of Greater China | The Asian Banker | 11/24/2011 | Hong Kong / Singapore, November 24th 2011 - Barclays Wealth, the global wealth management division of Barclays PLC, has appointed Mr. Januar Tjandra as Head of Greater China, based in Hong Kong, effective 5 December 2011, in a further ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Alpha Natural, Cabot Oil, Collective Brands: U.S. Equity Movers | Asbury Park Press | 11/24/2011 | MOVERS AbitibiBowater Inc. (ABH US) lost 5 percent, the most since Oct. 3, to $15.12. The Canadian maker of newsprint was cut to "sector perform" from "outperform" at Royal Bank of Canada, which cut its 12-month price estimate to $18 a share ... |
| Outstanding team | Birmingham Post | 11/24/2011 | Band 1 DLA Piper UK LLP This outstanding team handles all aspects of corporate law from sales and purchases to private equity deals and admissions to both the AIM exchange and the Official List. It advises such clients as Barclays Ventures, ... |
| Equistone commits to long g term growth in the Midlands | Birmingham Post | 11/24/2011 | Equistone Partners Europe - the new name in private equity - has pledged to build on the strong and proven track record of Barclays Private Equity in the Midlands, UK and Western Europe. |
| Opportunity knocks (again) for venture capital? | Birmingham Post | 11/24/2011 | Jon Gill, an Associate at Eversheds LLP, the international law firm, specialising in venture capital and private equity, considers the future of venture capital in 2012. Jon is currently on secondment to Barclays Ventures, the private ... |
| The current status of the MBO market | Birmingham Post | 11/24/2011 | By Darren Hodson, assistant director, Corporate Finance, Deloitte Private equity exits, rather than primary buyouts, have been the feature of recent M&A activ-v ity. Management teams should not be deflated by this as there is now greater ... |
| PUNJ LLOYD LTD. Disclosures under Reg. 31(1) and 31(2) of SEBI (SAST) Regulations, 2011 | BSE Company Announcements | 11/24/2011 | Spectra Punj Finance Pvt Ltd has submitted the disclosure under Regulation 31(1) and 31(2) of SEBI (Substantial Acquisition of Shares & Takeovers) Regulations, 2011 to BSE |
| Big Lots Inc . | The Boston Globe | 11/24/2011 | Big Lots fell after the Columbus, Ohio-based discount retailer was cut to "equalweight" from "overweight" at Barclays PLC, which said the company's fourth-quarter sales and margins "could be ... |
| Cash-strapped council makes £700,000 by lending to banks | Derby Evening Telegraph | 11/24/2011 | A COUNCIL making staff redundant and cutting services made a £700,000 profit - by loaning money to Britain's crisis-hit banks during the credit crunch. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/24/2011 | TIDMIEGY RNS Number : 6883S iShares Barclays Euro Gov Bond 5-7 24 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Nov-11 NAV PER SHARE: Official NAV ... |
| PENNIES For Pudsey was the theme for Downham Feoffees primary school last... | Ely Standard | 11/24/2011 | PENNIES For Pudsey was the theme for Downham Feoffees primary school last Friday when £184 was raised for Children In Need. The children came to school dressed in spotted clothes, just like the famous bear, and listened to a special assembly ... |
| Barclays to spin off capital arbitrage team | Global Banking News | 11/24/2011 | Barclays Plc (LSE: BARC) is to spin off its capital arbitrage team, which is led by Philip Rosenstrach. The financial services company is to convert the unit into a hedge fund on January 1. The British bank and other investors will provide ... |
| Barclays : Crude oil markets continue to trace broader macroeconomic themes | Commodity Online | 11/24/2011 | India, Nov. 24 -- LONDON (Commodity Online): While the oil market has proved to be relatively resilient to the latest phase of concern about macroeconomic tail outcomes and particularly potential discontinuities from sovereign debt outcomes ... |
| Real Estate Investment Trust - Diversified Companies; Vornado Renews Revolving Credit Facility | Real Estate Weekly News | 11/25/2011 | 2011 NOV 25 - (VerticalNews.com) -- VORNADO REALTY TRUST (NYSE:VNO) announced that Vornado Realty L.P., the operating partnership through which Vornado Realty Trust conducts its business, has renewed the second of its unsecured revolving ... |
| CaixaBank, Santander drop bids for CAM | M&A Navigator | 11/25/2011 | 25 November 2011 - Spanish lenders CaixaBank (MCE:CABK) and Santander (MCE:SAN) have abandoned the race to buy domestic Caja de Ahorros del Mediterraneo (CAM) on sale by the Bank of Spain, daily Expansion reported today, without citing ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 11/25/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UPDATE: Venezuela Repatriates First Gold Shipment From Europe | Dow Jones Business News | 11/25/2011 | --Central bank says gold being brought from European countries --Country aims to repatriate 160 tons out of 211 tons of gold held abroad --Move was announced by Chavez in August; analysts question motive |
| Thomas Cook Secures GBP200 Million Facility From Banks | Dow Jones Business News | 11/25/2011 | LONDON -(Dow Jones)- Thomas Cook Group PLC (TCG.LN) was handed its second lifeline in just over a month late Friday night by its bankers, who provided a new GBP200 million ($308.8 million) facility and relaxed financial covenants further. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tembusu Investments appoints non executive director and EVP | Datamonitor News and Comment | 11/25/2011 | Tembusu Investments Limited has appointed Chung Dongwook as a non executive director of the company and Enrique Mesa as executive vice president, or EVP, of corporate development, a non-board position. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/25/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| RAIT Financial Trust Announces New $150 Million Facility with Barclays Capital | Business Wire | 11/25/2011 | PHILADELPHIA--(BUSINESS WIRE)--November 25, 2011-- RAIT Financial Trust (NYSE: RAS) ("RAIT") announced that it had entered into a new $150 million facility with Barclays Capital (the " Facility") on November 23, 2011. ... |
| Major Spanish banks decide not to bid for CAM | M2 Banking & Credit News | 11/25/2011 | 25 November 2011 - Spanish lenders CaixaBank (MCE:CABK) and Banco Santander (MCE:SAN) have decided not to submit bids for the upcoming sale of sector player Caja de Ahorros del Mediterraneo (CAM), daily Expansion said today without citing ... |
| RAIT Financial Trust Announces New $150 Million Facility with Barclays Capital | Benzinga.com | 11/25/2011 | RAIT Financial Trust (NYSE: RAS) announced that it had entered into a new $150 million facility with Barclays Capital on November 23, 2011. The Facility will be used to finance CMBS eligible commercial real estate loans. |
| LUPIN LTD. Updates | BSE Company Announcements | 11/25/2011 | Lupin Ltd has informed BSE that: "Barclays Wealth Trustees (India) Private Limited, the Trustee of the Lupin Employees Benefit Trust ("Trust") have informed us of purchase of shares of the Company in the open market ... |
| BARCLAYS PLC - Form 8.3 - PREMIER OIL PLC | Business Wire Regulatory Disclosure | 11/25/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays : Taiwan production activity might improve in Q4 | Central News Agency English News | 11/25/2011 | Taipei, Nov. 25 (CNA) The soft momentum of Taiwan's industrial production activity is likely to bottom out in the fourth quarter of this year as certain global economic indicators have shown signs of a turnaround, Barclays Capital said ... |
| UPDATE: Venezuela Repatriates First Gold Shipment From Europe | Dow Jones News Service | 11/25/2011 | --Central bank says gold being brought from European countries --Country aims to repatriate 160 tons out of 211 tons of gold held abroad --Move was announced by Chavez in August; analysts question motive |
| The Week | PR Week | 11/25/2011 | All About Brands has appointed former Kindred MD Laura Oliphant as CEO. She joins after freelancing for two years. Ballantine's, Europe's number one selling whisky brand, has appointed John Doe to handle a global PR brief. |
| Tembusu Investments Limited Appointment of a director and an EVP | Regulatory News Service | 11/25/2011 | TIDMTIL RNS Number : 7559S Tembusu Investments Limited 25 November 2011 25 November 2011 Tembusu Investments Limited ("Tembusu"or the "Company") |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/25/2011 | TIDMIEGY RNS Number : 7686S iShares Barclays Euro Gov Bond 5-7 25 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays appoints J Tjandra as Greater China head | Business Times Singapore | 11/25/2011 | BARCLAYS Wealth has appointed Januar Tjandra as head of Greater China as it grows its private banking business. Mr Tjandra will assume the newly created post on Dec 5. To be based in Hong Kong, the former Goldman Sachs banker will take ... |
| Afternoon markets: British banks make the strongest gains | Fundweb | 11/25/2011 | In a good session for the British banking sector, RBS, Lloyds and Barclays have all posted some of the strongest gains of the day. The FTSE 100 has broken its nine-day losing streak by finishing 0.63% above its 5,127.57 opening, boosted by a ... |
| Barclays joins RNIB's Make Money Talk campaign | Global Banking News | 11/25/2011 | Barclays Plc (LSE: BARC) has become the first major high street bank to join RNIB's Make Money Talk campaign, an initiative meant to help visually challenged people to access ATMs. |
| Barclays Wealth signs strategic alliance with Bank of Valletta | Global Banking News | 11/25/2011 | Global wealth management firm Barclays Wealth, a part of UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has signed a new strategic alliance with Bank of Valletta (BOV), a financial services provider in Malta. |
| Barclays wealth names head for Greater China | Global Banking News | 11/25/2011 | The wealth management unit of Barclays Plc (LSE: BARC), Barclays Wealth, has named a head for Greater China. The banking company has appointed Januar Tjandra to the position. To be based in Hong Kong, Tjandra's appointment is effective ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gold closes at US$1,688.50/oz | Business News Americas | 11/25/2011 | Gold closed Friday at US$1,688.50/oz on the London Bullion Market, down from the previous day's US$1,692.50/oz. The yellow metal has remained under pressure as the dollar strengthened, equity markets weakened and economic insecurity has ... |
| Aussie leads hit back at critics as deals struggle | Euroweek | 11/25/2011 | The deals from ANZ and Westpac (see EuroWeek 1,231, November 18) highlighted the difficulties issuers face in attracting broad US investor books this year. Leads on many deals have had to rely on a handful of investors to supply up to 50% ... |
| [I-bank focus] Barclays lowers ICBC (01398) TP to HK$6.95 | ET Net News | 11/25/2011 | )ET Net News Agency, 25 November 2011( Barclays Capital lowered its target price for ICBC (01398) to HK$6.95 from HK$7.7, and maintained its "overweight" rating. |
| [I-bank focus] Barclays tweaks CCB (00939) target to HK$8.27 | ET Net News | 11/25/2011 | )ET Net News Agency, 25 November 2011( Barclays Capital tweaked its target price for CCB (00939) to HK$8.27 from HK$8.2, and maintained its "overweight" rating. |
| [I-bank focus] Barclays tweaks Minsheng (1988) TP to HK$9.09 | ET Net News | 11/25/2011 | )ET Net News Agency, 25 November 2011( Barclays Capital tweaked its target price for Minsheng (01988) to HK$9.09 from HK$9, and maintained its "overweight" rating. |
| [I-bank focus] Barclays tweaks CMB (03968) target to HK$20.9 | ET Net News | 11/25/2011 | )ET Net News Agency, 25 November 2011( Barclays Capital tweaked its target price for China Merchants Bank (CMB)(03968) to HK$20.9 from HK$21, and upgraded the stock to "overweight" from "equal weight". |
| [I-bank focus] Barclays ups CITIC Bank (00998) TP to HK$6.13 | ET Net News | 11/25/2011 | )ET Net News Agency, 25 November 2011( Barclays Capital tweaked its target price for CITIC Bank (00998) to HK$6.13 from HK$6, and upgraded the stock to "overweight" from"equal weight". |
| [I-bank focus] Barclays lowers ABC (01288) target to HK$4.62 | ET Net News | 11/25/2011 | )ET Net News Agency, 25 November 2011( Barclays Capital lowered its target price for Agricultural Bank of China (ABC)(01288) to HK$4.62 from HK$4.9, and maintained its "equal weight" rating. |
| [I-bank focus] Barclays lowers BOC (03988) target to HK$3.58 | ET Net News | 11/25/2011 | )ET Net News Agency, 25 November 2011( Barclays Capital lowered its target price for Bank of China (BOC)(03988) to HK$3.58 from HK$4.6, and maintained its "equal weight"rating. |
| Expansion: CVC, Advent, Bridgepoint, KKR interested in USP Hospitales | Expansión | 11/25/2011 | Private equity firms CVC Capital Partners, Advent, Bridgepoint and KKR are among the parties interested in Spanish hospital group USP Hospitales, put up for sale by Barclays bank and Royal Bank of Scotland (RBS). |
| Call option volume increases | Theflyonthewall.com | 11/25/2011 | Call option volume increases according to Bloomberg are: BCS DAL DMND DHR. |
| UPDATE 1-Barclays , Nomura cut UniCredit on poor credit quality | Reuters News | 11/25/2011 | * Barclays cuts to equal weight; Nomura to neutral * Barclays cuts price target to 0.70 euro from 1.40 euros * Nomura cuts price target to 0.90 euro from 1 euro |
| UPDATE 1-Thomas Cook secures new financing from lenders | Reuters News | 11/25/2011 | * Agrees new 200 million sterling debt facility * New agreement replaces previous short-term facility (Updates with comment from CEO) LONDON, Nov 25 (Reuters) - Thomas Cook Group Plc , said it will borrow another 100 million pounds ($155 ... |
| UK Inflation Expectations Stay At 4% Plus: Barclays Basix | Market News International | 11/25/2011 | LONDON (MNI) - UK inflation expectations at one, two and five years' ahead are all at 4% or more, raising questions over whether they are as well anchored as some members of the Bank of England's Monetary Policy ... |
| Moody's ABCP rating actions ending November 21, 2011 | Moody's Investors Service Press Release | 11/25/2011 | Moody's: The rating of the following ABCP programs were affirmed at Prime-1 (sf) during the period November 8, 2011 through November 21, 2011: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJM9) - (ISIN US06740PJM95) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06740PJM9 ISIN: US06740PJM95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232281 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5R0) - (ISIN US06739J5R03) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06739J5R0 ISIN: US06739J5R03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821898483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PTB2) - (ISIN US06740PTB21) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06740PTB2 ISIN: US06740PTB21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J2Y8) - (ISIN US06739J2Y80) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06739J2Y8 ISIN: US06739J2Y80 Common Code: 046784502 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J2X0) - (ISIN US06739J2X08) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06739J2X0 ISIN: US06739J2X08 Common Code: 046784570 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LP74) - (ISIN US06740LP745) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06740LP74 ISIN: US06740LP745 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822105825 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P668) - (ISIN US06740P6685) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06740P668 ISIN: US06740P6685 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822429392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J6N8) - (ISIN US06739J6N89) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06739J6N8 ISIN: US06739J6N89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821921563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD59) - (ISIN US06739JD598) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06739JD59 ISIN: US06739JD598 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821803502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JXN8) - (ISIN US06739JXN89) | Moody's Investors Service Ratings Delivery Service | 11/25/2011 | CUSIP: 06739JXN8 ISIN: US06739JXN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821825084 |
| Barclays Bank Of Kenya [NSE 20-Share] drops to one-month low on robust volume | News Bites - Africa | 11/25/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded at its 25-day low of KES11.80. The stock fell for a fourth consecutive day on Friday bringing its ... |
| ABSA Group [Africa Top 40] rises 1.4% from 14-day low with Williams % R at -82.6 | News Bites - Africa | 11/25/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was up 1.4% from its 14-day low of ZAR133.10 on 25 November, 2011. Its Williams % R is -82.6. A reading of between -80 and -100 suggests it is near its 14-day low. This is ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 11/25/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR177.798. The ... |
| NW18:World Markets At A Glance:Most Asian shrs dn on Europe debt concern | NewsWire18 - MoneyWire | 11/25/2011 | NewsWire18, Friday, Nov 25 . MUMBAI - Asia markets traded mostly lower today, led by the fall in energy and banking stocks, amid lingering concerns over Eurozone's debt crisis |
| Barclays has joined a campaign to install 'talking cash machines' for blind and... | Optician | 11/25/2011 | Barclays has joined a campaign to install 'talking cash machines' for blind and partially sighted people next year. The bank has committed to add speech output so that options can be heard through plug earphones before a ... |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/11/15 260 -431 34.10 | Market News Publishing | 11/25/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/11/15 260 -431 34.10 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/11/15 0 -104,000 | Market News Publishing | 11/25/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/11/15 0 -104,000 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Plc - OTC Short Positions on 2011/11/15 7,267,952 -5,388,012 2.78 | Market News Publishing | 11/25/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/11/15 7,267,952 -5,388,012 2.78 Net Total Last Total Price Date Change Shorted Price Volume ... |
| Asian rich need new banking system | The Frontier Post | 11/26/2011 | Wealth is being created in Asia at a rapid pace by a young generation of entrepreneurs whose private banking needs differ significantly from those of high-net-worth individuals in Europe or the United States.Private bankers say that ... |
| Make sure you give as well as you get; Wealth The super–rich make their donations count – you can do the same, says Rosie Murray–West | The Daily Telegraph | 11/26/2011 | You may not be Bill Gates or Mark Zuckerberg, but that doesn't mean you can't dabble in a bit of charitable giving. Britain's wealth management companies are beginning to focus on how and why their clients give away cash to ... |
| Januar Tjandra | South China Morning Post | 11/26/2011 | Januar Tjandra Head of Greater China Barclays Wealth In his new role, Tjandra will assume overall responsibility for the Greater China coverage teams in Hong Kong. He joins Barclays Wealth from Goldman Sachs, where he has spent 15 years in ... |
| The Sunday Interview: Roger and Huw Jenkins on the 'miracle' economy of Brazil; Roger Jenkins and Huw Jenkins reveal why they left the City... | Telegraph.co.uk | 11/26/2011 | Roger Jenkins and Huw Jenkins are not brothers. They want this made very clear. However, at moments it is hard to escape a fraternal atmosphere as they attempt to talk over each other and banter away like overgrown schoolboys. |
| Oil and Gas Pipelines Companies; DCP Midstream Partners Closes New $1.0 Billion, Five-year Credit Facility | Investment Weekly News | 11/26/2011 | 2011 NOV 26 - (VerticalNews.com) -- DCP Midstream Partners, LP (NYSE: DPM) announced that it has entered into a new $1.0 billion, five-year senior unsecured revolving credit facility. The credit facility includes an option permitting an ... |
| Tenneco ; Tenneco to Webcast Presentation at the Barclays Capital 2011 Global Automotive Conference | Investment Weekly News | 11/26/2011 | 2011 NOV 26 - (VerticalNews.com) -- Tenneco (NYSE: TEN) will participate in the Barclays Capital 2011 Global Automotive Conference to be held in New York on Monday, November 14, 2011. Tenneco's Executive Vice President and Chief ... |
| Auto Part Companies; Visteon to Participate in Barclays Capital Global Automotive Conference on Nov. 14 | Investment Weekly News | 11/26/2011 | 2011 NOV 26 - (VerticalNews.com) -- Visteon Corporation (NYSE: VC), a leading global automotive supplier, will participate in the Barclays Capital Global Automotive Conference on Nov. 14, 2011, in New York City. Donald J. Stebbins, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ECB may extend loan terms | China Daily - Hong Kong Edition | 11/26/2011 | Central bank attempts to limit the damage to the interbank market BRUSSELS - The European Central Bank (ECB) is looking at extending the term of loans it offers banks to two or even three years to try to prevent the eurozone crisis ... |
| Japan sees first fall in consumer prices since June | China Daily - Hong Kong Edition | 11/26/2011 | TOKYO - Japanese consumer prices fell for the first time since June, casting doubt on central bank forecasts for the world's third-biggest economy to emerge from more than a decade of deflation. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0130997660) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: ISIN: XS0130997660 Common Code: 013099766 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000295016 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBT2) - (ISIN US06740PBT21) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06740PBT2 ISIN: US06740PBT21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822336304 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYD7) - (ISIN US06738KYD70) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06738KYD7 ISIN: US06738KYD70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822925499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H164) - (ISIN US06739H1648) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06739H164 ISIN: US06739H1648 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JTL7) - (ISIN US06739JTL79) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06739JTL7 ISIN: US06739JTL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821828005 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD34) - (ISIN US06739JD341) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06739JD34 ISIN: US06739JD341 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821832906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C519) - (ISIN US06740C5195) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06740C519 ISIN: US06740C5195 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821848617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JK58) - (ISIN US06740JK583) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06740JK58 ISIN: US06740JK583 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5P4) - (ISIN US06739J5P47) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06739J5P4 ISIN: US06739J5P47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821898481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNX7) - (ISIN US06739JNX71) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06739JNX7 ISIN: US06739JNX71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821808184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN48) - (ISIN US06740JN488) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06740JN48 ISIN: US06740JN488 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYV7) - (ISIN US06738KYV78) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06738KYV7 ISIN: US06738KYV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUT1) - (ISIN US06740PUT10) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06740PUT1 ISIN: US06740PUT10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822335872 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC46) - (ISIN US06740PC462) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06740PC46 ISIN: US06740PC462 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW75) - (ISIN US06738JW756) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06738JW75 ISIN: US06738JW756 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029839 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW91) - (ISIN US06738JW913) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06738JW91 ISIN: US06738JW913 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW83) - (ISIN US06738JW830) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06738JW83 ISIN: US06738JW830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZB0) - (ISIN US06738KZB06) | Moody's Investors Service Ratings Delivery Service | 11/26/2011 | CUSIP: 06738KZB0 ISIN: US06738KZB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823042616 |
| BT-KPMG STUDY: INDIA'S BEST SMALL BANKS 2011 - BARCLAYS BANK PLC (ranks seventh with an overall score of 297) | Indian Business Insight | 11/27/2011 | Indian Unit of Barclays Bank PLC (BBP) has been ranked seventh in the India's Best Banks 2011 survey conducted jointly by the Business Today magazine and KPMG India, under the Small Banks category (banks with balance sheet size greater ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWE0) - (ISIN US06738JWE09) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06738JWE0 ISIN: US06738JWE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWD2) - (ISIN US06738JWD26) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06738JWD2 ISIN: US06738JWD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038422 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKE0) - (ISIN US06738KKE00) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06738KKE0 ISIN: US06738KKE00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWH3) - (ISIN US06738JWH30) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06738JWH3 ISIN: US06738JWH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWJ9) - (ISIN US06738JWJ95) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06738JWJ9 ISIN: US06738JWJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044962 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWK6) - (ISIN US06738JWK68) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06738JWK6 ISIN: US06738JWK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYU9) - (ISIN US06738KYU95) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06738KYU9 ISIN: US06738KYU95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB70) - (ISIN US06740PB704) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06740PB70 ISIN: US06740PB704 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337442 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PM45) - (ISIN US06740PM453) | Moody's Investors Service Ratings Delivery Service | 11/27/2011 | CUSIP: 06740PM45 ISIN: US06740PM453 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822356955 |
| Ashaley Botwe School Receives Support | All Africa | 11/28/2011 | Nov 28, 2011 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- THE NII Sowa Din Primary Block A & B School at Ashaley Botwe in the Adentan Municipal Assembly, has received a donation of reading books to equip the school ... |
| Bank Directors' Pay Rises Faster Than Employees' Salaries | All Africa | 11/28/2011 | Nov 28, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Directors' pay in Kenya's top five banks grew at a faster pace than the lenders' employee wages on increased workload and the need to attract top talent. |
| *DJ Moody's Affirms P-1 Rating Assigned To $110 Million State Of Texas Master Lease Commercial Paper Notes, Issued Through Texas Pu... | Dow Jones Institutional News | 11/28/2011 | The following is a press release from Moody's: Moody's Affirms P-1 Rating Assigned To $110 Million State Of Texas Master Lease Commercial Paper Notes, Issued Through Texas Public Finance Authority ... |
| Travelzest: Agreement Reached To Amend Existing Debt Facility | Dow Jones International News | 11/28/2011 | LONDON (Dow Jones)--Travelzest PLC (TVZ.LN), said Monday it has reached agreement with its current lending bank Barclays Bank PLC to amend the terms of its existing debt facility. |
| Healthcare Locums PLC Statement re: AADB | Dow Jones International News | 11/28/2011 | TIDMHLO RNS Number : 8801S Healthcare Locums PLC 28 November 2011 28 November 2011 Healthcare Locums plc ("HCL" or the "Company") |
| Winthrop Realty Trust Closes Offering of 9.25% Series D Cumulative Redeemable Preferred Shares | GlobeNewswire | 11/28/2011 | BOSTON, Nov. 28, 2011 (GLOBE NEWSWIRE) -- Winthrop Realty Trust (NYSE:FUR) ("Winthrop") today announced the closing of its previously announced underwritten public offering of 1,600,000 9.25% Series D Cumulative Redeemable ... |
| EUROPE RESEARCH ROUND-UP: Handelsbanken, Burberry | Reuters EU Highlights | 11/28/2011 | Securities analysts revised their ratings and price targets on several European companies, including Handelsbanken and Burberry, on Monday. Following are some of the highlights. |
| Travelzest plc Amended Debt Facility | Regulatory News Service | 11/28/2011 | TIDMTVZ RNS Number : 8484S Travelzest plc 28 November 2011 Date: 28 November 2011 On behalf of: Travelzest plc ('Travelzest' or 'the Company' or 'the Group') |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/28/2011 | TIDMIEGY RNS Number : 8565S iShares Barclays Euro Gov Bond 5-7 26 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Nov-11 NAV PER SHARE: Official NAV ... |
| Healthcare Locums PLC Statement re: AADB | Regulatory News Service | 11/28/2011 | TIDMHLO RNS Number : 8801S Healthcare Locums PLC 28 November 2011 28 November 2011 Healthcare Locums plc ("HCL" or the "Company") |
| Barclays PLC Additional Listing | Regulatory News Service | 11/28/2011 | TIDMBARC RNS Number : 9076S Barclays PLC 28 November 2011 Barclays PLC Application has been made to the UK Listing Authority and the London Stock Exchange for the block listing of 15,000,000 Ordinary shares of 25 pence each to trade on the ... |
| Barclays on Medical Supplies & Devices: Weekly Insights & Observations: November 28, 2011 | StreetInsider.com | 11/28/2011 | Barclays on Medical Supplies & Devices: Weekly Insights & Observations: November 28, 2011 Barclays analyst, Adam Feinstein, said, "Our conclusion is that while Riata silicone leads in the field will likely have higher rates of ... |
| Barclays workers jailed for role in bank fraud; Two former employees of Barclays bank have been jailed for helping siphon over a million pounds from vulnerable elderly customers into offshore accounts | Telegraph.co.uk | 11/28/2011 | Karl Dean Edwards, a 43-year-old manager at a Barclays branch in Birmingham and Andrew Waters, 26, who worked for the bank in Croydon, were both sentenced to five years in prison after pleading guilty of conspiracy to defraud. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Ireland TOP 38.5 disclosure - Greencore Group Plc | Business Wire Regulatory Disclosure | 11/28/2011 | LONDON -    FORM 38.5    ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 11/28/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 28/11/11 Issue ! Barclays Bank PLC - Series 160 - EUR 1,500,000,000 FRN due 30 May 2017 ... |
| Intevac to Present at the Barclays Capital Global Technology Conference | Business Wire | 11/28/2011 | SANTA CLARA, Calif.--(BUSINESS WIRE)--November 28, 2011-- Intevac, Inc. (Nasdaq:IVAC) announced today that company management is scheduled to participate in the Barclays Capital Global Technology Conference, being held at Palace Hotel in ... |
| Fitch Places TX Pub Fin Auth Tax-Exempt CP Notes, Ser 2003 'F1+' Rtg on Rating Watch Negative | Business Wire | 11/28/2011 | NEW YORK--(BUSINESS WIRE)--November 28, 2011-- Fitch Ratings places the short-term 'F1+' rating assigned to the Texas Public Finance Authority's tax-exempt commercial paper revenue notes, series 2003 on Rating Watch ... |
| Barclays Wealth; CITY MOVES \| WHO'S SWITCHING JOBS | City AM | 11/28/2011 | Barclays' wealth management arm has appointed Januar Tjandra as head of greater China, based in Hong Kong. Tjandra will join on 5 December from Goldman Sachs, where his roles included co-head of the Hong Kong office and head of the ... |
| Rupee could underperform Asian peers in near term: Barclays | CNBC-TV18 | 11/28/2011 | Positive newsflow from the eurozone over the weekend has helped bring in some stability in the exchange rate, but Olivier Desbarres, director and head of FX Strategy - Asia-Pacific at Barclays Capital believes that the rupee will continue ... |
| Barclays faces landmark legal threat over trail commission | Citywire | 11/28/2011 | Barclays Wealth is facing a landmark legal challenge after a dispute over trail commission from an investor who has claimed he received no ongoing service in return. |
| Citywire Top Stocks Daily News Digest | Citywire | 11/28/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:CHTR S & P code for assoc. stock..: E:DGE |
| WSJ BLOG/Real Time Economics: Failure to Extend Tax Cut Could Push Fed to Do QE3 | Dow Jones News Service | 11/28/2011 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Matthew Cowley |
| RAIT Financial signs new USD150m facility with Barclays Capital to finance real estate loans | M2 EquityBites | 11/28/2011 | Real estate investment trust, RAIT Financial Trust (NYSE:RAS) signed a new facility of USD150m with Barclays Capital on 23 November 2011, the company declared on Friday. |
| Protesters call bank to account | Plymouth Herald | 11/28/2011 | PROTESTERS targeted a city bank as part of ongoing demonstrations over the financial crisis and social inequalities. Occupy Plymouth, who have spent the past three weeks camped outside Drake Circus, staged the protest at Barclays bank. |
| Bankers are superheroes for one day | Evening Times | 11/28/2011 | A GROUP of bankers swapped their suits for superhero outfits to raise money for charity. The team from Barclays Wealth in Glasgow helped raise £170,000 in public donations for Children in Need. |
| Information Management Network to host a forum | Theflyonthewall.com | 11/28/2011 | Real Estate Subordinated Debt Origination & Investment Forum is being held in New York on November 29-30. |
| Ivan Massow to back trail commission test case | Fundweb | 11/28/2011 | Barclays Wealth may face legal action backed by trail commission reclaim service Massow's over claims it should have provided ongoing advice to receive almost £10,000 in trail, according to reports. |
| Updates | Accord Fintech | 11/28/2011 | India, Nov. 28 -- Lupin Limited has informed the Exchange that "Barclays Wealth Trustees (India) Private Limited, the Trustee of the Lupin Employees Benefit Trust ("Trust") have informed us of purchase of shares of the ... |
| FORM 8-K: RAIT FINANCIAL TRUST FILES CURRENT REPORT | US Fed News | 11/28/2011 | WASHINGTON, Nov. 28 -- RAIT Financial Trust, Philadelphia, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 25. |
| Missed payments are a risk for occasional users of credit cards | Belfast Telegraph | 11/28/2011 | Finance I have had several problems with Barclays this year, after more than 20 years of faultless banking. This summer I used my Co-operative Bank credit card for the first time for some months. |
| Some gas demand fall-off exaggerated: Barclays | Gas Daily | 11/28/2011 | Despite reports from utilities that residential and commercial demand for natural gas may suffer a steep drop from the recession and other pressures, an analysis by Barclays Capital using six utilities representing 22% of US gas consumption ... |
| Barclays exit signals pensions shake-up; A reorganisation of the advisory team at Barclays ' pension scheme has been seen as a signal that a buyout of the £19bn scheme may be on the cards | Financial News | 11/28/2011 | A reorganisation of the advisory team at Barclays' pension scheme, which triggered the resignation of the team's chief executive last week, has been seen as a signal that a buyout of the £19bn scheme may be on the cards. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Duke Energy Signs $6 Billion Credit Agreement | India Energy News | 11/28/2011 | New Delhi, Nov. 28 -- Duke Energy (NYSE: DUK) has entered into a new $6 billion, five-year credit agreement with 30 financial institutions. The company has immediate access to $4 billion under the credit agreement and $2 billion becomes ... |
| EUROPE RESEARCH ROUND-UP: Handelsbanken, Burberry | Reuters News | 11/28/2011 | Securities analysts revised their ratings and price targets on several European companies, including Handelsbanken and Burberry, on Monday. Following are some of the highlights. |
| South Africa's Growth Rate Likely Stayed Near 2-Year Low on Europe Crisis | Mist News | 11/28/2011 | Growth in South Africa's economy, the biggest in Africa, probably stayed near a two-year low in the third quarter as Europe's worsening debt crisis undermined demand for exports and mining output slumped, economists said. |
| Moody's assigns A3 to ARLO X Series 2011 (101-A) repack notes | Moody's Investors Service Press Release | 11/28/2011 | USD15,809,704 in debt affected Moody's Investors Service has assigned a definitive rating of A3 to the following repackaged notes: Issuer: ARLO X Limited |
| Moody's assigns A2 to ARLO X Series 2011 (101-B) repack notes | Moody's Investors Service Press Release | 11/28/2011 | USD23,762,764 in debt affected Moody's Investors Service has assigned a definitive rating of A2 to the following repackaged notes: Issuer: ARLO X Limited |
| MOODY'S AFFIRMS P-1 RATING ASSIGNED TO $110 MILLION STATE OF TEXAS MASTER LEASE COMMERCIAL PAPER NOTES, ISSUED THROUGH TEXAS PUBLIC FINANCE... | Moody's Investors Service Press Release | 11/28/2011 | AFFIRMATION IN CONJUNCTION WITH SUBSTITUTION OF LIQUIDITY AGREEMENT Moody's Investors Service has affirmed the P-1 rating assigned to the State of Texas' $110 million Tax-Exempt Commercial Paper Revenue Notes Series 2003, issued through the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L154) - (ISIN US06740L1540) | Moody's Investors Service Ratings Delivery Service | 11/28/2011 | CUSIP: 06740L154 ISIN: US06740L1540 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324805 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 11/28/2011 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823028848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWX8) - (ISIN US06738JWX89) | Moody's Investors Service Ratings Delivery Service | 11/28/2011 | CUSIP: 06738JWX8 ISIN: US06738JWX89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055040 |
| UK corporates deeply cautious but believe only private sector can deliver growth | M2 Presswire | 11/28/2011 | A new Barclays Corporate survey of 300 business leaders* across the UK shows that the private sector remains deeply cautious about the future of the economy. |
| Lupin: Updates | Indian Company News Bites – Stock Report | 11/28/2011 | INDIAN COMPANY NEWS BITES STOCK REPORT [News Story] "Barclays Wealth Trustees (India) Private Limited, the Trustee of the Lupin Employees Benefit Trust ("Trust") have informed us of purchase of shares of the Company in the open ... |
| Barclays Bank Of Kenya [NSE 20-Share] rises 2.1% from 14-day low with Williams % R at -91.4 and RSI of 17.6 | News Bites - Africa | 11/28/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) was up 2.1% from its 14-day low of KES11.80 on 28 November, 2011. Its Williams % R is -91.4. A reading of between -80 and -100 suggests it is near its 14-day low. This is ... |
| Capitec Bank Holdings [Africa Financials] dips 0.1% on weak volume, ending a three-day streak of rises | News Bites - Africa | 11/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped 23.0c (or 0.1%) to close at ZAR179.27, ending a three-day streak of rises. Compared ... |
| ABSA Group [Africa Top 40] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 11/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR134.81. The price to ... |
| NW18:VIDEO: CNBC-TV18: Barclays Cap says rupee to underperform near term | NewsWire18 - EquityWire | 11/28/2011 | NewsWire18, Monday, Nov 28 . MUMBAI - Double-click the following URLs on www .moneycontrol.com for video files of top news and views reported by the CNBC-TV18 television channel: (NewsWire18 is a part of the Television Eighteen ... |
| Coverity CEO to Present at the Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 11/28/2011 | SAN FRANCISCO, Nov. 28, 2011 /PRNewswire/ --Coverity, the development testing leader, announced today that CEO Anthony Bettencourt has been invited to present at the Barclays Capital Global Technology Conference, to be held on December 7-8, ... |
| UPDATE: Duke, Progress Tap Chinese Banks For Part Of $6 Bln Credit Line | Dow Jones Asian Equities Report | 11/28/2011 | (Adds details from Duke Energy's 8-K in 3rd paragraph) By Cassandra Sweet Of DOW JONES NEWSWIRES Duke Energy Corp. (DUK) and Progress Energy Inc. (PGN) said Monday they had secured a combined $6 billion in credit from 30 lenders, with ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/28/2011 | -- |
| Barclays - Buy - It ain't over! (Ian Gordon) | Evolution Securities (Hist) | 11/28/2011 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/29/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| WSJ BLOG/MarketBeat: S&P Hits Banks With Credit Rating Downgrades | Dow Jones News Service | 11/29/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff S&P has cut its credit ratings for 37 different banks, including all six of the Big Six. |
| S&P Cuts Barclays Bank PLC Rtg To A+ From AA-; Outlk Stable | Dow Jones News Service | 11/29/2011 | S&P Cuts Barclays Bank PLC Rtg To A+ From AA-; Outlk Stable |
| S&P's New Criteria Prompt Downgrades Of BofA, Barclays , Citi | Dow Jones News Service | 11/29/2011 | DOW JONES NEWSWIRES Standard & Poor's Ratings Services on Tuesday downgraded dozens of large financial institutions, including Bank of America Corp. (BAC), Barclays PLC (BCS) and Citigroup (C), citing a new methodology that ... |
| S&P Ratings Downgrades 15 Global Banks; Leaves 20 Unchanged | Dow Jones News Service | 11/29/2011 | --Ratings changes come after S&P had said it would be changing how it factors into bank ratings the level of governmental support --Banks whose ratings were cut include four biggest US banks by assets |
| S&P Cuts Barclays Capital Inc. Rtg To A+ From AA-; Outlk Stable | Dow Jones News Service | 11/29/2011 | S&P Cuts Barclays Capital Inc. Rtg To A+ From AA-; Outlk Stable |
| S&P Cuts Barclays PLC Rtg To A From A+; Outlk Stable | Dow Jones News Service | 11/29/2011 | S&P Cuts Barclays PLC Rtg To A From A+; Outlk Stable |
| 2nd UPDATE: S&P Downgrades 15 Global Banks, Leaves 20 Unchanged | Dow Jones News Service | 11/29/2011 | --Ratings changes come after S&P had said it would be changing how it factors into bank ratings the level of governmental support --Banks whose ratings were cut include four biggest US banks by assets |
| DJ US HOT STOCKS: BAC BCS GS | Dow Jones Chinese Financial Wire | 11/29/2011 | Standard & Poor's Ratings Services on Tuesday downgraded dozens of large financial institutions, including Bank of America, Barclays PLC (BCS) and Citigroup (C), citing a new methodology that reflects weaker confidence in ... |
| DJ Johnson Controls To Borrow $750M In 3-Part Bond Deal Tuesday:Source | Dow Jones Institutional News | 11/29/2011 | NEW YORK (Dow Jones)--Johnson Controls Inc. (JCI) plans to borrow at least $750 million in the U.S. credit markets Tuesday in a three-part deal featuring five-year, 10-year, and 30-year maturities, according to a person familiar with the ... |
| DJ UPDATE: Johnson Controls Taps U.S. Market for $1.1B | Dow Jones Institutional News | 11/29/2011 | --Johnson Controls sells $1.1 billion to repay short-term debt --$400 million of five-year notes sold at 1.68 percentage points over Treasurys |
| Europe Bank Bonds Face Further Downgrades; S&P Revisions Loom | Dow Jones International News | 11/29/2011 | -- Junior debt from 87 banks on review for cuts -- Receding state support makes losses more likely -- Prices fall on junior bonds -- S&P revised ratings on global banks expected shortly |
| HSBC , RBS Face Higher Levy Bill As Government Moves "Goalposts" | Dow Jones International News | 11/29/2011 | -- Higher levy charge likely for HSBC, RBS -- Levy raised twice since January 2011 introduction to make up shortfall from shrinking balance sheets |
| Iceland's Buyout Bidders Talk To Walker To Beat Trade - Sources | Dow Jones International News | 11/29/2011 | LONDON (Dow Jones)--Private-equity firms bidding for Iceland Foods are talking to the U.K. retailer's founder, Malcolm Walker, as a way of defeating strategic buyers in the auction for the frozen-foods business, according to people ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/29/2011 | TIDMIEGY RNS Number : 9389S iShares Barclays Euro Gov Bond 5-7 29 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Nov-11 NAV PER SHARE: Official NAV ... |
| S&P Cuts UBS (UBS ), Barclays (BCS) from A+ to A | StreetInsider.com | 11/29/2011 | S&P cuts UBS (NYSE: UBS) from A+ to A; outlook to Negative. Barclays (NYSE: BCS) lowered from A+ to A; outlook Stable |
| S&P Downgrades Bank of America (BAC), Citi (C), Others | StreetInsider.com | 11/29/2011 | Standard & Poor's lowered its ratings on a host of the largest financial institutions after the close Tuesday: BofA (NYSE: BAC) from A to A-; |
| S&P Applies New Ratings Criteria to Banks; Cuts BofA, Citi, Goldman, Wells Fargo , JPMorgan , Many More | StreetInsider.com | 11/29/2011 | Bank stocks are selling off after hours Tuesday as credit ratings agency S&P applied new ratings criteria to the group. The Financial Select Sector SPDR ETF (NYSE: XLF) is down about 1 percent in the post-market session. US futures are ... |
| Autumn Statement 2011: HSBC and Standard Chartered hit hardest by bank levy increase; HSBC and Standard Chartered are likely to be hardes... | Telegraph.co.uk | 11/29/2011 | George Osborne on Tuesday said the banking sector levy announced last year would be increased from 0.078pc of banks' liabilities to 0.088pc to ensure the Government raised at least £2.5bn a year from the tax. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CSN to remain pressured by strategic, capital allocation, execution risks - Barclays | Business News Americas | 11/29/2011 | UK bank Barclays Capital expects Brazilian steelmaker CSN's (NYSE: SID) investment case to remain highly pressured by strategic, capital allocation and execution risks, the former said in a research report. |
| Thomas Cook gets a £200-million lifeline | Business Standard | 11/29/2011 | The largest chunk of the company's business comes from the UK, Ireland, India and West Asia UK-based travel and leisure specialist, Thomas Cook Group, was on Monday handed a £200-million credit by a consortium of banks led by Barclays, that ... |
| Citywire Top Stocks Daily News Digest | Citywire | 11/29/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:HSBA |
| BARCLAYS IS BEST LINE OF DEFENCE; MARKET REPORT | Daily Mail | 11/29/2011 | JUST in case anyone had forgotten, Barclays did not receive any direct state support during the financial crisis of 2008, but that was more by luck than judgment. |
| UK corporates deeply cautious but believe only private sector can deliver growth | ENP Newswire | 11/29/2011 | Release date - 28112011 A new Barclays Corporate survey of 300 business leaders* across the UK shows that the private sector remains deeply cautious about the future of the economy. |
| CBI Distributive Trades - Barclays Corporate comment | ENP Newswire | 11/29/2011 | Release date - 28112011 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's CBI Distributive Trades data. 'Forecasts of a double-dip recession and retail sales showing continued consumer caution are not the ... |
| Coverity CEO to Present at the Barclays Capital Global Technology Conference | ENP Newswire | 11/29/2011 | Release date - 28112011 San Francisco, CA - Coverity, Inc., the development testing leader, announced today that CEO Anthony Bettencourt has been invited to present at the Barclays Capital Global Technology Conference, to be held on December ... |
| Stratasys to Speak at the Barclays Capital Global Technology Conference | Entertainment Close-Up | 11/29/2011 | Stratasys, Inc. announced that Scott Crump, CEO, will present at the Barclays Capital Global Technology Conference on December 7, at 3:30 p.m. PT. |
| BofA Merrill Lynch , Barclays , Citi, Deutsche run Tesco's USD1bn note issue | M2 EquityBites | 11/29/2011 | 29 November 2011 - Bank of America Merrill Lynch, Barclays Capital, Citigroup (NYSE:C) and Deutsche Bank (ETR:DBK) have book-run the USD1bn (EUR745.7m) note sale of UK retailer Tesco Plc (LON:TSCO), Reuters said yesterday. |
| Barclays Bank of Botswana Limited - Key Facts | GlobalData Company Profiles | 11/29/2011 | Barclays Bank of Botswana Limited Key Facts Barclays Bank of Botswana Limited Barclays House 6th Floor, Khama Crescent Gabarone Botswana 267 395 2041 |
| Barclays Bank of Botswana Limited - Company Overview | GlobalData Company Profiles | 11/29/2011 | Overview Barclays Bank of Botswana Limited Company Overview Barclays Bank of Botswana Limited (Barclays Bank of Botswana) provides banking services in Botswana. The bank offers retail and commercial banking, cash management, trade finance, ... |
| Barclays Bank of Botswana Limited - Major Products and Services | GlobalData Company Profiles | 11/29/2011 | Overview Barclays Bank of Botswana Limited Major Products and Services Barclays Bank of Botswana engages in providing banking services to its clients in Botswana. The bank's key service offerings include the following: |
| Barclays Bank of Botswana Limited - Key Employees | GlobalData Company Profiles | 11/29/2011 | Barclays Bank of Botswana Limited Key Employees Name : Wilfred Mpai JobTitle : Director ,Managing Director Board : Executive Board,Executive Board |
| Barclays Bank of Botswana Limited - Top Competitors | GlobalData Company Profiles | 11/29/2011 | Barclays Bank of Botswana Limited Top Competitors Name : ABN AMRO Bank (Botswana) Limited</br>Headquarters : Botswana</br>RevenueUSD : </br> |
| Barclays Bank of Botswana Limited - Company Locations and Subsidiaries | GlobalData Company Profiles | 11/29/2011 | Barclays Bank of Botswana Limited Location and Subsidiaries Main Mall PO Box 705 Bobonong 267 261 9117 Botswana Masunga Mall PO Box 495 Masunga 267 248 9022 |
| Barclays Bank of Botswana Limited - Company Statement | GlobalData Company Profiles | 11/29/2011 | Overview Barclays Bank of Botswana Limited Company Statement A statement by Mr. Rizwan Desai, the chairman of the company is given below. The statement has been taken from the company's 2010 Annual Report. |
| Barclays Bank of Botswana Limited - Business Description | GlobalData Company Profiles | 11/29/2011 | Overview Barclays Bank of Botswana Limited Business Description Barclays Bank of Botswana Limited (Barclays Bank of Botswana) is a leading financial service provider engaged in commercial banking activities and provides services to both ... |
| Barclays Bank of Botswana Limited - History | GlobalData Company Profiles | 11/29/2011 | Barclays Bank of Botswana Limited History Date : 2010 Corporate Awards : The bank was awarded 'Best Bank' in the Botswana by the Banker Magzine and EMEA Finance. |
| Barclays Bank of Botswana Limited - SWOT Analysis | GlobalData Company Profiles | 11/29/2011 | Overview Barclays Bank of Botswana Limited SWOT Analysis Barclays Bank of Botswana (Barclays Bank) is a leading financial service provider engaged in commercial banking activities and provides services to both personal and corporate clients. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Funding Corporation and Barclays must share Lexi Holdings property pot. | Estates Gazette Interactive | 11/29/2011 | Bob Edmiston's highly profitable loan-lending business, The Funding Corporation (TFC), and Barclays Bank have been told they must share the £3.2m proceeds of sale of nine properties sold by the administrators of collapsed finance company ... |
| Thomas Cook gets a 200-mn pound lifeline | Accord Fintech | 11/29/2011 | India, Nov. 29 -- UK-based travel and leisure specialist, Thomas Cook Group, was handed a £200 - million credit by a consortium of banks led by Barclays that would help the group tide over its debt crisis, currently estimated to be ... |
| ASA - ABSA Group Limited - ABSA Group - BASEL II Pillar 3 disclosure | Johannesburg Stock Exchange | 11/29/2011 | AMAGB ASA - ABSA Group Limited - ABSA Group - BASEL II Pillar 3 disclosure ABSA GROUP LIMITED ... |
| ASA/ABSP - ABSA Group Limited/Absa Bank Limited - Appointment to boards | Johannesburg Stock Exchange | 11/29/2011 | ABSP AMAGB ASA/ABSP - ABSA Group Limited/Absa Bank Limited - Appointment to boards of directors and resignation of company secretary of Absa Group and Absa ... |
| Hogan Lovells names successor to retiring insurance head Young | The Lawyer | 11/29/2011 | Hogan Lovells has appointed a new head of corporate and regulatory insurance to replace John Young, who retires in April 2012. Tim Goggin, a partner in the financial institutions group of legacy firm Lovells since 2003, will replace Hogan ... |
| Banks lead FTSE lower ahead of EU meeting | Reuters News | 11/29/2011 | * FTSE down 0.6 percent * Banks retreat on Moody's debt downgrade threat * Miners fall, Rio down after investor day By David Brett LONDON Nov 29 (REUTERS) - Britain's FTSE 100 fell early on Tuesday, giving up some gains from the ... |
| MOVES-Citi Private Bank, Robert W. Baird, Barclays Wealth | Reuters News | 11/29/2011 | (Adds Citi Private Bank, Robert W. Baird) Nov 29 (Reuters) - The following financial service industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 3-S&P cuts ratings on big banks after criteria change | Reuters News | 11/29/2011 | * 15 banking companies see credit ratings drop * Ratings on 20 banks stay the same * Two banks in China see ratings rise * Criteria change began more than one year ago |
| S&P Cuts Ratings of Large US Banks On Revised Criteria | Market News International | 11/29/2011 | WASHINGTON (MNI) - Standard & Poor's Tuesday cut its ratings on large U.S. financial institutions such as Bank of America, Citigroup and Goldman Sachs based on its new criteria for banks. The following are excerpts from ... |
| Spain deficit target still at risk: Barclays analysts | Agence France Presse | 11/29/2011 | Spain's belt-tightening is helping whip its deficit into shape but the country may still miss its key target for this year, Barclays bank analysts warned in a study on Tuesday. |
| Standard & Poor's cuts ratings on many top banks worldwide, including largest in US | Associated Press Newswires | 11/29/2011 | NEW YORK (AP) - Standard & Poor's Ratings Services has lowered its credit ratings for many of the world's largest financial institutions, including the biggest banks in the U.S. |
| Cornerstone OnDemand CFO to Present at the Barclays Capital Global Technology Conference | Business Wire | 11/29/2011 | SANTA MONICA, Calif.--(BUSINESS WIRE)--November 29, 2011-- Learning and talent management software provider Cornerstone OnDemand (NASDAQ:CSOD) today announced that the company's CFO, Perry Wallack, will present at the following ... |
| IPG Photonics to Present at Barclays Capital 2011 Global Technology Conference | Business Wire | 11/29/2011 | Presentation to be Webcast Live at 1:30 p.m. ET on December 7 OXFORD, Mass.--(BUSINESS WIRE)--November 29, 2011-- IPG Photonics Corporation (NASDAQ: IPGP) today announced that its Chief Financial Officer, Tim Mammen, will be presenting at ... |
| Hittite Microwave Corporation to Present at the Barclays Capital 2011 Global Technology Conference | Business Wire | 11/29/2011 | CHELMSFORD, Mass.--(BUSINESS WIRE)--November 29, 2011-- Hittite Microwave Corporation (NASDAQ:HITT) today announced that it will present at the Barclays Capital 2011 Global Technology Conference on Wednesday, December 7, 2011, at the ... |
| Barclays Wealth boosts advisory with new recruit | Citywire | 11/29/2011 | Barclays Wealth has boosted its wealth advisory offering with the recruitment of a new adviser who has a particular focus on clients with South Asian heritage. |
| Barclays Bank Russia to cut jobs, salaries - paper | Interfax: Russia & CIS Business and Financial Newswire | 11/29/2011 | MOSCOW. Nov 29 (Interfax) - The new management at Barclays Bank's Russian subsidiary, which changed hands in October, has decided to cut 200 to 300 jobs before the end of the year and reduce salaries by around 20% for the remaining ... |
| Moody's : Outlook for South Africa's banking system remains stable | Moody's Investors Service Press Release | 11/29/2011 | The outlook for the South Africa's banking system remains stable, says Moody's Investors Service in its Banking System Outlook published today. This report expresses Moody's expectations for the fundamental credit conditions ... |
| Finisar Corp - To Present At Investor Conferences | Market News Publishing | 11/29/2011 | FINISAR CORP ("FNSR-Q") - To Present At Investor Conferences Finisar Corporation, a global technology leader in high-speed optical communications, announced that the Company's management will speak at several upcoming investor ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S AFFIRMS AT VMIG 1 THE RATING ASSIGNED TO THE COLORADO HOUSING AND FINANCE AUTHORITY MULTI-FAMILY/PROJECT CLASS I ADJUSTABLE RATE... | Moody's Investors Service Press Release | 11/29/2011 | Moody's Investors Service has affirmed the short term rating of VMIG 1 assigned to the Colorado Housing Finance Authority ("CHFA" or the "Authority") Multi-Family/Project Class I Adjustable Rate Bonds, 2005 Series ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5P4) - (ISIN US06739J5P47) | Moody's Investors Service Ratings Delivery Service | 11/29/2011 | CUSIP: 06739J5P4 ISIN: US06739J5P47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821898481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXG4) - (ISIN US06738JXG48) | Moody's Investors Service Ratings Delivery Service | 11/29/2011 | CUSIP: 06738JXG4 ISIN: US06738JXG48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXE9) - (ISIN US06738JXE99) | Moody's Investors Service Ratings Delivery Service | 11/29/2011 | CUSIP: 06738JXE9 ISIN: US06738JXE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA35) - (ISIN US06738KA354) | Moody's Investors Service Ratings Delivery Service | 11/29/2011 | CUSIP: 06738KA35 ISIN: US06738KA354 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060618 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXF6) - (ISIN US06738JXF64) | Moody's Investors Service Ratings Delivery Service | 11/29/2011 | CUSIP: 06738JXF6 ISIN: US06738JXF64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060612 |
| Are you covered this winter? | M2 Presswire | 11/29/2011 | After enjoying the seventh warmest October since records began, and what may also be an unseasonably warm November, it's all too easy to forget that now is the ideal time to prepare for the frost, snow and storms this winter may bring. ... |
| Tim Goggin Appointed new Head of Hogan Lovells Corporate and Regulatory Insurance Practice | M2 Presswire | 11/29/2011 | Tim Goggin has been appointed the new Head of Hogan Lovells Corporate and Regulatory Insurance Practice. He will assume the role with effect from 1 January 2012 in advance of the retirement of John Young, current insurance head and co-Chair ... |
| Listing of bond loan issued by Barclays Bank PLC on STO Structured Products (230/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 11/29/2011 | NASDAQ OMX Stockholm decides to officially list 1 bond loan issued by Barclays Bank PLC with effect from 2011-11-30. The instrument will be listed on STO Structured Products. |
| Barclays Bank Of Kenya [NSE 20-Share] falls in four out of last five days, for a 5-day fall of 8.4% | News Bites - Africa | 11/29/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR) fell 5.0c (or 0.4%). The stock fell in four out of last 5 trading days, for a 5-day fall of 8.4% to close at KES12.0. Compared with the NSE 20-Share index, which fell 49.8 ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.5% on thin volume | News Bites - Africa | 11/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, strengthened 85.0c (or 0.5%) to close at ZAR180.12. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Africa Top 40] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 11/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a bearish signal. ... |
| Barclays Wealth: Appoints Carol Chen Market Head Of Greater China | Dow Jones International News | 11/29/2011 | SINGAPORE (Dow Jones)--Barclays Wealth said Wednesday it appointed Carol Chen, formerly of UBS AG, as market head of Greater China. Chen will be based in Singapore for the newly created role and will help clients with capital raising, ... |
| Standard & Poor's cuts ratings on many top banks worldwide, including largest in US | Associated Press Newswires | 11/29/2011 | NEW YORK (AP) - Standard & Poor's Ratings Services has lowered its credit ratings for many of the world's largest financial institutions, including the biggest banks in the U.S. |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Losing Nerve | Dow Jones News Service | 11/30/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff Pre-Market Brief: |
| UK Bank Shares Add To Gains After Central Bank Announcement | Dow Jones News Service | 11/30/2011 | UK Bank Shares Add To Gains After Central Bank Announcement |
| WSJ BLOG/Deal Journal: Deals of the Day: How Much Do Regulators Dislike AT&T /T-Mobile? | Dow Jones News Service | 11/30/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, private equity ... |
| UPDATE: DJ 'Momentary' NYSE Interruption Affects 117 Stocks Wednesday | Dow Jones News Service | 11/30/2011 | --Brief Wednesday New York Stock Exchange glitch affects trade and quote processing in 117 symbols -- BATS Global Markets and Nasdaq OMX Group declare "self-help" against NYSE |
| DEALWATCH: Deal, Or More Likely No Deal For Endemol -- For Now | Dow Jones News Service | 11/30/2011 | LONDON (Dow Jones)-Although it has attracted bid interest, the fragmented ownership and EUR2 billion-plus debt pile of TV content producer Endemol NV means that extracting value from a straightforward auction process would be very ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Goldman At Top Of 2011 IPO Underwriter Ranks After Kinder Morgan Deal | Dow Jones News Service | 11/30/2011 | NEW YORK (Dow Jones)--Kinder Morgan Inc.'s (KMI) $3.3 billion initial public offering last February is tipping the scale in favor of Goldman Sachs Group Inc. (GS) when it comes to this year's bragging rights among top stock ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 84100 | Dow Jones News Service | 11/30/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 84100 |
| ADR Report: Shares Rally On Central Bank Action | Dow Jones News Service | 11/30/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Wednesday, in line with the broader market, as coordinated action by global central banks to protect the financial system from Europe's troubles boosted ... |
| *DJ CRH Sets Pricing On 2022 Covered Bond Tap At Swaps +1.50 Area | Dow Jones Institutional News | 11/30/2011 | 30 Nov 2011 06:15 EDT DJ CRH Sets Pricing On 2022 Covered Bond Tap At Swaps +1.50 Area LONDON (Dow Jones)--France's Caisse de Refinancement de l'Habitat, also known as CRH has set pricing on its tap of its January 2022 covered bond at 150 ... |
| ECB Expected To Buy 10%-20% Of CRH Covered Bond Tap | Dow Jones Institutional News | 11/30/2011 | LONDON -(Dow Jones)- The European Central Bank is expected to participate in France's Caisse de Refinancement de l'Habitat covered bond tap, through its latest covered bond-buying program, one of the bankers running the deal said Wednesday. |
| UK Summary: Sentiment Hit By S&P Bank Downgrades; FTSE Seen Lower | Dow Jones International News | 11/30/2011 | MARKET NEWS: FTSE 100 5337.00 +24.24 +0.46% FTSE 250 10031.58 +123.12 +1.24% FTSE AIM All-Share 682.92 +1.54 +0.23% Tuesday's closing prices London Stocks Expected To Drop At The Open |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 11/30/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: FTSE Opens Lower; By Banks, Miners Lead Declines | Dow Jones International News | 11/30/2011 | MARKET NEWS: FTSE 100 5297.14 -39.86 -0.75% FTSE 250 9944.43 -87.86 -0.88% FTSE AIM All-Share 682.90 -0.83 -0.14% London Stocks Trade Dn; Banks, Miners Decline |
| UK Summary: London Shares Stay Down; Banks, Miners Suffer | Dow Jones International News | 11/30/2011 | MARKET NEWS: FTSE 100 5309.56 -27.44 -0.51% FTSE 250 9963.63 -67.95 -0.68% FTSE AIM All-Share 683.74 +0.82 +0.12% London Stocks Off Lows But Still Down |
| UK Bank Shares Add To Gains After Central Bank Announcement | Dow Jones International News | 11/30/2011 | UK Bank Shares Add To Gains After Central Bank Announcement |
| Amgen Sets Pricing On 7-Year Euro, 15-Year Sterling, Two-Part Bond | Dow Jones Business News | 11/30/2011 | LONDON -(Dow Jones)- U.S.-based biotechnology company Amgen Inc. (AMGN) has set pricing on its two-part bond issue, one of the banks running the deal said Wednesday. |
| Amgen Prices Euro, Sterling-Denominated Bond | Dow Jones Business News | 11/30/2011 | LONDON -(Dow Jones)- U.S.-based biotechnology company Amgen Inc. (AMGN) priced its two-part bond issue, one of the banks running the deal said Wednesday. |
| S&P downgrades raft of global banks | The Daily Telegraph | 11/30/2011 | ROYAL Bank of Scotland, Barclays and HSBC were among a slew of global banks that had their credit ratings cut by ratings agency Standard & Poor's late last night. |
| Asian stocks drop on Europe woes and S&P banks downgrade | ecPulse | 11/30/2011 | Since it seams there is no quick fix to Europe's debt woes, while S&P downgraded 15 big banking companies, mostly in the Europe and the United States, losses were seen across Asia, as Europe's debt crisis is weighing down on ... |
| UK Bank Shares Add To Gains After Central Bank Announcement | Dow Jones Emerging Markets Report | 11/30/2011 | UK Bank Shares Add To Gains After Central Bank Announcement |
| Barclays Bank to lay off 25% of staff | SKRIN Newswire | 11/30/2011 | Igor Kim, who, with a number of co-investors, became the owner of Barclays Bank a month ago, started reorganizing his new business. Since the new proprietors are not prepared to make up for the bank's losses by capital inflow as the British ... |
| Barclays on Chilean Banks: Fine-tuning EPS, Introducing 2012 PTs | StreetInsider.com | 11/30/2011 | Barclays on Chilean Banks: Fine-tuning EPS, Introducing 2012 PTsBarclays analyst, Roberto Attuch, said, "We are fine-tuning our estimates for Chilean banks mostly to incorporate 3Q results trends and macro assumptions. As a result of ... |
| Autumn Statement 2011: HSBC and Standard Chartered hit hardest by bank levy increase; HSBC and Standard Chartered are likely to be hardes... | Telegraph.co.uk | 11/30/2011 | George Osborne on Tuesday said the banking sector levy announced last year would be increased from 0.078pc of banks' liabilities to 0.088pc to ensure the Government raised at least £2.5bn a year from the tax. |
| CommerceTel names David Jaques to board | Telecomworldwire | 11/30/2011 | CommerceTel Corporation (OTC.BB: MFON.OB), a provider of proprietary mobile marketing technologies and solutions, announced on Tuesday that David Jaques will join its board of directors, effective 15 December 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Stratasys to Present at the Barclays Capital Technology Conference | Wireless News | 11/30/2011 | Stratasys announced that Scott Crump, CEO will present at the Barclays Capital Global Technology Conference on Dec. 7, at 3:30 p.m. PT. According to a release, T]this event will be held at the Palace Hotel in San Francisco. |
| Stratasys to Speak at the Barclays Capital Global Technology Conference | Wireless News | 11/30/2011 | Stratasys, Inc. announced that Scott Crump, CEO, will present at the Barclays Capital Global Technology Conference on December 7, at 3:30 p.m. PT. |
| Credit Line's China Twist; Duke Energy , Progress Energy Secure Financing From Trio of Chinese Lenders | The Wall Street Journal Online | 11/30/2011 | Duke Energy Corp. and Progress Energy Inc. secured fresh lines of credit that for the first time includes Chinese lenders. The two utilities jointly arranged $6 billion in financing ahead of the expected completion of Duke's acquisition ... |
| Stocks Retain Positive Feeling | The Wall Street Journal Online | 11/30/2011 | Blue-chip stocks notched a second straight day of gains as a surge in consumer confidence buoyed investor sentiment. The Dow Jones Industrial Average rose 32.62 points, or 0.3%, to 11555.63, on Tuesday. The advance came a day after the ... |
| Retail Banking | The Asian Banker | 11/30/2011 | This week's retail banking news includes HDFC Bank's rollout of mobile banking services, UOB's wealth banking service, Barclays Wealth's new appointment, and Llyods TSB's re-launch of Avios credit cards. |
| Pacira Pharmaceuticals, Inc . Pacira Pharmaceuticals, Inc . Announces Pricing of Follow-On Offering | Telecommunications Weekly | 11/30/2011 | 2011 NOV 30 - (VerticalNews.com) -- Pacira Pharmaceuticals, Inc. (Nasdaq: PCRX), an emerging specialty pharmaceutical company, announced the pricing of its public offering of 7,000,000 shares of its common stock at a price of $6.50 per ... |
| Barclays Wealth appoints Deepak Malhotra as Wealth Advisor; Barclays Wealth hires Deepak Malhotra within its Wealth Advisory business | ENP Newswire | 11/30/2011 | Release date - 29112011 Barclays Wealth, a leading global wealth manager, today announces the appointment of Deepak Malhotra as a Managing Director and Wealth Advisor within its Wealth Advisory business. |
| Barclays - Are you covered this winter? | ENP Newswire | 11/30/2011 | Release date - 29112011 After enjoying the seventh warmest October since records began, and what may also be an unseasonably warm November, it's all too easy to forget that now is the ideal time to prepare for the frost, snow and storms this ... |
| S&P lowers ratings on 15 major banks as critera changes, Reuters reports | Theflyonthewall.com | 11/30/2011 | With changes to its ratings criteria, Standard & Poor's reduced its credit ratings on 15 major banks by one notch each mostly in the U.S. and Europe, reports Reuters. |
| On The Fly: Mid-Day Wrap | Theflyonthewall.com | 11/30/2011 | Stocks on Wall Street are higher by about 3.5% at mid-day, after some substantial economic events sparked a global rally. Stock futures shot higher following the announcement of a coordinated effort by central banks to provide liquidity to ... |
| Barclays Plc hires investment banking head in Japan | Global Banking News | 11/30/2011 | Bloomberg has reported that Barclays Plc's (LSE: BARC) investment banking unit has hired a head for its Japanese global markets. Nicholas Wright, a former managing director at Credit Suisse Group AG (NYSE: CS), has been named to the ... |
| Barclays Capital names wealth advisor | Global Banking News | 11/30/2011 | Barclays Capital, a unit of Barclays Plc (LSE: BARC), has hired a wealth advisor. The company has hired Deepak Malhotra as a managing director and wealth advisor within its Wealth Advisory business. He is expected to join the company in ... |
| ICBC unit prices 10 year dollar bond issuance | Global Banking News | 11/30/2011 | Skysea International Capital Management, which is guaranteed by Industrial & Commercial Bank of China, Hong Kong, in turn a unit of China's Industrial & Commercial Bank of China Limited (ICBC) (HKG: 1398) (601398.SS) (OTC: ... |
| Intevac to Present at Barclays Capital Global Technology Conference | Health & Beauty Close-Up | 11/30/2011 | Intevac, Inc. has announced that company management is scheduled to participate in the Barclays Capital Global Technology Conference, being held at Palace Hotel in San Francisco on December 7th and 8th. |
| FORM 8-K: ICONIX BRAND GROUP FILES CURRENT REPORT | US Fed News | 11/30/2011 | WASHINGTON, Nov. 30 -- Iconix Brand Group Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 29. |
| FORM 8-K: GENTIVA HEALTH SERVICES FILES CURRENT REPORT | US Fed News | 11/30/2011 | WASHINGTON, Nov. 30 -- Gentiva Health Services Inc., Atlanta, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 29. |
| US Banks' Ratings Reduced By S&P | The Jakarta Globe | 11/30/2011 | Goldman Sachs Group, Bank of America and UBS led the world's biggest banks in having their ratings cut by Standard & Poor's as debt of financial firms heads for its worst month since the credit crisis. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOVES-Barclays , Renaissance Capital, Bank of America Merrill Lynch | Reuters News | 11/30/2011 | (Adds Bank of America Merrill Lynch) Nov 30 (Reuters) - The following financial service industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| EURO GOVT-Bunds rise;S&P bank downgrades offset EFSF agreement | Reuters News | 11/30/2011 | LONDON, Nov 30 (Reuters) - German Bunds futures rose on Wednesday after Standard & Poor's reduced its credit ratings on 15 banking companies, mostly in Europe and the United States, offsetting an agreement on ramping up the ... |
| Money Management: Press headlines & tips: Banks, Glencore , Xstrata , Petropavlovsk. | Money Management | 11/30/2011 | Find out which shares today's quality papers are tipping Authorities attempts to create a challenger to the main established lending groups - RBS (RBS) (Last IC rating: Hold, 5 Apr), Lloyds (LLOY) (Last IC rating: Hold, 1 May), Barclays ... |
| Money Management: Press headlines & tips: Severn Trent , Smiths Group, Barclays . | Money Management | 11/30/2011 | Find out which shares today's quality papers are tipping Severn Trent's (SVT) stocks have plunged since rebuffing a potential bid by Long River Partners, a consortium led by Borealis Infrastructure Management, which offered GBP21.25 a share ... |
| UK Bank Shares Add To Gains After Central Bank Announcement | Dow Jones Asian Equities Report | 11/30/2011 | UK Bank Shares Add To Gains After Central Bank Announcement |
| Works On Freedom Park Mall to Resume | All Africa | 11/30/2011 | Nov 30, 2011 (The Times of Zambia/All Africa Global Media via COMTEX) -- THE construction of Freedom Park shopping mall in Kitwe which stalled for more than a year will start in the next three months after owner, Platinum Gold Equity (PGE), ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 11/30/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| S&P downgrades HSBC , Citi, UBS , Barclays and other top banks | ArabianMoney.net | 11/30/2011 | Standard & Poor's sent bank stock futures lower on Wednesday with a downgrading of dozens of the world's top banks including some active in the Gulf States such as HSBC, UBS, Lloyds, JP Morgan, Citi and Barclays. |
| LSI to Present at Barclays Capital Global Technology Conference | India Banking News | 11/30/2011 | New Delhi, Nov. 30 -- LSI Corporation (NYSE: LSI) today announced that Abhi Talwalkar, President and CEO, will be presenting at the Barclays Capital Global Technology Conference in San Francisco, Calif., on Wednesday, December 7, 2011, at ... |
| DealerTrack to Present at the Barclays Capital Global Technology Conference | India Automobile News | 11/30/2011 | New Delhi, Nov. 30 -- DealerTrack Holdings, Inc. (Nasdaq: TRAK), today announced that Mark O'Neil, chief executive officer, and Eric Jacobs, chief financial and administrative officer, will present at the Barclays Capital Global ... |
| The change of owners of Barclays Bank completed late October was followed by heavy staff changes. The information was disclosed to... | WPS: Banking and Stock Exchange | 11/30/2011 | The new management set the task of reducing the staff by 200-300 persons till the end of the year (the bank's staff included slightly less than 1,000 employees at the sale of the bank) and cutting wages to the remaining managers by ... |
| BARCLAYS PLC - Ireland TOP 38.5 disclosure - Greencore Group Plc | Business Wire Regulatory Disclosure | 11/30/2011 | LONDON -  FORM 38.5   IRISH TAKEOVER PANEL   DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER ... |
| Silicon Laboratories to Present at the Barclays Capital Global Technology Conference | Business Wire | 11/30/2011 | AUSTIN, Texas--(BUSINESS WIRE)--November 30, 2011-- Silicon Laboratories Inc. (Nasdaq: SLAB), a leader in high-performance, analog-intensive, mixed-signal ICs, today announced that it will be presenting at the Barclays Capital Global ... |
| Dell Senior Vice President, Enterprise Solutions Group to Address Investors at Barclays Capital Global Technology Conference | Business Wire | 11/30/2011 | ROUND ROCK, Texas--(BUSINESS WIRE)--November 30, 2011-- Dell Senior Vice President, Enterprise Solutions Group, Brad Anderson, will address investors at the Barclays Capital Global Technology Conference in San Francisco on Wednesday, ... |
| Sourcefire to Present at the Barclays Capital Global Technology Conference | Business Wire | 11/30/2011 | COLUMBIA, Md.--(BUSINESS WIRE)--November 30, 2011-- Sourcefire, Inc. (Nasdaq: FIRE), a leader in intelligent cybersecurity solutions, today announced its participation at the Barclays Capital Global Technology Conference, being held at The ... |
| Transocean Announces Exercise of Underwriters' Option to Purchase Additional Shares | Marketwire | 11/30/2011 | ZUG, SWITZERLAND--(Marketwire - November 30, 2011) - Transocean Ltd. (NYSE: RIG) (SIX: RIGN) today announced that the underwriters for Transocean's previously announced share offering have exercised in full their option to purchase up ... |
| Barclays Wealth; CITY MOVES WHO'S SWITCHING JOBS | City AM | 11/30/2011 | The wealth manager has named Deepak Malhotra as a managing director and wealth adviser within its wealth advisory business. Malhotra joins from Grant Thornton. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Bank Shares Add To Gains After Central Bank Announcement | Dow Jones Global FX & Fixed Income News | 11/30/2011 | UK Bank Shares Add To Gains After Central Bank Announcement |
| CRH To Price EUR850M 2022 Covered Bond Tap At Swaps +1.50 | Dow Jones Global FX & Fixed Income News | 11/30/2011 | LONDON (Dow Jones)--France's Caisse de Refinancement de l'Habitat, also known as CRH, is to price its EUR850 million covered bond tap, maturing January 2022, at 150 basis points over midswaps, one of the banks running the deal said ... |
| CRH Prices EUR850M 4% 2022 Covered Bond Tap At 97.68 | Dow Jones Global FX & Fixed Income News | 11/30/2011 | LONDON (Dow Jones)--France's Caisse de Refinancement de l'Habitat, also known as CRH, priced a EUR850 million covered bond tap, maturing January 2022, one of the banks leading the deal said Wednesday. |
| UPDATE: Central Banks Announce Move To Support Global Financial System | Dow Jones Global FX & Fixed Income News | 11/30/2011 | FRANKFURT (Dow Jones)--Central banks from developed nations Wednesday moved in concert to ease funding and liquidity strains in the global financial system as the euro zone's debt and banking crisis continues to roil markets. |
| WSJ UPDATE: Central Banks Move To Support Global Financial System | Dow Jones Global FX & Fixed Income News | 11/30/2011 | The world's leading central banks launched a joint action to provide cheap, emergency U.S. dollar loans to banks in Europe and elsewhere, a sign of growing alarm among policy makers about stresses in Europe and in the global financial ... |
| WSJ 2nd UPDATE: Central Banks Act To Support Global Financial System | Dow Jones Global FX & Fixed Income News | 11/30/2011 | --Coordinated action is aimed at alleviating the impact of those troubles on global markets --Move signals the prospect of other steps by central bankers if markets or the global economy deteriorate |
| Qatar raises US$5 billion from dollar bonds in first global sale in two years | Mist News | 11/30/2011 | QATAR. Qatar, the world"s fastest growing economy and biggest exporter of liquefied natural gas, sold US$5 billion of dollar-denominated bonds maturing in five, 10 and 30 years. |
| Quantum Corp - To Present At Barclays Capital Global Technology Conference | Market News Publishing | 11/30/2011 | QUANTUM CORP ("QTM-N") - To Present At Barclays Capital Global Technology Conference Quantum Corp., a proven global expert in data protection and big data management, announced that President and CEO Jon Gacek and CFO Linda Breard ... |
| S&P downgrades major high-street banks | Money Marketing | 11/30/2011 | Standard & Poor's has downgraded the long-term credit ratings of several major banks including Barclays and HSBC following changes to its ratings criteria. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0327601554) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: ISIN: XS0327601554 Common Code: 032760155 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820814642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J2K8) - (ISIN US06739J2K86) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: 06739J2K8 ISIN: US06739J2K86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821900689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPV1) - (ISIN US06740LPV17) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: 06740LPV1 ISIN: US06740LPV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822112487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LSZ9) - (ISIN US06740LSZ93) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: 06740LSZ9 ISIN: US06740LSZ93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822112510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PL46) - (ISIN US06740PL463) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: 06740PL46 ISIN: US06740PL463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PKF2) - (ISIN US06740PKF26) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: 06740PKF2 ISIN: US06740PKF26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822199282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTA3) - (ISIN US06740LTA34) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: 06740LTA3 ISIN: US06740LTA34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822113611 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0138671432) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: ISIN: XS0138671432 Common Code: 013867143 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000315119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0138799662) | Moody's Investors Service Ratings Delivery Service | 11/30/2011 | CUSIP: ISIN: XS0138799662 Common Code: 013879966 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000315120 |
| Wednesday's biggest gaining & declining stocks; AMR, Cisco Systems, Leap Wireless International , Netflix | MarketWatch | 11/30/2011 | NEW YORK (MarketWatch) — Shares of the following companies were among those that made notable moves in Wednesday's U.S. stock market: Advancers |
| Research and Markets: Contactless Payments: Waving Cash Goodbye | M2 Presswire | 11/30/2011 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/c6d2b0/contactless_paymen) has announced the addition of the "Contactless Payments: Waving Cash Goodbye" report to their offering. |
| Barclays [Banks] rises 7.4% on high volatility and expanding price range | News Bites - United Kingdom | 11/30/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L), the 4th largest banks company by market capitalisation in the United Kingdom, traded between an intraday low of GBX163.69 and a high of GBX186.60. The price range has expanded in the last two ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group Company Secretary will resign | News Bites - Africa | 11/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group Sarita Martin, Company Secretary will resign. The effective date is January 09, 2012. |
| Barclays Bank Of Kenya [NSE 20-Share] closes at 7.0% below VWP but at 15.4% premium to 52-week low | News Bites - Africa | 11/30/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, closed unchanged at KES12.0. The price is at a discount of 7.0% to the 1-month volume weighted average ... |
| Capitec Bank Holdings [Africa Financials] rises 2.2%, for a 2-day rise of 2.6%, on high volatility and expanding price range | News Bites - Africa | 11/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 6th largest banks company by market capitalisation, traded between an intraday low of ZAR179.81 and a high of ZAR184.0. The price range has ... |
| Market action table :Total Botswana Market close November 30, 2011 | News Bites - Africa | 11/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 11/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 1.4 points (or 0.02%) on the day, this was a relative price change of ... |
| MagnaChip to Present and Discuss Growth Opportunities and Strategies at the Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 11/30/2011 | SEOUL, South Korea and CUPERTINO, Calif., Nov. 30, 2011 /PRNewswire/ -- MagnaChip Semiconductor Corporation ("MagnaChip Semiconductor") (NYSE: MX), a Korea-based designer and manufacturer of analog and mixed-signal semiconductor ... |
| Cognizant to Present at the Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 11/30/2011 | TEANECK, N.J., Nov. 30, 2011 /PRNewswire/ -- Cognizant (NASDAQ: CTSH), a leading provider of information technology, consulting, and business process outsourcing services, today announced that Gordon Coburn, Chief Financial and Operating ... |
| LSI to Present at Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 11/30/2011 | MILPITAS, Calif., Nov. 30, 2011 /PRNewswire/ -- LSI Corporation (NYSE: LSI) today announced that Abhi Talwalkar, President and CEO, will be presenting at the Barclays Capital Global Technology Conference in San Francisco, Calif., on ... |
| DealerTrack to Present at the Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 11/30/2011 | LAKE SUCCESS, N.Y., Nov. 30, 2011 /PRNewswire/ -- DealerTrack Holdings, Inc. (Nasdaq: TRAK), today announced that Mark O'Neil, chief executive officer, and Eric Jacobs, chief financial and administrative officer, will present at the ... |
| RF Micro Devices (R) to Present at Barclays Capital 2011 Global Technology Conference on Wednesday, December 7, 2011 | GlobeNewswire | 11/30/2011 | GREENSBORO, N.C., Nov. 30, 2011 (GLOBE NEWSWIRE) -- RF Micro Devices, Inc. (Nasdaq:RFMD), a global leader in the design and manufacture of high-performance radio frequency components and compound semiconductor technologies, today announced ... |
| Velti to Present at Barclays Capital Global Technology Conference | GlobeNewswire | 11/30/2011 | SAN FRANCISCO, Nov. 30, 2011 (GLOBE NEWSWIRE) -- Velti plc (Nasdaq:VELT), the leading mobile marketing and advertising technology provider for brands, advertising agencies, mobile operators and media, today announced that Alex Moukas, Chief ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 11/30/2011 | TIDMIEGY RNS Number : 0251T iShares Barclays Euro Gov Bond 5-7 30 November 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Nov-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 11/30/2011 | TIDMBARC RNS Number : 0864T Barclays PLC 30 November 2011 30 November 2011 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,196,425,058 ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 11/30/2011 | TIDMNXT RNS Number : 1086T Next PLC 30 November 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| [I-bank focus] Barclays sees three PBoC RRR cuts by mid-2012 | ET Net News | 11/30/2011 | )ET Net News Agency, 1 December 2011( Barclays Capital believes the PBoC's reserve requirement ratio (RRR) cut marks the beginning of a broad-based loosening (fine-tuning not stimulus). |
| Bank of Spain set to decide CAM's fate-FT | Reuters News | 11/30/2011 | LONDON, Dec 1 (Reuters) - The Bank of Spain and Spain's state-backed bank restructuring FROB fund are set to decide as early as Friday whether Banco de Sabadell can buy Caja de Ahorros del Mediterraneo (CAM), the Financial ... |
| Getco to buy BofA's NYSE market-making business | Reuters News | 11/30/2011 | Nov 30 (Reuters) - Getco LLC, an electronic market maker and high-frequency trading specialist, on Wednesday said it agreed to buy Bank of America Corp's floor-trading operations at the New York Stock Exchange, significantly expanding ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PINs Securities NZ Limited ; Credit rating update | New Zealand Exchange Company Announcements | 11/30/2011 | PINs Securities NZ Limited PNZFA: PINs Series 2005-1 PNZFB: PINs Series 2006-1 Continuous Disclosure Announcement Credit rating update PINs Securities NZ Limited (PNZ) provides the following current credit rating information in relation to ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 11/30/2011 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 11/30/2011 | -- |
| Barclays , RBS, HSBC run Wm Morrison 's GBP400m bond | M2 Banking & Credit News | 12/1/2011 | 1 December 2011 - Barclays (LON:BARC) HSBC (LON:HSBA) and Royal Bank of Scotland (LON:RBS) have served as lead managers for the GBP400m (USD628.8m/EUR466.5m) bond of UK supermarket chain operator WM Morrison (LON:MRW), which was priced on ... |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC | Business Wire Regulatory Disclosure | 12/1/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/1/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 01/12/11 Issue Barclays Bank Plc - Series 191 - USD 1,350,000,000 FRN due 5 March 2012 ... |
| Xerox CFO to Speak at Barclays Capital Global Technology Conference | Business Wire | 12/1/2011 | NORWALK, Conn.--(BUSINESS WIRE)--December 01, 2011-- Luca Maestri, chief financial officer, Xerox Corporation (NYSE: XRX), will speak at the Barclays Capital 2011 Global Technology Conference next week. The event will be available live via ... |
| Silicon Image To Present at the Barclays Capital Global Technology Conference | Business Wire | 12/1/2011 | SUNNYVALE, Calif.--(BUSINESS WIRE)--December 01, 2011-- Silicon Image, Inc. (NASDAQ: SIMG), a leading provider of wireless and wired HD connectivity solutions, today announced that Noland Granberry, chief financial officer, will present at ... |
| Virtusa to Present at the Barclays Capital Global Technology Conference | Business Wire | 12/1/2011 | WESTBOROUGH, Mass.--(BUSINESS WIRE)--December 01, 2011-- Virtusa Corporation (NASDAQ: VRTU), a global IT services company that offers a broad range of information technology services, including IT consulting, technology implementation and ... |
| Freescale Semiconductor to Attend Barclays Capital Global Technology Conference | Business Wire | 12/1/2011 | AUSTIN, Texas--(BUSINESS WIRE)--December 01, 2011-- Freescale Semiconductor (NYSE:FSL) is scheduled to present at the Barclays Capital Global Technology Conference. Rich Beyer, chairman and CEO, will present for the company. The conference ... |
| Euro-Zone Crisis Poses "Exceptional Threat" To UK Banks - BOE | Dow Jones Global FX & Fixed Income News | 12/1/2011 | LONDON (Dow Jones)--The crisis in the euro zone has created an "exceptionally threatening environment" for U.K. banks, which must now step up efforts to rebuild capital buffers or risk plunging the U.K. economy into a renewed ... |
| S&P Cuts Absa Bank Ltd. Rtg To BBBpi From Api | Dow Jones News Service | 12/1/2011 | S&P Cuts Absa Bank Ltd. Rtg To BBBpi From Api |
| Delaware Judge OKs Settlement Of Del Monte Lawsuits -AP | Dow Jones News Service | 12/1/2011 | DOW JONES NEWSWIRES A Delaware judge has approved a settlement in which Del Monte Corp. and Barclays Capital Inc. will pay $89.4 million to settle shareholder lawsuits over the foodmaker's sale to an investor group, The Associated Press ... |
| ADR Report: Shares Mostly Lower On European Credit Woes | Dow Jones News Service | 12/1/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed mostly lower Thursday, as a warning from the Bank of England and downbeat euro-zone data weighed on European companies. |
| DJ Barclays Wealth CEO: Plan To Increase Asia Headcount By 50% By End 2012 | Dow Jones Chinese Financial Wire | 12/1/2011 | HONG KONG (Dow Jones)--Barclays Wealth, the wealth management division of Barclays PLC (BCS), is planning to increase its headcount in Asia by 50% by the end of next year, Chief Executive Thomas Kalaris said, adding growing competition and ... |
| Barclays CEO: GBP4B-GBP7B ICB Cost Estimates "Reasonable"-Letter | Dow Jones International News | 12/1/2011 | LONDON (Dow Jones)--Proposed U.K. bank reforms could result in a smaller presence in the U.K. for Banco Santander SA (STD), Santander UK Chief Executive Ana Botin warned U.K. lawmakers in a letter published Thursday, as she and other U.K. ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 12/1/2011 | TIDMNU.P RNS Number : 1873T Lake Acquisitions Limited 01 December 2011 1 December 2011 Lake Acquisitions Limited Monthly information statement for November 2011 |
| BNP Paribas Puts Private Equity Assets On Block - Sources | Dow Jones International News | 12/1/2011 | LONDON (Dow Jones)--BNP Paribas SA (BNP.FR) is set to sell its private equity portfolio as part of the bank's restructuring plan to boost regulatory capital by disposing of non-core and risky assets, people familiar with the situation ... |
| LSI to Present at Barclays Capital Global Technology Conference | ENP Newswire | 12/1/2011 | Release date - 30112011 MILPITAS, Calif. - LSI Corporation (NYSE: LSI) today announced that Abhi Talwalkar, President and CEO, will be presenting at the Barclays Capital Global Technology Conference in San Francisco, Calif., on Wednesday, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital Appoints Nicholas Wright as Head of Global Markets Japan | ENP Newswire | 12/1/2011 | Release date - 30112011 Barclays Capital, the investment banking division of Barclays Bank PLC, today announced the appointment of Nicholas Wright as Head of Global Markets, Barclays Capital Japan Limited. |
| Barclays Wealth appoints Carol Chen Market Head, Greater China; Establishment of Singapore-based Greater China team aimed at building... | ENP Newswire | 12/1/2011 | Release date - 30112011 Barclays Wealth, the global wealth management division of Barclays PLC, has appointed Ms. Carol Chen as Market Head, Greater China, based in Singapore, effective 13 December 2011, in a further demonstration of its ... |
| Stratasys to Present at the Barclays Capital Technology Conference | Entertainment Close-Up | 12/1/2011 | Stratasys announced that Scott Crump, CEO will present at the Barclays Capital Global Technology Conference on Dec. 7, at 3:30 p.m. PT. According to a release, T]this event will be held at the Palace Hotel in San Francisco. |
| British banks ordered to limit bonuses, dividends, The Telegraph says | Theflyonthewall.com | 12/1/2011 | The Bank of England has ordered British banks to limit the bonuses and dividends they disburse in order to cope with the credit crunch in the U.K., according to The Telegraph. |
| December Good for Equities | FN Arena | 12/1/2011 | Heading into December, the technical analysts at Barclays Capital note the month is another very positive one for equities, following on from the bullish bias of November. India's Sensex and the JSE in South Africa enjoy their best ... |
| Barclays to add bankers in Asia | Global Banking News | 12/1/2011 | UK-based Barclays Plc (LSE: BARC) is looking to add bankers in Asia. In order to service the growing number of rich in the region, the British bank's wealth management unit is said to have plans to increase its banking staff in Asia by ... |
| Bank seeks jail term for Kazakh tycoon | The Guardian | 12/1/2011 | The former chairman of BTA Bank, the Kazakh lender that defaulted on $12bn (pounds 8bn) of debt owed to the likes of Royal Bank of Scotland and Barclays, breached a court order after aides falsified documents to assist him in hiding his ... |
| Coal study names top 20 'climate killer' banks | Guardian Unlimited | 12/1/2011 | JP Morgan Chase tops list of institutions that have financed coal-mining and coal-fired energy generation Barclays, the Royal Bank of Scotland and HSBC are among the top banks that have lent billions of euros to the coal sector – despite ... |
| FORM 8-K: HCC INSURANCE HOLDINGS FILES CURRENT REPORT | US Fed News | 12/1/2011 | WASHINGTON, Dec. 1 -- HCC Insurance Holdings Inc., Houston, files Form 8-K (current report) with Securities and Exchange Commission on Nov. 30. |
| BTA Bank seeks Jail for Ex-Chairman Ablyazov at UK Trial | Kazakhstan Newsline | 12/1/2011 | By Erik Larson BTA Bank (BTAS), the Kazakh lender that defaulted on $12 billion of debt before restructuring last year, asked a UK judge to jail its former chairman, Mukhtar Ablyazov, for contempt of court in a fraud lawsuit. |
| UPDATE 1-Barclays raises US Airways Group on high domestic exposure | Reuters News | 12/1/2011 | * Raises US Airways to "overweight" from "equal weight" * Says LCC's domestic exposure will aid growth * Says LCC less exposed to Europe than peers |
| UPDATE 1-Del Monte's $89 mln shareholder settlement approved | Reuters News | 12/1/2011 | * Court approves settlement over contentious buyout * Deal wipes out parallel case in California * One of five biggest shareholder settlements in Delaware |
| Cigna completes FirstAssist buy | M&A Navigator | 12/1/2011 | 1 December 2011 - US health service company Cigna Corp (NYSE:CI) said on Thursday it had completed the purchase of British travel insurance firm FirstAssist Insurance Services, after receiving clearance from UK's Financial Services ... |
| Text: NY Fed Expands List Of Reverse Repo Counterparties | Market News International | 12/1/2011 | NEW YORK (MNI) - The following is the text of a statement Thursday by the Federal Reserve Bank of New York: Effective December 1, 2011, the New York Fed has accepted the following banks as reverse repurchase transaction ... |
| S&P downgrades HSBC , Citi, UBS , Barclays and other top banks | Mist News | 12/1/2011 | Standard & Poor's sent bank stock futures lower on Wednesday with a downgrading of dozens of the world's top banks including some active in the Gulf States such as HSBC, UBS, Lloyds, JP Morgan, Citi and Barclays. |
| Qatar raises US$5 billion from dollar bonds in first global sale in two years | Mist News | 12/1/2011 | Qatar, the world"s fastest growing economy and biggest exporter of liquefied natural gas, sold US$5 billion of dollar-denominated bonds maturing in five, 10 and 30 years. |
| Barclays Wealth to Add 50% More Bankers in Asia Next Year | Mist News | 12/1/2011 | Barclays Plc (BARC)'s wealth management unit plans to increase its banking staff in Asia by about 50 percent by the end of next year as it targets the growing population of millionaires in the region. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400218680) | Moody's Investors Service Ratings Delivery Service | 12/1/2011 | CUSIP: ISIN: XS0400218680 Common Code: 040021868 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430739 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNK8) - (ISIN US06740PNK83) | Moody's Investors Service Ratings Delivery Service | 12/1/2011 | CUSIP: 06740PNK8 ISIN: US06740PNK83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232297 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400900535) | Moody's Investors Service Ratings Delivery Service | 12/1/2011 | CUSIP: ISIN: XS0400900535 Common Code: 040090053 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821475585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0381715183) | Moody's Investors Service Ratings Delivery Service | 12/1/2011 | CUSIP: ISIN: XS0381715183 Common Code: 038171518 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821414146 |
| In wake of AMR bankruptcy, rivals will benefit; US Airways upgraded to overweight at Barclays Capital | MarketWatch | 12/1/2011 | WASHINGTON (MarketWatch) — Airline stocks have taken a beating this year as the economic outlook soured, but the bankruptcy of American Airlines parent AMR Corp. may change the industry's fortunes. |
| Barclays [Banks] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - United Kingdom | 12/1/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L), the 4th largest banks company by market capitalisation in the United Kingdom, has dropped below its trend. The 200-day moving average price (MAP) was GBX228.554. The price to 200-day MAP ratio ... |
| Barclays Bank Of Kenya [NSE 20-Share] drops on high volatility | News Bites - Africa | 12/1/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded between an intraday low of KES11.80 and a high of KES12.0, suggesting a trading opportunity between ... |
| UPDATE: ABSA Group Company Secretary will resign | News Bites - Africa | 12/1/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.03, a bullish indicator. In the ... |
| Capitec Bank Holdings [Africa Financials] dips 0.5%, trailing 57.6% of stocks | News Bites - Africa | 12/1/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped ZAR1.0 (or 0.5%) to close at ZAR183.0, ending a two-day streak of rises. In the South ... |
| *DJ BNP Paribas Puts Private Equity Assets On Block Sources | Dow Jones Chinese Financial Wire | 12/1/2011 | (MORE TO FOLLOW) Dow Jones Newswires December 01, 2011 13:29 ET (18:29 GMT) - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| Goldman Sachs Downgrades European Banks Sector To Underweight | Dow Jones International News | 12/1/2011 | Goldman Sachs Downgrades European Banks Sector To Underweight |
| Morrison Sets Pricing On Sterling Bond At Gilts +2.35-2.40 | Dow Jones Business News | 12/1/2011 | LONDON -(Dow Jones)- U.K. supermarket chain Wm. Morrison Supermarkets PLC (MRW.LN) opened books on a sterling-denominated, 12-year bond, said one of the banks managing the sale Thursday. |
| Morrison Prices GBP400 Million 2023 Bond At 99.518, Gilts +2.25 | Dow Jones Business News | 12/1/2011 | LONDON -(Dow Jones)- U.K. supermarket chain Wm. Morrison Supermarkets PLC (MRW.LN) priced a GBP400 million 12-year bond, one of the banks leading the deal said Thursday. |
| Vietnam's Vietinbank gets okay to issue $500m of international bonds | Vietnam News Summary | 12/1/2011 | Vietinbank's proposal was approved by the State Bank of Vietnam to issue $500 million of bonds in the international market, the bank's Deputy General Director Le Duc Tho said. |
| Barclays Wealth's North Asia head on growth plan | Asian Investor | 12/1/2011 | Barclays Wealth's recently installed North Asia head, Pakorn Boonyakurkul, has set out an ambitious growth agenda as the firm seeks to double its Asia AUM to more than $50 billion by 2014. |
| Dot Hill Systems to Present at the Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 12/1/2011 | LONGMONT, Colo., Dec. 1, 2011 /PRNewswire/ -- Dot Hill Systems Corp. (NASDAQ:HILL), a leading provider of unified virtual storage and SAN storage solutions, today announced that Dana Kammersgard, the company's president and chief ... |
| Synopsys CEO Aart de Geus to Present at Barclays Capital 2011 Global Technology Conference | PR Newswire (U.S.) | 12/1/2011 | MOUNTAIN VIEW, Calif., Dec. 1, 2011 /PRNewswire/ -- Synopsys, Inc. (Nasdaq: SNPS), a world leader in software and IP used in the design, verification and manufacture of electronic components and systems, today announced that Aart de Geus, ... |
| Intevac to Present at Barclays Capital Global Technology Conference | Professional Services Close-Up | 12/1/2011 | Intevac, Inc. has announced that company management is scheduled to participate in the Barclays Capital Global Technology Conference, being held at Palace Hotel in San Francisco on December 7th and 8th. |
| Brooks Automation to Present at the Barclays Capital 2011 Global Technology Conference | GlobeNewswire | 12/1/2011 | CHELMSFORD, Mass., Dec. 1, 2011 (GLOBE NEWSWIRE) -- Brooks Automation, Inc. (Nasdaq:BRKS) announced today that the company will present at the Barclays Capital 2011 Global Technology Conference in San Francisco. Martin Headley, Brooks ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| LTX-Credence Announces Webcast of Upcoming Barclays Capital Global Technology Conference | GlobeNewswire | 12/1/2011 | NORWOOD, Mass., Dec. 1, 2011 (GLOBE NEWSWIRE) -- LTX-Credence Corporation (Nasdaq:LTXC), a global provider of focused, cost-optimized ATE solutions, today announced that it will present at the Barclays Capital Global Technology Conference ... |
| i-design Group Plc Preliminary Results | Regulatory News Service | 12/1/2011 | TIDMIDG RNS Number : 1147T i-design Group Plc 01 December 2011 AIM: IDG I-DESIGN GROUP PLC ("i-design" or "the Group" or "the Company") |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/1/2011 | TIDMIEGY RNS Number : 1335T iShares Barclays Euro Gov Bond 5-7 01 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Nov-11 NAV PER SHARE: Official NAV ... |
| Official List Official List Notice | Regulatory News Service | 12/1/2011 | RNS Number : 1123T Official List 01 December 2011 NOTICE OF ADMISSION TO THE OFFICIAL LIST 01/12/2011 08:00 am The Financial Services Authority ("FSA") hereby admits the following securities to the Official List with effect from the ... |
| London Stock Exchange Notice Admission to Trading - 01/12/2011 | Regulatory News Service | 12/1/2011 | RNS Number : 1178T London Stock Exchange Notice 01 December 2011 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 01/12/2011 - 8:00am |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 12/1/2011 | TIDMNU.P RNS Number : 1873T Lake Acquisitions Limited 01 December 2011 1 December 2011 Lake Acquisitions Limited Monthly information statement for November 2011 |
| Company Briefs | Business Times Singapore | 12/1/2011 | Ex-UBS MD joins Barclays Wealth BARCLAYS Wealth, the global wealth management division of Barclays Plc, announced the appointment of Carol Chen as market head of Greater China. Ms Chen takes on her Singapore-based role from Dec 13, and will ... |
| QATAR: Inheritance 'unnecessary burden' | The Gulf | 12/1/2011 | Twenty per cent of Qatar's high net worth individuals feel that inheritance placed an "unnecessary burden" on them, compared to global average of 29 per cent, said a new study by Barclays Wealth. This compared to 22 per cent in ... |
| S&P downgrades American, European banks and upgrades Chinese | The Hindu | 12/1/2011 | WASHINGTON,BUSINESS Contrasting views on the economic prospects of financial institutions in the West and Asia Following its ground-shaking downgrade of the United States' sovereign debt rating from AAA to AA+ on August 5, top credit ... |
| Stock Market: First Vietnam Bank Licensed to Sell $500M Dollar Bonds Abroad | Vietnam News Brief Service | 12/1/2011 | The State Bank of Vietnam (SBV), the country's central bank, has just approved the plan of Vietnam JS Bank for Industry and Trade or Vietinbank (CTG) to sell $500 million worth of U.S. dollar-denominated corporate bonds overseas. |
| Coverity CEO Anthony Bettencourt to Present at Barclays Capital Global Technology Conference | Wireless News | 12/1/2011 | Coverity, a development testing provider, announced that CEO Anthony Bettencourt has been invited to present at the Barclays Capital Global Technology Conference, to be held on Dec. 7-8, at The Palace Hotel in San Francisco. |
| Getco Takes Floor Against the Tide | The Wall Street Journal Online | 12/1/2011 | For the past 12 years, electronic market-maker Getco LLC has worked to make floor-based trading look like the horse and buggy of financial markets. Now, in effect, it wants to dominate the horse-and-buggy business. |
| Barclays Wealth to Boost Hong Kong Staff | The Wall Street Journal Online | 12/1/2011 | HONG KONG—Barclays Wealth, the wealth-management division of Barclays PLC, is planning to increase staffing in Asia by 50% by the end of next year, Chief Executive Thomas Kalaris said, but acknowledged that the talent pool was limited. |
| State Street Introduces Fixed Income ETFs | Plan Adviser | 12/1/2011 | The SPDR Barclays Capital Short Term Treasury ETF (Symbol: SST) is designed to track the performance of the Barclays Capital 1-5 Year U.S. Treasury Index. The Index includes all publicly issued U.S. Treasury securities that have a remaining ... |
| State Street Introduces Fixed Income ETFs | Plan Sponsor | 12/1/2011 | The SPDR Barclays Capital Short Term Treasury ETF is designed to track the performance of the Barclays Capital 1-5 Year U.S. Treasury Index. The Index includes all publicly issued U.S. Treasury securities that have a remaining maturity of ... |
| MP opens new-look town bank | Mansfield Chad | 12/1/2011 | MANSFIELD MP Alan Meale has re-opened the new-look Barclays bank branch in Market Place in the town, after a major refurbishment. MANSFIELD MP Alan Meale has re-opened the new-look Barclays bank branch in Market Place in the town, after a ... |
| Massow set to back legal fight with Barclays Wealth over £10k in trail | Money Marketing | 12/1/2011 | Trail commission reclaim service Massow's may take legal action against Barclays Wealth over claims it should have provided ongoing advice to an investor in exchange for almost £10,000 in trail commission. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS WEALTH TARGETS TIER II AND III CENTRES, SAYS TALENT POOL A CONSTRAINT (proposes to expand its client coverage by 10-15% every year) | Indian Business Insight | 12/1/2011 | Barclays Wealth, the wealth management subsidiary of UK-based Barclays Bank, is planning to target high net-worth individuals in tier II and III towns in India. The company covers close to 1,000 business families in India through its ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/1/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Ahmed Khizer new president Burj Bank | Business Recorder | 12/1/2011 | Ahmed Khizer Khan has joined Burj Bank as the President and CEO. His last assignment was as Chief Operating Officer of ICD (Islamic Corporation for Development of the Private Sector), Jeddah. ICD is one of the two main sponsors of Burj Bank ... |
| In Re Del Monte Shareholders Litigation; the work | American Lawyer | 12/1/2011 | Del Monte Corporation and Barclays Capital Inc. agreed on October 6 to pay $89 million to Del Monte shareholders to resolve conflict-of-interest allegations that the investment bank improperly managed Del Monte's leveraged buyout ... |
| Delaware judge approves settlement of shareholder lawsuits stemming from Del Monte sale | Associated Press Newswires | 12/1/2011 | WILMINGTON, Del. (AP) - A judge gave approval Thursday for an $89.4 million settlement between Del Monte Corp. shareholders on one side and the food maker and Barclays Capital Inc. on the other over Del Monte's $4 billion buyout. |
| The Banker: Report: Vickers proposals - Capital markets - Vickers report leaves regulatory uncertainty. | The Banker | 12/1/2011 | Bob Diamond, Barclays' chief executive, surprised many people when he gave a warm welcome to the report published in September by the Independent Commission on Banking (ICB). The ex-investment banker, who had spoken out against too ... |
| Duke Energy taps multiple banks for Progress merger | Citrus County Chronicle | 12/1/2011 | Duke Energy has entered into a new $6 billion, five-year credit agreement with 30 financial institutions. The company has immediate access to $4 billion under the credit agreement and $2 billion becomes available following the successful ... |
| Where's the money going? | Director | 12/1/2011 | Predicting where the economy will be this time next year is impossible. But that's the job facing wealth managers. We asked experts where the smart money is heading |
| Ocwen to Continue Shopping After Saxon Mortgage Buy | Mortgage Servicing News | 12/1/2011 | Ocwen Financial Corp. is on a shopping spree, and it's not planning to stop anytime soon. The West Palm Beach, Fla.-based specialty mortgage servicer agreed to snap up Morgan Stanley's Saxon Mortgage Services Inc. for $59.3 million ... |
| Special Servicers Sort Out Billions in Delinquent CMBS | Mortgage Servicing News | 12/1/2011 | Data indicate the current volatility in commercial real estate prices and loan traffic in and out of delinquency will continue to keep billions in securitized CRE loans under the auspices of special servicers. |
| Prepays Show Comp Rule Influenced TPO Effect | Mortgage Servicing News | 12/1/2011 | Correspondent and mortgage broker loan product notably contributed to the recent prepayment surge in lower coupon securitizations, this time with a loan compensation rule-related twist, according to a Barclays Capital report. |
| Automated feed system heats up production of cold forming press.(Assembly in Action) | Assembly | 12/1/2011 | Automotive components are increasingly being manufactured in smaller lot sizes. Aware of this trend, German Tier 1 automotive supplier Neumayer Tekfor GmbH recently automated the feed system for a cold forming press used to form drivetrain ... |
| Barclays Wealth to Boost Hiring by 50% in Asia | FINS | 12/1/2011 | Barclays Wealth, the wealth-management unit of Barclays PLC, is planning to increase staffing in Asia by 50% by the end of next year, Chief Executive Thomas Kalaris said, but acknowledged that the talent pool was limited. |
| WSJ: Europe's Banks Find Refuge In Legal Restructuring | Dow Jones News Service | 12/1/2011 | European banks are restructuring their businesses outside their home countries in ways that reduce the impact of tough new regulations that were adopted in response to the financial crisis. |
| Barclays Wealth Asia CEO: Looking To Add 40-60 New Bankers Over Next 2 Years | Dow Jones International News | 12/1/2011 | SINGAPORE (Dow Jones)--The wealth management division of Barclays PLC (BCS) is looking to increase its banker headcount in Asia by about 50% between 2012 and 2014, Didier von Daeniken, the chief executive for Asia Pacific at Barclays ... |
| Barclays Wealth CEO: Plan To Grow Global Assets Under Management To About GBP290 Bln By 2014 | Dow Jones International News | 12/1/2011 | Barclays Wealth CEO: Plan To Grow Global Assets Under Management To About GBP290 Bln By 2014 |
| Barclays faces $110 mln lawsuit-FT | Reuters News | 12/1/2011 | LONDON, Dec 2 (Reuters) - Barclays Plc faces an 82 million euro ($110 million) lawsuit in London as CF Partners claims the bank misused confidential information from a potential client to clinch the takeover of a Swedish carbon trading ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks - Scrooge may be coming to town | RBS | 12/1/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 12/1/2011 | -- |
| Citywire Top Stocks Daily News Digest | Citywire | 12/2/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:CNA |
| European Banks Shares Up After Merkel, Sarkozy Speeches | Dow Jones News Service | 12/2/2011 | -- European bank shares lifted by renewed hopes of action on debt crisis -- French banks among main gainers -- Market sentiment has shifted, says analyst |
| ADR Report: Shares Move Higher On Euro-Zone Optimism | Dow Jones News Service | 12/2/2011 | NEW YORK (Dow Jones)--Shares of international companies trading in New York closed higher Friday as comments from German and French leaders reinforced expectations that a credible plan to tackle the euro-zone debt crisis may be disclosed ... |
| DJ US HOT STOCKS: SCGLY BCS MS | Dow Jones Chinese Financial Wire | 12/2/2011 | European banks rallied Friday after German Chancellor Angela Merkel made an urgent appeal for decisive political action to fix the root causes of the euro-zone debt crisis. American depositary shares of Societe Generale SA (SCGLY, $5.00, ... |
| UK Summary: London Shares Called Slightly Higher; Data Eyed | Dow Jones International News | 12/2/2011 | MARKET NEWS: FTSE 100 5489.34 -16.08 -0.29% FTSE 250 10203.75 -111.54 -1.08% FTSE AIM All-Share 696.56 +0.16 +0.02% Thursday's closing prices London Stocks To Open Higher; Focus On US ... |
| UK Summary: FTSE Maintains Gains; Banks Sharply Higher | Dow Jones International News | 12/2/2011 | MARKET NEWS: FTSE 100 5564.67 +75.33 +1.37% FTSE 250 10286.31 +82.58 +0.81% FTSE AIM All-Share 700.01 +4.06 +0.58% London Stocks Maintain Healthy Gains |
| PMI manufacturing statistics - Barclays Corporate comment | ENP Newswire | 12/2/2011 | Release date - 01122011 Mark Lee, Head of Manufacturing at Barclays Corporate comments on today's PMI manufacturing figures. 'With global manufacturing giants including Coca Cola and Toyota announcing major new investment in the UK this week, ... |
| Hittite Microwave to Speak at Barclays Capital 2011 Global Technology Conference | Entertainment Close-Up | 12/2/2011 | Hittite Microwave Corp. announced that it will present at the Barclays Capital 2011 Global Technology Conference on Wednesday, December 7, at the Palace Hotel in San Francisco, CA. |
| Barclays Private Equity sells stake in FirstAssist Insurance Services to CIGNA | Datamonitor's Financial Deals Tracker | 12/2/2011 | Deal In Brief Private equity firm Barclays Private Equity Limited has sold its stake in FirstAssist Insurance Services Limited, a provider of white-label specialist insurance solutions, to CIGNA Corporation. |
| CIGNA acquires FirstAssist Insurance Services | Datamonitor's Financial Deals Tracker | 12/2/2011 | Deal In Brief CIGNA Corporation has acquired FirstAssist Insurance Services Limited, a provider of travel and protection insurance services, from Barclays Private Equity Limited. |
| Barclays Wealth expects significant growth in U.S. and Asia, Reuters reports | Theflyonthewall.com | 12/2/2011 | Barclays Plc's (BCS) wealth management unit, Barclays Wealth, expects to hire experienced private bankers in the U.S. and Asia, and grow assets under management by about 70% in the next three years, reports Reuters. |
| Barclays to increase wealth management staff in Hong Kong | Global Banking News | 12/2/2011 | Barclays Wealth (LSE: BARC) has announced a plan to increase its staff in Hong Kong. The banking company said that it was planning to increase staff numbers in Asia by 50 percent by the end of next year. |
| Barclays Wealth to strengthen team in Asia | Global Banking News | 12/2/2011 | Barclays Wealth, the wealth management unit of UK's Barclays Plc (NYSE: BCS) (LSE: BARC) is looking to expand its team of bankers in Asia by about 50 percent by 2014, Dow Jones has reported. |
| Gold closes at US$1,747.00/oz | Business News Americas | 12/2/2011 | Gold closed Friday at US$1,747.00/oz on the London Bullion Market, down from the previous day's US$1,752.00/oz. Despite the decrease, gold reversed the prior week's downward momentum after the US dollar weakened following the ... |
| CommerceTel Appoints David Jaques to Its Board and Serve as Chair of Audit Committee | Wireless News | 12/2/2011 | CommerceTel Corp., a provider of proprietary mobile marketing technologies and solutions, announced David Jaques has agreed to join to its Board and serve as Chair of the Company's Audit Committee. |
| Hittite Microwave Corporation to Present at Barclays Capital Technology Conference | Wireless News | 12/2/2011 | Hittite Microwave Corporation announced that it will present at the Barclays Capital 2011 Global Technology Conference on Wednesday, Dec. 7, at the Palace Hotel in San Francisco. |
| Banks Find New Wrinkle In Regulatory Arbitrage | The Wall Street Journal Europe | 12/2/2011 | European banks are restructuring their businesses outside their home countries in ways that mute the impact of tough new regulations that were adopted as a response to the financial crisis. |
| Market Report: Europe Can't Sustain A Fifth Day of Gains | The Wall Street Journal Europe | 12/2/2011 | European stocks snapped a four-session winning streak as investors evaluated mixed results from Spanish and French bond auctions as well as a downbeat survey of the euro zone's manufacturing sector. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Santander Warns Over Proposed U.K. Bank Reforms | The Wall Street Journal Europe | 12/2/2011 | LONDON -- Proposed U.K. bank reforms could result in a smaller presence in the U.K. for Banco Santander SA, Santander UK Chief Executive Ana Botin warned U.K. lawmakers in a letter published Thursday, as she and other U.K. bank bosses said ... |
| Miramax Bond Sells but at Pricier Terms | The Wall Street Journal Online | 12/2/2011 | The reviews are in on Miramax Film NY LLC's planned $550 million bond backed by future revenue from "Pulp Fiction" and other films in its library, and the notices are mixed. |
| Lehman Trustee Seeks OK for $18.3 Billion Allocation | The Wall Street Journal Online | 12/2/2011 | The trustee unwinding the brokerage of Lehman Brothers Holdings Inc. wants court approval to allocate $18.3 billion to a fund that will be used to pay back customers. |
| Barclays Wealth to hire 40-60 bankers in Asia | Xinhua News Agency | 12/2/2011 | SINGAPORE, Dec. 2 (Xinhua) -- The wealth management unit of London-based banking group Barclays plans to hire 40 to 60 seasoned bankers in Asia in the next three years, Barclays Wealth Asia Pacific Chief Executive Officer Didier von ... |
| Tenaska Shortlist Moves To Second Round | Power, Finance, and Risk | 12/2/2011 | First round bids for Tenaska Capital Management's pair of combined cycle plants in Texas and California totaling 1.63 GW came in just before Thanksgiving. Barclays Capital and Citigroup are running the auction. |
| EQR Seeks To Expand Credit Facility | Real Estate Finance and Investment | 12/2/2011 | Equity Residential is in discussions to expand its revolving credit facility with a syndicate of banks from $1.25 billion to $1.75 billion as part of the effort to finance its $1.325 billion bid for a 26.5% stake in multifamily owner and ... |
| Indus Eclipse CMBS Assets To Be Marketed | Total Securitization and Credit Investment | 12/2/2011 | The two properties backing the defaulted Greater London Portfolio loan securitized in Barclays Capital's £894.5 million ($1.4 billion) Indus (Eclipse) 2007-1 deal are set to be marketed for sale next year. |
| Tenaska Shortlist Moves To Second Round | Power, Finance, and Risk | 12/2/2011 | First round bids for Tenaska Capital Management's pair of combined cycle plants in Texas and California totaling 1.63 GW came in just before Thanksgiving. Barclays Capital and Citigroup are running the auction. |
| EQR Seeks To Expand Credit Facility | Real Estate Finance and Investment | 12/2/2011 | Equity Residential is in discussions to expand its revolving credit facility with a syndicate of banks from $1.25 billion to $1.75 billion as part of the effort to finance its $1.325 billion bid for a 26.5% stake in multifamily owner and ... |
| Indus Eclipse CMBS Assets To Be Marketed | Total Securitization and Credit Investment | 12/2/2011 | The two properties backing the defaulted Greater London Portfolio loan securitized in Barclays Capital's £894.5 million ($1.4 billion) Indus (Eclipse) 2007-1 deal are set to be marketed for sale next year. |
| FORM 8-K: HANOVER INSURANCE GROUP FILES CURRENT REPORT | US Fed News | 12/2/2011 | WASHINGTON, Dec. 2 -- The Hanover Insurance Group Inc., Worcester, Mass., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 1. |
| Europe's Lenders Find Branch Trumps a Unit | The Wall Street Journal | 12/2/2011 | European banks are restructuring their businesses outside their home countries in ways that reduce the impact of tough new regulations that were adopted in response to the financial crisis. |
| CVN - Convergenet Holdings Limited - Disclosure of the acquisition and | Johannesburg Stock Exchange | 12/2/2011 | CVN CVN - Convergenet Holdings Limited - Disclosure of the acquisition and disposal of securities in terms of Section 122(3)(B) of The Companies Act 71 ... |
| Kazakh Bank seeks to jail Former Chairman Ablyazov | Kazakhstan Newsline | 12/2/2011 | The former chairman of BTA Bank, the Kazakh lender that defaulted on $12bn (£8bn) of debt owed to the likes of Royal Bank of Scotland and Barclays, breached a court order after aides falsified documents to assist him in hiding his assets, ... |
| CORRECTED-(OFFICIAL)-UPDATE 1-Barclays Wealth plans expansion in Asia, US | Reuters News | 12/2/2011 | (Corrects cost-to-income ratio to 87 pct from 82 pct) * To hire 40-60 bankers in Asia over next 3 years * Reiterates aim to grow AUM by 70 pct in next 3 years |
| UPDATE 1-Barclays hit by 82 mln euro carbon deal lawsuit | Reuters News | 12/2/2011 | (Adds confirmation, comment from Barclays and CF Partners) * Lawsuit claims Barclays misused confidential information * Barclays says will be contesting case vigorously |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J6B4) - (ISIN US06739J6B42) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06739J6B4 ISIN: US06739J6B42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821900687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0403435638) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: ISIN: XS0403435638 Common Code: 040343563 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821422688 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEU6) - (ISIN US06740GEU67) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEU6 ISIN: US06740GEU67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933831 Moodys Debt Number: 0821933833 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDY9) - (ISIN US06740GDY98) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GDY9 ISIN: US06740GDY98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933569 Moodys Debt Number: 0821933571 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDY9) - (ISIN US06740GDY98) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GDY9 ISIN: US06740GDY98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933569 Moodys Debt Number: 0821933571 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEU6) - (ISIN US06740GEU67) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEU6 ISIN: US06740GEU67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933831 Moodys Debt Number: 0821933833 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GFA9) - (ISIN US06740GFA94) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GFA9 ISIN: US06740GFA94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933652 Moodys Debt Number: 0821933654 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEN2) - (ISIN US06740GEN25) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEN2 ISIN: US06740GEN25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821943926 Moodys Debt Number: 0821943928 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GFA9) - (ISIN US06740GFA94) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GFA9 ISIN: US06740GFA94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933652 Moodys Debt Number: 0821933654 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEA0) - (ISIN US06740GEA04) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEA0 ISIN: US06740GEA04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933746 Moodys Debt Number: 0821933748 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEE2) - (ISIN US06740GEE26) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEE2 ISIN: US06740GEE26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933725 Moodys Debt Number: 0821933727 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEE2) - (ISIN US06740GEE26) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEE2 ISIN: US06740GEE26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933725 Moodys Debt Number: 0821933727 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEA0) - (ISIN US06740GEA04) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEA0 ISIN: US06740GEA04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933746 Moodys Debt Number: 0821933748 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GFJ0) - (ISIN US06740GFJ04) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GFJ0 ISIN: US06740GFJ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821950108 Moodys Debt Number: 0821950110 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GFJ0) - (ISIN US06740GFJ04) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GFJ0 ISIN: US06740GFJ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821950108 Moodys Debt Number: 0821950110 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEL6) - (ISIN US06740GEL68) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEL6 ISIN: US06740GEL68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821943711 Moodys Debt Number: 0821943713 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEL6) - (ISIN US06740GEL68) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEL6 ISIN: US06740GEL68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821943711 Moodys Debt Number: 0821943713 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEJ1) - (ISIN US06740GEJ13) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEJ1 ISIN: US06740GEJ13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821943588 Moodys Debt Number: 0821943590 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEJ1) - (ISIN US06740GEJ13) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEJ1 ISIN: US06740GEJ13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821943588 Moodys Debt Number: 0821943590 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GEN2) - (ISIN US06740GEN25) | Moody's Investors Service Ratings Delivery Service | 12/2/2011 | CUSIP: 06740GEN2 ISIN: US06740GEN25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821943926 Moodys Debt Number: 0821943928 |
| How to pad your stock returns with corporate bonds; Find value in lower-rated firms with strong cash flow | MarketWatch | 12/2/2011 | NEW YORK (MarketWatch) — Some top money managers are recommending that investors shift a bit more into bonds and out of stocks as rising yields and a slower economic growth outlook make fixed income more attractive. |
| Friday's biggest gaining & declining stocks; Big Lots , Research In Motion, Zumiez , Western Digital | MarketWatch | 12/2/2011 | NEW YORK (MarketWatch) — Shares of the following companies were among those making notable moves in Friday's U.S. stock market: Advancers Alexander & Baldwin Inc.'s (ALEX, US) shares gained 17% after the real estate and agriculture ... |
| Are Europe's 'branching' banks cheating? Commentary: Deutsche Bank , others, may be skirting regulation | MarketWatch | 12/2/2011 | NEW YORK (MarketWatch) — Some of Europe's banks are branching out, but it may not be the healthiest form of growth — it could be cancer. Banks including Deutsche Bank AG (DB, US) (DBK, DE) have been engaging in the practice of "branching": ... |
| Financials rally to best week in over 2 years | MarketWatch | 12/2/2011 | SAN FRANCISCO (MarketWatch) — Morgan Stanley and Citigroup rallied on Friday, helping financial shares fend off selling pressure that dragged the broader market into negative territory near the closing bell. |
| Entering the offshore undersea transmission operation business | M2 Presswire | 12/2/2011 | Mitsubishi Corporation (hereafter "MC"), through its wholly owned special purpose company and its UK based subsidiary, has acquired a 50% share of the Walney 1 offshore transmission assets (hereafter "Walney 1"). The acquisition was made ... |
| LEI, USO, OIL, ALLT, STBC, ACTS Are Seasonally Ripe To Go Down In the Next Five Weeks | M2 Presswire | 12/2/2011 | BUYINS.NET / www.squeezetrigger.com is monitoring the Seasonality of LUCAS ENERGY INC (AMEX:LEI), UNITED STATES OIL FUND LP (NYSE:USO), IPATH GOLDMAN SACHS CRUDE (NYSE:OIL), ALLOT COMMUNICATIONS LTD (NASDAQ:ALLT), STATE BANCORP INC ... |
| Fifty have fun at Primary Disability Football Festival | M2 Presswire | 12/2/2011 | Around 50 children with various disabilities enjoyed the annual Disability Football Festival for all primary special educational needs (SEN) units held earlier this week. |
| Duke Energy Signs $6 Billion Credit Agreement | M2 Presswire | 12/2/2011 | CHARLOTTE, N.C. - Duke Energy has entered into a new $6 billion, five-year credit agreement with 30 financial institutions. The company has immediate access to $4 billion under the credit agreement and $2 billion becomes available following ... |
| Barclays PLC Faces $110 Million Lawsuit-Reuters | Reuters Significant Developments | 12/2/2011 | Date Announced: 20111202 Reuters reported that Barclays PLC faces an EUR82 million ($110 million) lawsuit in London as CF Partners claims the bank misused confidential information from a potential client to clinch the takeover of a Swedish ... |
| Barclays [Banks] hits one-month high on firm volume | News Bites - United Kingdom | 12/2/2011 | NEWS BITES - UNITED KINGDOM Barclays (BARC.L), the 4th largest banks company by market capitalisation in the United Kingdom, traded at its 23-day high of GBX193.55. The stock price jumped GBX13.50 (or 7.6%) to close at GBX190.65. Compared ... |
| Convergenet Holdings -Disclosure of the acquisition and disposal of securities in terms of Section 122(3)(B) of The Companies Act 71 of 2008 | News Bites - Africa | 12/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] DISCLOSURE OF THE ACQUISITION AND DISPOSAL OF SECURITIES IN TERMS OF SECTION 122(3)(b) OF THE COMPANIES ACT 71 OF 2008 |
| Barclays Bank Of Kenya [NSE 20-Share] drops to two-month low on robust volume | News Bites - Africa | 12/2/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Of Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded at its 33-day low of KES11.45. The stock fell for a second day on Friday bringing its two-day fall ... |
| ABSA Group [Africa Top 40] dips 0.3% on average volume | News Bites - Africa | 12/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, dipped 48.0c (or 0.3%) to close at ZAR141.51. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| Capitec Bank Holdings [Africa Financials] unchanged on thin volume | News Bites - Africa | 12/2/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, closed unchanged at ZAR183.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| M'bishi To Manage Undersea Power Cables For Wind Farms | Nikkei Report | 12/2/2011 | TOKYO (Nikkei)--Mitsubishi Corp. (8058) will enter the undersea power transmission business in Europe, where demand is growing rapidly in line with the construction of offshore wind farms. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/2/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Khizer joins Burj Bank as CEO | The Nation | 12/2/2011 | KARACHI: Ahmed Khizer Khan has joined Burj Bank as the President and CEO. His last assignment was as CEO of ICD (Islamic Corporation for Development of the Private Sector), Jeddah, says a press release. ICD is one of the two main sponsors ... |
| Digital Realty to Participate in Barclays Capital Real Estate Conference | India Banking News | 12/2/2011 | New Delhi, Dec. 2 -- Digital Realty Trust, Inc. (NYSE: DLR), a global wholesale datacenter provider, announced today that Michael F. Foust, Chief Executive Officer, will be participating in a panel discussion at the Barclays Capital Fourth ... |
| Prologis to Participate in Barclays Capital Real Estate Conference | India Banking News | 12/2/2011 | New Delhi, Dec. 2 -- Prologis, Inc. (NYSE: PLD), the leading global owner, operator and developer of industrial real estate, today announced that Walter C. Rakowich, co-CEO, is scheduled to appear at the fourth annual Barclays Capital Real ... |
| Barclays 's New Target: Asia's Rich | The Wall Street Journal Asia | 12/2/2011 | HONG KONG -- Barclays Wealth, the wealth-management unit of Barclays PLC, is planning to increase staffing in Asia by 50% by the end of next year, Chief Executive Thomas Kalaris said, but acknowledged that the talent pool was limited. |
| BARCLAYS PLC - Ireland TOP 38.5 Disclosure - Greencore Group Plc | Business Wire Regulatory Disclosure | 12/2/2011 | LONDON -  FORM 38.5  IRISH TAKEOVER PANEL  DISCLOSURE UNDER RULE 38.5 OF THE IRISH TAKEOVER ... |
| ShoreTel to Present at the Barclays Capital Global Technology Conference | Business Wire | 12/2/2011 | SUNNYVALE, Calif.--(BUSINESS WIRE)--December 02, 2011-- ShoreTel(R) , Inc. (NASDAQ:SHOR), the leading provider of brilliantly simple IP phone systems with fully integrated Unified Communications (UC), today announced its participation in ... |
| Rambus to Present at the Barclays Capital Global Technology Conference | Business Wire | 12/2/2011 | SUNNYVALE, Calif.--(BUSINESS WIRE)--December 02, 2011-- Rambus Inc. (Nasdaq:RMBS), one of the world's premier technology licensing companies, today announced that Harold Hughes, chief executive officer, and Satish Rishi, chief ... |
| European Banks Shares Up After Merkel, Sarkozy Speeches | Dow Jones Global FX & Fixed Income News | 12/2/2011 | -- European bank shares lifted by renewed hopes of action on debt crisis -- French banks among main gainers -- Market sentiment has shifted, says analyst |
| Global rally to be short-lived, says Barclays Capital | CNBC-TV18 | 12/2/2011 | In an interview with CNBC-TV18, Prakriti Sofat of Barclays Capital, spoke about the mood in world markets and his outlook. Below is a verbatim transcript of the interview. Also watch the video. |
| NW18:Govt says RBI penalised 19 bks in Apr for breach of derivative norm | NewsWire18 - MoneyWire | 12/2/2011 | NewsWire18, Friday, Dec 2 . MUMBAI - The Reserve Bank of India has penalised 19 commercial banks in April for violation of norms governing derivatives, the government today said |
| Bank makes money talk | Optician | 12/2/2011 | Barclays has joined a campaign to install 'talking cash machines' for blind and partially sighted people next year. The bank has committed to add speech output so that options can be heard through plug earphones before a ... |
| Bensalem-based owner plans to sell Fashion Bug | The Philadelphia Inquirer | 12/2/2011 | The Bensalem-based company that owns Fashion Bug said Thursday that it planned to sell or eliminate the struggling retail chain while focusing efforts to grow its more profitable plus-size Lane Bryant apparel brand. |
| Prologis to Participate in Barclays Capital Real Estate Conference | PR Newswire (U.S.) | 12/2/2011 | SAN FRANCISCO, Dec. 2, 2011 /PRNewswire/ -- Prologis, Inc. (NYSE: PLD), the leading global owner, operator and developer of industrial real estate, today announced that Walter C. Rakowich, co-CEO, is scheduled to appear at the fourth annual ... |
| Digital Realty to Participate in Barclays Capital Real Estate Conference | PR Newswire (U.S.) | 12/2/2011 | SAN FRANCISCO, Dec. 2, 2011 /PRNewswire/ -- Digital Realty Trust, Inc. (NYSE: DLR), a global wholesale datacenter provider, announced today that Michael F. Foust, Chief Executive Officer, will be participating in a panel discussion at the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/2/2011 | TIDMIEGY RNS Number : 2335T iShares Barclays Euro Gov Bond 5-7 02 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Dec-11 NAV PER SHARE: Official NAV ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 12/2/2011 | TIDMGPOR RNS Number : 2679T Great Portland Estates PLC 02 December 2011 Company Announcements Office London Stock Exchange London EC2N 1HP 2 December 2011 |
| Barclays on U.S. Department Stores/Broadlines: Review of November Sales; December Expectations | StreetInsider.com | 12/2/2011 | Barclays on U.S. Department Stores/Broadlines: Review of November SalesBarclays analyst, Robert S. Drbul, said, "The Barclays Capital Broadlines/Dept. Store Same Store Sales index increased 3.7% in November, below our expectation for ... |
| Lehman Payouts to Former Clients Will Begin in 2012: Trustee | AdvisorOne | 12/2/2011 | James Giddens says that he intends to begin paying the customers of bankrupt brokerage Lehman Brothers early next year from an $18.3 billion asset pool. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth to Hire in Asia | FINS | 12/2/2011 | The story is an oldie but a goodie: Large bank will hire dozens of wealth managers in, where else, Asia. This time the bank is Barclays Wealth, and it will increase its 100-member staff in Hong Kong, Singapore and India by 50% by the end of ... |
| WSJ: Equity Residential Cuts Deal To Buy 26.5% Archstone Stake | Dow Jones International News | 12/2/2011 | Equity Residential, an apartment company controlled by property tycoon Sam Zell, has reached an agreement to buy a 26.5% stake in one of its largest competitors, Archstone, in a move to ultimately control the whole company. |
| Barclays and HSBC axe overseas staff | thetimes.co.uk | 12/2/2011 | Barclays is set to axe over 1,000 jobs in India – nearly 10 per cent of its workforce — as part of a sweeping review of its operations in Asia's third-largest economy, The Times has learnt. |
| Equity Residential Enters into Agreement to Acquire Interest in Archstone | Business Wire | 12/2/2011 | CHICAGO--(BUSINESS WIRE)--December 02, 2011-- Equity Residential (NYSE: EQR) today announced it has entered into a contract to acquire an approximate 26.5% ownership interest in Archstone, a privately-held owner, operator and developer of ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 12/2/2011 | -- |
| BARCLAYS ETN SP VEQTOR (VQT=US) 12-months forecast | Pechala's Reports | 12/2/2011 | -- |
| BARCLAYS SHORT C LEVERAGED (BXDC=US) 12-months forecast | Pechala's Reports | 12/2/2011 | -- |
| BARCLAYS SHORT B LEVERAGED (BXDB=US) 12-months forecast | Pechala's Reports | 12/2/2011 | -- |
| BARCLAYS LONG C LEVERAGED (BXUC=US) 12-months forecast | Pechala's Reports | 12/2/2011 | -- |
| BARCLAYS LONG B LEVERAGED (BXUB=US) 12-months forecast | Pechala's Reports | 12/2/2011 | -- |
| BARCLAYS PLC ADR (BCS=US) 12-months forecast | Pechala's Reports | 12/2/2011 | -- |
| Barclays Wealth; 23% of U.S. Wealthy Do Not Trust Next Generation to Safeguard Wealth, New Report Reveals | Investment Weekly News | 12/3/2011 | 2011 DEC 3 - (VerticalNews.com) -- When it comes to passing on wealth, nearly one-quarter (23%) of U.S.-based high net worth individuals do not trust their children or stepchildren to protect their inheritance, according to the latest ... |
| Banking, Financial Services; Barclays signs major agreements with Aviva and Legal & General | Investment Weekly News | 12/3/2011 | 2011 DEC 3 - (VerticalNews.com) -- Barclays has today signed arrangements with Aviva and Legal & General to provide innovative industry-leading life and general insurance products for its UK Retail customers. These new arrangements will ... |
| New York University Stern School of Business; NYU Stern Unveils Global Systemic Risk Rankings | Investment Weekly News | 12/3/2011 | 2011 DEC 3 - (VerticalNews.com) -- New York University Stern School of Business announced the launch of a global version of its NYU Stern Systemic Risk Rankings, extending the weekly US rating and ordering by level of risk to encompass the ... |
| Europe, Asia Have Banner Weeks | The Wall Street Journal Online | 12/3/2011 | European and most Asian markets rose, finishing off their best week in several years. Comments from German and French leaders that reinforced expectations of a credible plan to tackle the euro-zone debt crisis bolstered shares in Europe. |
| CIGNA ADDS TO ITS GLOBAL PORTFOLIO BUYS BRITISH TRAVEL INSURER INSURANCE | The Hartford Courant | 12/3/2011 | Cigna Corp. said Thursday it finalized its acquisition of a British insurer that provides coverage for unexpected events that befall travelers, such as health, legal or employment problems. |
| High street banks swallow pounds 50m Southern Cross write-off | The Guardian | 12/3/2011 | The winding-up of Southern Cross, Britain's biggest nursing homes operator, has left Lloyds Banking Group and Barclays pounds 50m out of pocket. |
| Barclays : US natural gas bullish rally for the day as storage inventories drop | Commodity Online | 12/3/2011 | LONDON, Dec. 3 -- Winter has arrived at least in the gas storage sense. Storage inventories dropped with today s storage report. Sure it was a measly 1 Bcf for the entire US but it was a drop nonetheless said Barclays Capital in a snippet. ... |
| Equity Residential agrees to buy stake in Archstone | Alrroya.com | 12/3/2011 | Equity Residential, the largest publicly traded US apartment owner, has agreed to buy a 26.5 percent stake in apartment owner Archstone for $1.325 billion from Bank of America Corp and Barclays, the company said on Friday. |
| Hundreds sign petition against Claygate bank closure | Your Local Guardian | 12/3/2011 | A petition to save Claygate's only bank has attracted hundreds of signatures. The village has clubbed together to scramble more than a thousand signatures to save the Barclays branch that people believe is vital to the community. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth eyes 70% growth in Asia AUM by '14 | Business Times Singapore | 12/3/2011 | Its overall strategy is to expand total group AUM to £290b from £170b BARCLAYS Wealth is aggressively ramping up its private-bank business in Asia, targeting to grow its assets under management (AUM) 70 per cent by 2014 despite a global ... |
| Barclays Wealth targets Asia expansion | Straits Times | 12/3/2011 | BRITISH private bank Barclays Wealth plans to ramp up headcount and raise assets under management to around £40 billion (S$80.6 billion) in Asia by 2014, said chief executive Tom Kalaris yesterday. |
| BARCLAYS ETN SP VEQTOR (VQT=US) 2-weeks forecast | Pechala's Reports | 12/3/2011 | -- |
| BARCLAYS SHORT C LEVERAGED (BXDC=US) 2-weeks forecast | Pechala's Reports | 12/3/2011 | -- |
| BARCLAYS SHORT B LEVERAGED (BXDB=US) 2-weeks forecast | Pechala's Reports | 12/3/2011 | -- |
| BARCLAYS LONG C LEVERAGED (BXUC=US) 2-weeks forecast | Pechala's Reports | 12/3/2011 | -- |
| BARCLAYS LONG B LEVERAGED (BXUB=US) 2-weeks forecast | Pechala's Reports | 12/3/2011 | -- |
| BARCLAYS PLC ADR (BCS=US) 2-weeks forecast | Pechala's Reports | 12/3/2011 | -- |
| BOE Preparing Regulatory Crackdown On Excessive Banking Pay-Report | Dow Jones International News | 12/4/2011 | LONDON (Dow Jones)--The Bank of England is preparing a regulatory crackdown on excessive banking pay that may bring an end to the City's "out-of-control bonus culture," according to the Sunday Telegraph newspaper, without ... |
| Barclays to pay $7.7B in compensation this year, Bloombrg says, citing source | Theflyonthewall.com | 12/4/2011 | Barclays (BCS) is planning to pay its investment bankers $7.7B in compensation this year even as the Bank of England is asking for restraint on payouts, says Bloomberg, citing the Sunday Times. |
| Barclays 'to pay staff £5bn' | The Irish Examiner | 12/4/2011 | Barclays is reportedly planning to pay its investment banks an estimated £5bn (€5.8bn) this year despite calls for restraint from Bank of England governor Mervyn King. |
| Barclays Wealth to Add 50% More Bankers in Asia Next Year | Mist News | 12/4/2011 | Barclays Plc (BARC)'s wealth management unit plans to increase its banking staff in Asia by about 50 percent by the end of next year as it targets the growing population of millionaires in the region. |
| Base metals negative on European concerns China | Commodity Online | 12/4/2011 | LONDON, Dec. 4 -- A weakening outlook for Europe and concerns about whether China will continue to engineer a soft landing are denting market sentiment said Barclays Capital in a research note. We view the potential for contagion to spread ... |
| Barclays to snub King with £5bn for bankers | The Sunday Times | 12/4/2011 | BARCLAYS is planning to pay its investment bankers an estimated £5 billion this year in spite of calls for restraint from the governor of the Bank of England. |
| A little wind in the sails of the good ship Entrepreneur; Amid all the gloom and doom in the UK economy, there is help at hand for businesses and those wanting to invest in them, says David Semaya of Barclays Wealth | The Sunday Times | 12/4/2011 | On Tuesday, chancellor George Osborne delivered a sombre assessment of the prospects for the UK economy. The Office for Budget Responsibility scaled back growth assumptions and austerity measures look set to extend beyond the 2015 election. |
| City warned over pay as Barclays hands out £5bn | The Sunday Times | 12/4/2011 | A FORMER treasurer of the Conservative party has attacked bankers for failing to rein in their bumper pay packets despite the financial crisis as staff at one large financial institution prepare to take home nearly £5 billion. |
| Barclays to snub King with £5bn for bankers | The Sunday Times | 12/4/2011 | BARCLAYS is planning to pay its investment bankers an estimated £5 billion this year in spite of calls for restraint from the governor of the Bank of England. |
| Citywire Top Stocks Daily News Digest | Citywire | 12/5/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| Energy E&P spending to reach record high 2012: BarCap | Daily News Egypt | 12/5/2011 | LONDON: Global energy exploration and production (E&P) spending will reach the record high level of $598 billion in 2012 helped by high oil prices, Barclays Capital said on Monday, with the potential for more spending if higher oil ... |
| WSJ BLOG/Developments: Selling Archstone: The Plot Thickens | Dow Jones News Service | 12/5/2011 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Robbie Whelan |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's Eyes Equity Residential View After Move On Archstone | Dow Jones News Service | 12/5/2011 | DOW JONES NEWSWIRES Moody's Investors Service revised its outlook on Equity Residential Inc.'s (EQR) investment-grade rating to developing from stable after the real-estate investment trust unveiled plans to acquire a 26.5% ... |
| ALL IN IT? STAFF AT BARCLAYS TO TROUSER £5BN | The Daily Mirror | 12/5/2011 | £210k each as 'hot air' Clegg warns of curbs NICK Clegg yesterday pledged new laws to curb fat cat pay - as Barclays staff prepare to waltz off with £5billion in bonuses. |
| Coverity CEO Anthony Bettencourt to Present at Barclays Capital Global Technology Conference | Entertainment Close-Up | 12/5/2011 | Coverity, a development testing provider, announced that CEO Anthony Bettencourt has been invited to present at the Barclays Capital Global Technology Conference, to be held on Dec. 7-8, at The Palace Hotel in San Francisco. |
| S&P chops ratings of two Barclays Bank ABCP programmes | M2 EquityBites | 12/5/2011 | 5 December 2011 - S&P on Friday cut to A-1 (sf) from A-1+ (sf) its ratings on the asset-backed commercial paper (ABCP) notes issued by Sheffield Receivables Corp and Surrey Funding Corp, which are sponsored and administered by Barclays ... |
| Equity Residential signs interest acquisition agreement with Archstone for USD1.325bn cash | M2 EquityBites | 12/5/2011 | Real estate investment trust Equity Residential (NYSE:EQR) signed a contract with Archstone to acquire about 26.5% of its ownership interest for USD1.325bn in cash, the company revealed on Friday. |
| Barclays snubs call to cut its £5bn bonus pot | The Daily Express | 12/5/2011 | BARCLAYS is to pay its investment bankers an estimated £5billion in salaries, bonuses and perks. The huge payouts come despite calls for restraint by Sir Mervyn King, governor of the Bank of England. |
| Barclays defies calls for pay restraint by FPC | The Journal, Newcastle | 12/5/2011 | BARCLAYS is reportedly planning to pay its investment bankers an estimated £5bn this year despite calls for restraint from Bank of England governor Sir Mervyn King. |
| Hogan Lovells installs new insurance chief | The Lawyer | 12/5/2011 | #Hogan Lovells has appointed a new head of corporate and regulatory insurance to replace John Young, who retires next April. Tim Goggin, a partner in the financial institutions group of legacy firm Lovells since 2003, will replace Hogan ... |
| Hittite Microwave to Speak at Barclays Capital 2011 Global Technology Conference | Wireless News | 12/5/2011 | Hittite Microwave Corp. announced that it will present at the Barclays Capital 2011 Global Technology Conference on Wednesday, December 7, at the Palace Hotel in San Francisco. |
| MagnaChip CEO Sang Park to Present at Barclays Capital Conference | Wireless News | 12/5/2011 | MagnaChip Semiconductor Corporation, a Korea-based designer and manufacturer of analog and mixed-signal semiconductor products, announced that Sang Park, MagnaChip's Chairman and Chief Executive Officer, will be presenting and ... |
| Cognizant CFO Gordon Coburn to Present at Barclays Technology Conference | Wireless News | 12/5/2011 | Cognizant, a provider of information technology, consulting, and business process outsourcing services, announced that Gordon Coburn, Chief Financial and Operating Officer, will present at Barclays Capital Global Technology Conference, ... |
| Dell SVP Brad Anderson to Address Barclays Capital Global Technology Conference | Wireless News | 12/5/2011 | Dell Senior Vice President, Enterprise Solutions Group, Brad Anderson, will address investors at the Barclays Capital Global Technology Conference in San Francisco on Wednesday, Dec. 7. |
| Fundamentals of Investing; 'Junk' Debt May Not Deserve Its Name; The income from low-rated bonds is far above that from Treasurys, even... | The Wall Street Journal Online | 12/5/2011 | To some investors, "junk" bonds look a lot like treasure these days. The rich yields on these below-investment-grade bonds—often politely referred to as high-yield bonds—have attracted a flood of new investor dollars into mutual ... |
| Zell's Archstone Deal Upsets Lehman Plan; Equity Residential Chairman Wants All of Firm; Lehman Prefers an IPO | The Wall Street Journal Online | 12/5/2011 | A deal struck late last week by Sam Zell's Equity Residential to buy a 26.5% stake in Archstone could undercut plans by the estate of Lehman Brothers Holdings Inc. to unwind one of its largest remaining assets. |
| FERC ISSUES ORDER TO IROQUOIS GAS TRANSMISSION SYSTEM REGARDING NEGOTIATED RATE HUB AGREEMENT WITH BARCLAYS BANK PLC | US Fed News | 12/5/2011 | WASHINGTON, Dec. 5 -- The U.S. Department of Energy's Federal Energy Regulatory Commission issued the following order: In Reply Refer To: Letter Order Pursuant to 375.307 Iroquois Gas Transmission System LP Docket No. RP12-157-000 |
| Investment Adviser: Massow to take on Barclays in trail dispute. | Investment Adviser | 12/5/2011 | Controversial former IFA Ivan Massow is set to fund a landmark legal case over trail commission, the Financial Times has reported. Mr Massow's new firm, Payme.com/mission, which focuses on reclaiming trail commission for investors, is ... |
| Investment Adviser: S&P downgrades raft of global banks. | Investment Adviser | 12/5/2011 | Royal Bank of Scotland, Barclays and HSBC were among the global banks downgraded by ratings agency Standard & Poor's. In the US, Bank of America, JPMorgan Chase, Wells Fargo, Goldmans, Morgan Stanley and Citigroup also saw their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Egypt will freeze its auto loan program | Mist News | 12/5/2011 | Barclays Bank Egypt will freeze its auto loan program following a similar action by Citibank Egypt in response to the high risk associated with the automotive sector. (Al Mal) |
| Scott and Gavin Stacey, Barclays Capital discuss the high unemployment in the US... | Federal Government Broadcast Alerts | 12/5/2011 | 5/12/2011 08:41:31 SKYB Sky Business News Sydney Monday Money Carson Scott Scott and Gavin Stacey, Barclays Capital discuss the high unemployment in the US and low retail sales. Stacey says consumption is needed to fuel growth in the US. |
| Panel discussion with Mark Bayley, Aquasia and Gavin Stacey, Barclays Capital . Bayley discusses... | Federal Government Broadcast Alerts | 12/5/2011 | 5/12/2011 09:04:43 SKYB Sky Business News Sydney Monday Money Carson Scott Panel discussion with Mark Bayley, Aquasia and Gavin Stacey, Barclays Capital. Bayley discusses Italy's announcement of a EURO$30 billion austerity plan and ... |
| Moody's revises Equity Residential 's ratings outlook to developing | Moody's Investors Service Press Release | 12/5/2011 | Approximately $4 billion of securities affected Moody's Investors Service affirmed the ratings of ERP Operating Limited Partnership (senior unsecured debt at Baa1) and Equity Residential (preferred stock at Baa2) and revised the outlook ... |
| MOODY'S AFFIRMS AT VMIG 1 THE RATINGS ASSIGNED TO THE STATE OF NEW YORK MORTGAGE AGENCY HOMEOWNER MORTGAGE REVENUE BONDS, SERIES 125, SERIES... | Moody's Investors Service Press Release | 12/5/2011 | STANDBY BOND PURCHASE AGREEMENTS PROVIDED BY BARCLAYS BANK PLC Moody's Investors Service has affirmed the short term ratings of VMIG 1 assigned to the State of New York Mortgage Agency ("SONYMA" or the "Agency") ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J6E8) - (ISIN US06739J6E80) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06739J6E8 ISIN: US06739J6E80 Common Code: 047128862 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LR56) - (ISIN US06740LR568) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06740LR56 ISIN: US06740LR568 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822117675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0403958571) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: ISIN: XS0403958571 Common Code: 040395857 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821425196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0464474179) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: ISIN: XS0464474179 Common Code: 046447417 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821926301 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQT1) - (ISIN US06738KQT15) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KQT1 ISIN: US06738KQT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049219 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW42) - (ISIN US06738JW426) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738JW42 ISIN: US06738JW426 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW59) - (ISIN US06738JW590) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738JW59 ISIN: US06738JW590 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW26) - (ISIN US06738JW269) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738JW26 ISIN: US06738JW269 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA50) - (ISIN US06738KA503) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KA50 ISIN: US06738KA503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC41) - (ISIN US06738KC418) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KC41 ISIN: US06738KC418 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC58) - (ISIN US06738KC582) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KC58 ISIN: US06738KC582 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQQ7) - (ISIN US06738KQQ75) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KQQ7 ISIN: US06738KQQ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056442 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTE1) - (ISIN US06738KTE19) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KTE1 ISIN: US06738KTE19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056444 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTA9) - (ISIN US06738KTA96) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KTA9 ISIN: US06738KTA96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G522) - (ISIN US06738G5229) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738G522 ISIN: US06738G5229 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G589) - (ISIN US06738G5898) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738G589 ISIN: US06738G5898 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056407 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G597) - (ISIN US06738G5971) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738G597 ISIN: US06738G5971 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056415 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSG7) - (ISIN US06738KSG75) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KSG7 ISIN: US06738KSG75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSQ5) - (ISIN US06738KSQ57) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KSQ5 ISIN: US06738KSQ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDM0) - (ISIN US06738KDM09) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KDM0 ISIN: US06738KDM09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEL1) - (ISIN US06738KEL17) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KEL1 ISIN: US06738KEL17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056192 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDX6) - (ISIN US06738KDX63) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KDX6 ISIN: US06738KDX63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KST9) - (ISIN US06738KST96) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KST9 ISIN: US06738KST96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCZ2) - (ISIN US06738KCZ21) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KCZ2 ISIN: US06738KCZ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056156 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNC1) - (ISIN US06738KNC17) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KNC1 ISIN: US06738KNC17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056120 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSN2) - (ISIN US06738KSN27) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KSN2 ISIN: US06738KSN27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDA6) - (ISIN US06738KDA60) | Moody's Investors Service Ratings Delivery Service | 12/5/2011 | CUSIP: 06738KDA6 ISIN: US06738KDA60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056188 |
| Sierra Wireless to participate in the Barclays Capital Global Technology Conference | M2 Presswire | 12/5/2011 | Vancouver, Canada — Sierra Wireless (NASDAQ: SWIR) (TSX: SW) today announced its participation in the Barclays Capital 2011 Global Technology Conference, which will be held at The Palace Hotel in San Francisco. Jason Cohenour, Sierra ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 7.2% below VWP but at 10.6% premium to 52-week low | News Bites - Africa | 12/5/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, closed unchanged at KES11.50, ending a two-day streak of losses. The price is at a discount of 7.2% to the ... |
| ABSA Group [Africa Top 40] hits year-high 3rd time in three months | News Bites - Africa | 12/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, hit a 52-week high of ZAR145.0 during the day. In the last three months the stock has hit a new 52-week ... |
| Capitec Bank Holdings [Africa Financials] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 12/5/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.99. In the past 50 days ... |
| Brazil: Jequiti up for grabs | Brasil Economico | 12/5/2011 | Grupo Silvio Santos has contracted Barclays Bank to sell off its cosmetics division Jequiti for it (in full or in part). The same bank was put in charge of the sale of the same group's financial-services and –payments operation Braspag, ... |
| UPDATE 1-Barclays sees U.S. housing recovery in 2012 | Reuters News | 12/5/2011 | (Follows alerts) * Says prices of non-distressed home sales have stabilized * Upgrades D.R. Horton to overweight from equalweight Dec 5 (Reuters) - Barclays Capital upgraded homebuilder D.R. Horton Inc to "overweight" and pointed to ... |
| Deal snapshot: CIGNA COMPLETES FIRSTASSIST BUY | M&A Navigator | 12/5/2011 | US health service company Cigna Corp (NYSE:CI) said it had completed the purchase of British travel insurance firm FirstAssist Insurance Services, after receiving clearance from UK's Financial Services Authority in October. |
| Barclays Shops $870M Facility for Expert Global | Bank Loan Report | 12/5/2011 | LOAN NEWS Barclays Capital is shopping an $870 million senior secured credit facility for Expert Global Solutions, the collections agency owned by One Equity, according to a person familiar with the situation. Proceeds will be used to fund ... |
| Equity Residential Agrees to Buy Ownership Stake in Archstone, Buy May Face Competition | National Real Estate Investor | 12/5/2011 | Equity Residential late Friday announced that it entered into a contract to acquire an approximate 26.5 percent ownership interest in Archstone, a privately-held owner, operator and developer of multifamily apartment properties, for $1.325 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Critical Alerts for Oracle , Blackstone Group , International Paper , Barclays , and Universal Health Services Released by Seven Summits Research | PR Newswire (U.S.) | 12/5/2011 | CHICAGO, Dec. 5, 2011 /PRNewswire/ -- Seven Summits Research issues critical PriceWatch Alerts for ORCL, BX, IP, BCS, and UHS. To see what our analysts have discovered about these stocks read the Seven Summits Strategic Investments' ... |
| Barclays Bank PLC Invitation to purchase securities for cash | Regulatory News Service | 12/5/2011 | TIDM38AK RNS Number : 3859T Barclays Bank PLC 05 December 2011 5 December 2011 BARCLAYS BANK PLC ANNOUNCES AN INVITATION TO PURCHASE SECURITIES FOR CASH |
| Macquarie Downgrades Barclays (BCS) to Neutral | StreetInsider.com | 12/5/2011 | Macquarie downgraded shares of Barclays (NYSE: BCS) to a Neutral rating from its previous rating of Outperform. For an analyst ratings summary and ratings history on Barclays click here. For more ratings news on Barclays click here. |
| Barclays on Health Care Facilities: Feinstein's Weekly Insights & Observations | StreetInsider.com | 12/5/2011 | Barclays on Health Care Facilities: Feinstein's Weekly Insights & ObservationsAnalyst, Adam Feinstein, said, "Health care facilities underperformed the S&P 500 and the NASDAQ last week. The group was up 7.2% for the week, ... |
| S&P cuts to A-1 (sf) two ABCP programmes sponsored by Barclays Bank | ADP Debt News | 12/5/2011 | (SeeNews) – Dec 5, 2011 – S&P on Friday cut to A-1 (sf) from A-1+ (sf) its ratings on the asset-backed commercial paper (ABCP) notes issued by Sheffield Receivables Corp and Surrey Funding Corp, which are sponsored and administered by ... |
| 'Tourneys Key to Strong Squads' | All Africa | 12/5/2011 | Dec 05, 2011 (The Times of Zambia/All Africa Global Media via COMTEX) -- GOVERNMENT says Zambia cannot have strong national teams in the absence of competitive local football tournaments like the Barclays Cup. |
| Fitch, S&P and Moody's affirm ratings on Equity Residential on Archstone acquisition | Associated Press Newswires | 12/5/2011 | NEW YORK (AP) - The three major credit rating agencies on Monday affirmed their ratings on Equity Residential, citing the company's decision to buy a stake in fellow apartment owner Archstone for $1.33 billion. |
| BARCLAYS PLC - Ireland TOP 38.5 disclosure - Greencore Group Plc | Business Wire Regulatory Disclosure | 12/5/2011 | LONDON -   FORM 38.5 IRISH TAKEOVER PANEL   DISCLOSURE UNDER RULE 38.5 OF THE IRISH ... |
| Sierra Wireless to participate in the Barclays Capital Global Technology Conference | Business Wire | 12/5/2011 | VANCOUVER, British Columbia--(BUSINESS WIRE)--December 05, 2011-- Sierra Wireless (NASDAQ: SWIR) (TSX: SW) today announced its participation in the Barclays Capital 2011 Global Technology Conference, which will be held at The Palace Hotel ... |
| Barclays Offers To Buy Back Up To GBP2.5B Sub Bonds For Cash | Dow Jones Global FX & Fixed Income News | 12/5/2011 | LONDON (Dow Jones)--Barclays PLC (BARC.LN) is offering to buy back up to EUR2.5 billion of its subordinated bonds for cash, the bank said. The securities to be bought back are a number of core Tier 1 and perpetual subordinated securities ... |
| Equity Residential buys minority stake in Archstone | PERE | 12/5/2011 | After initially offering to buy a majority ownership stake in the troubled Denver-based apartment giant for $2.5 billion, the Sam Zell-led REIT has agreed to purchase half of BofA's and Barclays' shares for half the price. |
| Innovation Group PLC New BEE Partner | Regulatory News Service | 12/5/2011 | TIDMTIG RNS Number : 3030T Innovation Group PLC 05 December 2011 5 December 2011 The Innovation Group plc ('Innovation Group' or the 'Group') New Black Economic Empowerment Partner |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/5/2011 | TIDMIEGY RNS Number : 3175T iShares Barclays Euro Gov Bond 5-7 03 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Dec-11 NAV PER SHARE: Official NAV ... |
| As executive pay faces crackdown, Barclays plans a GBP5bn bonus pot | The Scotsman | 12/5/2011 | EXCESSIVE pay packets of bankers and bosses are set for a crackdown as Deputy Prime Minister Nick Clegg and the Bank of England seek ways to curb out-of-control remuneration and bonuses at the top of corporate culture in Britain. |
| HSBC Capital Spins Out Into New Firm Graycliff Partners | Dow Jones International News | 12/5/2011 | LONDON (Dow Jones)--HSBC Capital Management, the buyout arm of HSBC Holdings PLC's (HBC) business in America, Monday said it has spun out into a new firm called Graycliff Partners--the latest example of a bank disposing of assets in ... |
| Virtusa to Present at the Barclays Capital Global Technology Conference | ENP Newswire | 12/5/2011 | Release date - 01122011 Westborough, MA - Virtusa Corporation (NASDAQ: VRTU), a global IT services company that offers a broad range of information technology services, including IT consulting, technology implementation and application ... |
| Barclays downgraded to Neutral from Outperform at Macquarie | Theflyonthewall.com | 12/5/2011 | Macquarie downgraded Barclays citing valuation. MACQ |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays offers to buy up to GBP2.5B of debt, Bloomberg says | Theflyonthewall.com | 12/5/2011 | Barclays (BCS) has offered to buy-back up to GBP2.5B of securities to strengthen Tier 1 capital ratio, says Bloomberg. Reference Link |
| Hiring at Barclays Wealth, BNY Mellon and for Mortgage Experts | FINS | 12/5/2011 | Tip: Barclays Wealth to Hire in Asia Barclays Wealth will add 50 employees to its 100-member roster in Hong Kong, Singapore and India by the end of 2012. The bank is looking for senior bankers with 10 to 15 years' experience who have ... |
| WSJ: Lehman Criticizes Zell's Archstone Bid | Dow Jones News Service | 12/5/2011 | The battle for Archstone intensified Monday as the estate of Lehman Brothers challenged a deal cut by Sam Zell's Equity Residential (EQR) to buy a large stake of the rival apartment-building owner. |
| DJ MARKET TALK: BarCap Starts Ajisen At Overweight; Eyes HK$12.82 | Dow Jones Chinese Financial Wire | 12/5/2011 | 0821 [Dow Jones] STOCK CALL: Barclays Capital starts Ajisen (China) (0538.HK) at Overweight with a target price of HK$12.82. It says 2H11 has been challenging for Ajisen following the negative media attention around its soup base quality ... |
| CORRECTED - UPDATE 2-Lehman dismisses Equity Residential Archstone deal | Reuters News | 12/5/2011 | (Corrects Archstone ownership to 47 percent in second paragraph from 43 percent) * Equity Residential says willing to wait for Archstone * Lehman says deal violates agreements and is insufficient |
| Patricia Dunn gave investors a better mousetrap; Commentary: Financial services exec helped lead an index-fund revolution | MarketWatch | 12/5/2011 | SAN FRANCISCO (MarketWatch) — Patricia Dunn will be remembered mostly for the infamous boardroom espionage scandal that ultimately cost her the chairmanship of Hewlett-Packard Co. |
| Lehman Criticizes Zell's Archstone Bid | The Wall Street Journal Online | 12/5/2011 | The battle for Archstone intensified Monday as the estate of Lehman Brothers Holdings Inc. challenged a deal cut by Sam Zell's Equity Residential to buy a large stake of the rival apartment-building owner. |
| Too much to read... : ...too important to miss #3: BoE December FSR | Deutsche Bank Equity Research | 12/5/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 12/5/2011 | -- |
| Citywire Top Stocks Daily News Digest | Citywire | 12/6/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:GFRD S & P code for assoc. stock..: E:HSBA |
| Barclays to buy back £2.5bn of bonds | Citywire | 12/6/2011 | S & P code for assoc. stock..: E:BNC S & P code for assoc. stock..: E:LLD5 S & P code for assoc. stock..: E:VXIS Barclays Bank is offering to buy up to £2.5 billion of securities in a move to enhance the quality of its capital ... |
| Archstone investor says company is worth more | Denver Business Journal Online | 12/6/2011 | Lehman Brothers Holdings Inc. maintains that Archstone, a Colorado-based real estate investment trust, is worth "at least" $1 billion more than the value Sam Zell is putting on the company, Bloomberg reports. |
| WSJ BLOG/Developments: Why Home Prices Are (and Aren't) Stabilizing | Dow Jones News Service | 12/6/2011 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Nick Timiraos |
| *DJ UK Bank Shares Open Down After S&P Puts EU Nations On Watch | Dow Jones Chinese Financial Wire | 12/6/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| Barclays expects housing recovery in 2012 | Global Banking News | 12/6/2011 | According to Barclays Plc (LSE: BARC), the US will witness a housing recovery in 2012. The bank said that the housing sector would witness better times in 2012 because of stabilising prices in non-distressed home sales. |
| Barclays to buy back securities | Global Banking News | 12/6/2011 | UK-based Barclays Plc (LSE: BARC) has announced a plan to purchase back securities. The bank said that it would buy back USD3.9bn of debt in order to boost its capital levels. It will look to buy back the Tier 1 securities for a discount of ... |
| Barclays : US Natural gas gave back about half of Thursday s storage driven rally | Commodity Online | 12/6/2011 | India, Dec. 6 -- LONDON (Commodity Online): The US gas market gave back about half of Thursday s storage driven rally. The front of the curve gave back six cents to close at $3.58 per MMBtu said Barclays Capital in a research note. Losses ... |
| Barclays : SHFE copper spreads narrowing ahead of year end | Commodity Online | 12/6/2011 | India, Dec. 6 -- LONDON (Commodity Online): Nearby copper spreads on the Shanghai Futures Exchange have begun to ease with the backwardation shrinking to around $75 a metric ton from $150 per metric ton a week ago said analysts with ... |
| FORM 8-K: LEHMAN BROTHERS HOLDINGS FILES CURRENT REPORT | US Fed News | 12/6/2011 | WASHINGTON, Dec. 6 -- Lehman Brothers Holdings Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 5. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Macquarie sells stake in undersea cable to Mitsubishi | Infrastructure Investor | 12/6/2011 | The deal turns Mitsubishi into the first Japanese company operating an overseas offshore transmission cable. Macquarie sold its 50 percent stake in the UK's £105m Walney 1 project. |
| Barclay brothers move to take control of hotel group. | The Irish Times | 12/6/2011 | THE BARCLAY brothers, who control 64 per cent of the Maybourne Hotel Group in London, will this week propose injecting about £200 million (about €230 million) into the group in an attempt to wrest control from fellow investor Paddy ... |
| ACL145 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 12/6/2011 | BIABS ACL145 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UPDATE 1-Barclays upgrades Canadian Pacific Railway | Reuters News | 12/6/2011 | * Upgrades Canadian Pacific to "equal weight" * Raises Canadian Pacific price target to C$68 from C$62 * Downgrades Canadian National Railway to "underweight" |
| UPDATE 1-Barclays starts US software sector with positive view | Reuters News | 12/6/2011 | * Starts Oracle, SAP, VMWare with "overweight" * Starts Microsoft, Symantec with "equal weight" Dec 6 (Reuters) - Emerging trends like cloud computing, software as a service and "big data" will help many U.S. ... |
| Canadian National Stock Exchange - Barclays Extendible Step up Deposit Notes, Series I 38 | Market News Publishing | 12/6/2011 | CANADIAN NATIONAL STOCK EXCHANGE ("ZCNSX-Z") - Barclays Extendible Step-up Deposit Notes, Series I-38 CNSX Markets (the "Exchange") has approved for listing Barclays PLC (the "Company") Extendible Step Up ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323982602) | Moody's Investors Service Ratings Delivery Service | 12/6/2011 | CUSIP: ISIN: XS0323982602 Common Code: 032398260 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822060609 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXM1) - (ISIN US06738JXM16) | Moody's Investors Service Ratings Delivery Service | 12/6/2011 | CUSIP: 06738JXM1 ISIN: US06738JXM16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXJ8) - (ISIN US06738JXJ86) | Moody's Investors Service Ratings Delivery Service | 12/6/2011 | CUSIP: 06738JXJ8 ISIN: US06738JXJ86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXH2) - (ISIN US06738JXH21) | Moody's Investors Service Ratings Delivery Service | 12/6/2011 | CUSIP: 06738JXH2 ISIN: US06738JXH21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065221 |
| Cloud software gets boost from Barclays analyst; Analyst Lenschow sees software outperforming overall market | MarketWatch | 12/6/2011 | SAN FRANCISCO (MarketWatch) — Despite a wobbly global economy, Barclays Capital believes software companies are poised for growth as the move toward cloud computing gains momentum and businesses seek ways to cash in on the growing volume of ... |
| Barclays Bank Kenya [NSE 20-Share] drops on high volatility | News Bites - Africa | 12/6/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded between an intraday low of KES11.0 and a high of KES11.90, suggesting a trading opportunity between ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 12/6/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.1% on low volume | News Bites - Africa | 12/6/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, strengthened 24.0c (or 0.1%) to close at ZAR182.0. Compared with the FTSE/JSE: Africa Top 40 ... |
| Market action table :Total Botswana Market close December 06, 2011 | News Bites - Africa | 12/6/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by MCap Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Engen Botswana ... |
| Barclays Bank of Botswana unchanged on spectacular volume | News Bites - Africa | 12/6/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. The volume was 67.6 times average trading of 20 shares. |
| Barclays: High Oil Prices Boost E&P Spending | The Oil Daily | 12/6/2011 | Higher exploration and production outlays by international oil companies and some regional players -- especially in Latin America -- will help lift global exploration and production spending to an all-time high of $598 billion in 2012, ... |
| NSSF Auditor Granted Reprieve | All Africa | 12/6/2011 | Dec 06, 2011 (The Nation/All Africa Global Media via COMTEX) -- The national pension fund has been restrained from retiring an internal auditor over the loss of Sh1.6 billion invested in Discount Securities Ltd. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Oil prices set to drive record E&P spending in 2012 | Platts Oilgram News | 12/6/2011 | Houston—Global E&P spending will increase by 10% next year to a new record of $598.5 billion with exploration at the forefront of growth, according to a survey of 350 companies released December 5 by Barclays Capital. |
| Barclays : Global E&P Spending to Hit Record Levels in 2012 | NGI's Daily Gas Price Index | 12/6/2011 | Spending by international oil and gas companies in 2012 is likely to hit record levels, while exploration and production (E&P) expenditures in North America also should be up by healthy margins, according to a new survey by Barclays ... |
| SAP Presentation at Barclays Capital 2011 Global Technology Conference in San Francisco | PR Newswire (U.S.) | 12/6/2011 | WALLDORF, Germany, Dec. 6, 2011 /PRNewswire/ -- SAP (NYSE: SAP) today announced that Vishal Sikka, member of the Executive Board, SAP AG, will present at the Barclays Capital 2011 Global Technology Conference in San Francisco, CA on ... |
| Express Announces Stockholders' Intention to Sell Common Stock | PR Newswire (U.S.) | 12/6/2011 | COLUMBUS, Ohio, Dec. 6, 2011 /PRNewswire/ -- Express, Inc. (NYSE: EXPR) ("Express") today announced that certain stockholders intend to sell 16,000,000 shares of its common stock in an underwritten offering. The selling ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/6/2011 | TIDMIEGY RNS Number : 4083T iShares Barclays Euro Gov Bond 5-7 06 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Dec-11 NAV PER SHARE: Official NAV ... |
| Equinox Eclipse 2006-1 Plc Notice to Noteholders | Regulatory News Service | 12/6/2011 | TIDMIRSH RNS Number : 4804T Equinox Eclipse 2006-1 Plc 06 December 2011 NOTICE TO THE HOLDERS OF GBP329,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due 2018 |
| Barclays is bullish on gold at $1600/oz | Commodity Online | 12/6/2011 | India, Dec. 6 -- NEW YORK (Commodity Online): Even though short term weakness exist gold remains extremely bullish given the supportive macro environment and strengthening investment demand Barclays Capital said in a research report. The ... |
| Equity Residential buys interest in Archstone | Washington Business Journal Online | 12/6/2011 | A $1.33 billion contract signed by Chicago-based Equity Residential gives it 26.5 percent ownership interest in privately owned Archstone, Citybizlist.com reports. |
| Lockwood Financial: Bill Molson Joins Lockwood Financial Ltd. Advisory Board | India Energy News | 12/6/2011 | New Delhi, Dec. 6 -- Kevin Torudag, President and CEO of Lockwood Financial Ltd., is pleased to announce that Frederick William (Bill) Molson has agreed to join Lockwood's Advisory Board. |
| Standard Chartered to buy over half of Barclays credit cards in India at discount for Rs 1.8-2 bln | India Banking News | 12/6/2011 | New Delhi: The United Kingdom-based Standard Chartered Bank's Indian unit will acquire more than half of Barclays Bank's credit card portfolio in India for Rs 1.8-2 billion to add 170,000 card holders to its existing 1.1 million ... |
| Express Announces Stockholders' Intention to Sell Common Stock | India Retail News | 12/6/2011 | New Delhi, Dec. 6 -- Express, Inc. (NYSE: EXPR) ("Express") today announced that certain stockholders intend to sell 16,000,000 shares of its common stock in an underwritten offering. The selling stockholders intend to grant the ... |
| BARCLAYS PLC - Form 8.3 - PREMIER OIL PLC | Business Wire Regulatory Disclosure | 12/6/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/6/2011 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 08-Dec-2011 TO 08-Mar-2012 HAS BEEN FIXED AT 2.16 PCT   DAY BASIS: ... |
| NetScout Systems to Present at Barclays Capital Global Technology Conference | Business Wire | 12/6/2011 | WESTFORD, Mass.--(BUSINESS WIRE)--December 06, 2011-- NetScout Systems, Inc. announced today that it will be presenting at Barclays Capital Global Technology Conference at the Palace Hotel, San Francisco, CA. Executive Vice Chairman David ... |
| Barclays makes £2.5bn offer for its debt to boost capital; BANKING | City AM | 12/6/2011 | BARCLAYS has made a £2.5bn offer to buy back its debt in order to bolster its capital levels. If taken up by holders of the bank's bonds, the move could book Barclays a profit and reduce the amount of its debt that is non-compliant with ... |
| Associated British Ports Plans GBP500M 15-Year Bond | Dow Jones Global FX & Fixed Income News | 12/6/2011 | LONDON (Dow Jones)--U.K.-based Associated British Ports plans a GBP500 million, 15-year bond, said one of the banks leading the sale Tuesday. |
| Unibail-Rodamco Revises Pricing On Bond To Swaps +1.78-1.82 | Dow Jones Global FX & Fixed Income News | 12/6/2011 | LONDON (Dow Jones)--French-Dutch real estate company Unibail-Rodamco SA (UL.FR) has revised price guidance on its EUR500 million, six-year bond to the range of 178 basis points to 182 basis points, one of the banks running the deal said ... |
| UK Investor Group Calls On U.K. Banks To Cut Bonuses, Awards | Dow Jones International News | 12/6/2011 | -- ABI expects "significantly lower bonus pools" amid current market uncertainty -- Says balance between bank remuneration and shareholders' returns is "inequitable" |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Associated British Ports Prices GBP500 Million Bond At 99.567 | Dow Jones Business News | 12/6/2011 | LONDON -(Dow Jones)- U.K.-based Associated British Ports Holdings Ltd., has priced its GBP500 million, 15-year bond, at 370 basis points over the corresponding gilt, one of the banks leading the sale said Tuesday. |
| Tim Seeley, Barclays | East Anglian Daily Times | 12/6/2011 | THE current economic climate continues to have an impact on many businesses in the UK, confidence remains low and clearly businesses are cautious as we approach 2012. |
| Dell SVP Brad Anderson to Address Barclays Capital Global Technology Conference | Entertainment Close-Up | 12/6/2011 | Dell Senior Vice President, Enterprise Solutions Group, Brad Anderson, will address investors at the Barclays Capital Global Technology Conference in San Francisco on Wednesday, Dec. 7. |
| MagnaChip CEO Sang Park to Present at Barclays Capital Conference | Entertainment Close-Up | 12/6/2011 | MagnaChip Semiconductor Corporation, a Korea-based designer and manufacturer of analog and mixed-signal semiconductor products, announced that Sang Park, MagnaChip's Chairman and Chief Executive Officer, will be presenting and ... |
| Cognizant CFO Gordon Coburn to Present at Barclays Technology Conference | Entertainment Close-Up | 12/6/2011 | Cognizant, a provider of information technology, consulting, and business process outsourcing services, announced that Gordon Coburn, Chief Financial and Operating Officer, will present at Barclays Capital Global Technology Conference, ... |
| CommerceTel: David Jaques Joins Board | Entertainment Close-Up | 12/6/2011 | CommerceTel Corp., a provider of proprietary mobile marketing technologies and solutions, announced David Jaques has agreed to join to its Board and serve as Chair of the Company's Audit Committee. |
| DealerTrack to Speak at the Barclays Capital Global Technology Conference | Travel & Leisure Close-Up | 12/6/2011 | DealerTrack Holdings, Inc., has announced that Mark O'Neil, CEO, and Eric Jacobs, chief financial and administrative officer, will present at the Barclays Capital Global Technology Conference at the Palace Hotel in San Francisco. |
| STANCHART TO BUY MAJORITY OF BARCLAYS' INDIA CARDS (for an estimated Rs180-200 crore, a hefty discount to the book value) | Indian Business Insight | 12/6/2011 | Standard Chartered Bank (SCB) is likely to acquire over half of the credit card portfolio of Barclays Bank in India for an estimated Rs180-200 crore, a hefty discount to the book value. The deal will see SCB adding 1,70,000 cards to its ... |
| Xerox CFO Luca Maestri to Speak at Barclays Technology Conference | Wireless News | 12/6/2011 | Luca Maestri, chief financial officer, Xerox Corporation, will speak at the Barclays Capital 2011 Global Technology Conference Thursday, Dec. 8, 11 a.m. PT (2 p.m. ET). |
| UPDATE 1-StanChart to buy bulk of Barclays ' India credit cards-sources | Reuters News | 12/6/2011 | * To buy 170,000 credit card accounts from Barclays-sources * To pay less than half of book value of $35 mln- source (Adds details) By Sumeet Chatterjee |
| Banks use bond workouts to build capital muscle | Reuters News | 12/6/2011 | * Santander, BNP, Barclays opt for "liability management" * Offers lift banks' capital, clean up balance sheets * Bondholders given a premium to market price |
| Oil, natural gas spending poised to hit record; Survey says production figure totals $598 billion for next year | Houston Chronicle | 12/6/2011 | Energy companies are planning to spend a record $598 billion on finding and producing oil and natural gas worldwide in 2012, a 10 percent increase over this year, Barclays Capital analysts said in a report Monday. |
| Former Del Lago resort appears to be headed into foreclosure | Houston Chronicle | 12/6/2011 | The former Del Lago Resort is expected to be foreclosed on Tuesday, three years after the Lake Conroe property reopened as an upscale hotel and spa. |
| Standard Chartered To Buy Bulk Of Barclays ' India Credit Cards: Sources - Reuters | Dow Jones International News | 12/6/2011 | DOW JONES NEWSWIRES Standard Chartered PLC (SNTDF) has agreed to purchase more than half of Barclays PLC's (BCS) Indian credit card portfolio at a discount to its book value, Reuters news agency reported Tuesday on its website, citing ... |
| Barclays Alert : Barclays launches £2.5bn debt repurchase offer | Deutsche Bank Equity Research | 12/6/2011 | -- |
| Barclays Bank: Cutting EPS on weaker i-bank, but valuation appeals | Morgan Stanley | 12/6/2011 | -- |
| Computer Peripherals Companies; Stratasys to Present at the Barclays Capital Global Technology Conference | Defense & Aerospace Week | 12/7/2011 | 2011 DEC 7 - (VerticalNews.com) -- Stratasys, Inc. (Nasdaq: SSYS) announced that Scott Crump, CEO will present at the Barclays Capital Global Technology Conference on December 7, 2011 at 3:30 p.m. PT. This event will be held at the Palace ... |
| Barclays To Abandon Retail Lending In India, Cut 150 Jobs - Reuters | Dow Jones News Service | 12/7/2011 | DOW JONES NEWSWIRES Barclays PLC (BCS) will abandon retail lending in India but will maintain its deposit business as part of a restructuring to focus on wealth management and corporate and investment banking, Reuters reported Wednesday. |
| Standard Chartered to purchase credit card portfolio from Barclays | Global Banking News | 12/7/2011 | Standard Chartered (LSE: STAN) has announced a plan to purchase more than half of Barclays Plc's (LSE: BARC) Indian credit card portfolio. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to focus on wealth management in India | Global Banking News | 12/7/2011 | Barclays Plc (LOSE: BARC) is to get rid of retail loan operations in India and focus more on wealth management. The bank is to stop offering new retail loans in India and will in turn focus on wealth management and corporate and investment ... |
| Deutsche to partner with Barclays | Global Banking News | 12/7/2011 | UK's Barclay's Plc (LSE: BARC) (NYSE: BCS) has entered into a partnership with Deutsche Bank, to replace JPMorgan Cazenove (NYSE: JPM) as its broking adviser. |
| Barclays to cut down retail bank operations in India | Global Banking News | 12/7/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it will not book new retail loans in India, while maintaining its deposit business, Reuters has reported. |
| Private banker based in Hull; Movers&Shakers | Hull Daily Mail | 12/7/2011 | FINANCE: Barclays Wealth has recruited a new private banker who will be based in Hull. Rupert Forrest has joined Barclays Wealth from the Leeds office of Investec Wealth, where he gained extensive experience managing investments for a range ... |
| MARKET EYE-Barclays starts Indian steel cos, JNSP top-pick | Reuters News | 12/7/2011 | Barclays Capital has initiated its coverage on India steel companies with a more bullish view on the medium-term outlook for Indian steel relative to iron ore mining. House initiates coverage of NMDC and Sesa Goa with an ... |
| Barclays Plans to Stop New Retail Loan Operations in India | Mist News | 12/7/2011 | Barclays Plc (BARC) plans to stop offering new retail loans in India and focus on its wealth management, corporate and investment banking services in the nation, spokesman Subhayu Mishra said. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN44) - (ISIN US06740PN444) | Moody's Investors Service Ratings Delivery Service | 12/7/2011 | CUSIP: 06740PN44 ISIN: US06740PN444 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUW2) - (ISIN US06738JUW25) | Moody's Investors Service Ratings Delivery Service | 12/7/2011 | CUSIP: 06738JUW2 ISIN: US06738JUW25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU51) - (ISIN US06738JU511) | Moody's Investors Service Ratings Delivery Service | 12/7/2011 | CUSIP: 06738JU51 ISIN: US06738JU511 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUV4) - (ISIN US06738JUV42) | Moody's Investors Service Ratings Delivery Service | 12/7/2011 | CUSIP: 06738JUV4 ISIN: US06738JUV42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTR5) - (ISIN US06738JTR58) | Moody's Investors Service Ratings Delivery Service | 12/7/2011 | CUSIP: 06738JTR5 ISIN: US06738JTR58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEA5) - (ISIN US06738KEA51) | Moody's Investors Service Ratings Delivery Service | 12/7/2011 | CUSIP: 06738KEA5 ISIN: US06738KEA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056527 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTQ7) - (ISIN US06738JTQ75) | Moody's Investors Service Ratings Delivery Service | 12/7/2011 | CUSIP: 06738JTQ7 ISIN: US06738JTQ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055547 |
| Barclays Bank Kenya [NSE 20-Share] falls in four out of last five days, for a 5-day fall of 6.3% | News Bites - Africa | 12/7/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) fell 20.0c (or 1.8%). The stock fell in four out of last 5 trading days, for a 5-day fall of 6.3% to close at KES11.20. Compared with the NSE 20-Share index, which rose 8.1 ... |
| ABSA Group [Africa Top 40] hits year-high | News Bites - Africa | 12/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, hit a 52-week high of ZAR146.82 during the day, but closed lower at ZAR145.93. In the last one month the ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 12/7/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR178.436. The ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 12/7/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays : Israel will avoid recession; Barclays predicts 2.5% GDP growth in 2012 as the global slowdown hits the Israeli economy. | Israel Business Arena | 12/7/2011 | Barclays Capital warns that while Israel's economic trends remain relatively strong, they are declining, and growth will probably slow in the next few quarters, but the country will avoid a recession. Noting that the current accounts ... |
| Equity Residential acquires $1.325b interest in Archstone. | Real Estate Weekly | 12/7/2011 | Equity Residential announced it has entered into a contract to acquire an approximate 26.5% ownership interest in Archstone, a privately-held owner, operator and developer of multifamily apartment properties, for $1.325 billion in cash. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hana Bank To Price Dollar Benchmark 5.5-Year Bond At Tsys +3.50 | Dow Jones Global FX & Fixed Income News | 12/7/2011 | LONDON (Dow Jones)--South Korea's Hana Bank, the flagship unit of Hana Financial Group Inc. (086790.SE), is to price its benchmark-sized, dollar-denominated bond at 350 basis points over the corresponding Treasury, one of the banks ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 57600 | Dow Jones News Service | 12/7/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 57600 |
| New revenue mix shields US E&P from gas prices, but more oil exposure: Barclays | Platts Commodity News | 12/7/2011 | Houston (Platts)--7Dec2011/625 pm EST/2325 GMT US-focused oil and gas producers are getting less of their revenue from natural gas, which will shield them from sagging gas prices, but they will be more vulnerable to shifting oil prices as ... |
| Lehman contests Equity Residential 's Archstone bid amid bankruptcy exit | PERE | 12/7/2011 | Amid the court approving the banking giant's bankruptcy exit plan, Lehman is challenging the validity of Equity Residential's agreement to buy 26.5 percent of Archstone. |
| Salesforce.com Chief Financial Officer to Present at Barclays Capital Global Technology Conference | PR Newswire (U.S.) | 12/7/2011 | Events to be Webcast Live on salesforce.com's Investor Relations Website SAN FRANCISCO, Dec. 7, 2011 /PRNewswire/ -- Salesforce.com (NYSE: CRM), the enterprise cloud computing company, today announced that Graham Smith, Chief ... |
| StanChart cherry-picks Barclays credit card portfolio | The Press Trust of India Limited | 12/7/2011 | Mumbai, December 07, 2011 (PTI) -- The country's largest foreign lender Standard Chartered has cherry-picked three-fourths of the credit card portfolio of Barclays India, running into some 1.6 lakh customers, for an undisclosed sum, the ... |
| LSL Property Services Major Surveying Contract Renewal | Regulatory News Service | 12/7/2011 | TIDMLSL RNS Number : 4828T LSL Property Services 07 December 2011 For Immediate Release 7 December 2011 LSL Property Services plc ("LSL" or "the Group") |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/7/2011 | TIDMIEGY RNS Number : 4971T iShares Barclays Euro Gov Bond 5-7 07 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Dec-11 NAV PER SHARE: Official NAV ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 12/7/2011 | TIDMNXT RNS Number : 5602T Next PLC 07 December 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and transaction in own shares |
| Stay invested and don't run away from stocks | Business Times Singapore | 12/7/2011 | Europe will find a way out, so ignore day to day volatility, says Barclays Wealth MARKET volatility is distressing for investors, but Barclays Wealth chief investment officer Aaron Gurwitz is telling clients to stay engaged and invested in ... |
| Barclays Maintains an 'Equalweight' on Bank of Montreal (BMO); While Not a Bad Miss, Paying the Price for Relative Underperformance | StreetInsider.com | 12/7/2011 | Barclays maintains an 'Equalweight' on Bank of Montreal (NYSE: BMO) price target of C$61.00. Barclays analyst says, "While Still a Miss Against Expectations, BMO Pays the Price for Relative Underperformance - Although Bank of ... |
| Barclays on Large-Cap & Mid-Cap Banks: 3Q11 Asset Quality Almanac: Improvement Continues, But the Pace is Slowing | StreetInsider.com | 12/7/2011 | Barclays on Large-Cap & Mid-Cap Banks: 3Q11 Asset Quality Almanac: Improvement Continues, But the Pace is Slowing Barclays analyst, Jason M. Goldberg, said, "While loan losses remain elevated, credit trends continued to improve in ... |
| Atmel Corp at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation BLAYNE CURTIS, ANALYST, BARCLAYS CAPITAL: Welcome. We will go ahead and get started. Very happy to have Steve Laub, who is the President and CEO of Atmel. We are going to do a little bit shorter presentation and leave time -- I ... |
| Cymer Inc at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation OLGA LEVINZON, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. Thank you for joining us. My name is Olga Levinzon. I work on the semi-equipment team here at Barclays. And it's my pleasure to introduce Paul Bowman, the ... |
| International Business Machines Corp at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation BEN REITZES, ANALYST, BARCLAYS CAPITAL: Good morning. My name is Ben Reitzes. I'm the IP Hardware Analyst and Global Sector Coordinator of Technology Research here at Barclays Capital. My colleagues and I are delighted to ... |
| Nvidia Corp at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation CJ MUSE, ANALYST, BARCLAYS CAPITAL: Good afternoon. Thank you for coming. My name is CJ Muse, senior semi analyst with Barclays Capital. It is my pleasure to introduce NVIDIA Corporation. We have Rob Csongor, new IR ... |
| Advanced Energy Industries Inc at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation C.J. MUSE, ANALYST, BARCLAYS CAPITAL: I guess we'll get started. My name is C.J. Muse with Barclays Capital. Thank you for coming. It's my pleasure to introduce the Advanced Energy team. Today, we have Garry Rogerson, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to trim Indian retail loan business | M2 Banking & Credit News | 12/7/2011 | 7 December 2011 - Barclays (LON:BARC) said today it would not give out new retail credits in India, but would retain its deposit operations in the Asian country within efforts to concentrate on corporate and investment banking and wealth ... |
| MarkLogic CFO to Present at the Barclays Capital Global Technology Conference | Business Wire | 12/7/2011 | SAN CARLOS, Calif.--(BUSINESS WIRE)--December 07, 2011-- MarkLogic Corporation, the company empowering organizations to make high stakes decisions on Big Data in real time, today announced that Steven Springsteel, MarkLogic CFO, will speak ... |
| Ariba to Present at the Barclays Global Technology Conference | Business Wire | 12/7/2011 | SUNNYVALE, Calif.--(BUSINESS WIRE)--December 07, 2011-- Ariba, Inc. (Nasdaq: ARBA), the leading provider of collaborative business commerce solutions, today announced its participation in the Barclays Capital Global Technology Conference ... |
| Deutsche wins broking tie-up with Barclays ; CAPITAL MARKETS | City AM | 12/7/2011 | BARCLAYS has ditched JP Morgan Cazenove as one of its broking advisers, replacing it with Deutsche Bank. Deutsche, which has been building up its UK broking business in recent months, has a strong financials team that is already advising ... |
| 2nd UPDATE:Hana Bank Sells 5.5-Year Dollar Bonds At Treasurys +345 BPs | Dow Jones Global FX & Fixed Income News | 12/7/2011 | --South Korea's Hana Bank completes $500 million dollar bond sale --The 5.5-year bonds sold at 345 basis points over Treasurys --Pricing improved twice from earlier guidance |
| LSL Property Services Wins Major Surveying Contract Renewal | Dow Jones International News | 12/7/2011 | LONDON (Dow Jones)--LSL Property Services PLC (LSL.LN), the residential property services company, Wednesday announced that e.surv Limited, its residential surveying operation, has renewed its contract to supply U.K. residential survey and ... |
| Barclays Corporate comments on latest SMMT car registration figures | ENP Newswire | 12/7/2011 | Release date - 06122011 Richard Lowe, Head of Retail and Wholesale at Barclays Corporate comments: 'Last year we saw a rush of people buying cars ahead of the VAT increase in January 2011, so today's drop in year on year figures should not ... |
| ShoreTel to Speak at Barclays Capital Global Technology Conference | Entertainment Close-Up | 12/7/2011 | ShoreTel, a provider of brilliantly simple IP phone systems with fully integrated Unified Communications (UC), announced its participation in the Barclays Capital Global Technology Conference. |
| Barclays to scale down India operations | The Times of India | 12/7/2011 | MUMBAI: British lender Barclays, which has been through a few rounds of downsizing since 2008, is said to be further scaling down its operations in India. As part of a larger rethink over its business approach in the region, this time the ... |
| Deals India: Morning News Roundup | The Wall Street Journal Online | 12/7/2011 | News roundup from Indian newspapers, news wires and Web sites on Thursday, December 08, 2011. Deals India has not verified the stories from other media organizations and does not vouch for their accuracy. |
| UPDATE 1-Barclays to scale down retail banking in India | Reuters News | 12/7/2011 | * Will stop making retail loans; to maintain deposit business * To focus on corporate and investment banking, wealth management * Bank to cut about 150 jobs as part of the retail pullback-source |
| Shoretel Inc at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation JEFF KVAAL, ANALYST, BARCLAYS CAPITAL: Okay everyone, welcome to the show a ShoreTel session. I am Jeff Kvaal, and I am part of the comm equipment franchise at Barclays. We are delighted to hear from the team at ShoreTel today. ... |
| Calix Inc at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation JEFF KVAAL, ANALYST, BARCLAYS CAPITAL: Thanks very much for joining us. I am Jeff Kvaal and I am part of the comm, equipment franchise at Barclays. I am delighted that we are going to be spending the next half-hour or hour with ... |
| Hittite Microwave Corp at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/7/2011 | Presentation JEFF KVAAL, ANALYST, BARCLAYS CAPITAL: Thanks for joining. Very happy to have Hittite join us. We have Stephen Daly, as well as Bill Boecke. We will do a presentation, and then there is a breakout after that. And maybe if there ... |
| BANK ACCOUNT CHANGES SPARK CONCERN | Press Association National Newswire | 12/7/2011 | Major banks are making changes to their basic accounts that could push more consumers out of the banking system, a consumer champion has said. |
| UK Banks Clear EBA Capital Tests | Dow Jones Asian Equities Report | 12/8/2011 | -- European banks must find EUR114.7 billion in new capital -- Capital tests were applied to 71 banks -- UK banks have limited exposure to sovereign debt in Greece, Spain and Italy |
| Barclays Plans to Stop New Retail Loan Operations in India | Mist News | 12/8/2011 | Barclays Plc (BARC) plans to stop offering new retail loans in India and focus on its wealth management, corporate and investment banking services in the nation, spokesman Subhayu Mishra said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank to cut retail banking in India | Daily The Pak Banker | 12/8/2011 | Mumbai: Britain's Barclays Bank plans to scale down its retail lending in India to focus on wealth management and corporate and investment banking, a move is likey to lose about 150 jobs. |
| (RPTG RECASTING HEADLINE) | The Press Trust of India Limited | 12/8/2011 | Barclays India not to give fresh retail loans Mumbai, December 08 2011 (PTI) -- Barclays India, which has been rejigging its operations, today said it is freezing the retail business in the country, a move that comes a day after it sold ... |
| Barclays India freezes retail biz | The Press Trust of India Limited | 12/8/2011 | Mumbai, December 08 2011 (PTI) -- Barclays India, which has been rejigging its operations, today said it is freezing the retail business in the country, a move that comes a day after it sold nearly half of its credit card business to ... |
| Barclays India freezes retail biz | The Press Trust of India Limited | 12/8/2011 | Mumbai, December 08 2011 (PTI) -- The domestic arm of the British lender Barclays, which has been rejigging its operations here, today said it is freezing the retail business in the country, a move that comes a day after it sold nearly three ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/8/2011 | TIDMIEGY RNS Number : 5803T iShares Barclays Euro Gov Bond 5-7 08 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Dec-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Statement on EBA Announcement | Regulatory News Service | 12/8/2011 | TIDMBARC TIDM38AK RNS Number : 6453T Barclays PLC 08 December 2011 Barclays PLC Statement on EBA Announcement Barclays reported a Core Tier 1 ('CT1') ratio of 11.0% as at 30 September 2011 in its Interim Management Statement on 31 ... |
| Barclays to stop retail lending in India: Report | Dion News Service | 12/8/2011 | According to reports, UK based lender, Barclays Plc is planning to wind down its retail lending business in India and will instead focus on wealth management, corporate and investment banking as it aims to restructure its operations and ... |
| Barclays maintains an 'Underweight' on Bank of Nova Scotia (BNS); Key Takeaways from CFO Luncheon | StreetInsider.com | 12/8/2011 | Barclays maintains an 'Underweight' on Bank of Nova Scotia (NYSE: BNS) price target of C$54.00. Barclays analyst says, "Operating Leverage: The key takeaway from the discussion was the fact the Mr. Vanneste (CFO) was adamant ... |
| Barclays on Health Care Facilities: Headline Risk Around Florida Medicaid Is Not a Surprise | StreetInsider.com | 12/8/2011 | Barclays on Health Care Facilities: Headline Risk around Florida Medicaid Is Not a Surprise Analyst, Adam Feinstein, said, "Yesterday, Florida's Governor Rick Scott issued his preliminary budget proposal for fiscal year 2012/13 ... |
| Barclays Capital -- U.S. Portfolio Strategy Focus: As Good As It Gets? | StreetInsider.com | 12/8/2011 | Barclays Capital -- U.S. Portfolio Strategy Focus: As good as it gets? Analyst, Barry Knapp, said, "US data have been strong relative to expectations; our concern now is that the market-implied macro outlook has improved to the point ... |
| Financial Adviser: Rathbone's Paul Stockton to join FSCS board. | Financial Adviser | 12/8/2011 | The FSA has announced the appointment of Paul Stockton as non-executive director to the board of the Financial Services Compensation Scheme. |
| BARCLAYS MAY PUT Rs3,000 CRORE INDIA RETAIL ASSETS ON BLOCK (to focus on profitable business ventures like wealth management) | Indian Business Insight | 12/8/2011 | Barclays Bank is likely to sell retail assets worth over Rs3,000 crore in India to focus on profitable business ventures like wealth management and investment banking. The bank's retail assets comprise mortgage loans, personal loans ... |
| FTSE drops after see-sawing on EU summit concerns at close | Australian Associated Press Financial News Wire | 12/8/2011 | MARKETS LONDON, Dec 7 (Reuters) - Britain's top shares fell on Wednesday after comments from a German government official eroded optimism about a comprehensive deal to solve the euro zone's debt crisis at this week's crunch ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/8/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Colleagues Make a Difference Day | Business Recorder | 12/8/2011 | Over 150 volunteers participated in the annual Barclays Pakistan Make a Difference Day (MADD) campaign celebrated in South, Central and North region by colleagues, their friends, families and clients. Volunteers contributed over 600 hours ... |
| Barclays to stop lending in India: Report | Domain-B | 12/8/2011 | Britain's Barclays Plc will withdraw from all lending in India to focus on wealth management, corporate and investment banking, a move that would result in a loss of 150 jobs, Reuters reported, citing a source. |
| BlackRock to Launch Two New ETF Funds amid Global Volatility | Singapore Government News | 12/8/2011 | Singapore: The prospects for exchange traded funds (ETFs) look gloomy amid increasing volatility in the global equities markets. The first half of 2011 saw record growth in the investment vehicle, but their volumes have started heading ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Express Announces Pricing of Public Offering of Common Stock | India Retail News | 12/8/2011 | New Delhi, Dec. 8 -- Express, Inc. (NYSE: EXPR) ("Express") today announced the pricing of the offering of 16,000,000 shares of its common stock by certain stockholders at a price of $20.00 per share. The underwriters have an ... |
| Market Overview - Qatar - Q1 2012 | Business Monitor International Country Reports | 12/8/2011 | Real Estate Market Overview Favourable Economic Backdrop Qatar's economy is likely to continue its robust growth performance in 2012, although the pace of growth is likely to slow in 2012. The country remains at peace, despite civil ... |
| BMI Industry View - Qatar - Q1 2012 | Business Monitor International Country Reports | 12/8/2011 | Executive Summary As the Qatari economy looks to diversify away from its reliance on the hydrocarbons sector, real estate could be well placed to benefit from diversifying investments. UK investment manager Barclays Wealth has released a ... |
| Rosneft inks USD2bn loan deal with 13 banks | M2 Banking & Credit News | 12/8/2011 | 8 December 2011 - Russian oil major Rosneft (LON:ROSN; MCX:ROSN) has sealed a USD2bn (EUR1.5bn) syndicated loan deal with 13 banks, Reuters said on Thursday, citing financial sources. |
| BARCLAYS PLC - Form 8.3 - Premier Oil Plc | Business Wire Regulatory Disclosure | 12/8/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/8/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 08/12/11 Issue ? Barclays Bank PLC - Series 155 - USD 500,000,000 Callable Subordinated FRN due 11 Sep 2017 ... |
| Barclays Capital Advises "A Cautious Step Forward" for Investors | Business Wire | 12/8/2011 | "Global Outlook" report sees economic and sovereign risks fading as we move into the new year NEW YORK--(BUSINESS WIRE)--December 08, 2011-- |
| Akzo Nobel Plans Benchmark Euro 7Y Bond At Swaps +1.90-2.00 | Dow Jones Global FX & Fixed Income News | 12/8/2011 | LONDON (Dow Jones)--Dutch chemicals company Akzo Nobel NV (AKZA.AE) is planning a benchmark-size, euro-denominated, seven-year bond, with initial price guidance set at between 190 basis points to 200 basis points over midswaps, one of the ... |
| Florida Power & Light Selling $400 Mln In 30-Yr Bonds - Source | Dow Jones Global FX & Fixed Income News | 12/8/2011 | NEW YORK (Dow Jones)--Florida Power & Light Co., a subsidiary of NextEra Energy Inc. (NEE), is in the market to sell $400 million of 30-year first mortgage bonds Thursday, according to a person familiar with the transaction. |
| Akzo Nobel Prices EUR800M 7-Year 4% Bond At 99.187 | Dow Jones Global FX & Fixed Income News | 12/8/2011 | LONDON (Dow Jones)--Dutch chemicals company Akzo Nobel NV (AKZA.AE) has priced its EUR800 million, seven-year bond at 185 basis points over midswaps, one of the banks running the deal said Thursday. |
| Cantor Private CMBS Yields Raised Second Time At Pricing | Dow Jones Global FX & Fixed Income News | 12/8/2011 | NEW YORK (Dow Jones)--Cantor Commercial Real Estate and two other dealers for a second time boosted yield spread premiums on the privately offered portion of a $774 million commercial mortgage-backed securities issue, a sign that recent ... |
| UPDATE: Cantor Struggles With Riskier Parts Of $774M CMBS Issue | Dow Jones Global FX & Fixed Income News | 12/8/2011 | --Cantor, Barclays, Deutsche Bank boost yields to sell riskier CMBS --Dealers struggle with reduced investor demand at year end --Potential European bank selling also limits demand |
| BBP Barclays PLC Extendible notes to list on CNSX Dec. 7 | Canada Stockwatch | 12/8/2011 | Barclays PLC Extendible Step Up Deposit Notes (TSX:BBP) Thursday December 08 2011 - New Listing CNSX bulletin 2011-1203 The Canadian National Stock Exchange has approved for listing Barclays PLC Extendible Step Up Deposit Notes, Series I-37. |
| Citywire Top Stocks Daily News Digest | Citywire | 12/8/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:GFRD S & P code for assoc. stock..: E:HSBA |
| WSJ BLOG/MarketBeat: Hope You Enjoyed That Run of Happy Economic Surprises, Because It's Probably Over: Barclays | Dow Jones News Service | 12/8/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| MarkLogic CFO to Present at the Barclays Capital Global Technology Conference | ENP Newswire | 12/8/2011 | Release date - 07122011 SAN CARLOS, Calif. - MarkLogic Corporation, the company empowering organizations to make high stakes decisions on Big Data in real time, today announced that Steven Springsteel, MarkLogic CFO, will speak this week at ... |
| New director joins Barclays top team | The Evening Chronicle, Newcastle | 12/8/2011 | BANKING giant Barclays has made a key appointment to its senior team in Newcastle. Chris Rigg has been appointed as the new corporate director for the North East larger business team. |
| Barclays ends retail loans in India, WSJ reports | Theflyonthewall.com | 12/8/2011 | Barclays PLC (BCS) said it will stop giving retail loans in India as it turns its focus to deposit, wealth management, investment and corporate banking business, reports the Wall Street Journal. The move could result in about 200 job cuts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Basic banking services by Barclays to cost more | Global Banking News | 12/8/2011 | Barclays Plc (LSE: BARC) has announced an increase in the administration costs of its basic account. Under a new charge regime that is to come into effect in March, the bank's Cash Card bank accounts will be charged up to GBP24 a day if ... |
| BARCLAYS TO SCALE DOWN INDIA RETAIL BANK OPERATIONS (as part of restructuring) | Indian Business Insight | 12/8/2011 | Barclays Bank of UK has decided to scale down its retail bank operations in India as part of restructuring. It intends to sell its retail loan book of over $580 million over the next six months to one year and cut 150 out of its total ... |
| Barclays Stops India Retail Lending | The Wall Street Journal Online | 12/8/2011 | MUMBAI – Barclays PLC Thursday announced its decision to stop giving retail loans in India, a move that a person familiar with the matter said could trigger as many as 200 job cuts in the British bank's local operations. |
| Nokia Oyj at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/8/2011 | Presentation ANDREW GARDINER, ANALYST, BARCLAYS CAPITAL: Good morning, everybody. Thanks very much for joining us early this morning. My name is Andrew Gardiner, and on behalf of the Barclays tech team and my colleague, Jeff Kvaal, seated to ... |
| Teradata Corp at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/8/2011 | Presentation RAIMO LENSCHOW, ANALYST, BARCLAYS CAPITAL: Welcome to our next session here. I am really happy to introduce Teradata to you. We just launched coverage on Monday on it and we think it is one of the big, important players in the ... |
| Altera Corp at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/8/2011 | Presentation FRANK KELLER, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone. I am Frank Keller. I work in the semis team at Barclays Capital. It is my pleasure this afternoon to introduce CEO and President of Altera Corporation, John ... |
| Veeco Instruments Inc at Barclays Capital Global Technology Conference - Final | CQ FD Disclosure | 12/8/2011 | Presentation OLGA LEVINZON, ANALYST, BARCLAYS CAPITAL: Good afternoon, everyone; thank you for sticking around for the last few meetings of the day. My name is Olga Levinzon. I work on the display and lighting team here at Barclays Capital, ... |
| Barclays : Liquids plays expose drillers to uncertainty | Gas Daily | 12/8/2011 | As producers target liquids-rich shale plays, they will see less of their revenue coming from natural gas but will be more vulnerable to shifting oil prices, according to a report from Barclays Capital. |
| BARCLAYS TO SCALE DOWN RETAIL BANKING IN INDIA (intends to reduce 200 people out of 1,200 in its retail banking division in India) | Indian Business Insight | 12/8/2011 | Barclays Plc of the UK plans to wind up its retail banking operations in India. It is removing 200 people from 1,200 in its retail banking division in India, besides reducing its branches to about 10 from 27 now. The bank, which intends to ... |
| FTSE see-saws on doubt over outcome of summit; THE LONDON REPORT | City AM | 12/8/2011 | BRITAIN'S top shares fell yesterday after comments from a German government official eroded optimism about a comprehensive deal to solve the Euro zone's debt crisis at this week's crunch EU summit. |
| Barclays Exceeds EBA's Target Core Tier 1 Ratio Of 9% | Dow Jones International News | 12/8/2011 | LONDON (Dow Jones)--Barclays PLC (BARC.LN), a global financial services provider, said Thursday that it exceeded the European Banking Authority or EBA's target Core Tier 1 ratio of 9%, adding that it's CT1 ratio which includes the ... |
| Barclays likely to exit retail business in India | The Economic Times | 12/8/2011 | NEW DELHI: Barclays India is likely to exit the retail business that includes mortgages, consumer loans and credit cards with a combined asset size of around Rs 3,200 crore and will focus on corporate, wealth management and institutional ... |
| BlackRock expands ETF offering in Singapore | TODAY (Singapore) | 12/8/2011 | SINGAPORE — BlackRock (Singapore) is launching today two more Asian fixed-income exchange-traded funds (ETF) on the Singapore Exchange, targeting retail investors looking for regular income flow. |
| Sierra Wireless to Participate in Barclays CapitalGlobal Technology Conference | Wireless News | 12/8/2011 | Sierra Wireless announced its participation in the Barclays Capital 2011 Global Technology Conference, which will be held at The Palace Hotel in San Francisco. |
| Barclays PLC Lists Extendible Deposit Notes (CNSX:BBP.DB.A) on Canadian National Stock Exchange (CNSX) - Video Summary Posted on www.InvestmentPitch.com | Hugin Press Release | 12/8/2011 | Vancouver, British Columbia, December 8, 2011 - The Canadian National Stock Exchange, better known as the CNSX, has expanded its listings for structured products. |
| Ltx Credence Corp - LTXC: Conference call regarding Announces Webcast of Upcoming Barclays Capital Global Technology Conference @ 18:30 ET... | Knobias | 12/8/2011 | LTX-Credence Corporation (Nasdaq NM : LTXC) will host a conference call regarding Announces Webcast of Upcoming Barclays Capital Global Technology Conference.Call Details |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 1-Rose Rock Midstream prices IPO at midpoint of range | Reuters News | 12/8/2011 | * IPO of 7 mln common units priced at $20/unit * Barclays Capital, Citigroup and Deutsche Bank Securities joint book-running managers for IPO |
| Moody's has assigned the rating of Aaa/VMIG 1 to the Barclays Capital Trust (Muni. Deriv.) Floating Rate Trust Receipts, Series 2011-110B | Moody's Investors Service Press Release | 12/8/2011 | Moody's Rating Issue: Ser. 2011-110B FR (TRs); Rating: Aaa/VMIG 1; Sale Amount: $10,065,000; Expected Sale Date: 12/8/2011; Rating Description: Tender Option Bond |
| Moody's has assigned the rating of Aaa/VMIG 1 to the Barclays Capital Trust (Muni. Deriv.) Floating Rate Trust Receipts, Series 2011-115B | Moody's Investors Service Press Release | 12/8/2011 | Moody's Rating Issue: Ser. 2011-115B FR (TRs); Rating: Aaa/VMIG 1; Sale Amount: $6,085,000; Expected Sale Date: 12/8/2011; Rating Description: Tender Option Bond |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JTG5) - (ISIN US06740JTG57) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740JTG5 ISIN: US06740JTG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H450) - (ISIN US06740H4508) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740H450 ISIN: US06740H4508 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014968 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JL65) - (ISIN US06740JL656) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740JL65 ISIN: US06740JL656 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP91) - (ISIN US06740PP910) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740PP91 ISIN: US06740PP910 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370815 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740GRG3 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740GRG3 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN44) - (ISIN US06740PN444) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740PN44 ISIN: US06740PN444 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369668 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740GQN9 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06740GQN9 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZK0) - (ISIN US06738KZK05) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZK0 ISIN: US06738KZK05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZQ7) - (ISIN US06738KZQ74) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZQ7 ISIN: US06738KZQ74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZT1) - (ISIN US06738KZT14) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZT1 ISIN: US06738KZT14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYF2) - (ISIN US06738KYF29) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KYF2 ISIN: US06738KYF29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059813 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZP9) - (ISIN US06738KZP91) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZP9 ISIN: US06738KZP91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZL8) - (ISIN US06738KZL87) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZL8 ISIN: US06738KZL87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZS3) - (ISIN US06738KZS31) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZS3 ISIN: US06738KZS31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059981 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKK6) - (ISIN US06738KKK69) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KKK6 ISIN: US06738KKK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059678 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZN4) - (ISIN US06738KZN44) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZN4 ISIN: US06738KZN44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059888 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHW4) - (ISIN US06738KHW45) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KHW4 ISIN: US06738KHW45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059622 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKG5) - (ISIN US06738KKG57) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KKG5 ISIN: US06738KKG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059664 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKC4) - (ISIN US06738KKC44) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KKC4 ISIN: US06738KKC44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059674 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKJ9) - (ISIN US06738KKJ96) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KKJ9 ISIN: US06738KKJ96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZA2) - (ISIN US06738KZA23) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KZA2 ISIN: US06738KZA23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059393 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYZ8) - (ISIN US06738KYZ82) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KYZ8 ISIN: US06738KYZ82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059395 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJA0) - (ISIN US06738KJA07) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KJA0 ISIN: US06738KJA07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJH5) - (ISIN US06738KJH59) | Moody's Investors Service Ratings Delivery Service | 12/8/2011 | CUSIP: 06738KJH5 ISIN: US06738KJH59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059440 |
| Barclays supports customers through the storm | M2 Presswire | 12/8/2011 | The UK is set to take a battering this week, with the Met Office issuing warnings of gale force winds of up to 80mph in some places. Barclays is advising customers to take basic precautions and is on standby to help customers who might be ... |
| Barclays PLC Barclays India Freezes Retail Business-Economic Times | Reuters Significant Developments | 12/8/2011 | Date Announced: 20111208 The Economic Times reported that the domestic arm of the Barclays PLC, which has been rejigging its operations here, said it is freezing the retail business in the country, a move that comes a day after it sold ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 4.6% below VWP but at 12.5% premium to 52-week low | News Bites - Africa | 12/8/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, gained 50.0c (or 4.5%) to close at KES11.70, ending a two-day streak of losses. The price is at a discount of ... |
| ABSA Group [Africa Top 40] falls 1.5% on weak volume for a second consecutive day, a two day fall of 1.7% | News Bites - Africa | 12/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR2.23 (or 1.5%) for a second consecutive day on Thursday bringing its two-day fall to ZAR2.51 or1.7%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 24.5 ... |
| Capitec Bank Holdings [Africa Financials] dips 0.7%, trailing 64.8% of stocks | News Bites - Africa | 12/8/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped ZAR1.30 (or 0.7%) to close at ZAR182.50, ending a two-day streak of rises. In the ... |
| Gree Rises On Target Price Upgrade | Nikkei Report | 12/8/2011 | TOKYO (NQN)--Shares of Gree Inc. (3632) continued higher on Thursday afternoon, a day after Barclays Capital Japan Ltd. upgraded the stock's target price. |
| Amena gets YBI award | The New Nation (Bangladesh) | 12/8/2011 | Dhaka, Dec. 8 -- A Bangladeshi woman entrepreneur and proprietor of Amir Tailors and Boutique, Amena Begum has won the Barclays Capital Journey to Enterprise Award in the Youth Business International award 2011 held at London Museum ... |
| Express Announces Pricing of Public Offering of Common Stock | PR Newswire (U.S.) | 12/8/2011 | COLUMBUS, Ohio, Dec. 8, 2011 /PRNewswire/ -- Express, Inc. (NYSE: EXPR) ("Express") today announced the pricing of the offering of 16,000,000 shares of its common stock by certain stockholders at a price of $20.00 per share. The ... |
| European Action Pack - Thursday 8 Dec: morning edition | RBS | 12/8/2011 | -- |
| Barclays - Groundhog day | RBS | 12/8/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 12/8/2011 | -- |
| Barclays bank cuts retail business | Daily The Pak Banker | 12/9/2011 | Mumbai: The British lender Barclays Bank India, which has been revitalising its operations here, Friday said it is freezing the retail business in the country, a move that comes a day after it sold nearly three quarters of its credit card ... |
| EU ban on Iran oil would be Asia's gain; increase prices: Barclays | Platts Commodity News | 12/9/2011 | London (Platts)--9Dec2011/1207 pm EST/1707 GMT A proposed European Union ban on Iranian oil imports or on doing business with Iran's central bank would have no impact on the country's oil output, but instead lead to a dislocation ... |
| Energy prices remain wild card for US growth in 2012: Barclays Capital | Platts Commodity News | 12/9/2011 | New York (Platts)--9Dec2011/103 pm EST/1803 GMT Energy prices, whose volatility throughout 2011 led to breakneck shifts and swings, remain the wild card factor in US economic growth forecasts for 2012, according to Barclays Capital, which is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/9/2011 | TIDMIEGY RNS Number : 6683T iShares Barclays Euro Gov Bond 5-7 09 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Dec-11 NAV PER SHARE: Official NAV ... |
| Official List Official List Notice | Regulatory News Service | 12/9/2011 | RNS Number : 6575T Official List 09 December 2011 NOTICE OF ADMISSION TO THE OFFICIAL LIST 09/12/2011 08:00am The Financial Services Authority ("FSA") hereby admits the following securities to the Official List with effect from the ... |
| London Stock Exchange Notice Admission to Trading - 09/12/2011 | Regulatory News Service | 12/9/2011 | RNS Number : 6554T London Stock Exchange Notice 09 December 2011 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 09/12/2011 - 8:00am |
| MoneySwap Plc Director Change | Regulatory News Service | 12/9/2011 | TIDMSWAP RNS Number : 6838T MoneySwap Plc 09 December 2011 09 December 2011 MoneySwap Plc ("MoneySwap", the "Group" or the "Company") |
| Barclays Initiating Coverage: A Seamless Approach to Biopharmaceuticals | StreetInsider.com | 12/9/2011 | Barclays Initiating Coverage: A Seamless Approach to Biopharmaceuticals Barclays analyst, C. Anthony Butler, said, "Introducing a new approach to Life Sciences. We initiate coverage of 21 stocks in the biopharmaceutical space - across ... |
| Barclays on U.S. IT Hardware: Conference Day 2: Most Cautious on Europe, but Flash Storage Sees Excitement | StreetInsider.com | 12/9/2011 | Barclays on U.S. IT Hardware: Conference Day 2: Most Cautious on Europe, but Flash Storage Sees Excitement Analyst, Ben A. Reitzes, said, "We just concluded Day 2 of the Barclays Capital Global Technology Conference (12/8) in San ... |
| BarCap must trim staff or the entire group will suffer, rival analysts warn | The Times | 12/9/2011 | Wake up and smell the coffee, Bob. That was the message yesterday from Royal Bank of Scotland analysts to Bob Diamond, the boss of the rival lender Barclays, in warning that forecasts for its investment banking division were far too ... |
| Equity Residential to acquire 26.5% stake in Archstone | Datamonitor's Financial Deals Tracker | 12/9/2011 | Deal In Brief Equity Residential, a real estate investment trust, has entered into a contract to acquire an approximate 26.5% ownership interest in Archstone, an owner, operator and developer of multifamily apartment properties, for a ... |
| BARCLAYS INDIA EXITING RETAIL BUSINESS; 150 JOBS MAY BE AXED (the bank has sold nearly 50 percent of its credit card business to StanChart... | Indian Business Insight | 12/9/2011 | Barclays India is planning to exit its retail business in India and reduce nearly 150 jobs. The bank has sold nearly 50 percent of its credit card business to StanChart India on 7 Nov 2011. Barclays intends to focus on corporate banking, ... |
| Del. Vice Chancellor Approves Del Monte Settlement Despite Fund Objections | The Legal Intelligencer | 12/9/2011 | Despite objections made by a Cleveland union pension fund, the Delaware Chancery Court granted final approval to the $89.4 million settlement Del Monte Corp. and Barclays PLC reached with Del Monte's shareholders in order to end all ... |
| Barclays Wealth Hires Expands Americas Team | Money Management Letter | 12/9/2011 | Barclays Wealth expanded its Americas presence, hiring five financial advisors in New York. The investment advisors, four of whom came from Credit Suisse, oversaw $2 billion in client assets, London South East reported. The wealth ... |
| Indus Eclipse CMBS Asset Offloaded | Total Securitization and Credit Investment | 12/9/2011 | A property securing one of the loans in Barclays Capital's £894.5 million ($1.38 billion) U.K. conduit commercial property securitization Indus (Eclipse) 2007-1 has been sold for £3.22 million ($4.98 million). |
| Indus Eclipse CMBS Asset Offloaded | Total Securitization and Credit Investment | 12/9/2011 | A property securing one of the loans in Barclays Capital's £894.5 million ($1.38 billion) U.K. conduit commercial property securitization Indus (Eclipse) 2007-1 has been sold for £3.22 million ($4.98 million). |
| Barclays withdrawing from Indian retail market | Banking Newslink | 12/9/2011 | Barclays is reported to have confirmed it is withdrawing from retail banking in India. It will end new retail lending immediately though will continue to gather deposits as part of its wealth management services. The existing loan book is ... |
| Barclays , RBS, SocGen lead Akzo Nobel EUR800m bond issue | M2 Banking & Credit News | 12/9/2011 | 9 December 2011 -- Barclays (LON:BARC), Royal Bank of Scotland (LON:RBS) and Societe Generale (EPA:GLE) have led Dutch chemicals group Akzo Nobel NV's (AMS:AKZA) placement of a EUR800m (USD1.07bn) bond, which was priced on Thursday, ... |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 12/9/2011 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Lloyds Banking Group Plc (NYSE: LYG) has a PEG ratio of 0.29. LYG's trailing-twelve-month revenue is $17.34 billion. |
| BARCLAYS PLC - Form 8.3 - EVOLUTION GROUP PLC | Business Wire Regulatory Disclosure | 12/9/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Acer, Lenovo forecast to grow despite soft PC demand | Central News Agency English News | 12/9/2011 | Taipei, Dec. 9 (CNA) Acer Inc. of Taiwan and Lenovo Group Ltd of China are expected to grow in the PC market despite weak consumer demand and a disruption of the hard drive supply chain, Barclays Capital said recently. |
| Citywire Top Stocks Daily News Digest | Citywire | 12/9/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:GFRD |
| Rose Rock Midstream Opens Up 2.5% Post-IPO | Dow Jones News Service | 12/9/2011 | Energy partnership Rose Rock Midstream L.P. (RRMS) made modest early stock gains Friday, its first day as a publicly traded company. The company's stock opened at $20.50 a share on the New York Stock Exchange, up 2.5% from its initial ... |
| ADR REPORT: Shares Rise On Euro-Zone Debt Agreement | Dow Jones News Service | 12/9/2011 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Friday, in line with the broader market, as investors cheered the euro zone's latest plan to fix its debt crisis. |
| Two Energy IPOs Fail To Create Sparks | Dow Jones News Service | 12/9/2011 | --One offering declines, the other ends the day flat --Three other offerings postponed due to market conditions this week --Slate of 11 deals scheduled for next week |
| Barclays charge ahead with fees | Scottish Daily Record | 12/9/2011 | BASIC bank account holders at Barclays face more frequent charges if they don't have enough cash in their accounts. Basic accounts are often opened by those with a chequered credit history and don't offer overdrafts. There is a ... |
| EU shares closed in green... | ecPulse | 12/9/2011 | The European Union saw its shares inclining on retuned sentiments of optimism to actually close the day and week in green paring a weekly decline, after the euro-area leaders agreed on a fiscal union and a report said China's central bank ... |
| PSBs to Hire 5 Lakh Over Next Few Years | The Economic Times - Bangalore Edition | 12/9/2011 | Around 44 lakh candidates to appear for clerks' recruitment test for 50,000 jobs State-run banks -- from Union Bank to Punjab National -- are picking up the slack in recruitment in financial services as they are set to hire as many as ... |
| Barclays Capital Advises 'A Cautious Step Forward' For Investors | ENP Newswire | 12/9/2011 | Release date - 08122011 Investors should take the first steps toward careful and directed market re-engagement, according to Barclays Capital's latest flagship quarterly research publication, Global Outlook: A cautious step forward. |
| Barclays supports customers through the storm | ENP Newswire | 12/9/2011 | Release date - 08122011 The UK is set to take a battering this week, with the Met Office issuing warnings of gale force winds of up to 80mph in some places. |
| Barclays : Palladium vulnerable due to macro uncertainty negative investment flows | Commodity Online | 12/9/2011 | India, Dec. 9 -- LONDON (Commodity Online): According to Barclays Capital palladium could be vulnerable in the short term. Shortly after 8 a.m. EST Nymex March palladium was $7.45 softer at $678 an ounce after previously rallying strongly ... |
| Live: FTSE up following EU summit; Main points: • Bond yield rise after euro deal • Merkel 'regrets' British opposition • Stock markets... | thetimes.co.uk | 12/9/2011 | 1912 The FTSE 100, which closed up 0.83 per cent at 5529, was remarkably sanguine despite the latest Brussels summit ending yesterday morning without a convincing plan to tackle the eurozone crisis. British banks were the biggest gainers on ... |
| Barclays Wealth - Target Growth Plan Dec 2011 (January start) | Money Marketing | 12/9/2011 | Barclays Wealth - Target Growth Plan Dec 2011 (January start) Type: Capital-protected bond Aim: Growth linked to the performance of the FTSE 100 index |
| RAIT Financial Trust ; RAIT Financial Trust Announces New $150 Million Facility with Barclays Capital | Real Estate Weekly News | 12/9/2011 | 2011 DEC 9 - (VerticalNews.com) -- RAIT Financial Trust (NYSE: RAS) ("RAIT") announced that it had entered into a new $150 million facility with Barclays Capital (the " Facility") on November 23, 2011. The Facility will ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 12/9/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: FTSE Down After UK PPI Data Meets Expectations | Dow Jones International News | 12/9/2011 | MARKET NEWS: FTSE 100 5469.65 -14.12 -0.26% FTSE 250 10092.03 +5.96 +0.06% FTSE AIM All-Share 695.35 -2.66 -0.38% London Stocks Slip Into The Red |
| European Banks Raised To Neutral From Underweight By Goldman Sachs | Dow Jones International News | 12/9/2011 | European Banks Raised To Neutral From Underweight By Goldman Sachs |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 12/9/2011 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| ABN43 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 12/9/2011 | BIABS ABN43 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : Insurance prices rise after 5 years | Reuters News | 12/9/2011 | * Prices rise 2 pct - survey * Last price rise was post-Katrina NEW YORK, Dec 9 (Reuters) - Prices on some lines of insurance for commercial buyers are rising for the first time in more than five years, signaling a turnaround for the industry ... |
| Fix your home loan at 9%? | ISI Emerging Markets Africawire | 12/9/2011 | Six months ago Barclays Wealth predicted that South African interest rates would increase by 200 basis points by the end of 2012. At the time banks were charging about 115 basis points above their existing rate for clients to fix their ... |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 12/9/2011 | ASSIGNMENTS Barclays Capital Inc. (Muni. Deriv.) Floating Rate Trust Receipts US$ 10.06M Ser. 2011-110B FR (TRs), due 2024 ... Aaa/VMIG 1 US$ 6.09M Ser. 2011-115B FR (TRs), due 2028 ... Aaa/VMIG 1 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXM8) - (ISIN US06738KXM88) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KXM8 ISIN: US06738KXM88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYS4) - (ISIN US06738KYS40) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KYS4 ISIN: US06738KYS40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYP0) - (ISIN US06738KYP01) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KYP0 ISIN: US06738KYP01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C802) - (ISIN US06738C8029) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738C802 ISIN: US06738C8029 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010066376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP91) - (ISIN US06740PP910) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06740PP91 ISIN: US06740PP910 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370815 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN US06740GQN96) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06740GQN9 ISIN: US06740GQN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN US06740GQN96) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06740GQN9 ISIN: US06740GQN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN US06740GRG37) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06740GRG3 ISIN: US06740GRG37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN US06740GRG37) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06740GRG3 ISIN: US06740GRG37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZR5) - (ISIN US06738KZR57) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KZR5 ISIN: US06738KZR57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059956 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWL4) - (ISIN US06738JWL42) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWL4 ISIN: US06738JWL42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWQ3) - (ISIN US06738JWQ39) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWQ3 ISIN: US06738JWQ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWM2) - (ISIN US06738JWM25) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWM2 ISIN: US06738JWM25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059841 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWN0) - (ISIN US06738JWN08) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWN0 ISIN: US06738JWN08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWB6) - (ISIN US06738JWB69) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWB6 ISIN: US06738JWB69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWG5) - (ISIN US06738JWG56) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWG5 ISIN: US06738JWG56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWC4) - (ISIN US06738JWC43) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWC4 ISIN: US06738JWC43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWA8) - (ISIN US06738JWA86) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JWA8 ISIN: US06738JWA86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059364 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW34) - (ISIN US06738JW343) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JW34 ISIN: US06738JW343 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVY7) - (ISIN US06738JVY71) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JVY7 ISIN: US06738JVY71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVX9) - (ISIN US06738JVX98) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JVX9 ISIN: US06738JVX98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059123 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVS0) - (ISIN US06738JVS04) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JVS0 ISIN: US06738JVS04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059114 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVT8) - (ISIN US06738JVT86) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JVT8 ISIN: US06738JVT86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVR2) - (ISIN US06738JVR21) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JVR2 ISIN: US06738JVR21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXV8) - (ISIN US06738KXV87) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KXV8 ISIN: US06738KXV87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059173 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV50) - (ISIN US06738JV501) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JV50 ISIN: US06738JV501 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWY3) - (ISIN US06738KWY36) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KWY3 ISIN: US06738KWY36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHA2) - (ISIN US06738KHA25) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KHA2 ISIN: US06738KHA25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059130 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHG9) - (ISIN US06738KHG94) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KHG9 ISIN: US06738KHG94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV35) - (ISIN US06738JV352) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738JV35 ISIN: US06738JV352 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEY3) - (ISIN US06738KEY38) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KEY3 ISIN: US06738KEY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXU0) - (ISIN US06738KXU05) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KXU0 ISIN: US06738KXU05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUD1) - (ISIN US06738KUD17) | Moody's Investors Service Ratings Delivery Service | 12/9/2011 | CUSIP: 06738KUD1 ISIN: US06738KUD17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057916 |
| UK Deficit -- Barclays Corporate ONS comment | M2 Presswire | 12/9/2011 | Kah Chye Tan, Head of Trade and Working Capital, Barclays Corporate comments on ONS UK Trade statistics "The massive reduction in the UK's trade deficit in October will certainly bring some Christmas cheer to the City and Government, but ... |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 12/9/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES32.078. The price to 200-day MAP ... |
| Capitec Bank Holdings [Africa Financials] falls 0.3% on firm volume for a second consecutive day, a two day fall of 1.0% | News Bites - Africa | 12/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 50.0c (or 0.3%) for a second consecutive day on Friday bringing its two-day fall to ZAR1.80 or1.0%. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| ABSA Group [Africa Top 40] closes at 3.1% above VWP but at merely 1.9% discount to 52-week high | News Bites - Africa | 12/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, strengthened 30.0c (or 0.2%) to close at ZAR144.0, ending a two-day streak of losses. The price is at a ... |
| Total Botswana Market drops 2.0 points (0.02%) | News Bites - Africa | 12/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT The Total Botswana Market dropped 2.0 points or 0.02% to 9,854.9. Compared with the BSE DOMESTIC COMPANY INDEX which rose 0.02% (or 1.2 points) on the day, this represented a relative price change ... |
| Barclays Bank of Botswana unchanged on spectacular volume | News Bites - Africa | 12/9/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which rose 1.2 points (or 0.02%) on the day, this was a relative price change of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global E&P spending to rise by 10% to new record highs in 2012: Barclays | Inside F.E.R.C.'s Gas Market Report | 12/9/2011 | Global exploration-and-production spending will increase by 10% next year to a new record of $598.5 billion as companies react to higher oil prices, according to a survey of 350 companies released Monday by Barclays Capital. |
| Barclays , BPI, BFCM take aim at tier ones | Euroweek | 12/9/2011 | Three followed a recent pattern to generate core tier one gains while taking out old-style hybrid capital, but Wells and Yorkshire were targeting bonds around par to get rid of expensive senior paper. (See separate stories for coverage of ... |
| Russian Railways to meet investors | Euroweek | 12/9/2011 | The state-owned monopoly, rated Baa1/BBB, made its sterling debut in March with a £350m 20 year bond led by Barclays Capital, Goldman Sachs and VTB. The same leads then increased the bond's size to £650m with a tap in June. |
| Stockland seeks to buy back 2013 sterling bonds | Euroweek | 12/9/2011 | Barclays Capital is dealer manager for the offer, which is open until December 14, with pricing the following day. Stockland is offering to buy the bonds at 180bp over Gilts, giving investors a 70bp spread premium to the pre-announcement ... |
| Barclays quits India retail to focus on wealth management and investment banking | The Asian Banker | 12/9/2011 | British lender exits India consumer lending and scales back retail globally with an aim to streamline operations and focus on strengths. Barclay's has just announced that it would be exiting the retail business in India, following closely on ... |
| Barclays chief tells of 'no jerks' rule for bankers | Agence France Presse | 12/9/2011 | The chief executive of Barclays bank described in an interview published Saturday how he has introduced a "no jerks rule" to weed out bankers he considers too greedy or ostentatious. |
| Lehman Estate Readies Bid For Archstone Stake | The Wall Street Journal Online | 12/9/2011 | Lehman Brothers Holdings Inc.'s bankruptcy estate is preparing to make a cash bid for a chunk of Archstone it doesn't already own, said people familiar with the matter, in a move designed to block real-estate mogul Sam Zell from ... |
| Absa Group Ltd Sponsored Adr Representing 2 - OTC Short Positions on 2011/11/30 260 0 35.00 | Market News Publishing | 12/9/2011 | ABSA GROUP LTD SPONSORED ADR REPRESENTING 2 ("AGRPY-0") - OTC Short Positions on 2011/11/30 260 0 35.00 Net Total Last Total Price Date Change Shorted Price ... |
| Barclays Bank Plc Adr Series 1 Repstg Pr Shares Series - OTC Short Positions on 2011/11/30 1,073,000 1,073,000 | Market News Publishing | 12/9/2011 | BARCLAYS BANK PLC ADR SERIES 1 REPSTG PR SHARES SERIES ("BCBAY-0") - OTC Short Positions on 2011/11/30 1,073,000 1,073,000 Net Total Last Total Price Date Change Shorted ... |
| Barclays Plc - OTC Short Positions on 2011/11/30 5,174,255 - 2,093,697 2.80 | Market News Publishing | 12/9/2011 | BARCLAYS PLC ("BCLYF-0") - OTC Short Positions on 2011/11/30 5,174,255 -2,093,697 2.80 Net Total Last Total Price Date Change Shorted Price Volume ... |
| Barclays CEO: pay to be lower this year -report | Reuters News | 12/9/2011 | LONDON, Dec 10 (Reuters) - Pay for investment bankers at Britain's Barclays bank will be lower this year but the actual level has yet to be set, Chief Executive Bob Diamond said in an interview published in Saturday's Times ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/10/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| S&P reviewing ratings of 50 MENA banks on new criteria | Al Arabiya | 12/10/2011 | Standard & Poor's (S&P) is reviewing credit ratings on 50 banks in the Middle East and North Africa under a new set of criteria, a move that could result in higher funding costs for lenders already hit by the euro zone crisis and ... |
| Carol Chen | South China Morning Post | 12/10/2011 | Carol Chen Market head, greater China Barclays Wealth Chen will lead the Singapore-based greater China team, working on capital raising, mergers and acquisitions and strategic risk management. She was previously at UBS in Singapore as managing ... |
| Michelle Ho | South China Morning Post | 12/10/2011 | Michelle Ho Senior banker for greater China Barclays Wealth Ho has more than 15 years of wealth management experience. She joins from HSBC Private Bank, where she has been team manager since 2004. There, she led a team of bankers responsible ... |
| Barclays sees 3% GDP growth for next year | Business Times Singapore | 12/10/2011 | First half likely to be slow, followed by a rebound in the second half SINGAPORE could manage GDP growth of 3 per cent next year, with a slow first half but a pick-up in the second, says Barclays Capital. Its economists recently cut their ... |
| I've kicked out more than 30 bankers for behaving like jerks, says Barclays chief | The Times | 12/10/2011 | Bob Diamond, the Barclays chief executive who was once dubbed the unacceptable face of banking, has imposed a "no jerks" rule across the bank and kicked out more than 30 of his employees for breaking it. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking & finance; Need to know | The Times | 12/10/2011 | S&U: Loansathome4u, S&U's home credit business, continued to grow, the chairman, Anthony Coombs, said. Its Advantage motor finance business increased customer numbers by 12 per cent year-onyear since early August. |
| Emerging Asia's growth to moderate: Barclays Capital | TODAY (Singapore) | 12/10/2011 | Barclays Capital has revised its 2012 growth outlook for emerging economies in Asia to 6.8 per cent from 7.4 per cent previously, saying that uncertainties in the euro zone are likely to weaken export demand and impact economies. |
| Semiconductor - Broad Line Companies; Cypress to Address Barclays Capital Global Technology Conference on December 8 | Investment Weekly News | 12/10/2011 | 2011 DEC 10 - (VerticalNews.com) -- Cypress Semiconductor Corp. (Nasdaq:CY) announced that Executive Vice President of Finance and Chief Financial Officer, Brad Buss, will discuss Cypress's business and strategic outlook at the ... |
| Barclays CEO says 30 to 40 'jerks' asked to leave the UK bank | Associated Press Newswires | 12/10/2011 | LONDON (AP) - Barclays Chief Executive Bob Diamond says he has imposed a "no jerks" rule for the U.K. bank. In an interview with The Times newspaper, Diamond says the rule applies to bankers considered to be prima donnas, too ... |
| Lehman bankruptcy estate to bid on additional stake in Archstone | Associated Press Newswires | 12/10/2011 | NEW YORK (AP) - Lehman Brothers Holdings Inc.'s bankruptcy estate plans to ask the judge overseeing the company's reorganization for permission to spend $1.33 billion to buy an increased share of apartment building owner ... |
| Ten ETFs Trading Near 52-Week Highs | Benzinga.com | 12/10/2011 | The following exchange traded funds ended the week in the neighborhood of their 52-week highs, though many of them have faced headwinds lately. The share price of each is more than 15% higher than at the beginning of the year as well. |
| Barclays : Zambian copper production may hit 1 million metric tons in 2013 | Commodity Online | 12/10/2011 | India, Dec. 10 -- LONDON (Commodity Online): Analysts with Barclays Capital noticed both opportunities and challenges for future production of copper in the Zambian Copperbelt. The country could hit production of 1 million metric tons by ... |
| Barclays : Indonesian companies shipping tin again after export contraction in Nov | Commodity Online | 12/10/2011 | India, Dec. 10 -- LONDON (Commodity Online): Indications are that Indonesian tin companies are exporting metal again during December after an export moratorium meant a sharp contraction in the amount of metal shipped last month said ... |
| £100,000 for young enterprise; Advertisement feature Young people with bright ideas can join in The Stake–an online competition from Barclays and Channel 4 | Telegraph Magazine | 12/10/2011 | Young people can be powerhouses of bright ideas, but not all of them get the advice and opportunity to turn their inspiration into reality. Now Barclays and Channel 4 have teamed up to launch an exciting competition to harness this passion ... |
| Earn It, Don't Inherit | Outlook Business (India) | 12/10/2011 | It is easy to see why Indians are wary of family wealth—where 40% of global wealthy have faced disputes over money, 61% of Indian HNIs said they have encountered family conflict due to wealth. Does this mean money really can't buy ... |
| Lehman preparing bid for Archstone stake-report | Reuters News | 12/10/2011 | CHICAGO, Dec 10 (Reuters) - The bankruptcy estate of Lehman Brothers Holdings Inc is preparing to make a $1.33 billion bid for part of apartment owner Archstone that it does not already hold, according to a report in the Wall Street ... |
| Mega commodity ship STX-Vale headed for repairs in Brazil | Manila Bulletin | 12/10/2011 | MANILA, Philippines The Vale Beijing, a commodity ship longer than three American football fields, hasn't yet moved to an anchoring area from a Brazilian terminal to repair a leak in a ballast tank of the iron-ore carrier. |
| MOODY'S AFFIRMS AT VMIG 1 THE RATING ASSIGNED TO THE STATE OF NEW YORK MORTGAGE AGENCY HOMEOWNER MORTGAGE REVENUE BONDS, SERIES 153 | Moody's Investors Service Press Release | 12/10/2011 | STANDBY BOND PURCHASE AGREEMENT PROVIDED BY BARCLAYS BANK PLC Moody's Investors Service has affirmed the short term rating of VMIG 1 assigned to the State of New York Mortgage Agency ("SONYMA" or the "Agency") ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0169896064) | Moody's Investors Service Ratings Delivery Service | 12/10/2011 | CUSIP: ISIN: XS0169896064 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806911073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391199600) | Moody's Investors Service Ratings Delivery Service | 12/10/2011 | CUSIP: ISIN: XS0391199600 Common Code: 039119960 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5P4) - (ISIN US06739J5P47) | Moody's Investors Service Ratings Delivery Service | 12/10/2011 | CUSIP: 06739J5P4 ISIN: US06739J5P47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821898481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWY6) - (ISIN US06738JWY62) | Moody's Investors Service Ratings Delivery Service | 12/10/2011 | CUSIP: 06738JWY6 ISIN: US06738JWY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050826 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: Swaps Data Suggest Another Tangle Of Risks For European Banks | Dow Jones News Service | 12/11/2011 | Dozens of banks across Europe have sold large quantities of insurance to other banks and investors that protects against the risk of ailing countries defaulting on their debts, the latest illustration of the extensive financial ... |
| HOW THE BAILOUT CAME ABOUT | Press Association National Newswire | 12/11/2011 | A report into the demise of Royal Bank of Scotland will focus on the decisions made by chief executive Sir Fred Goodwin and fellow directors, including the disastrous and ill-timed takeover of Dutch bank ABN Amro. Here is a timeline of ... |
| Bank boss sacks 40 rich 'jerks' | Sunday Mail | 12/11/2011 | A BANK boss has vowed to get tough on the greedy prima donnas in his company. Barclays' chief executive Bob Diamond has imposed a "no jerks" rule for the UK bank. |
| Bank's jerk ban no joke | The Sunday Mail | 12/11/2011 | LONDON: The chief executive of Barclays bank has introduced a ``no jerks rule'' to weed out bankers he considers too greedy or ostentatious. |
| Charges up at Barclays ; BRIEFING | The Sunday Times | 12/11/2011 | Barclays is raising the maximum level of bank charges that can be incurred by basic current account holders. From March, customers may be charged up to £24 a day if direct debit or standing order payments exceed the total funds in the ... |
| S&P reviewing ratings of 50 MENA banks on new criteria | Daily News Egypt | 12/11/2011 | DUBAI: Standard & Poor's (S&P) is reviewing credit ratings on 50 banks in the Middle East and North Africa under a new set of criteria, a move that could result in higher funding costs for lenders already hit by the euro zone ... |
| Currencies Dangerous Hunting Ground For Profits In Crisis - BIS | Dow Jones International News | 12/11/2011 | -- Up to two years' profits can be wiped out in a single month using FX investment strategies during a crisis, BIS says -- Currencies are very risky for amateur traders |
| Barclays boss reveals 'no jerks' rule | Guardian Unlimited | 12/11/2011 | Bob Diamond says he has kicked out 30 staff for breaking his new ethics rule and warns 'no one should ever not be nice' The Barclays chief executive has imposed a "no jerks" rule at the bank. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXE9) - (ISIN US06738JXE99) | Moody's Investors Service Ratings Delivery Service | 12/11/2011 | CUSIP: 06738JXE9 ISIN: US06738JXE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXF6) - (ISIN US06738JXF64) | Moody's Investors Service Ratings Delivery Service | 12/11/2011 | CUSIP: 06738JXF6 ISIN: US06738JXF64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060612 |
| • WATERCOOLER: No room for prima donnas | Jefferson City News-Tribune | 12/11/2011 | Barclays Chief Executive Bob Diamond says he has imposed a "no jerks" rule for the U.K. bank. In an interview with The Times newspaper, Diamond says the rule applies to bankers considered to be prima donnas, too greedy, too ... |
| ROVERS FACING A £10M DEMAND | The Mail on Sunday | 12/11/2011 | PREMIER League strugglers Blackburn are heading for a financial crisis that threatens the future of the club after their bankers, Barclays, handed them a £10million ultimatum. |
| Barclays Egypt's Make a Difference Day 2011 Attracts 200 Volunteers | Islamic Finance News | 12/12/2011 | Dubai, Dec. 12 -- As part of its annual Make A Difference Day campaign (MADD), Barclays Bank Egypt employees initiated numerous socially sustainable activities in their local communities. Initiatives focused on supporting disabled children ... |
| How to Profit from United Kingdom's Veto of EU Treaty Changes | Benzinga.com | 12/12/2011 | British Prime Minister David Cameron has become the target of intense criticism over his veto of changes to the European Union treaty. Prime Minister Cameron said that he used his veto of the proposed EU changes at a meeting of European ... |
| BARCLAYS PLC - Form 8.3 - PREMIER OIL PLC | Business Wire Regulatory Disclosure | 12/12/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Plans Taps On Two Euro Covered Bonds | Dow Jones Global FX & Fixed Income News | 12/12/2011 | LONDON (Dow Jones)--U.K.-based bank Barclays PLC (BARC.LN) is planning a dual-tranche, minimum EUR250 million each, covered bond tap, the bank said Monday. |
| Barclays Prices 2014, 2022 Euro Covered Bond Taps | Dow Jones Global FX & Fixed Income News | 12/12/2011 | LONDON (Dow Jones)--U.K.-based bank Barclays PLC (BCS) priced a dual-tranche, euro-denominated, covered bond tap, the bank said Monday. Barclays PLC was the lead manager on the transaction, which had the following terms: |
| Euro won't collapse; rupee to stay worst in Asia: Barclays | CNBC-TV18 | 12/12/2011 | Despite the little bit of joy seen in the US stock market and in some of the Asian markets, the Euro has not shown any enthusiasm after the announcements on the EU Summit. However, talking to CNBC-TV18, Olivier Desbarres, Head of Foreign ... |
| *DJ European Banks Raised To Neutral From Negative By Deutsche Bank | Dow Jones Chinese Financial Wire | 12/12/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| *DJ Barclays To Price Taps On Two Euro Covered Bonds | Dow Jones Institutional News | 12/12/2011 | 12 Dec 2011 10:46 EDT *DJ Barclays Sets Pricing On 2014 Covered Bond Tap At Swaps +1.05 12 Dec 2011 10:47 EDT *DJ Barclays Sets Pricing On 2022 Covered Bond Tap At Swaps +1.30 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Deficit - Barclays Corporate ONS comment; Kah Chye Tan, Head of Trade and Working Capital, Barclays Corporate comments on ONS UK Trade statistics | ENP Newswire | 12/12/2011 | Release date - 09122011 'The massive reduction in the UK's trade deficit in October will certainly bring some Christmas cheer to the City and Government, but this may be short lived as the UK's key export markets struggle, with the Eurozone ... |
| Augme Technologies names Jeff Jaffrey to Advisory Board | M2 EquityBites | 12/12/2011 | Augme Technologies Inc (OTC.BB: AUGT.OB), a technology and services provider in interactive media marketing, announced on Friday the appointment of international investor Jeff Jaffrey to its advisory board. |
| U.K. bank regulator says executives should take more blame, NY Times says | Theflyonthewall.com | 12/12/2011 | Britain's financial regulator recommended holding bank executives more personally accountable for bad decisions in the future, according to The New York Times. The regulator, which was reviewing the failure of Royal Bank of Scotland ... |
| Lehman faces off against Zell over Archstone, WSJ reports | Theflyonthewall.com | 12/12/2011 | With its wind-down plan approved, the estate of Lehman Brothers Holdings (LEHMQ) is planning to make a $1.33B cash offer for a part of Archstone it doesn't already own, putting it up against Sam Zell's Equity Residential (EQR) ... |
| Goldman may back hedge fund started by former Barclays trader, Bloomberg says | Theflyonthewall.com | 12/12/2011 | Goldman Sachs (GS) may provide funding for a hedge fund being started by former Barclays (BCS) commodities trader Todd Edgar, two sources tell Bloomberg. Goldman is expected to make a $150M-$200M investment through a seeding fund in return ... |
| Barclays CEO implements new policy to promote team spirit | Global Banking News | 12/12/2011 | The CEO of Barclays Plc (LSE: BARC) has said that he has implemented a new policy in the company to promote team spirit. CEO, Bob Diamond, said that the bank has already dismissed 30 to 40 people under its 'no-jerks' policy, which ... |
| Barclays plans two euro covered bond issues | Global Banking News | 12/12/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) is planning a dual- tranche, minimum EUR250m each, covered bond tap. On the 2014 tap, the bank has set initial price guidance in the area of 105 basis points over mid-swaps, and its 2022 tap in ... |
| Blackburn Rovers face bank demand to reduce debts by end of year; Blackburn Rovers owners the Rao family face a bank demand to inject cash... | Telegraph.co.uk | 12/12/2011 | As revealed by Telegraph Sport last month the Ewood Park owners are under pressure from Barclays to reduce their reliance on an overdraft facility, currently being used as working capital to meet player wages and other outgoings. |
| Lehman estate to bid on Archstone stake | Washington Business Journal Online | 12/12/2011 | The estate of Lehman Brothers Holdings Inc., fighting for control over apartment company Archstone, is planning to make a $1.33 billion cash offer for a part of Archstone it doesn't already own, The Wall Street Journal reports. ... |
| Thinking Deeply On Risky Lending | The Wall Street Journal Online | 12/12/2011 | Many companies that collect mortgage payments hire outside firms to train employees and develop scripts for them to use when talking to borrowers. But Ocwen Financial Corp., which specializes in risky loans, has its own team of social ... |
| Lehman Estate Plans a Bid for Added Archstone Stake; An Offer for a 26.5% Interest Would Compete With One Made by Sam Zell | The Wall Street Journal Online | 12/12/2011 | A week after a bankruptcy judge approved its wind-down plan, the estate of Lehman Brothers Holdings Inc. is coming out swinging. Facing a fight for control over its largest real-estate asset—apartment company Archstone—the estate of the ... |
| New Issue-Barclays adds dual tranche deal-Leads | Reuters News | 12/12/2011 | Dec 12 (Reuters) -Following are terms and conditions of a bond increased on Monday. Borrower Barclays Bank Plc Guarantor Barclays Covered Bonds LLP |
| Low dealer inventories could shake up corp bond market: Barclays | Reuters News | 12/12/2011 | By Danielle Robinson NEW YORK, Dec 12 (IFR) - The public corporate bond markets could undergo major structural changes in the way investors buy and sell bonds, if critically low dealer inventories are rendered permanent by the adoption of ... |
| European Banks Raised To Neutral From Negative By Deutsche Bank | Dow Jones International News | 12/12/2011 | European Banks Raised To Neutral From Negative By Deutsche Bank |
| Time Warner Makes New EUR1B All Cash Offer For Endemol Makes New EUR1B All Cash Offer For | Dow Jones Global Equities News | 12/12/2011 | MILAN (Dow Jones)--U.S. entertainment giant Time Warner Inc. (TWX) has made a new, all-cash EUR1 billion offer for Dutch "Big Brother" television content producer Endemol NV, said an Endemol spokesman Monday. |
| Burford Capital Buys Firstassist Legal Expenses For GBP10.3M | Dow Jones International News | 12/12/2011 | -- Burford's first step into the U.K. litigation market -- Firstassist expects to make Ebitda of around GBP6 million in 2011 By Marietta Cauchi Of DOW JONES NEWSWIRES |
| Personal wealth: Hiring for growth | The Edge Singapore | 12/12/2011 | The downturn in the global economy and financial markets this year is not hindering the ambitious growth plans of Barclays Wealth, which plans to hire more senior private bankers in Asia and the US to achieve AUM growth of 50% to 70% by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Personal wealth: The rich play it safe | The Edge Singapore | 12/12/2011 | With the recent downturn in global financial markets, many wealthy clients of private banks have been running to the safety of cash, especially the US dollar, while dumping their holdings in risky assets, according to senior private ... |
| Global Finance: Lehman Estate Plans a Bid For Added Archstone Stake --- An Offer for a 26.5% Interest Would Compete With One Made by Sam Zell | The Wall Street Journal | 12/12/2011 | A week after a bankruptcy judge approved its wind-down plan, the estate of Lehman Brothers Holdings Inc. is coming out swinging. Facing a fight for control over its largest real-estate asset -- apartment company Archstone -- the estate of ... |
| UPDATE 1-Barclays starts RGA, Torchmark with overweight | Reuters News | 12/12/2011 | (Follows alerts) * Initiates Delphi Financial with "underweight" * Starts Protective Life, Symetra with "equalweight" Dec 12 (Reuters) - Barclays Capital initiated Reinsurance Group of America Inc and Torchmark Corp |
| UPDATE 2-Implats Zimbabwe JV gives 10 pct to locals - minister | Reuters News | 12/12/2011 | * Stake first phase of complying with empowerment law * Kasukuwere says Barclays, StanChart offers paltry (Adds Aquarius Platinum statement) By MacDonald Dzirutwe |
| ADR REPORT-Banks fall on euro zone worry; Russian shares drop | Reuters News | 12/12/2011 | NEW YORK (Reuters) - U.S.-listed shares of foreign companies fell Monday on concerns the deal reached at last week's EU summit to stem the euro zone sovereign debt crisis would not be strong enough to solve the region's economic ... |
| Lehman estate prepares bid for more of Archstone | M&A Navigator | 12/12/2011 | 12 December 2011 - The estate of failed US investment bank Lehman Brothers Holdings Inc (PINK:LEHMQ), controlling 47% in Archstone, plans to bid USD1.33bn (EUR997m) to buy a further 26.5% in the apartment investor, the Wall Street Journal ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548430627) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: ISIN: XS0548430627 Common Code: 54943062 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823064878 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405033662) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: ISIN: XS0405033662 Common Code: 040503366 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821464434 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J6M0) - (ISIN US06739J6M07) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06739J6M0 ISIN: US06739J6M07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821918071 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LXY6) - (ISIN US06740LXY63) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06740LXY6 ISIN: US06740LXY63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822122629 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LY33) - (ISIN US06740LY333) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06740LY33 ISIN: US06740LY333 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0515000163) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: ISIN: XS0515000163 Common Code: 051500016 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822138176 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYC9) - (ISIN US06738KYC97) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KYC9 ISIN: US06738KYC97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KAS0) - (ISIN US06738KAS06) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KAS0 ISIN: US06738KAS06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGK1) - (ISIN US06738KGK16) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KGK1 ISIN: US06738KGK16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFU0) - (ISIN US06738KFU07) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KFU0 ISIN: US06738KFU07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059021 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGJ4) - (ISIN US06738KGJ43) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KGJ4 ISIN: US06738KGJ43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391199600) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: ISIN: XS0391199600 Common Code: 039119960 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXA4) - (ISIN US06738KXA41) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KXA4 ISIN: US06738KXA41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058823 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYA3) - (ISIN US06738KYA32) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KYA3 ISIN: US06738KYA32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number:0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058825 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGZ8) - (ISIN US06738KGZ84) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KGZ8 ISIN: US06738KGZ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXZ9) - (ISIN US06738KXZ91) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KXZ9 ISIN: US06738KXZ91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059013 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXX4) - (ISIN US06738KXX44) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KXX4 ISIN: US06738KXX44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058728 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXY2) - (ISIN US06738KXY27) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KXY2 ISIN: US06738KXY27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXN6) - (ISIN US06738KXN61) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KXN6 ISIN: US06738KXN61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHN4) - (ISIN US06738KHN46) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KHN4 ISIN: US06738KHN46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXS5) - (ISIN US06738KXS58) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KXS5 ISIN: US06738KXS58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWE7) - (ISIN US06738KWE71) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KWE7 ISIN: US06738KWE71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXP1) - (ISIN US06738KXP10) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KXP1 ISIN: US06738KXP10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFV8) - (ISIN US06738KFV89) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KFV8 ISIN: US06738KFV89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHJ3) - (ISIN US06738KHJ34) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KHJ3 ISIN: US06738KHJ34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGC9) - (ISIN US06738KGC99) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KGC9 ISIN: US06738KGC99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGF2) - (ISIN US06738KGF21) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KGF2 ISIN: US06738KGF21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058416 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHF1) - (ISIN US06738KHF12) | Moody's Investors Service Ratings Delivery Service | 12/12/2011 | CUSIP: 06738KHF1 ISIN: US06738KHF12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058569 |
| Barclays Corporate funds Chop'd's expansion | M2 Presswire | 12/12/2011 | Barclays Corporate has provided Chop'd with new funding to support the salad bar's expansion. The business is in the process of opening two new stores in London bringing its total portfolio to eight. The first of which opened on Saturday 3 ... |
| Capitec Bank Holdings recommends dividend | News Bites - Africa | 12/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings today announced an interim dividend of ZAR1.25 per share. The dividend is payable on December 05, 2011. |
| Capitec Bank Holdings director sells | News Bites - Africa | 12/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 50,000 shares worth ZAR9,107,750 on December 08, 2011. The selling price was ZAR182.155. |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 12/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped ZAR1.17 (or 0.6%) to close at ZAR180.83. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Africa Top 40] drops 1.2% on high volatility | News Bites - Africa | 12/12/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, traded between an intraday low of ZAR141.16 and a high of ZAR144.40, suggesting a trading opportunity ... |
| E&P Spending Upcycle Under Way, Says Survey | Natural Gas Intelligence | 12/12/2011 | the weekly gas market newsletter Exploration and production (E&P) companies are in the early stages of a "multi-year, double-digit growth spending upcycle" around the globe that is characterized by increased drilling in complex ... |
| Barclays : Liquids Revenue Fortified by Oil-Gas Spread | Natural Gas Intelligence | 12/12/2011 | the weekly gas market newsletter While natural gas prices continue to languish, it's likely that most producers care less than they did a year ago, thanks to the migration/stampede to liquids-rich production. The shift to liquids is ... |
| Dunn's skills, hard work recalled; Strong leader, exceptional saleswoman worked tirelessly to realize her vision | Pensions & Investments | 12/12/2011 | Patricia Dunn, who rose from the post of executive assistant to lead one of the world's largest money management firms, was remembered last week as a smart visionary with a knack for leadership and sales. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Burford Capital acquires Firstassist Legal Expenses Insurance from Equistone Partners Europe | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/12/2011 | Deal In Brief Burford Capital Limited has acquired Firstassist Legal Expenses Insurance Limited, a provider of after-the-event insurance services, from Equistone Partners Europe Limited (formerly Barclays Private Equity Limited) for ... |
| Equistone Partners Europe sells Firstassist Legal Expenses Insurance to Burford Capital | MarketLine (a Datamonitor Company), Financial Deals Tracker | 12/12/2011 | Deal In Brief Equistone Partners Europe Limited (formerly Barclays Private Equity Limited) has sold Firstassist Legal Expenses Insurance Limited, a provider of after-the-event insurance services, to Burford Capital Limited for approximately ... |
| Equity Residential Acquiring Stake in Archstone | National Mortgage News | 12/12/2011 | Equity Residential Acquiring Stake in Archstone Equity Residential, a real estate company that owns and invests in multifamily properties, has agreed to purchase a 26.5% ownership stake in Archstone, which is in the same business, from Bank ... |
| New Durban climate deal may not spur CO2 offset buying: Barclays | Platts Commodity News | 12/12/2011 | London (Platts)--12Dec2011/132 pm EST/1832 GMT The Durban Platform removes legal ambiguity from UN's Clean Development Mechanism by reaffirming its continuance after 2012 as the new climate deal extends the Kyoto Protocol, but may fail ... |
| Burford Capital Trading Update | Regulatory News Service | 12/12/2011 | TIDMBUR RNS Number : 7250T Burford Capital 12 December 2011 Burford Capital Limited Burford reports continued activity and entry into UK market Acquisition of leading UK litigation insurance provider to form basis for market entry |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/12/2011 | TIDMIEGY RNS Number : 7541T iShares Barclays Euro Gov Bond 5-7 10 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Dec-11 NAV PER SHARE: Official NAV ... |
| MoneySwap Plc Results of AGM and EGM | Regulatory News Service | 12/12/2011 | TIDMSWAP RNS Number : 7772T MoneySwap Plc 12 December 2011 For immediate release: 12 December 2011 MoneySwap Plc ("MoneySwap", the "Group" or the "Company") |
| Ask our experts | scmp.com | 12/12/2011 | The panel addresses vexing queries of investor interest: Renuka Fernandez (quantitative strategist for Standard Chartered Bank) is asked: What are central bank liquidity swap lines and how have they been used to ease the euro-zone crisis? |
| Barclays on Medical Supplies & Devices: Weekly Insights & Observations: December 12, 2011 | StreetInsider.com | 12/12/2011 | Barclays on Medical Supplies & Devices: Weekly Insights & Observations: December 12, 2011 Analyst Adam Feinstein, said, "Barclays Capital Medical Supplies & Devices Thoughts on CardioMEMS Panel - After the close on December ... |
| Barclays on U.S. Large-Cap & Mid-Cap Banks: Weekly Bank Briefing | StreetInsider.com | 12/12/2011 | Barclays on U.S. Large-Cap & Mid-Cap Banks: Weekly Bank Briefing (12/12/11) Analyst, Jason M. Goldberg, said, "Asset Growth: Per the Fed's H.8 from Friday (week ending Nov. 30), loans jumped (+$18.7bn), marking the 3rd week of ... |
| Barclays PLC : Company Profile and SWOT Analysis | MarketResearch.com | 12/12/2011 | Published By: iCD Research Synopsis ICD Research's Barclays PLC: Company Profile and SWOT Analysis contains in depth information and data about the company and its operations. The profile contains a company overview, business description, ... |
| SYKES - SYKES | Yorkshire Business Insider | 12/12/2011 | I'm tekkin' me brass wi' me Yorkshire's stereotypical tight-fisted residents are often the butt of the joke, but research from Barclays Wealth shows the traditional county war cry of "Ow Much!" is still on the ... |
| Zimbabwe rejects UK-based banks' "paltry" indigenization implementation plans | BBC Monitoring Africa | 12/13/2011 | Text of report by Gilbert Nyambabvu entitled " Zim rejects Barclays, Stanchart offers" by London-based opposition newzimbabwe.com website on 12 December |
| Barclays sells EUR750m debt | M2 Banking & Credit News | 12/13/2011 | 13 December 2011 - Barclays Bank Plc has placed EUR750m (USD989.4m) debt in a re-opening of two existing bonds, Reuters reported. The bank added EUR450m to its 2.125% bond due on 8 September 2014 as well as EUR300m to its 4.25% bond due on 2 ... |
| EC President Slams Cameron | Benzinga.com | 12/13/2011 | European Commission President Jose Manuel Barrosohas angrily spoken out to say that Cameron's veto of the European tax bill last week is a threat to the single market, and that could be affecting the market prices of Brit-based ... |
| BARCLAYS PLC - Form 8.3 - KALAHARI MINERALS PLC | Business Wire Regulatory Disclosure | 12/13/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays ' corporate [...]; CITY MOVES WHO'S SWITCHING JOBS | City AM | 12/13/2011 | Barclays' corporate and employer solutions business has recruited Paul Wilson as head of employee benefit consulting and Chris Mowatt as head of the bank's global stock and reward services division. Wilson joins from St ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth Appoints Joseph Danowsky As Americas Head Of Solutions | Dow Jones News Service | 12/13/2011 | Barclays Wealth Appoints Joseph Danowsky As Americas Head Of Solutions |
| *DJ European Banks Cut To Neutral From Bullish By Nomura | Dow Jones Chinese Financial Wire | 12/13/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| ADR Report: Shares Drop As Europe's Financial Sector Toils | Dow Jones Business News | 12/13/2011 | NEW YORK -(Dow Jones)- International companies trading in New York closed lower Tuesday in line with the broader markets, after Federal Reserve officials took no immediate actions to bolster the economy and German Chancellor Angela Merkel ... |
| Developer sets sights on solicitors over Manchester land sale. | Estates Gazette Interactive | 12/13/2011 | A developer, who last year lost his legal claim against Barclays Bank over the sale of land worth £30m, is suing three solicitors firms he blames for his losses. Trevor Guy, the former freeholder of the 19ha site in Manchester he says was ... |
| Barclays Corporate funds Chop'd's expansion | ENP Newswire | 12/13/2011 | Release date - 12122011 Barclays Corporate has provided Chop'd with new funding to support the salad bar's expansion. The business is in the process of opening two new stores in London bringing its total portfolio to eight. The first of which ... |
| Barclays sells EUR750m debt | M2 EquityBites | 12/13/2011 | 13 December 2011 - Barclays Bank Plc has placed EUR750m (USD989.4m) debt in a re-opening of two existing bonds, Reuters reported. The bank added EUR450m to its 2.125% bond due on 8 September 2014 as well as EUR300m to its 4.25% bond due on 2 ... |
| Barclays to sell covered bonds | Global Banking News | 12/13/2011 | According to Bloomberg, Barclays Plc (LSE: BARC) is to sell covered bonds. The bank is to add EUR750m to outstanding covered bonds due in 2014 and 2022. |
| Mimosa Mine in Zimbabwe Surrenders 10% Stake to Locals | IHS Global Insight Daily Analysis | 12/13/2011 | Zimbabwe Mimosa Mine, a joint venture between Impala Platinum and Aquarius has given a 10% interest to the Zvishavane Community Share Ownership Trust, which ultimately grants locals a stake in the mining operations. "This is the first ... |
| Chinese growth dented by euro debt crisis | The Mercury | 12/13/2011 | As growth in Europe grinds to a halt, the world is banking on dynamic emerging markets, particularly China, to drive the global economy. However, economists are becoming more pessimistic about China's immediate prospects. |
| Chinese growth dented by euro debt crisis | The Mercury | 12/13/2011 | As growth in Europe grinds to a halt, the world is banking on dynamic emerging markets, particularly China, to drive the global economy. However, economists are becoming more pessimistic about China's immediate prospects. |
| Chinese growth dented by euro debt crisis | Pretoria News | 12/13/2011 | As growth in Europe grinds to a halt, the world is banking on dynamic emerging markets, particularly China, to drive the global economy. However, economists are becoming more pessimistic about China's immediate prospects. |
| -European Banks Cut To Neutral From Bullish By Nomura | Dow Jones International News | 12/13/2011 | -European Banks Cut To Neutral From Bullish By Nomura |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 12/13/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays sees Lebanon's GDP growth at 3.6 pct in 2012; Barclays sees Lebanon's GDP growth at 3.6 pct in 2012 | Daily Star | 12/13/2011 | Beirut -- BEIRUT: Barclays Capital projected real GDP growth in Lebanon at 3.6 percent in 2012 relative to a forecast of 1.8 percent for 2011. |
| Barclays starts ArcelorMittal with "equal-weight" rating | ADPnews Netherlands | 12/13/2011 | (SeeNews) - Dec 13, 2011 - Barclays Capital on Tuesday initiated coverage on Amsterdam-listed steel major ArcelorMittal (AMS:MT) with an "equal-weight" recommendation and EUR-18 share price target. |
| CPI/CPIP - Capitec Bank Holdings Limited - Quarterly disclosure in terms of | Johannesburg Stock Exchange | 12/13/2011 | CPI CPI/CPIP - Capitec Bank Holdings Limited - Quarterly disclosure in terms of regulation 43 of The Bank's Act 1990 (AS AMENDED) ... |
| UPDATE 1-Barclays upbeat on European steel sector | Reuters News | 12/13/2011 | * Starts ArcelorMittal with equal weight * Initiates Kloeckner with overweight, SSAB with underweight * Begins ThyssenKrupp, Voestalpine with overweight |
| Deal snapshot: LEHMAN ESTATE PREPARES BID FOR MORE OF ARCHSTONE | M&A Navigator | 12/13/2011 | The estate of failed US investment bank Lehman Brothers Holdings Inc (PINK:LEHMQ), controlling 47% in Archstone, plans to bid USD1.33bn (EUR997m) to buy a further 26.5% in the apartment investor. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD81) - (ISIN US06738KD812) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KD81 ISIN: US06738KD812 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069356 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXS8) - (ISIN US06738JXS85) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738JXS8 ISIN: US06738JXS85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXT6) - (ISIN US06738JXT68) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738JXT6 ISIN: US06738JXT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069365 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXG1) - (ISIN US06738KXG11) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KXG1 ISIN: US06738KXG11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXH9) - (ISIN US06738KXH93) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KXH9 ISIN: US06738KXH93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0271433426) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: ISIN: XS0271433426 Common Code: 027143342 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815030159 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0192678653) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: ISIN: XS0192678653 Common Code: 019267865 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807655724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVC2) - (ISIN US06738KVC25) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVC2 ISIN: US06738KVC25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057910 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUZ2) - (ISIN US06738KUZ29) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KUZ2 ISIN: US06738KUZ29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057912 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUT6) - (ISIN US06738KUT68) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KUT6 ISIN: US06738KUT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWX5) - (ISIN US06738KWX52) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KWX5 ISIN: US06738KWX52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057904 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVH1) - (ISIN US06738KVH12) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVH1 ISIN: US06738KVH12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0271263161) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: ISIN: XS0271263161 Common Code: 027126316 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815072658 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSX0) - (ISIN US06738KSX09) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KSX0 ISIN: US06738KSX09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUS8) - (ISIN US06738KUS85) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KUS8 ISIN: US06738KUS85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVB4) - (ISIN US06738KVB42) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVB4 ISIN: US06738KVB42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057896 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWU1) - (ISIN US06738KWU14) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KWU1 ISIN: US06738KWU14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057900 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWC1) - (ISIN US06738KWC16) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KWC1 ISIN: US06738KWC16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWD9) - (ISIN US06738KWD98) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KWD9 ISIN: US06738KWD98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLS8) - (ISIN US06738KLS86) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KLS8 ISIN: US06738KLS86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057748 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVP3) - (ISIN US06738KVP38) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVP3 ISIN: US06738KVP38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057802 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVQ1) - (ISIN US06738KVQ11) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVQ1 ISIN: US06738KVQ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVN8) - (ISIN US06738KVN89) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVN8 ISIN: US06738KVN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057800 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUB5) - (ISIN US06738KUB50) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KUB5 ISIN: US06738KUB50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057057 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUC3) - (ISIN US06738KUC34) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KUC3 ISIN: US06738KUC34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057061 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVY4) - (ISIN US06738KVY45) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVY4 ISIN: US06738KVY45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057697 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVV0) - (ISIN US06738KVV06) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVV0 ISIN: US06738KVV06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVZ1) - (ISIN US06738KVZ10) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVZ1 ISIN: US06738KVZ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057688 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVG3) - (ISIN US06738KVG39) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVG3 ISIN: US06738KVG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVJ7) - (ISIN US06738KVJ77) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVJ7 ISIN: US06738KVJ77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVT5) - (ISIN US06738KVT59) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVT5 ISIN: US06738KVT59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVA6) - (ISIN US06738KVA68) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVA6 ISIN: US06738KVA68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVL2) - (ISIN US06738KVL24) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVL2 ISIN: US06738KVL24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVE8) - (ISIN US06738KVE80) | Moody's Investors Service Ratings Delivery Service | 12/13/2011 | CUSIP: 06738KVE8 ISIN: US06738KVE80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057059 |
| Barclays Bank Kenya [NSE 20-Share] rises 0.9% on robust volume | News Bites - Africa | 12/13/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, rose 10.0c (or 0.9%) to close at KES11.60. Compared with the NSE 20-Share index, which fell 5.0 points (or ... |
| ABSA Group [Africa Top 40] falls in four out of last five days, for a 5-day fall of 3.3% | News Bites - Africa | 12/13/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR1.20 (or 0.8%). The stock fell in four out of last 5 trading days, for a 5-day fall of 3.3% to close at ZAR141.05. |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 12/13/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR178.826. The ... |
| Barclays Capital -- U.S. Portfolio Strategy Focus: S&P 500 Earnings Estimates Should Fall, but Market Prices Reflect Slower Growth | StreetInsider.com | 12/13/2011 | Barclays Capital -- U.S. Portfolio Strategy Focus: S&P 500 earnings estimates should fall, but market prices reflect slower growth Analyst, Barry Knapp, said, "The bottom-up consensus estimate for S&P 500 earnings growth is ... |
| Chinese growth dented by euro debt crisis | The Star | 12/13/2011 | As growth in Europe grinds to a halt, the world is banking on dynamic emerging markets, particularly China, to drive the global economy. However, economists are becoming more pessimistic about China's immediate prospects. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/13/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Lehman in $1.3bn bid for Archstone stake: source | Alrroya.com | 12/13/2011 | Lehman Brothers Holdings Inc, which has approval for a $65 billion bankruptcy liquidation plan, will ask a judge to let it use $1.33bn of the estate's money to increase its stake in Archstone, its biggest real estate asset, according to a ... |
| Barclays Wealth Appoints Joseph Danowsky as Americas Head of Solutions | India Banking News | 12/13/2011 | New Delhi, Dec. 13 -- Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce that it has hired Joseph Danowsky as a Managing Director and Head of Solutions for the Americas. |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 55800 | Dow Jones News Service | 12/13/2011 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 55800 |
| Barclays Capital ISF leagues kick-started | Phnom Penh Post | 12/13/2011 | Photo Supplied Players battle during a Barclays Capital ISF Youth League game at the Phnom Penh Crown FC field in Tuol Kork on Sunday. It turned out to be a field day for the aptly named outfit A New Day Cambodia in both the boys' and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/13/2011 | TIDMIEGY RNS Number : 8408T iShares Barclays Euro Gov Bond 5-7 13 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Dec-11 NAV PER SHARE: Official NAV ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 12/13/2011 | TIDMIRSH RNS Number : 8724T Juno (Eclipse 2007-2) Ltd 13 December 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice For Immediate Release ... |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 12/13/2011 | TIDM42FI RNS Number : 8817T ABSA Bank Limited 13 December 2011 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Bet of the day | The Times | 12/13/2011 | Burford Capital fell 2p to 119p despite the America-focused litigation fund saying it would enter the UK market by buying Firstassist Legal Expenses. The AIM-listed group, chaired by the former Barclays man Sir Peter Middleton, will pay an ... |
| Chinese growth dented by euro debt crisis | Cape Times | 12/13/2011 | As growth in Europe grinds to a halt, the world is banking on dynamic emerging markets, particularly China, to drive the global economy. However, economists are becoming more pessimistic about China's immediate prospects. |
| Four Canadian stocks Barclays says you should buy | Postmedia News | 12/13/2011 | Barclays Capital has unveiled its top picks for 2012 and a handful of Canadian stocks made the cut. Potash Corp. of Saskatchewan Inc., Crescent Point Energy Corp., Suncor Energy Inc. and Toronto-Dominion Bank were among the 69 companies in ... |
| Four Canadian stocks Barclays says you should buy | Postmedia News | 12/13/2011 | Barclays Capital has unveiled its top picks for 2012 and a handful of Canadian stocks made the cut. Potash Corp. of Saskatchewan Inc., Crescent Point Energy Corp., Suncor Energy Inc. and Toronto-Dominion Bank were among the 69 companies in ... |
| The bankers must come out of their bubble; To regain public respect, create a lending deal for charities – and show some gratitude | thetimes.co.uk | 12/13/2011 | Bob Diamond was looking out of his penthouse suite over the sprawling mass of London. "When you're walking in Canary Wharf and see some of the townships . . ." the chief executive of Barclays told me in an interview last week, "[you ... |
| WSJ BLOG/India Real Time: Can the Rupee Go Any Lower? | Dow Jones International News | 12/13/2011 | (This story has been posted on The Wall Street Journal Online's India Real Time Report blog at http://blogs.wsj.com/indiarealtime.) By Shefali Anand |
| Banks Alert : FSA MLAR 3Q11 data: more variable mortgages, lower arrears | Deutsche Bank Equity Research | 12/13/2011 | -- |
| Candidate says it's time for business | Sunshine Coast Daily | 12/14/2011 | WILLMOTT HIGHLIGHTS 1979 Managing director of Barclays Bank Group, based in London, Hong Kong, then Australia. 1985 United Permanent Building Society in Sydney. |
| Standard Chartered CEO Worried By "Avalanche" Of Bank Rules | Dow Jones Global FX & Fixed Income News | 12/14/2011 | LONDON (Dow Jones)--The chief executive of Standard Chartered PLC (STAN.LN) said Wednesday that he was worried about the "avalanche" of new banking regulation coming out in the U.K. and around the world, and he expressed concern ... |
| POT Post says Barclays favours Potash Corp ., others in 2012 | Canada Stockwatch | 12/14/2011 | Potash Corp of Saskatchewan Inc (TSX:POT) Shares Issued 856,478,084 Last Close 12/13/2011 $41.74 Wednesday December 14 2011 - In the News Also Crescent Point Energy Corp (TSX:CPG) In the News |
| Citywire Top Stocks Daily News Digest | Citywire | 12/14/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DNO S & P code for assoc. stock..: E:HSBA |
| WSJ BLOG/Deal Journal: Wall Street Not Hot on Groupon | Dow Jones News Service | 12/14/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide As Deal Journal wrote yesterday, today the floodgates open for Wall Street stock researchers to start ... |
| WSJ BLOG/Deal Journal: Wall Street Not Hot on Groupon | Dow Jones News Service | 12/14/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide As Deal Journal wrote yesterday, today the floodgates open for Wall Street stock researchers to start ... |
| DJ Crown Holdings Files 8K - Regulation FD >CCK | Dow Jones Institutional News | 12/14/2011 | Crown Holdings Inc. (CCK) filed a Form 8K - Regulation FD Disclosure - with the U.S Securities and Exchange Commission on December 13, 2011. |
| 3rd UPDATE: Lloyds CEO To Return Jan 9; Co-op Chosen For Branches | Dow Jones International News | 12/14/2011 | -- Chief Executive Antonio Horta-Osorio to return Jan. 9 with boosted management support -- Co-operative Group wins retail network preferred bidder status on execution risk |
| Bank Debt Exchanges To Increase in 2012, Investors Hope On Improved Terms | Dow Jones International News | 12/14/2011 | -- Debt exchanges to become common feature among European banks -- Investors eager to get out of marginalized asset class -- Terms getting more favorable, investors say |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: Barclays Diamond Says Ring-Fence Could Cost Up To GBP2B | Dow Jones International News | 12/14/2011 | (Adds comment from Barclays CEO throughout.) By Jessica Hodgson Of DOW JONES NEWSWIRES LONDON (Dow Jones)--The regulation proposed for the British banking sector by the Independent Commission on Banking could cost Barclays PLC ... |
| UPDATE: Barclays Diamond Says Ring-Fence Could Cost Up To GBP2B | Dow Jones Emerging Markets Report | 12/14/2011 | (Adds comment from Barclays CEO throughout.) By Jessica Hodgson Of DOW JONES NEWSWIRES LONDON (Dow Jones)--The regulation proposed for the British banking sector by the Independent Commission on Banking could cost Barclays PLC ... |
| Barclays - Consumers set to spend record GBP47 billion this Christmas | ENP Newswire | 12/14/2011 | Release date - 13122011 Despite household budgets being squeezed throughout 2011, shoppers are expected to loosen the purse-strings and splash out in favour of festive cheer this Christmas. |
| Fitch Affirms Ocwen Servicer Advance Receivables Funding Co II | Entertainment Close-Up | 12/14/2011 | Fitch Ratings has reviewed Ocwen Servicer Advance Receivables Funding Company II (OSARFC II) advance receivables backed notes and affirmed the following ratings: |
| Canadians make Barclays list | National Post | 12/14/2011 | Barclays Capital has unveiled its top picks for 2012 and a handful of Canadian stocks made the cut. PotashCorp.ofSaskatchewanInc.(POT/TSX), Crescent Point Energy Trust (CPG/TSX), Suncor Energy Inc. (SU/TSX) and Toronto-Dominion Bank (TD/TSX) ... |
| Heartland Payment signs five-year contract with ConocoPhillips | Theflyonthewall.com | 12/14/2011 | Heartland Payment Systems (HPY) has signed a five-year contract with ConocoPhillips (COP). Under the expanded contract, Heartland Network Services group will continue to authorize debit and credit card transactions and will now also begin ... |
| Barclays raises share target on Allianz to EUR 114 | ADPnews Germany | 12/14/2011 | (SeeNews) – Dec 14, 2011 - Barclays Capital upgraded the share price target on German insurer Allianz SE (ETR:ALV) to EUR 114 (USD 148.6) from EUR 109 and reiterated the "overweight" rating. |
| Barclays prices covered bond issuance | Global Banking News | 12/14/2011 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has priced a dual-tranche, euro-denominated, covered bond tap. The EUR450m tranche, which will mature on September 8, 2014, has a coupon of 2.125 percent and spread at 105 basis points over ... |
| Barclays could sell loan book | Global Banking News | 12/14/2011 | UK-based Barclays Plc (LSE: BARC) could sell its loan portfolio in India. AS part of a consolidation strategy, the bank could sell out its existing loan book, which is valued at INR30bn. Barclays Plc has not made an official comment on the ... |
| Barclays to sell Uridashi notes | Global Banking News | 12/14/2011 | Barclays Plc (LSE: BARC) is to sell Uridashi notes, which are debt issued in the euro markets and sold mainly to Japanese individual investors. |
| Barclays Wealth names MD | Global Banking News | 12/14/2011 | The wealth management unit of Barclays Plc (LSE: BARC), Barclays Wealth, has named a managing director. The unit has hired Joseph Danowsky, who was with JPMorgan Chase & Co (NYSE: JPM), as a managing director and head of solutions for ... |
| Barclays names head of employee benefit consulting | Global Banking News | 12/14/2011 | Barclays Plc (LSE: BARC) has announced that it has named a head for its corporate benefits arm. Barclays Corporate & Employer Solutions has named Paul Wilson to the position. The appointment is being made to help the bank build up its ... |
| Barclays Wealth names head of Solutions for Americas | Global Banking News | 12/14/2011 | Barclays Wealth, a unit of UK's Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has named Joseph Danowsky as a managing director and head of Solutions for the Americas. |
| Train vigilante is investment manager; The "big man" who became an internet hit when he threw a suspected teenage fare dodger off a train is... | Telegraph.co.uk | 12/14/2011 | Alan Pollock, 33, was applauded by passengers when he dragged 19-year-old Sam Main from the Edinburgh-Perth train after the student failed to produce a valid ticket during a lengthy confrontation with a conductor. |
| Barclays costs ICB reform at over 1 bln stg/year -CEO | Reuters News | 12/14/2011 | LONDON, Dec 14 (Reuters) - Tougher regulations proposed for British banks could cost Barclays more than 1 billion pounds ($1.5 billion) a year, the bank's Chief Executive Bob Diamond said on Wednesday. |
| Barclays beefs up corporate benefits arm | Money Marketing | 12/14/2011 | Barclays Corporate & Employer Solutions has appointed Paul Wilson, formerly St James's Place Wealth Management head of corporate marketing as head of employee benefit consulting as it looks to build up its workplace intermediary ... |
| Moody's assigns Baa2 (sf) rating to Obsidian Holdings LLC loan obligations | Moody's Investors Service Press Release | 12/14/2011 | Approximately $159.3 million of loans rated. Moody's Investors Service has assigned a rating of Baa2 (sf) to the Tranche A Loan and Tranche B Loan (the Loans) issued by Obsidian Holdings LLC (Borrower), a Delaware limited liability ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P692) - (ISIN US06740P6925) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740P692 ISIN: US06740P6925 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384487 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGE5) - (ISIN US06738KGE55) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KGE5 ISIN: US06738KGE55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUQ2) - (ISIN US06738KUQ20) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KUQ2 ISIN: US06738KUQ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056997 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUN9) - (ISIN US06738KUN98) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KUN9 ISIN: US06738KUN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056944 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSV4) - (ISIN US06738KSV43) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KSV4 ISIN: US06738KSV43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056946 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUP4) - (ISIN US06738KUP47) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KUP4 ISIN: US06738KUP47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVD0) - (ISIN US06738KVD08) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KVD0 ISIN: US06738KVD08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056993 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUX7) - (ISIN US06738KUX70) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KUX7 ISIN: US06738KUX70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056989 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CKC2) - (ISIN US06738CKC28) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738CKC2 ISIN: US06738CKC28 Common Code: 025425103 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LES0) - (ISIN US06740LES07) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740LES0 ISIN: US06740LES07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBZ8) - (ISIN US06740PBZ80) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740PBZ8 ISIN: US06740PBZ80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822336582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G456) - (ISIN US06738G4560) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738G456 ISIN: US06738G4560 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFJ5) - (ISIN US06738KFJ51) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KFJ5 ISIN: US06738KFJ51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSY8) - (ISIN US06738KSY81) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KSY8 ISIN: US06738KSY81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056520 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSR3) - (ISIN US06738KSR31) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KSR3 ISIN: US06738KSR31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056448 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FAK7) - (ISIN US06739FAK75) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06739FAK7 ISIN: US06739FAK75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809371774 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G480) - (ISIN US06738G4800) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738G480 ISIN: US06738G4800 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056086 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPY1) - (ISIN US06738KPY19) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KPY1 ISIN: US06738KPY19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQB0) - (ISIN US06738KQB07) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KQB0 ISIN: US06738KQB07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSC6) - (ISIN US06738KSC61) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KSC6 ISIN: US06738KSC61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQF1) - (ISIN US06738KQF11) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KQF1 ISIN: US06738KQF11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056446 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSA0) - (ISIN US06738KSA06) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KSA0 ISIN: US06738KSA06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055449 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQA2) - (ISIN US06738KQA24) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KQA2 ISIN: US06738KQA24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G613) - (ISIN US06738G6136) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738G613 ISIN: US06738G6136 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRR4) - (ISIN US06738KRR40) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRR4 ISIN: US06738KRR40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055499 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRW3) - (ISIN US06738KRW35) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRW3 ISIN: US06738KRW35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRT0) - (ISIN US06738KRT06) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRT0 ISIN: US06738KRT06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CCB3) - (ISIN US06738CCB37) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738CCB3 ISIN: US06738CCB37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808744033 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0200499522) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: ISIN: XS0200499522 Common Code: 020049952 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807900715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0208693993) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: ISIN: XS0208693993 Common Code: 020869399 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808090013 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRZ6) - (ISIN US06738KRZ65) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRZ6 ISIN: US06738KRZ65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCJ8) - (ISIN US06738KCJ88) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KCJ8 ISIN: US06738KCJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEN7) - (ISIN US06738KEN72) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KEN7 ISIN: US06738KEN72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEQ0) - (ISIN US06738KEQ04) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KEQ0 ISIN: US06738KEQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KER8) - (ISIN US06738KER86) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KER8 ISIN: US06738KER86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFK2) - (ISIN US06738KFK25) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KFK2 ISIN: US06738KFK25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KET4) - (ISIN US06738KET43) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KET4 ISIN: US06738KET43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRA1) - (ISIN US06738KRA15) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRA1 ISIN: US06738KRA15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQY0) - (ISIN US06738KQY00) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KQY0 ISIN: US06738KQY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRS2) - (ISIN US06738KRS23) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRS2 ISIN: US06738KRS23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052544 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRH6) - (ISIN US06738KRH67) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRH6 ISIN: US06738KRH67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L493) - (ISIN US06740L4932) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740L493 ISIN: US06740L4932 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822543368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRC7) - (ISIN US06738KRC70) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06738KRC7 ISIN: US06738KRC70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P171) - (ISIN US06740P1710) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740P171 ISIN: US06740P1710 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P130) - (ISIN US06740P1306) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740P130 ISIN: US06740P1306 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P148) - (ISIN US06740P1488) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740P148 ISIN: US06740P1488 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063016 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P189) - (ISIN US06740P1892) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740P189 ISIN: US06740P1892 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P155) - (ISIN US06740P1553) | Moody's Investors Service Ratings Delivery Service | 12/14/2011 | CUSIP: 06740P155 ISIN: US06740P1553 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063018 |
| Listing of certificate issued by Barclays Bank PLC (222/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 12/14/2011 | As from December 15, 2011, 1 certificate issued by Barclays Bank PLC will be included on the list for certificates. The instruments have been registered at Euroclear Sweden AB. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Listing of bond loan issued by Barclays Bank PLC on STO Structured Products (254/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 12/14/2011 | Loan BARC KID18 issued by Barclays Bank PLC will officially be listed on STO Structured Products, with effect as from , December 15, 2011. The instrument will be quoted in price. |
| Barclays Bank Kenya [NSE 20-Share] closes at 3.7% below VWP but at 11.5% premium to 52-week low | News Bites - Africa | 12/14/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, closed unchanged at KES11.60. The price is at a discount of 3.7% to the 1-month volume weighted average price ... |
| Capitec Bank Holdings [Africa Financials] rises 0.6% from 14-day low with Williams % R at -92 | News Bites - Africa | 12/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was up 0.6% from its 14-day low of ZAR177.03 on 14 December, 2011. Its Williams % R is -92. A reading of between -80 and -100 suggests it is near its 14-day low. This ... |
| ABSA Group [Africa Top 40] falls 0.7% on firm volume for a third consecutive day, a three day fall of 2.7% | News Bites - Africa | 12/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 95.0c (or 0.7%) for a third consecutive day on Wednesday bringing its three-day fall to ZAR3.90 or2.7%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 519.2 ... |
| The following planning applications have been received by North Somerset Council: | North Somerset Times | 12/14/2011 | The following planning applications have been received by North Somerset Council: BACKWELL: The Rising Sun, 91 West Town Road: double doors for main entrance, replace two doors with windows, rear smoking shelter and terraced patio area, ... |
| Endemol Agrees Debt Extension Until February - Source | Dow Jones International News | 12/14/2011 | LONDON (Dow Jones)--Endemol NV, the Amsterdam-based producer of television shows Deal Or No Deal and Big Brother, has agreed with its lenders to waive the terms of its debt pile, totaling more than EUR2 billion, until early February, a ... |
| Standard Chartered CEO Worried By "Avalanche" Of Bank Rules | Dow Jones International News | 12/14/2011 | LONDON (Dow Jones)--The chief executive of Standard Chartered PLC (STAN.LN) said Wednesday that he was worried about the "avalanche" of new banking regulation coming out in the U.K. and around the world, and he expressed concern ... |
| Semiconductor Integrated Circuits Companies; IPG Photonics to Present at Barclays Capital 2011 Global Technology Conference | Telecommunications Weekly | 12/14/2011 | 2011 DEC 14 - (VerticalNews.com) -- IPG Photonics Corporation (NASDAQ: IPGP) announced that its Chief Financial Officer, Tim Mammen, will be presenting at Barclays Capital 2011 Global Technology Conference on Wednesday, December 7, 2011 at ... |
| Bob Diamond at the Treasury select committee – live | Guardian Unlimited | 12/14/2011 | The chief executive of Barclays is grilled by MPs about the independent commission on banking's planned reforms 5.40pm: Right, that's it. Thanks for joining us. And, by the way, Diamond made £29m in 2009. |
| UPDATE 1-Barclays cautious on European insurers | Reuters News | 12/14/2011 | * Cuts price targets due to lower returns, weaker solvency * Says high asset leverage a threat to cos' balance sheets * Reduces price target on Aviva to 435p from 480p |
| UPDATE 3-StanChart, Barclays see UK reform costs over $2 bln | Reuters News | 12/14/2011 | (Releads, adds comments from Barclays CEO) LONDON, Dec 14 (Reuters) - Extra British regulations and taxes on banks will cost Barclays more than 1 billion pounds ($1.5 billion) and Standard Chartered over $500 million a year and are part of a ... |
| Barclays Corporate increases asset finance support with three new hires | M2 Presswire | 12/14/2011 | Richard Pretty joins as a Relationship Director within the Strategic Asset Finance team, focusing on big-ticket deals for the Barclays Corporate's clients outside the UK. Prior to this Pretty worked for IBM Global Financing. |
| Crewe Assets Limited makes £41 million purchase with support from Barclays Real Estate | M2 Presswire | 12/14/2011 | Crewe Assets Limited has recently completed a £41 million purchase of a new manufacturing facility at Radway Green in Alsager, Crewe to be occupied on a 25 year lease by BAE Systems Global Combat Systems Munitions Ltd with annual uplifts. |
| Capitec Bank Holdings -Quarterly disclosure in terms of regulation 43 of the Bank's Act 1990 | News Bites - Africa | 12/14/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.sharedata.co.za/senss.asp?id=184399 Source: ShareDataonline Recent Trading Capitec Bank Holdings (CPI.J) MCap is ZAR18.1 billion (US$2.2 billion) at the last price of ... |
| BANK BOSS IN REFORMS COST WARNING | Press Association National Newswire | 12/14/2011 | Planned reforms of financial regulation to prevent a repeat of the banking crash will cost Barclays alone as much as £2 billion a year, the bank's chief executive Bob Diamond warned today. |
| Next PLC Transaction in Own Shares | Regulatory News Service | 12/14/2011 | TIDMNXT RNS Number : 0037U Next PLC 14 December 2011 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and transaction in own shares |
| Heartland Payment Systems (HPY) and ConocoPhillips (COP) Sign Five-Year Transaction Contract | StreetInsider.com | 12/14/2011 | Heartland Payment Systems (NYSE: HPY) has signed a five-year contract with ConocoPhillips (NYSE: COP). Under the expanded contract, Heartland Network Services group will continue to authorize debit and credit card transactions and will now ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Heartland Payment (HPY) Expands Debit/Credit Contract w/ Conoco (COP) | StreetInsider.com | 12/14/2011 | Heartland Payment Systems (NYSE: HPY) has signed a five-year contract with ConocoPhillips (NYSE: COP). Under the expanded contract, Heartland Network Services group will continue to authorize debit and credit card transactions and will now ... |
| Crown Holdings (CCK) Announces Plasn to Buyback Shares from Barclays Bank | StreetInsider.com | 12/14/2011 | Crown Holdings, Inc. (NYSE: CCK) entered into a definitive agreement with Barclays Bank PLC to purchase shares of Crown's common stock under an accelerated share repurchase program. |
| Barclays on Health Care Facilities: Thoughts on the Expansion of Managed Medicaid in Texas and Preservation of the Upper Payment Limit Program | StreetInsider.com | 12/14/2011 | Barclays on Health Care Facilities: Thoughts on the Expansion of Managed Medicaid in Texas and Preservation of the Upper Payment Limit Program |
| More Testimony in ATM Fraud Case | All Africa | 12/14/2011 | Windhoek, Dec 14, 2011 (New Era/All Africa Global Media via COMTEX) -- ATM transactions can occur with a cloned gift card. This was the view of a witness in the case in which five foreigners and a Namibian stand accused of using counterfeit ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/14/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Treasury Committee questions Barclays Chief Exec Bob Diamond ; Advance Media Information; Future News Item; Treasury Committee | Precise Media Planner | 12/14/2011 | Organisation: Treasury Committee Description: Treasury Select Committee evidence session on the Independent Commission on Banking. Witnesses: Standard Chartered Bank Chief Exec Peter Sands, Barclays Chief Exec Bob Diamond, and Barclays ... |
| Heartland Payment signs 5-year deal to continue processing payments for ConocoPhillips | Associated Press Newswires | 12/14/2011 | PRINCETON, N.J. (AP) - Heartland Payment Systems said Wednesday it signed a five-year contract with ConocoPhillips to continue processing credit and debit card transactions for the oil company. |
| Barclays beefs up corporate benefits arm | Corporate Adviser | 12/14/2011 | Barclays Corporate & Employer Solutions has appointed Paul Wilson, formerly St James's Place Wealth Management head of corporate marketing as head of employee benefit consulting as it looks to build up its workplace intermediary ... |
| PotashCorp makes top stock list | Regina Leader Post | 12/14/2011 | Barclays Capital has unveiled its top picks for 2012 and a handful of Canadian stocks made the cut. Potash Corp. of Saskatchewan Inc., Crescent Point Energy Corp., Suncor Energy Inc. and Toronto-Dominion Bank were among the 69 companies in ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/14/2011 | TIDMIEGY RNS Number : 9286T iShares Barclays Euro Gov Bond 5-7 14 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Dec-11 NAV PER SHARE: Official NAV ... |
| The bankers must come out of their bubble; To regain public respect, create a lending deal for charities - and show some gratitude | The Times | 12/14/2011 | Bob Diamond was looking out of his penthouse suite over the sprawling mass of London. "When you're walking in Canary Wharf and see some of the townships ..." the chief executive of Barclays told me in an interview last week, ... |
| Barclays likes TD, Suncor; Both land on global top pick stock list | The Globe and Mail (Breaking News) | 12/14/2011 | Barclays Capital has chosen 143 companies as top global stock picks for 2012. Among the few Canadian choices are Suncor Energy and Toronto-Dominion Bank . |
| Retail Banking | The Asian Banker | 12/14/2011 | This week's retail banking news includes Barclays goodbye to the Indian retail banking scene, HSBC and CUP's joint credit card, UOB's mobile banking app, and Barclays Wealth's new MD for the Americas. |
| Barclays likes TD, Suncor; Both land on global top pick stock list | The Globe and Mail (Breaking News) | 12/14/2011 | Barclays Capital has chosen 143 companies as top global stock picks for 2012. Among the few Canadian choices are Suncor Energy and Toronto-Dominion Bank . |
| Olympus Target Price Raised To Y900 From Y554 By Barclays | Dow Jones International News | 12/14/2011 | Olympus Target Price Raised To Y900 From Y554 By Barclays |
| European CMBS News Bites - European CMBS News Bites | RBS | 12/14/2011 | -- |
| European Banks - Today's Watchlist | RBS | 12/14/2011 | -- |
| Bouygues , Barclays Sign Contracts To Build Schools For EUR117M In France | Dow Jones International News | 12/15/2011 | PARIS (Dow Jones)--A partnership between French building-to-broadcasting group Bouygues SA (EN.FR) and U.K. bank Barclays PLC (BARC.LN) said Thursday it signed contracts to build and refurbish schools in France for a total amount of EUR117 ... |
| Fidelity European Repays EUR65M Fixed Term Loan Facility | Dow Jones International News | 12/15/2011 | LONDON (Dow Jones)--Fidelity European Values PLC (FEV.LN), said Thursday that it has repaid the EUR65 million fixed term loan facility with Barclays Bank PLC which matured on Dec. 15. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ROUNDUP: The Week's Forex Industry News | Dow Jones International News | 12/15/2011 | LONDON (Dow Jones)--Amid the chaos of the euro-zone crisis, it can be easy to lose track of what is going on in the foreign-exchange industry. Here is a rundown. |
| Lehman Sues Bank of America, Barclay To Halt Archstone Sale | Dow Jones Global News Select | 12/15/2011 | Lehman Brothers Holdings Inc. (LEHMQ) is suing Bank of America Corp. (BAC) and Barclays PLC (BCS) to put the brakes on the proposed sale of their interests in apartment company Archstone to Sam Zell's Equity Residential. |
| Fitch Downgrades IDR Ratings, Viability Ratings On Global Banks | Dow Jones Business News | 12/15/2011 | DOW JONES NEWSWIRES Fitch Ratings downgraded six global banks, noting their business models are particularly sensitive to the economic and regulatory challenges facing financial markets, while it separately said U.S. government support to ... |
| BARCLAYS Bank in Dunmow has raised over £1,000 for its chosen charity... | Dunmow Broadcast | 12/15/2011 | BARCLAYS Bank in Dunmow has raised over £1,000 for its chosen charity by raffling off a Christmas hamper. Shops in the High Street generously gave the bank prizes and vouchers to be used in the hamper, while staff also donated towards the ... |
| Thieves trap woman's bank card in machine | East Grinstead Courier | 12/15/2011 | A Woman had £650 stolen from her account within hours of her bank card being swallowed up by a cash machine. Dormansland resident Clare Brown was the victim of a "card-trapping" scam when she visited a Barclays cash point in ... |
| Barclays Corporate increases asset finance support with three new hires | ENP Newswire | 12/15/2011 | Release date - 14122011 Barclays Corporate has bolstered its asset finance offering with three new hires. Richard Pretty joins as a Relationship Director within the Strategic Asset Finance team, focusing on big-ticket deals for the Barclays ... |
| Crewe Assets Limited makes GBP41 million purchase with support from Barclays Real Estate | ENP Newswire | 12/15/2011 | Release date - 14122011 Crewe Assets Limited has recently completed a GBP41 million purchase of a new manufacturing facility at Radway Green in Alsager, Crewe to be occupied on a 25 year lease by BAE Systems Global Combat Systems Munitions ... |
| DealerTrack to Speak at the Barclays Capital Global Technology Conference | Entertainment Close-Up | 12/15/2011 | DealerTrack Holdings, Inc., has announced that Mark O'Neil, CEO, and Eric Jacobs, chief financial and administrative officer, will present at the Barclays Capital Global Technology Conference at the Palace Hotel in San Francisco. |
| Put option volume increases | Theflyonthewall.com | 12/15/2011 | Put option volume increases according to Bloomberg are: BCS NG BPAX ARMH. |
| Barclays : Base metal prices soften on Fed Euro worries | Commodity Online | 12/15/2011 | India, Dec. 15 -- LONDON (Commodity Online): Base metal prices were softer across the base complex on Tuesday and have continued to soften this morning as concerns over the eurozone crisis and a lack of action by the US Fed weighed on ... |
| Barclays : US natural gas prices slightly up on weather concern | Commodity Online | 12/15/2011 | India, Dec. 15 -- NEW YORK (Commodity Online): US natural gas prices climbed slightly higher on the day as the weather outlook finally showed some incremental coldness at least in the near term said Barclays Capital in a research note. ... |
| Why not start the ball rolling on cutting pay, Bob? | i | 12/15/2011 | Features Bob Diamond is clinging on to something. It is this: the highly questionable notion that his existence is good for the rest of us. The Barclays chief executive was in front of the Treasury Select Committee again yesterday, doing his ... |
| Hard to take a shine to Diamond - unless he gets a handle on his bankers' bonuses | The Independent | 12/15/2011 | Business \| OUTLOOK Bob Diamond is clinging on to something. It is this: the highly questionable notion that his existence is good for the rest of us. The Barclays chief executive was in front of the Treasury Select Committee again yesterday, ... |
| FORM 8-K: GREAT PLAINS ENERGY, KANSAS CITY POWER & LIGHT FILE CURRENT REPORT | US Fed News | 12/15/2011 | WASHINGTON, Dec. 15 -- Great Plains Energy Inc. and Kansas City Power & Light Co., Kansas City, Mo., file Form 8-K (current report) with Securities and Exchange Commission on Dec. 14. |
| FORM 8-K: CROWN HOLDINGS FILES CURRENT REPORT | US Fed News | 12/15/2011 | WASHINGTON, Dec. 15 -- Crown Holdings Inc., Philadelphia, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 14. |
| FORM 8-K: REALOGY, DOMUS HOLDINGS FILE CURRENT REPORT | US Fed News | 12/15/2011 | WASHINGTON, Dec. 15 -- Realogy Corp. and Domus Holdings Corp., Parsippany, N.J., file Form 8-K (current report) with Securities and Exchange Commission on Dec. 14. |
| ACL146 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 12/15/2011 | BIABS ACL146 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| BIPS40 - Bips Top 40 - Distribution finalisation announcement | Johannesburg Stock Exchange | 12/15/2011 | BIPS BIPS40 - Bips Top 40 - Distribution finalisation announcement Bips Top 40 ... |
| BIPINF - Bips Government Inflation Linked Bond Fund - Distribution Finalisation | Johannesburg Stock Exchange | 12/15/2011 | BIPS BIPINF - Bips Government Inflation Linked Bond Fund - Distribution Finalisation Announcement ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Pre-school celebrates new play equipment | Kentish Express | 12/15/2011 | A PRE-SCHOOL is celebrating the unveiling of almost £4,000 in climbing equipment. Charing Pre-School raised £1,938 through a fundraising campaign and received matched funding from Barclays Bank. |
| MARKET EYE-Barclays starts five Indian banks with negative stance | Reuters News | 12/15/2011 | Barclays has initiated its coverage on five Indian banks, with a negative stance mainly due to concerns over credit quality and medium-term growth. Barclays sees credit quality concerns that have come in force in the past two quarters, ... |
| Barclays Wealth adds five New York advisers | Reuters News | 12/15/2011 | * Barclays adds five advisers who produced $17 mln * Most of new hires come from Credit Suisse Private Bank By Joseph A. Giannone Dec 15 (Reuters) - Barclays Wealth, which has aggressively recruited U.S. investment advisers over the past three ... |
| Barclays Capital gives an upbeat view on European steel sector | Mist News | 12/15/2011 | Reuters reported that Barclays Capital started the European steel sector with a "positive" view, saying the sector promises "value for investors with nerves of steel." |
| Term of endearment | Money Marketing | 12/15/2011 | Type: Capital-protected bond Aim: Growth linked to the performance of the FTSE 100 index Minimum - maximum investment: £5,340-£500,000 Term: Three years |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0270207714) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: ISIN: XS0270207714 Common Code: 027020771 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809863119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0327850771) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: ISIN: XS0327850771 Common Code: 032785077 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820737912 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GZ78) - (ISIN US06738GZ789) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738GZ78 ISIN: US06738GZ789 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820735192 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXG4) - (ISIN US06738JXG48) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738JXG4 ISIN: US06738JXG48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA50) - (ISIN US06738KA503) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738KA50 ISIN: US06738KA503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P221) - (ISIN US06740P2213) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P221 ISIN: US06740P2213 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: $0000000000 Moodys Debt Number: 0823063019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P197) - (ISIN US06740P1975) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P197 ISIN: US06740P1975 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P163) - (ISIN US06740P1637) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P163 ISIN: US06740P1637 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P213) - (ISIN US06740P2130) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P213 ISIN: US06740P2130 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063021 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUY5) - (ISIN US06738KUY53) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738KUY5 ISIN: US06738KUY53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G449) - (ISIN US06738G4495) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738G449 ISIN: US06738G4495 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058115 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G472) - (ISIN US06738G4727) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738G472 ISIN: US06738G4727 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058117 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWH0) - (ISIN US06738KWH03) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738KWH0 ISIN: US06738KWH03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058099 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWV9) - (ISIN US06738KWV96) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738KWV9 ISIN: US06738KWV96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFN6) - (ISIN US06738KFN63) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738KFN6 ISIN: US06738KFN63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGD7) - (ISIN US06738KGD72) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738KGD7 ISIN: US06738KGD72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058371 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXU3) - (ISIN US06738JXU32) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06738JXU3 ISIN: US06738JXU32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P692) - (ISIN US06740P6925) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P692 ISIN: US06740P6925 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384487 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P114) - (ISIN US06740P1140) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P114 ISIN: US06740P1140 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P601) - (ISIN US06740P6016) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P601 ISIN: US06740P6016 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822500543 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P262) - (ISIN US06740P2627) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P262 ISIN: US06740P2627 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P312) - (ISIN US06740P3120) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P312 ISIN: US06740P3120 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062940 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P270) - (ISIN US06740P2700) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P270 ISIN: US06740P2700 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062941 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P296) - (ISIN US06740P2965) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P296 ISIN: US06740P2965 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062942 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P338) - (ISIN US06740P3385) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P338 ISIN: US06740P3385 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062944 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P288) - (ISIN US06740P2882) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P288 ISIN: US06740P2882 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062945 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P320) - (ISIN US06740P3203) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P320 ISIN: US06740P3203 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062943 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P205) - (ISIN US06740P2056) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P205 ISIN: US06740P2056 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062878 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P403) - (ISIN US06740P4037) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P403 ISIN: US06740P4037 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062879 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P809) - (ISIN US06740P8095) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P809 ISIN: US06740P8095 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P874) - (ISIN US06740P8749) | Moody's Investors Service Ratings Delivery Service | 12/15/2011 | CUSIP: 06740P874 ISIN: US06740P8749 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062881 |
| Correction: 222/11 Listing of certificate issued by Barclays Bank PLC (223/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 12/15/2011 | The correction referes to the orderbook ID in previous notice. The correction is marked in red. As from December 15, 2011, 1 certificate issued by Barclays Bank PLC will be included on the list for certificates. The instruments have been ... |
| Barclays Bank Kenya [NSE 20-Share] increases 1.7% on weak volume | News Bites - Africa | 12/15/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, increased 20.0c (or 1.7%) to close at KES11.80. Compared with the NSE 20-Share index, which fell 14.0 points ... |
| ABSA Group [Africa Top 40] dips 0.4% on high volume falling for a fourth consecutive day, a four day fall of 3.1% | News Bites - Africa | 12/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 60.0c (or 0.4%) on high volume to close at ZAR139.50. Compared with the FTSE/JSE: Africa Top 40 index, which rose 303.8 points (or 1.1%) on the day, this was a relative ... |
| Capitec Bank Holdings [Africa Financials] falls in four out of last five days, for a 5-day fall of 2.2% | News Bites - Africa | 12/15/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 10.0c (or 0.1%). The stock fell in four out of last 5 trading days, for a 5-day fall of 2.2% to close at ZAR178.0. Compared with the FTSE/JSE: Africa Top 40 ... |
| Barclays to triple number of sponsored students | Nottingham Evening Post | 12/15/2011 | BARCLAYS is set to triple the number of sponsored students it takes from Nottingham Business School over the next two years. It will give more students the chance to gain both a degree and work-experience, earn a salary and pay less tuition ... |
| 82005UK0503(01); Court of Appeal (England), Civil Division, judgment of 03/05/2005 M.K. Alabaster / Barclays Bank plc (formerly Woolwich plc ) and another | EUR-Lex | 12/15/2011 | Social provisions English of document: 03/05/2005 National courts Decision by national courts in the field of European Union law European Economic Community |
| LSI Corporation ; LSI to Present at Barclays Capital Global Technology Conference | Computer Weekly News | 12/15/2011 | 2011 DEC 15 - (VerticalNews.com) -- LSI Corporation (NYSE: LSI) announced that Abhi Talwalkar, President and CEO, will be presenting at the Barclays Capital Global Technology Conference in San Francisco, Calif., on Wednesday, December 7, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Technical and System Software Companies; Synopsys CEO Aart de Geus to Present at Barclays Capital 2011 Global Technology Conference | Computer Weekly News | 12/15/2011 | 2011 DEC 15 - (VerticalNews.com) -- Synopsys, Inc. (Nasdaq: SNPS), a world leader in software and IP used in the design, verification and manufacture of electronic components and systems, announced that Aart de Geus, chairman and CEO, will ... |
| Kenyatta Relative Wins Loan Reprieve Over Land Dispute | All Africa | 12/15/2011 | Dec 15, 2011 (Business Daily/All Africa Global Media via COMTEX) -- A judge Wednesday allowed the son of the late Peter Muigai Kenyatta to sell a portion of his land to offset a Barclays Bank debt of Sh565 million. |
| Fitch downgrades six global banks | Agence France Presse | 12/15/2011 | Ratings firm Fitch downgraded six major global banks Thursday, citing increased challenges in their business and the prospect of financial turmoil ahead. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/15/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Lehman matches Equity Residential 's Archstone bid | PERE | 12/15/2011 | The estate of the former Wall Street banking giant has exercised its right of first offer and matched the bid made by the Sam Zell-led REIT. Lehman also is suing co-owners Bank of America and Barclays for breach of contract. |
| Barclays Wealth Hires Five Investment Representatives in New York: Jack Broderick and William Belleville as Managing Directors | PR Newswire (U.S.) | 12/15/2011 | NEW YORK, Dec. 15, 2011 /PRNewswire/ -- Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce the appointment of five Investment Representatives to its New York office, as it continues to expand ... |
| FIDELITY EUROPEAN VALUES PLC - Repayment of loan | PR Newswire UK Disclose | 12/15/2011 | The Board of Fidelity European Values PLC announces that on 15 December 2011 the Company repaid the €65,000,000 fixed term loan facility with Barclays Bank plc which matured on that date. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/15/2011 | TIDMIEGY RNS Number : 0263U iShares Barclays Euro Gov Bond 5-7 15 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Dec-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/15/2011 | TIDMBARC RNS Number : 0858U Barclays PLC 15 December 2011 15 December 2011 Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| AstraZeneca PLC Share Repurchase Programme | Regulatory News Service | 12/15/2011 | TIDMAZN RNS Number : 0826U AstraZeneca PLC 15 December 2011 ASTRAZENECA PLC IRREVOCABLE, NON-DISCRETIONARY SHARE REPURCHASE PROGRAMME AstraZeneca PLC (the "Company") today announced that, further to the announcement made on 30 ... |
| Diamond warns MPs banking reform could hamper recovery | The Scotsman | 12/15/2011 | Planned reforms of financial regulation to prevent a repeat of the banking crash will cost Barclays alone as much as GBP2 billion a year, the bank's chief executive Bob Diamond warned yesterday. |
| Igor Kim takes reins of Barclays Bank board | SKRIN Newswire | 12/15/2011 | At a general meeting Barclays Bank's participants decided to elect Igor Kim to the board of directors and appoint him board chairman. Since 1993 Igor Kim has held executive positions at various lending institutions and has executed around 20 ... |
| Barclays on U.S. Media: Initiation of US Advertising Agencies IPG & OMC | StreetInsider.com | 12/15/2011 | Barclays on U.S. Media: Initiation of US Advertising Agencies Barclays analyst, Anthony J. DiClemente, said, "We are initiating coverage of the US ad agencies with a Overweight rating on Interpublic Group (NYSE: IPG) and a Equalweight ... |
| Barclays on GPN/TSS: EU Financial Dislocation Presents Opportunity for U.S. | StreetInsider.com | 12/15/2011 | Barclays on GPN/TSS: EU Financial Dislocation Presents Opportunity for U.S. Merchant Acquirers Barclays analyst said, "According to the European Banking Authority's (EBA) recent recommendation published on December 8th, there is a ... |
| BofA (BAC), Barclays (BCS), Goldman (GS) cut by Fitch | StreetInsider.com | 12/15/2011 | BofA (NYSE: BAC), Barclays (NYSE: BCS), Goldman (NYSE: GS) cut by Fitch |
| Fitch Downgrades Viability Ratings of Eight Global Trading and Universal Banks | StreetInsider.com | 12/15/2011 | Fitch Ratings has today taken rating actions on nine global trading and universal banks (GTUBs). The actions complete its assessment of the GTUBs, carried out in conjunction with a broad review of the ratings for the largest banking ... |
| Ringfencing may cost us £2bn, says Barclays chief | The Times | 12/15/2011 | Barclays put a price on the cost of planned ringfencing reforms for the first time yesterday — and said that it could be as much as £2 billion a year. |
| Barclays Wealth | Birmingham Post | 12/15/2011 | Barclays Wealth were joined by over 100 guests for a private viewing of the Staffordshire Hoard at its new gallery setting in the Birmingham Museum and Art Gallery. |
| UK reforms to cost Standard Chartered, Barclays over USD2bn | M2 Banking & Credit News | 12/15/2011 | 15 December 2011 - Standard Chartered (LON:STAN) and Barclays (LON:BARC) face more than USD2bn (EUR1.5bn) in costs a year related to extra local regulations and taxes on banks, the chief executives of the two UK banks said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/15/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that January 05, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/15/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that January 05, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/15/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that January 03, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/15/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that January 02, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/15/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that December 27, 2011 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 12/15/2011 | Barclays Investments & Loans (India) Ltd has informed BSE that December 26, 2011 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| BARCLAYS PLC - Form 8.3 - Evolution Group Plc | Business Wire Regulatory Disclosure | 12/15/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| 'Basically stable' yuan is goal for 2012 | China Daily - Hong Kong Edition | 12/15/2011 | Authorities also plan reform of the exchange rate mechanism BEIJING - China will keep the yuan's exchange rate "basically stable" in 2012 and further strengthen its reform of the rate-formation mechanism, said an official ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/15/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DGE |
| Lehman Sues Bank of America, Barclay To Halt Archstone Sale | Dow Jones News Service | 12/15/2011 | Lehman Brothers Holdings Inc. (LEHMQ) is suing Bank of America Corp. (BAC) and Barclays PLC (BCS) to put the brakes on the proposed sale of their interests in apartment company Archstone to Sam Zell's Equity Residential. |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 54500 | Dow Jones News Service | 12/15/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 54500 |
| WSJ BLOG/MarketBeat: Fitch Downgrades a Bunch of Banks, Including Bank of America and Goldman | Dow Jones News Service | 12/15/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff Fitch just downgraded a bunch of banks. |
| Fitch Downgrades IDR Ratings, Viability Ratings On Global Banks | Dow Jones News Service | 12/15/2011 | DOW JONES NEWSWIRES Fitch Ratings downgraded six global banks, noting their business models are particularly sensitive to the economic and regulatory challenges facing financial markets, while it separately said U.S. government support to ... |
| Financial Adviser: Barclays under fire after payment charges hike. | Financial Adviser | 12/15/2011 | Changes by major UK banks to basic accounts could push more consumers out of the financial system at a time when people need every incentive to save, a Consumer Focus study has warned. |
| Financial Adviser: Kevin Gardiner's top tips for investors in 2012. | Financial Adviser | 12/15/2011 | Long-term investors should stick with a diversified portfolio with a larger weighting in risk assets than usual, Kevin Gardiner of Barclays Wealth has said in his market outlook for 2012. |
| Bank bosses fear sector reforms could backfire | The Herald | 12/15/2011 | Extra regulations and taxes on banks will cost Barclays more than £1 billion and Standard Chartered over £323m a year, and are part of a flood of reforms that could backfire, the bosses of the two banks said. |
| Bouygues , Barclays to build schools in France | Global Banking News | 12/15/2011 | French group Bouygues SA (EN.FR) and UK's Barclays Plc (LSE: BARC) (NYSE: BCS) have announced that they have entered into agreements to build and refurbish schools in France, worth EUR117m. |
| Barclays sparkle in M&A rankings; Is the natural order of City dealmaking changing? During the noughties, the merger & acquisition (M&A) league tables were dominated by the likes of Morgan Stanley , UBS and Deutsche Bank . Top five advisers by rank value | Telegraph.co.uk | 12/15/2011 | But this year several of the newer entrants to the M&A advisory world have grabbed significant market share. Although Goldman Sachs predictably took top spot in the UK advisory league tables, having climbed from fourth spot last year, ... |
| Need to Know: £2bn reform for Barclays | thetimes.co.uk | 12/15/2011 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| Portability results seen increasing AMX's competitive position | Business News Americas | 12/15/2011 | Telecoms giant América Móvil (NYSE: AMX) is in a good competitive position based on Mexican telecoms regulator Cofetel's number portability data, investment bank Barclays Capital said in a research report. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE 2-Lehman seeks to up stake in Archstone | Reuters News | 12/15/2011 | * Lehman asks court for OK to bid for Archstone stake * Lehman sues banks over deal with Equity Residential (Adds details of Lehman-Archstone relationship, adds Barclays and Bank of America declining to comment) |
| Barclays Capital Preparing For EUR1 Bln Sale Of German Properties -FT | Dow Jones International News | 12/15/2011 | DOW JONES Barclays Capital is preparing to sell more than EUR1 billion ($1.3 billion) worth of German apartments, the Financial Times newspaper reported Thursday, without directly citing a source. |
| Fitch downgrades ratings on 7 U.S., European banks | Kyodo News | 12/15/2011 | NEW YORK, Dec. 15 -- Fitch Ratings on Thursday downgraded the long-term ratings for seven major U.S. and European banks, citing their vulnerability to financial market tensions amid the European debt crisis. |
| Fitch downgrades debt ratings on Bank of America , Goldman Sachs , and 6 other major banks | Associated Press Newswires | 12/15/2011 | NEW YORK (AP) - Fitch Ratings on Thursday downgraded its viability ratings on eight of the world's biggest banks, citing increased challenges facing the banking sector due to weak economic growth and heightened regulation. |
| DJ Barclays Capital Preparing For EUR1 Bln Sale Of German Properties -FT | Dow Jones Chinese Financial Wire | 12/15/2011 | DOW JONES Barclays Capital is preparing to sell more than EUR1 billion ($1.3 billion) worth of German apartments, the Financial Times newspaper reported Thursday, without directly citing a source. |
| Debt crisis: Brussels accord on the verge of collapse; Some of the world's most powerful investment banks were downgraded by ratings agency... | Telegraph.co.uk | 12/15/2011 | The banks that were downgraded last night include US banks Bank of America and Goldman Sachs, Barclays and France's BNP Paribas. Switzerland's Credit Suisse and Germany's Deutsche Bank were also cut. The downgrade could raise the cost of ... |
| Research Flash - BARC, DPP, FIP, IPD UK, LLOY, RMM, TYM, FXPO, SPD, TFL, MOSB | Seymour Pierce | 12/15/2011 | -- |
| Real Estate Investment Trust - Industrial Companies; Prologis to Participate in Barclays Capital Real Estate Conference | Real Estate Weekly News | 12/16/2011 | 2011 DEC 16 - (VerticalNews.com) -- Prologis, Inc. (NYSE: PLD), the leading global owner, operator and developer of industrial real estate, announced that Walter C. Rakowich, co-CEO, is scheduled to appear at the fourth annual Barclays ... |
| Barclays Shares Up 1.9% After Fitch Downgrade | Dow Jones International News | 12/16/2011 | Barclays Shares Up 1.9% After Fitch Downgrade |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 12/16/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: FTSE Up On Positive US Data, Economic Indicators | Dow Jones International News | 12/16/2011 | MARKET NEWS: FTSE 100 5424.65 +23.80 +0.44% FTSE 250 9845.73 +18.45 +0.19% FTSE AIM All-Share 679.17 +1.17 +0.17% London Stocks Open Higher; Sentiment Improves |
| UK Summary: London Stocks Trade Up Aided By Mining Sector | Dow Jones International News | 12/16/2011 | MARKET NEWS: FTSE 100 5430.47 +29.62 +0.55% FTSE 250 9855.46 +28.18 +0.32% FTSE AIM All-Share 679.73 +1.78 +0.26% London Stocks Edge Higher |
| WSJ/The Source: Ill Economic Winds Blow Banks Regulatory Good | Dow Jones International News | 12/16/2011 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| Banks: A) do lend B) don't lend C) help or hinder? Vince Cable says businesses across the UK remain unhappy with their treatment by banks... | The Daily Telegraph | 12/16/2011 | Barclays dashes firm's hopes of £1m state–guaranteed loan AS George Osborne revealed plans for more than £20bn in credit easing during his Autumn Statement on November 29, a fast–growing software company had its application for a £1m ... |
| Banks: A) do lend B) don't lend C) help or hinder? Vince Cable says businesses across the UK remain unhappy with their treatment by banks... | The Daily Telegraph | 12/16/2011 | Barclays dashes firm's hopes of £1m state–guaranteed loan AS George Osborne revealed plans for more than £20bn in credit easing during his Autumn Statement on November 29, a fast–growing software company had its application for a £1m ... |
| Rating cuts for banks as accord crumbles; Brussels' financial pact crumbling | The Daily Telegraph | 12/16/2011 | SOME of the world's most powerful investment banks were downgraded by ratings agency Fitch as Germany's cherished European fiscal compact appeared to be unravelling. |
| Fitch downgrades long-term issuer default ratings of euro area large lenders | ecPulse | 12/16/2011 | Fitch downgraded long-term issuer default ratings of Barclays, Credit Suisse, Deutsche Bank and BNP Paribas by one notch as week the economic growth and market turbulences as well as skeptics European regulators have not taken enough ... |
| Ascena expresses interest in buying Charming Shoppes , NY Post reports | Theflyonthewall.com | 12/16/2011 | Charming Shoppes (CHRS) recently said it would hire Barclays (BCS) to sell Fashion Bug, but the company did not disclose that it had been approached earlier by Ascena Retail Group (ASNA), the New York Post has learned. Ascena apparently ... |