# EXHIBIT 13

# Part 5

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch downgrades Viability Ratings of eight banks | Theflyonthewall.com | 12/16/2011 | Fitch last night took rating actions on nine global trading and universal banks. Bank of America's (BAC) Long-term IDR was downgraded to 'A' from 'A+', Short-term IDR was downgraded to 'F1' from ... |
| Barclays preparing for sale of EUR1B of German apartments, FT reports | Theflyonthewall.com | 12/16/2011 | Barclays Capital is preparing for the sale of more than EUR1B worth of German apartments, the Financial Times reports, citing people familiar with the process. The sale involves 26,000 residential properties, primarily in Berlin, Magdeburg ... |
| Some gains on FTSE | The Irish Examiner | 12/16/2011 | London's leading shares index made cautious gains today despite ratings downgrades for six of the world's largest banks. Citing the challenging financial markets, Fitch lowered its long-term rating on Barclays to 'A' from 'AA-' and took ... |
| Ties That Bound Europe Now Fraying | The Wall Street Journal | 12/16/2011 | BRUSSELS -- A common currency drove investors to Europe's outer reaches, then scared them away. The first decade of the euro intertwined the Continent's financial systems as never before. Banks and investment funds in one euro-using country ... |
| Kyodo news summary -4- | Kyodo News | 12/16/2011 | TOKYO, Dec. 16 -- ---------- Mapmaker Zenrin adds post-disaster temporary housing info to maps KAMAISHI, Japan - Japanese mapmaker Zenrin Co. has updated its residential maps to include information on temporary housing built in the wake of ... |
| PwC subject of probe into BarCap compliance | Reuters News | 12/16/2011 | LONDON, Dec 16 (Reuters) - Accounting firm PricewaterhouseCoopers (PwC) is being investigated over its auditing of Barclays Capital Securities in relation to the investment bank's compliance with rules governing the protection of ... |
| Nigeria exchange to list first gold-backed ETF | Reuters News | 12/16/2011 | LAGOS, Dec 16 (Reuters) - Nigeria's bourse is to list its first exchange traded fund (ETF) on Monday, a South African gold-backed fund that will broaden the exchange's range of products beyond equities and bonds, the stock ... |
| US Corporate Bond Chatter: Credit Rating Nerves | Market News International | 12/16/2011 | By Steven Levine NEW YORK, Dec 16 (MNI) - There was no fresh investment-grade, dollar-denominated debt supply announced Friday, and trading activity in high grade corporate bonds was relatively light, amid ... |
| France: Downgrade Britain; Bank boss says the UK should lose AAA rating | Metro | 12/16/2011 | RELATIONS in Europe soured further yesterday when the head of France's central bank said Britain's credit rating should be downgraded. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWH5) - (ISIN US06740PWH53) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: 06740PWH5 ISIN: US06740PWH53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEM8) - (ISIN US06740JEM80) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: 06740JEM8 ISIN: US06740JEM80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821921575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0364807775) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: ISIN: XS0364807775 Common Code: 036480777 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821020653 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0404060773) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: ISIN: XS0404060773 Common Code: 040406077 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0404058876) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: ISIN: XS0404058876 Common Code: 040405887 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA35) - (ISIN US06738KA354) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: 06738KA35 ISIN: US06738KA354 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060618 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXJ8) - (ISIN US06738JXJ86) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: 06738JXJ8 ISIN: US06738JXJ86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXH2) - (ISIN US06738JXH21) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: 06738JXH2 ISIN: US06738JXH21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE23) - (ISIN US06738KE232) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: 06738KE23 ISIN: US06738KE232 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823070700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD24) - (ISIN US06738KD242) | Moody's Investors Service Ratings Delivery Service | 12/16/2011 | CUSIP: 06738KD24 ISIN: US06738KD242 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823071753 |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 12/16/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES31.018. The price to 200-day MAP ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays assigns "overweight" to DSV, DKK135 price target | Nordic Business Report | 12/16/2011 | 16 December 2011 - Barclays Capital has initiated coverage of Danish transport and logistics group DSV A/S (CPH:DSV) with an "overweight" rating and a share price target of DKK135. |
| Barclays starts DSV with "overweight" | ADPnews Nordic | 12/16/2011 | (SeeNews) - Dec 16, 2011 - Barclays Capital has initiated monitoring Danish transport and logistics group DSV A/S (CPH:DSV) with an "overweight" rating and a share price target of DKK 135. |
| BARCLAYS BOND OFFER GOES TO EXTRA TIME | London Evening Standard | 12/16/2011 | By NO BYLINE AVAILABLE Barclays today extended its £2.5 billion bond buyback after it was one of six global banks downgraded by credit rating agency Fitch. The tender offer to buy in a variety of its own bonds had been due to close tonight ... |
| NO HEADLINE AVAILABLE | London Evening Standard | 12/16/2011 | By NO BYLINE AVAILABLE HANG onto shares in Barclays, Seymour Pierce's ever-enjoyable Bruce Packard says. He is inspired by the grilling the bank's boss Bob Diamond got in Westminster and says Barclays' management was ... |
| Shelved RMBS Trades Tipped For Relaunch | Total Securitization and Credit Investment | 12/16/2011 | A handful of U.K. residential mortgage-backed deals put on hold in 2011 are expected to be shipped back into market in the new year. West Bromwich Building Society shelved its Kenrick No. 1 U.K. residential mortgage-backed securities in July ... |
| Fitch pushes global banks in 'garbage' | ABC.AZ Daily News | 12/16/2011 | Baku, Fineko/abc.az. Leading rating agencies continue pushing the leading global banks in the zone of "junk" rating. The next step was made by Fitch Ratings, the weakest out of the three leading rating agencies. |
| Kenyatta Kin Allowed to Sell Part of Land to Offset Loan | All Africa | 12/16/2011 | Dec 16, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- A kin of Kenyatta was yesterday allowed by a court to sell a portion of a disputed land in Thika to enable him repay Barclays Bank a Sh565 million. |
| Bank Launches Customer Centre to Improve Services | All Africa | 12/16/2011 | Dar es Salaam, Dec 16, 2011 (The Citizen/All Africa Global Media via COMTEX) -- The National Bank of Commerce yesterday launched a customer contact centre in the city to improve customer services. |
| NBC Eyes Better Profit Margin This Year | All Africa | 12/16/2011 | Dec 16, 2011 (Tanzania Daily News/All Africa Global Media via COMTEX) -- National Bank of Commerce (NBC) on Thursday launched its customers' contact centre saying its profit this year is expected to be far better than the preceding ... |
| The Human Capital Telescope - Corporate Governance Practices Explained [opinion] | All Africa | 12/16/2011 | Dec 16, 2011 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- THIS year has seen corporate governance taking centre stage in Zimbabwe's corporate agenda. Barclays Bank's first half-year interim report reveals ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/16/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Coskata Files Registration Statement for Proposed Initial Public Offering | India Energy News | 12/16/2011 | New Delhi, Dec. 16 -- Coskata, Inc. announced today that it has filed a registration statement on Form S-1 with the Securities and Exchange Commission for a proposed initial public offering of shares of its common stock. The number of ... |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Delta Petroleum Files for Bankruptcy | Dow Jones News Service | 12/16/2011 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Patrick Fitzgerald |
| Fitch cuts ratings for BofA, other big lenders | Orlando Business Journal Online | 12/16/2011 | Fitch Ratings has downgraded the issuer-default ratings for Bank of America Corp., Goldman Sachs Group Inc., Citigroup Inc. and Barclays Plc., Bloomberg reports. In addition, the ratings for Credit Suisse Group AG, Deutsche Bank AG and BNP ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/16/2011 | TIDMIEGY RNS Number : 1139U iShares Barclays Euro Gov Bond 5-7 16 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Dec-11 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Invitation to purchase securities for cash: update | Regulatory News Service | 12/16/2011 | TIDM38AK RNS Number : 1304U Barclays Bank PLC 16 December 2011 16 December 2011 BARCLAYS BANK PLC INVITATION TO PURCHASE SECURITIES FOR CASH: ANNOUNCEMENT OF AMENDMENTS TO INDICATIVE TIMETABLE |
| Fitch downgrades major banks of Europe and United states | Dion News Service | 12/16/2011 | The worst is not over for financial market of Europe and United states as on Thursday, Fitch downgraded Goldman Sachs, Deutsche Bank and five other large banks based in Europe and the United States. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank announces new appointment | SKRIN Newswire | 12/16/2011 | Kirill Nifontov has taken office of Chairman of the Management Board of Barclays Bank OOO and will continue to sit on the Board of Directors of the bank, the bank said. |
| Amy's 'living the job' - just like her father! | Sutton Coldfield Observer | 12/16/2011 | Amy Grieves thought joining the family business would be a "wonderful opportunity" so, after long consideration, she took the plunge and resigned from her Barclays Bank post after a successful career in banking. |
| WSJ: Ties That Bound Europe Now Fraying | Dow Jones Chinese Financial Wire | 12/16/2011 | BRUSSELS - A common currency drove investors to Europe's outer reaches, then scared them away. The first decade of the euro intertwined the Continent's financial systems as never before. Banks and investment funds in one euro-using ... |
| WSJ: Ties That Bound Europe Now Fraying | Dow Jones Chinese Financial Wire | 12/16/2011 | The ECB monetary operations helped make it easy for weaker nations to borrow at rock-bottom rates. And the operations fostered the view that a euro-zone sovereign borrower would never be allowed to fail, say Simon Johnson, a former IMF ... |
| FINRA Fines Barclays Capital $3M | Compliance Reporter | 12/16/2011 | The Financial Industry Regulatory Authority has fined Barclays Capital $3 million for alleged misrepresentations related to subprime residential mortgage-backed securitizations. FINRA alleged that, from March 2007 through December 2010, ... |
| WSJ: Ties That Bound Europe Now Fraying | Dow Jones Chinese Financial Wire | 12/16/2011 | "It was a wake-up call for the industry," said a top French bank executive, who soon started dumping his Italian government bonds. Deutsche Bank AG said it substantially reduced its "net exposure" to Italy, both by ... |
| More Rumblings From Fitch - France's Outlook Downgraded; Six Other Sovereigns Put on Watch for Downgrade | Benzinga.com | 12/16/2011 | Yesterday, Fitch Ratings downgraded the credit ratings of nine global financial institutions, including Bank of America (NYSE: BAC), Goldman Sachs (NYSE: GS), and Morgan Stanley (NYSE: MS). Today, the ratings agency is addressing European ... |
| BARCLAYS PLC - Form 8.3 - PREMIER OIL PLC | Business Wire Regulatory Disclosure | 12/16/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/16/2011 | London - As Agent Bank, please be advised of the following rate determined on: 15/12/11 Issue Barclays Bank PLC - Series 132 - EUR 40,000,000 SUB FRN due 19 Jun 2018 ... |
| CNSX: 2011-1207-Settlement-BBP.DB.A | Marketwire | 12/16/2011 | TORONTO, ONTARIO--(Marketwire - Dec. 16, 2011) - Barclays PLC Extendible Step-up Deposit Notes, Series I-37 (BBP.DB.A) were posted for trading Wednesday, December 7, 2011 on an "if, as and when issued" basis. All trades up to and ... |
| Re to not go past 54 levels over the quarter: Barclays Cap | CNBC-TV18 | 12/16/2011 | The Indian rupee started the day at Rs 52.90 per dollar versus Rs 53.66 yesterday and is now around Rs 52.87 levels. Nick Verdi, currency strategist of Asia at Barclays Capital feels that the rupee is expected to range between Rs 50 to Rs 54 ... |
| Inergy Midstream Opens Flat, Trades Down Post-IPO | Dow Jones News Service | 12/16/2011 | Energy partnership Inergy Midstream L.P.'s (NRGM) stock declined in early trading Friday, its first day as a public company. The company's stock opened at $17 a share on the New York Stock Exchange, flat with its initial public ... |
| Barlcays and Angelo Gordon In Dispute Over Commercial-Mortgage Bonds | Dow Jones News Service | 12/16/2011 | NEW YORK (Dow Jones)--Barclays PLC (BCS, BARC.LN) and big-name hedge fund Angelo Gordon & Co. are battling over whether some $600 million in outstanding commercial-mortgage backed securities have defaulted. |
| UPDATE: Zynga "Breaks" Falling Below IPO Price | Dow Jones News Service | 12/16/2011 | --Stock trades lower after pricing at high end of range --Decline doesn't bode well for future Internet and non-Internet offerings --Executives say they aren't focused on first-day performance |
| *DJ Fitch Affirms Barclays Bank plc 's Mortgage & Public Sector Covered Bonds at 'AAA' | Dow Jones Institutional News | 12/16/2011 | 16 Dec 2011 11:53 EDT PRESS RELEASE: Fitch Affirms Barclays Bank plc's Mortgage & Public Sector Covered Bonds at 'AAA' The following is a press release from Fitch Ratings: |
| Barclays Wealth strengthens team | Global Banking News | 12/16/2011 | Global wealth manager, Barclays Wealth, a part of Barclays Plc (LSE: BARC) (NYSE: BCS), has appointed five investment representatives to its New York office, as it continues to expand across the Americas. |
| Analyst says Barclays to blame for poor relationship with politicians | Global Banking News | 12/16/2011 | Bruce Packard, an analyst at London-based Seymour Pierce Ltd, has opined that Barclays Plc (LSE: BARC) is to blame for its bad relationship with politicians. |
| Counterfeit notes circulating in Hoddesdon | Hertfordshire Mercury | 12/16/2011 | A SHOP, a taxi driver and a bank have all been victims of forged notes circulating in Hoddesdon. A fake £20 was deposited in the High Street's Barclays bank on Wednesday (December 14), and another was handed over to Bowmans Homestores on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Pleuri and its past | The Hindu | 12/16/2011 | CHENNAI,BUSINESS Pleuri, the Mauritius-based investment vehicle, whose beneficial owner is Anil Ambani, Chairman, Anil Dhirubhai Ambani Group (ADAG), according to Britain's Financial Services Authority, figured in a major investigation ... |
| Fitch rebaja rating Goldman, Deutsche , 5 bancos importantes más | Reuters News | 12/16/2011 | (Reuters) - Fitch Ratings, la tercera mayor agencia calificadora, rebajó el jueves el rating de Goldman Sachs, Deutsche Bank y otros cinco bancos importantes de Europa y Estados Unidos, citando "desafíos incrementados" en los ... |
| FINRA Fines Barclays Capital $3M | Compliance Reporter | 12/16/2011 | The Financial Industry Regulatory Authority has fined Barclays Capital $3 million for alleged misrepresentations related to subprime residential mortgage-backed securitizations. FINRA alleged that, from March 2007 through December 2010, ... |
| 6-K SEC FILING | BARCLAYS PLC | 12/16/2011 | -- |
| Investigation into PwC's Barclays Capital audits; News Bulletin | The Daily Telegraph | 12/17/2011 | Accountants PricewaterhouseCoopers (PwC) is being investigated over its auditing of Barclays Capital, amid concerns over the investment bank's compliance with rules governing the protection of client money. |
| Political unrest in DRC may not impact copper mining: Barclays | Commodity Online | 12/17/2011 | India, Dec. 17 -- KINSHASA DRC (Commodity Online): The unrest following the victory of Joseph Kabila in the presidential election of November 28 presents a potential threat to the mining industry but copper mining sector in Democratic ... |
| PwC is investigated over its auditing of Barclays Capital | The Independent | 12/17/2011 | Business \| Accountancy One of the big four accountancy firms, PricewaterhouseCoopers, was yesterday put under investigation by the profession's disciplinary board over its role as auditor to Barclays Capital. |
| PwC faces UK investigation. | The Irish Times | 12/17/2011 | PwC in England faces an investigation into possible misconduct after the auditing firm did not detect Barclays' failure to segregate client money over an eight-year period. |
| TA soldier sacked from job at Barclays ; A Territorial Army soldier who fought in Afghanistan was sacked from his job at Barclays Ban... | Telegraph.co.uk | 12/17/2011 | Lance Corporal Edward Leveratt spent six months as an infantry soldier in Helmand province, going out on regular patrol and coming under fire from the Taliban. |
| Investor Cries Foul in Shs24 Billion National Bank of Commerce | All Africa | 12/17/2011 | Dec 17, 2011 (The Monitor/All Africa Global Media via COMTEX) -- A United Arab Emirates investor has complained to Bank of Uganda accusing its business partner - the National Bank of Commerce - of changing goal posts over $9.973m (Shs24 ... |
| PwC comes under investigation over Barclays Capital | The Times | 12/17/2011 | PwC is being investigated for its oversight of Barclays Capital's failure to keep client money separate from its own. The investigation by the Accountancy and Actuarial Discipline Board— the second into the firm this year — relates to ... |
| Dare to dream; ADVERTISEMENT FEATURE Know a young person who's passionate about a great idea they need help getting off the ground? With Channel 4 and Barclays , it could become a reality | The Times | 12/17/2011 | We probably all know at least one young person with a bright idea that could really make a difference, not only to their own lives, but to those around them. But because they may need someone to believe in them, or maybe feel they ... |
| Downgrades leave banks untroubled; YESTERDAY IN THE CITY | Western Morning News | 12/17/2011 | Investors regained their appetite for risk despite ratings downgrades for seven of the world's biggest banks and a warning from IMF head Christine Lagarde about a potential repeat of the 1930s depression. Markets withstood the latest ... |
| Duke Energy ; Duke Energy Signs $6 Billion Credit Agreement | Investment Weekly News | 12/17/2011 | 2011 DEC 17 - (VerticalNews.com) -- Duke Energy (NYSE: DUK) has entered into a new $6 billion, five-year credit agreement with 30 financial institutions. The company has immediate access to $4 billion under the credit agreement and $2 ... |
| Electronics Companies; Intevac to Present at the Barclays Capital Global Technology Conference | Marketing Weekly News | 12/17/2011 | 2011 DEC 17 - (VerticalNews.com) -- Intevac, Inc. (Nasdaq:IVAC) announced that company management is scheduled to participate in the Barclays Capital Global Technology Conference, being held at Palace Hotel in San Francisco on December 7th ... |
| PWC FACING PROBE OVER BARCAP AUDITS | Daily Mail | 12/17/2011 | Accountancy giant Pricewaterhouse- Coopers is facing a probe into nine years of audit reports into Barclays Capital, the ‚Äòcasino‚Äô arm of the bank. |
| Challenging times | Estates Gazette | 12/17/2011 | Q&A An expert determination can be interfered with, but only on a limited basis Explanation Can I challenge the landlord's certificate |
| FORM 8-K: EQUITY RESIDENTIAL , ERP OPERATING FILE CURRENT REPORT | US Fed News | 12/17/2011 | WASHINGTON, Dec. 17 -- Equity Residential and ERP Operating LP, Chicago, file Form 8-K (current report) with Securities and Exchange Commission on Dec. 16. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Is Barclays boss Bob Diamond less bright than his name suggests? | The Observer | 12/18/2011 | S ometimes it's down to the director-general of the British Retail Consortium to sum up the national mood. "Non-food is having a thoroughly miserable and difficult time," he said last week. He's so right - it really is. ... |
| Best reads of the year | Sunday Business Post | 12/18/2011 | Here, a selection of well-known figures from diverse fields and Sunday Business Post reviewers highlight their favourite books of 2011. **Kevin Gardiner** |
| Britain's great high street bank robbery; Many savers earn derisory rates of interest. Emma Simon explains how to make the most of your... | The Sunday Telegraph | 12/18/2011 | Barclays has been named and shamed as Britain's worst savings bank. It has a far higher proportion of its savings accounts paying derisory rates of interest than any other high street bank. |
| Helmand soldier was sacked from Barclays job; BEN LEACH | The Sunday Telegraph | 12/18/2011 | A TERRITORIAL Army soldier who fought in Afghanistan was sacked from his job at Barclays after managers described his service as a "betrayal". |
| Barclays Wealth Hires Five Investment Representatives in New York: Jack Broderick and William Belleville as Managing Directors | India Banking News | 12/18/2011 | New Delhi, Dec. 18 -- Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce the appointment of five Investment Representatives to its New York office, as it continues to expand across the ... |
| RBS Considers Broker, Investment Arm Sale Or Closure-Report | Dow Jones International News | 12/18/2011 | LONDON (Dow Jones)--Royal Bank of Scotland Group PLC (RBS) is considering a sale of its Hoarre Govett brokerage business, the Sunday Times reports, as part of an overhaul of its investment arm, which the Sunday Telegraph separately reported ... |
| Nigeria to list first Gold ETF NewGold from Monday | Commodity Online | 12/18/2011 | India, Dec. 18 -- ABUJA (Commodity Online): Nigeria Stock Exchange will list the first gold exchange traded fund NewGold from Monday. The fund originated by South Africa s Absa Bank Ltd has a primarly listing in South Africa and later ... |
| Global outlook grim in 2012 | Khaleej Times | 12/18/2011 | DUBAI - The year 2012 is going to be a bumpy year for the global economy with a eurozone recession almost certain, the US growing at snail's pace, China and most emerging-market economies facing sharp slowdown, economists and investment ... |
| FOBBED OFF . . . AGAIN; BANKS ARE SET TO MISS ANOTHER DEADLINE ON PAYING BILLIONS OF POUNDS COMPENSATION FOR MIS-SOLD PPI INSURANCE – BUT... | The Mail on Sunday | 12/18/2011 | Thousands of bank customers owed compensation will not get their money in time for Christmas, even though their complaints were lodged months – and possibly even years – ago. Some families are owed as much as £10,000 as a result of banks ... |
| BANKER WHO SWAPPED GLASS TOWERS OF CANARY WHARF TO WORK IN PRISON | The Mail on Sunday | 12/18/2011 | 'GREEDY banker' is a tag Simone Haynes was familiar with after nine years at specialist corporate banking services provider Barclays Corporate. |
| TEXT: Fitch Downgrades Interstar 2006-2G Class A1 to 'F1sf' | Reuters News | 12/18/2011 | (The following was released by the rating agency) SYDNEY, December 18 (Fitch) Fitch Ratings has downgraded Interstar Millennium Series 2006-2G Trust Class A1 notes' Short-Term rating to 'F1sf' from 'F1+sf' and ... |
| Barclays to sell €1bn German residential portfolio | PERE | 12/19/2011 | The global investment bank is looking to sell a 26,000-unit German residential portfolio owned by BauBeCon. The Blackstone Group is reported to be one of the interested parties looking to buy. |
| iShares Barclays Euro Gov Bond 5-7 Dividend Declaration | Regulatory News Service | 12/19/2011 | TIDMIEGY RNS Number : 1949U iShares Barclays Euro Gov Bond 5-7 19 December 2011 19th December Date: 2011 Interim distribution in respect of current financial year Announcement ... |
| iShares III Barclays ECB Ex-FinM Dividend Declaration | Regulatory News Service | 12/19/2011 | TIDMEEXF RNS Number : 1960U iShares III Barclays ECB Ex-FinM 19 December 2011 19th December Date: 2011 Interim distribution in respect of current financial year Announcement ... |
| MoneySwap Plc Termination of Agreement | Regulatory News Service | 12/19/2011 | TIDMSWAP RNS Number : 2008U MoneySwap Plc 19 December 2011 For immediate release: 19 December 2011 MoneySwap Plc ("MoneySwap", the "Group" or the "Company") |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/19/2011 | TIDMIEGY RNS Number : 2096U iShares Barclays Euro Gov Bond 5-7 17 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Dec-11 NAV PER SHARE: Official NAV ... |
| Willow no.2(Ireland) plc Delisting Notice | Regulatory News Service | 12/19/2011 | TIDMIRSH RNS Number : 2550U Willow no.2(Ireland) plc 19 December 2011 For Immediate Release 19 December, 2011 IRISH STOCK EXCHANGE |
| iShares Barclays Euro Gov Bond 5-7 Replacement Dividend Declaration | Regulatory News Service | 12/19/2011 | TIDMIEGY RNS Number : 2674U iShares Barclays Euro Gov Bond 5-7 19 December 2011 19th December Date: 2011 Interim distribution in respect of current financial year Announcement ... |
| iShares III Barclays ECB Ex-FinM Replacement Dividend Declaration | Regulatory News Service | 12/19/2011 | TIDMEEXF RNS Number : 2685U iShares III Barclays ECB Ex-FinM 19 December 2011 19th December Date: 2011 Interim distribution in respect of current financial year Announcement ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/19/2011 | TIDMBARC RNS Number : 2829U Barclays PLC 19 December 2011 19 December 2011 Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Barclays Capital -- Global Volatility Outlook 2012: A Tightrope Act | StreetInsider.com | 12/19/2011 | Barclays Capital -- Global Volatility Outlook 2012: A Tightrope Act Analyst, Maneesh S. Deshpande, said, "We believe volatility will remain elevated throughout 2012, primarily driven by developments in Europe. We expect volatility ... |
| Barclays on U.S. Large-Cap & Mid-Cap Banks: Weekly Bank Briefing (12/19/11) | StreetInsider.com | 12/19/2011 | Barclays on U.S. Large-Cap & Mid-Cap Banks: Weekly Bank Briefing (12/19/11) Analyst, Jason M. Goldberg, said, "Asset Growth: Per the Fed's H.8 from Friday (week ending Dec 7), loans rose (+$4.5bn) for the 4th time in 5 weeks. ... |
| Egg on experts' faces as FTSE predictions are 1,000 points adrift; Investors have been given a salutary reminder of the dangers of... | Telegraph.co.uk | 12/19/2011 | Many well known commentators made predictions this time last year about where the blue chip index would finish 2011. The typical prediction was 6500, whereas the index is currently trading at about 5400. |
| US January Gas Futures Tumble on Expanding Record Storage Surplus | Natural Gas Week | 12/19/2011 | US natural gas futures continued to nose-dive last week as the outlook for unusually mild weather in the weeks ahead threatens to exacerbate what is already a record glut of natural gas. The calendar 2012 strip moved solidly under $3.40 and ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/19/2011 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Dec-2011 TO 16-Jan-2012 HAS BEEN FIXED AT 1.314250 PCT   DAY BASIS: ... |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 73800 | Dow Jones News Service | 12/19/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 73800 |
| TEXT-Fitch on VRDPs | Reuters News | 12/19/2011 | Dec 19 (Reuters) - Fitch Ratings has taken rating actions on the short-term ratings assigned to variable-rate demand preferred shares (VRDPs) issued by 23 municipal closed-end funds (CEFs) managed by BlackRock Advisors, LLC (BlackRock) and ... |
| UK Summary: FTSE Seen Opening Lower | Dow Jones International News | 12/19/2011 | MARKET NEWS: FTSE 100 5387.34 -13.51 -0.25% FTSE 250 9803.17 -24.11 -0.25% FTSE AIM All-Share 676.34 -1.61 -0.24% Above are Friday's closing prices London Stocks Expected To ... |
| Barclays Shares Down 0.7% As UK To Implement Vickers Plan | Dow Jones International News | 12/19/2011 | Barclays Shares Down 0.7% As UK To Implement Vickers Plan |
| Lloyds Bank Shares Down 1.3% As UK Govt To Implement Vickers Plan | Dow Jones International News | 12/19/2011 | Lloyds Bank Shares Down 1.3% As UK Govt To Implement Vickers Plan |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 12/19/2011 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: London Opens Down, Off lows | Dow Jones International News | 12/19/2011 | MARKET NEWS: FTSE 100 5361.95 -25.39 -0.47% FTSE 250 9755.92 -47.25 -0.48% FTSE AIM All-Share 683.32 +6.82 +1.01% London Stocks Start Down; Banks Lead Declines |
| UK Govt: UK Should Remain Home To Leading Financial Banks | Dow Jones International News | 12/19/2011 | LONDON (Dow Jones)--The U.K. government Monday threw its weight behind sweeping new reforms for the banking sector that will involve requiring banks to segregate, or "ring-fence," their retail activities from riskier investment ... |
| UK Chambers Of Commerce Says Bank Reforms Musn't Stifle Growth | Dow Jones International News | 12/19/2011 | LONDON (Dow Jones)--The British Chambers of Commerce on Monday said it supports a proposal to separate banks' retail operations from riskier investment businesses but warned that changes in the U.K. banking sector must not derail the ... |
| AT A GLANCE: Reactions To Osborne Statement On UK Banking | Dow Jones Business News | 12/19/2011 | THE EVENT: Chancellor of the Exchequer George Osborne told lawmakers Monday that the government would take action to bring in ring-fencing, which would require banks to segregate their retail activities from riskier investment banking ... |
| UK: Willing To Mull More Resources For IMF, But For Global Role | Dow Jones Business News | 12/19/2011 | LONDON -(Dow Jones)- The U.K. government said Monday it has always been willing to consider additional resources for the International Monetary Fund, but only for the fund to carry out its usual global role and as part of a global ... |
| Barclays Wealth hires five Investment Representatives in New York; Jack Broderick and William Belleville join as Managing Directors | ENP Newswire | 12/19/2011 | Release date - 15122011 Barclays Wealth, a leading global wealth manager by assets under management, is pleased to announce the appointment of five Investment Representatives to its New York office, as it continues to expand across the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital wins 'Bank of the Year' | ENP Newswire | 12/19/2011 | Release date - 16122011 IFR, one of the investment banking industry's leading publications, has named Barclays Capital 'Bank of the Year'. 'The European sovereign debt crisis provided a sombre backdrop to developments in global investment ... |
| Barclays Capital wins IFR's Bank of the Year | ENP Newswire | 12/19/2011 | Release date - 16122011 London - Thomson Reuters today announced the winners of the International Financing Review (IFR) Awards 2011. IFR is the authoritative source of capital markets intelligence and the IFR Awards represent the key ... |
| U.K. commission recommends separating bank units, Telegraph says | Theflyonthewall.com | 12/19/2011 | A key U.K. commission recommended that the nation's banks be forced to separate their retail operations form their investment banking units, according to The Telegraph. These banks should be banned from exposing their funds to global ... |
| Avoid retreating into safe havens, says Barclays Wealth | Fundweb | 12/19/2011 | Investors are advised to avoid retreating into 'safe haven assets' and instead focus on diversification and risk assets, says Kevin Gardiner, head of global strategy at Barclays Wealth. |
| Oil hurt by European demand destruction fears | Futures | 12/19/2011 | Do You See What I See? Said the Fitch to the market to beware, I think that we may down grade, I think that we may downgrade, European countries everywhere. I think that we may down grade, I think that we may downgrade. The euro fell to ... |
| PwC to be probed by UK financial regulator | Global Banking News | 12/19/2011 | The UK's Financial Reporting Council's Accountancy and Actuarial Discipline Board is to investigate the conduct of PricewaterhouseCoopers (PwC) over its auditing of Barclays Capital Securities. |
| Barclays Corporate names new head of Insurance North America | Global Banking News | 12/19/2011 | Barclays Corporate, a unit of UK's Barclays Plc (LSE: BARC) (NYSE: BCS), has said that it has named Karla Maloof as head of Insurance, North America as the UK bank seeks to expand its Non-Bank Financial Institutions (NBFI). |
| Commitment to UK banking industry shake-up hits stocks | The Irish Examiner | 12/19/2011 | UK banking stocks lost ground today after British business secretary Vince Cable said proposals for a radical industry shake-up would be accepted in full. |
| ABN44 - Absa Bank Limited - New financial instrument listing | Johannesburg Stock Exchange | 12/19/2011 | BIABS ABN44 - Absa Bank Limited - New financial instrument listing Absa Bank Limited ... |
| UPDATE 1-Barclays ups price targets on US oil services, drilling cos | Reuters News | 12/19/2011 | * Raises price target on Schlumberger, Noble Corp and others * Cuts Diamond Offshore to "underweight" from "equal weight" |
| MOVES-Danske Bank, Barclays , Mizuho Securities | Reuters News | 12/19/2011 | Dec 19 (Reuters) - The following financial service industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Heartland Payment Systems Enters 5-Year Contract with ConocoPhillips | Manufacturing Close-Up | 12/19/2011 | Heartland Payment Systems, a payments processor, said it has signed a five-year contract with ConocoPhillips. In a release on Dec. 14, Heartland said that under the expanded contract, Heartland Network Services group will continue to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEN6) - (ISIN US06740JEN63) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: 06740JEN6 ISIN: US06740JEN63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821922445 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397387753) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: ISIN: XS0397387753 Common Code: 039738775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0279676398) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: ISIN: XS0279676398 Common Code: 027967639 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406399427) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: ISIN: XS0406399427 Common Code: 040639942 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821448582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406139948) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: ISIN: XS0406139948 Common Code: 040613994 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821471558 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDY9) - (ISIN US06740GDY98) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: 06740GDY9 ISIN: US06740GDY98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933569 Moodys Debt Number: 0821933571 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GDY9) - (ISIN US06740GDY98) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: 06740GDY9 ISIN: US06740GDY98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821933569 Moodys Debt Number: 0821933571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZP9) - (ISIN US06738KZP91) | Moody's Investors Service Ratings Delivery Service | 12/19/2011 | CUSIP: 06738KZP9 ISIN: US06738KZP91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059846 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K.'s Osborne to back bank proposals: report; Treasury chief George Osborne expected to back sweeping reform | MarketWatch | 12/19/2011 | LONDON (MarketWatch) — U.K. Treasury chief George Osborne will later Monday outline the British government's response to a report that looks at reforming the banking industry here. |
| Barclays Corporate appoints new Head of Insurance North America | M2 Presswire | 12/19/2011 | Barclays Corporate continues to grow its Non-Bank Financial Institutions (NBFI) team with the appointment of Karla Maloof as Head of Insurance, North America. Karla will be responsible for developing and leading the regional strategy for ... |
| Barclays Bank Kenya [NSE 20-Share] rises 3.4% on high volatility and expanding price range | News Bites - Africa | 12/19/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded between an intraday low of KES11.55 and a high of KES12.0. The price range has expanded in the last ... |
| Capitec Bank Holdings [Africa Financials] falls 0.4% on firm volume for a third consecutive day, a three day fall of 2.5% | News Bites - Africa | 12/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 70.0c (or 0.4%) for a third consecutive day on Monday bringing its three-day fall to ZAR4.59 or2.5%. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| ABSA Group [Africa Top 40] unchanged on weak volume, ending a four-day streak of losses | News Bites - Africa | 12/19/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, closed unchanged at ZAR139.50, ending a four-day streak of losses. Compared with the FTSE/JSE: Africa ... |
| EVENING STANDARD COMMENTS; CONSUMERS MUSTN'T BE VICTIMS OF BANK REFORM | London Evening Standard | 12/19/2011 | THE Government's official response today to the Independent Commission on Banking's report on the future of banking is unlikely to contain many surprises. The report was published in September, since when it has been the subject of ... |
| US Natgas Futures Dip Towards $3 on Mild Weather, Supply Glut | The Oil Daily | 12/19/2011 | US natural gas futures continued to nose-dive last week as the outlook for unusually mild weather in the weeks ahead threatens to exacerbate what is already a record glut of natural gas. The calendar 2012 strip moved solidly under $3.40 and ... |
| Banca Popolare Di Milano's Rights Issue Is 94% Subscribed | Dow Jones News Service | 12/19/2011 | DOW JONES NEWSWIRES Banca Popolare di Milano SCARL (PMI.MI) said Monday its rights issue had been 94% subscribed following the completion of an unopted rights issue. |
| Heartland Payment and ConocoPhillips sign card processing agreement | Datamonitor News and Comment | 12/19/2011 | Heartland Payment Systems, a payment processor, has signed a five-year contract with ConocoPhillips. Under the expanded contract, Heartland Network Services group will continue to authorize debit and credit card transactions and will also ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 12/19/2011 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/20/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays : Israel set for slowdown but no recession; Barclays Capital predicts that the shekel will be stable, the interest rate will fall, and inflation will be tame. | Israel Business Arena | 12/20/2011 | Barclays Capital forecast for the Israeli economy in 2012 is "cloudy, but fundamentally sound." It expects the Israeli economy to slow significantly, but does not anticipate recession. It predicts that the shekel will be stable, ... |
| Lloyds Plans Euro Covered Bond In Early 2012 | Dow Jones Global FX & Fixed Income News | 12/20/2011 | LONDON (Dow Jones)--Lloyds TSB Bank PLC (LLOY.LN) is planning a potential euro-denominated covered bond at the beginning of 2012, subject to market conditions, the bank said Tuesday. |
| NW18: World Markets At A Glance: Asian indices up led by exporter shares | NewsWire18 - MoneyWire | 12/20/2011 | NewsWire18, Tuesday, Dec 20 . MUMBAI - Asian share indices were trading higher today led by exporters' shares . US and European indices, however, had ended lower Monday as sentiment remained fragile on concerns that efforts to contain ... |
| Drill permits in 30 US states jumped 10% in November: report | Platts Commodity News | 12/20/2011 | Houston (Platts)--20Dec2011/1258 pm EST/1758 GMT Drilling permits issued in 30 of the US' most prominent oil- and natural gas-producing states jumped 10% in November, up from a 1% decrease in October and 5% decrease in September, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/20/2011 | TIDMIEGY RNS Number : 2969U iShares Barclays Euro Gov Bond 5-7 20 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Dec-11 NAV PER SHARE: Official NAV ... |
| Bellatrix (Eclipse 2005-2) Plc Notice | Regulatory News Service | 12/20/2011 | TIDMIRSH RNS Number : 3382U Bellatrix (Eclipse 2005-2) Plc 20 December 2011 NOTICE TO THE HOLDERS OF GBP280,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due January 2017 |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 12/20/2011 | TIDMIRSH RNS Number : 3573U Juno (Eclipse 2007-2) Ltd 20 December 2011 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Invitation to purchase securities for cash: Update | Regulatory News Service | 12/20/2011 | TIDM38AK TIDMBARC RNS Number : 3640U Barclays Bank PLC 20 December 2011 20 December 2011 BARCLAYS BANK PLC INVITATION TO PURCHASE SECURITIES FOR CASH: ANNOUNCEMENT OF EARLY TENDER RESULTS |
| On the very day [...] | The Times | 12/20/2011 | ? On the very day that the Vickers proposals mandate radical ring-fencing, a sparkling new gong arrives for Bob Diamond's mantlepiece. Barclays Capital has been named investment bank of the year in the IFR awards for being a ... |
| Economies no longer in lock step | The Mercury | 12/20/2011 | The world's major economic regions are no longer moving in tandem, as they have for most of the period since the synchronised global downturn of 2008. According to Barclays Capital analyst Dean Maki, the economies of Europe and the UK ... |
| Economies no longer in lock step | The Mercury | 12/20/2011 | The world's major economic regions are no longer moving in tandem, as they have for most of the period since the synchronised global downturn of 2008. According to Barclays Capital analyst Dean Maki, the economies of Europe and the UK are ... |
| Economies no longer in lock step | Pretoria News | 12/20/2011 | The world's major economic regions are no longer moving in tandem, as they have for most of the period since the synchronised global downturn of 2008. According to Barclays Capital analyst Dean Maki, the economies of Europe and the UK are ... |
| Barclays Bank PLC Receives Approval for Trademark REAL RETAIL | India Trademark News | 12/20/2011 | Mumbai, Dec. 20 -- Barclays Bank PLC of London, UK received approval from Office of The Trade Marks Registry on the trademark REAL RETAIL (1972475). |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 12/20/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/20/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 20/12/11 Issue Barclays Bank PLC - Series no 86 - EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| Foreign banks stressed in US as funds dry up | China Daily - Hong Kong Edition | 12/20/2011 | Lenders 'importing' dollars from Europe to sustain overseas branches NEW YORK - US branches of foreign banks, struggling to tap US markets for short-term funding amid the European debt crisis, are using up their cash at the fastest ... |
| Citywire Top Stocks Daily News Digest | Citywire | 12/20/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:GFRD S & P code for assoc. stock..: E:HSBA |
| Business gets visit from chief executive of bank | Derby Evening Telegraph | 12/20/2011 | A DERBYSHIRE egg supplier which has branched out into renewable energy has received a visit from a top banking boss. Bob Diamond, chief executive of Barclays, paid a visit to John Bowler Eggs, at Hilton, as part of a tour of businesses with ... |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 57500 | Dow Jones News Service | 12/20/2011 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 57500 |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 12/20/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 12/20/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UPDATE: Korea Asset Picks Barclays , Samsung Securities To Advise On Kyobo Life Stake Sale - Source | Dow Jones Business News | 12/20/2011 | (Recasts lead, adds dates in fifth paragraph, background in sixth paragraph on plan not to list) By Kanga Kong Of DOW JONES NEWSWIRES SEOUL -(Dow Jones)- The third biggest shareholder in unlisted Kyobo Life Insurance Co., bad-debt bank Korea ... |
| Economies no longer in lock step | The Star | 12/20/2011 | The world's major economic regions are no longer moving in tandem, as they have for most of the period since the synchronised global downturn of 2008. According to Barclays Capital analyst Dean Maki, the economies of Europe and the UK are ... |
| WSJ/The Source: Vickers Could Have Unintended Negative Consequences | Dow Jones International News | 12/20/2011 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| Fitch Says UK Bank Reform To Make Retail Banks Safer | Dow Jones International News | 12/20/2011 | -- Ring-fencing will give banks more stable ratings -- Greatest impact felt by creditors of non-ring-fenced banks, in particular Barclays and RBS |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Summary: FTSE Closes Higher on Positive European, U.S. Data | Dow Jones International News | 12/20/2011 | MARKET NEWS: FTSE 100 5419.60 +54.61 +1.02% FTSE 250 9868.44 +120.00 +1.23% FTSE AIM All-Share 679.51 +6.58 +0.98% Above are closing prices. London Stocks End Higher; Data, Auction ... |
| SOLDIER'S PAYOUT | The Daily Mirror | 12/20/2011 | A TA soldier was unfairly dismissed by his bosses when Barclays Bank refused to hold his job open on his return from Afghanistan, an employment tribunal has ruled. |
| Barclays Corporate appoints new Head of Insurance North America | ENP Newswire | 12/20/2011 | Release date - 19122011 Barclays Corporate continues to grow its Non-Bank Financial Institutions (NBFI) team with the appointment of Karla Maloof as Head of Insurance, North America. |
| Gold setback temporary, Barclays says | National Post | 12/20/2011 | Gold prices are under further pressure with the precious metal recently closing at its lowest level since July. Gold had already encountered strength in the U.S. dollar, a reduction in risk, and the need for liquidity. However, the downward ... |
| Barclays names head of Asia Pacific metals and mining business | Global Banking News | 12/20/2011 | Barclays Capital, a unit of Barclays Plc (LSE: BARC), has hired a head for its Asia Pacific metals and mining business. Paul Early, who is working for the company in Sydney, is to be relocated to Hong Kong for the role. He joined the firm in ... |
| Banca Popolare registers 94 percent subscription of rights issue | Global Banking News | 12/20/2011 | Italy's Banca Popolare di Milano SCARL (PMI.MI) has said that its rights issue had been 94 percent subscribed following the completion of an un-opted rights issue. |
| Lloyds plans euro covered bond issuance | Global Banking News | 12/20/2011 | UK's Lloyds TSB Bank Plc (LSE: LLOY) (NYSE: LYG) is planning the issuance of a euro-denominated covered bond at the beginning of 2012, subject to market conditions. |
| Bank planning a new lick of paint | Gloucestershire Echo | 12/20/2011 | BARCLAYS Bank hopes to give its Tewkesbury High Street branch a spruce up. Plans have been submitted to the borough council to paint wooden window frames white and wooden panelling blue. |
| United Rentals To Acquire RSC Holdings For $4.2 Billion | GlobalData Financial Deals Tracker | 12/20/2011 | United Rentals, Inc., an equipment rental company, agreed to acquire RSC Holdings Inc., a provider of rental equipment services. The transaction is valued at $4,200m in a cash and stock transaction or at a price of $18 per share, which ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 12/20/2011 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays : Only 11 out of 48 commodities seen bullish in 2011 | Commodity Online | 12/20/2011 | India, Dec. 20 -- LONDON (Commodity Online): Commodity markets are mostly under pressure this year with only 11 out of 48 commodities having registered bullishness for the year said Barclays Capital in their last Commodity Briefing of 2011. ... |
| BPM cap hike gets 94% subscription | ADPnews Italy | 12/20/2011 | (SeeNews) – Dec 20, 2011 – Investors have subscribed to 94.02% of the capital increase launched by Banca Popolare di Milano (BIT:PMI), or BPM. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CAF6) - (ISIN US06738CAF68) | Moody's Investors Service Ratings Delivery Service | 12/20/2011 | CUSIP: 06738CAF6 ISIN: US06738CAF68 Common Code: 013067708 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Barclays finances Firmdale Hotels ' next growth phase | M2 Presswire | 12/20/2011 | Barclays Corporate has provided Firmdale Hotels Plc (the Group) with £188 million in funding for the next phase of the boutique hotel group's expansion. |
| Barclays Bank Kenya [NSE 20-Share] closes at 8.4% above VWP | News Bites - Africa | 12/20/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, jumped 90.0c (or 7.5%) to close at KES12.90. The price is at a premium of 8.4% to the 1-month volume weighted ... |
| Capitec Bank Holdings [Africa Financials] rises 0.5% from 14-day low with Williams % R at -90.2 | News Bites - Africa | 12/20/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was up 0.5% from its 14-day low of ZAR176.11 on 20 December, 2011. Its Williams % R is -90.2. A reading of between -80 and -100 suggests it is near its 14-day low. ... |
| ABSA Group [Africa Top 40] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 12/20/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.99. In the past 50 days this ratio has ... |
| Sealed Air (SEE) Announces Sale of 14M Shares Through Two Outside Firms | StreetInsider.com | 12/20/2011 | Sealed Air Corporation (NYSE: SEE) today announced that CD&R Friends & Family Fund VIII, L.P. and Clayton, Dubilier & Rice Fund VIII, L.P. have agreed to sell 14,033,793 shares of its common stock in an underwritten offering. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Corporate appoints new head of insurance North America | The Asian Banker | 12/20/2011 | News/Press Releases Barclays Corporate continues to grow its Non-Bank Financial Institutions (NBFI) team with the appointment of Karla Maloof as Head of Insurance, North America. Karla will be responsible for developing and leading the ... |
| Economies no longer in lock step | Cape Times | 12/20/2011 | The world's major economic regions are no longer moving in tandem, as they have for most of the period since the synchronised global downturn of 2008. According to Barclays Capital analyst Dean Maki, the economies of Europe and the UK are ... |
| Too much to read... : ...too important to miss #5: BoE quarterly bulletin - Q4 2011 | Deutsche Bank Equity Research | 12/20/2011 | -- |
| ICB reforms : The government responds | Deutsche Bank Equity Research | 12/20/2011 | -- |
| Too much to read... : ...too important to miss #4: FSA's Mortgage Market Review | Deutsche Bank Equity Research | 12/20/2011 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 12/20/2011 | -- |
| Barclays Bank Boss in Race for Top Taxman Post | All Africa | 12/21/2011 | Dec 21, 2011 (The Nation/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya's managing director and four current commissioners of the Kenya Revenue Authority are among the seven candidates shortlisted to fill the post of the ... |
| BMW -Audi battle hinges on China luxury car market | Industry Updates | 12/21/2011 | China may overtake Germany as the world's second-largest market for luxury cars behind the US this year, fueled by demand for the two brands that are fighting for leadership in the category: BMW and Audi. |
| What will the S & P 500 do in 2012? | The Coeur d'Alene Press | 12/21/2011 | December means it's time for Wall Street's forecasts for what stocks will do in 2012. There's no consensus. For example, forecasts from Goldman Sachs, Barclays Capital and Deutsche Bank range from no change to a rise of 21 ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/21/2011 | TIDMIEGY RNS Number : 3888U iShares Barclays Euro Gov Bond 5-7 21 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Dec-11 NAV PER SHARE: Official NAV ... |
| Britain's great high street bank robbery; More than seven out of 10 accounts pay 0.5pc or less and Barclays ' customers suffer the most. | Telegraph.co.uk | 12/21/2011 | Barclays has been named and shamed as Britain's worst savings bank. It has a far higher proportion of its savings accounts paying derisory rates of interest than any other high street bank. |
| Judge Expresses Concern Over Archstone Plan | The Wall Street Journal Online | 12/21/2011 | A bankruptcy judge said Wednesday he was "troubled" by a plan by two banks who co-own the Archstone apartment company with Lehman Brothers Holdings Inc. to sell half their interests in the venture to Sam Zell's Equity ... |
| What will the S&P 500 do in 2012? | Corpus Christi Caller Times | 12/21/2011 | December means it's time for Wall Street's forecasts for what stocks will do in 2012. There's no consensus. For example, forecasts from Goldman Sachs, Barclays Capital and Deutsche Bank range from no change to a rise of 21 ... |
| Barclays Wealth Wellian Wiranto has [...]; CITY MOVES \| WHO'S SWITCHING JOBS in association with Edited by Harriet Dennys | City AM | 12/21/2011 | Barclays Wealth Wellian Wiranto has been appointed as Asia economist at Barclays Wealth's Singapore office. As a member of the Barclays Wealth global investment strategy group, Wiranto will also focus on interpreting market economics ... |
| WSJ BLOG/Developments: Barclays on Archstone: Lehman Should Be 'Dancing in the Streets' | Dow Jones News Service | 12/21/2011 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Eliot Brown and Robbie Whelan |
| *DJ DNB Plans Benchmark-Size Euro Covered Bond In Early 2012 | Dow Jones Institutional News | 12/21/2011 | 21 Dec 2011 08:43 EDT DJ DNB Plans Benchmark-Size Euro Covered Bond In Early 2012 LONDON (Dow Jones)--Norwegian financial services group DNB Boligkreditt AS is planning a potential benchmark-size, euro-denominated covered bond at the ... |
| Stoxx Europe 600 Banks Index Up 2.5% After The ECB's LTRO Data | Dow Jones International News | 12/21/2011 | Stoxx Europe 600 Banks Index Up 2.5% After The ECB's LTRO Data |
| McKillen loses first round of battle with Barclays brothers. | Estates Gazette Interactive | 12/21/2011 | Developer Paddy McKillen has been dealt a blow in his High Court battle with David and Frederick Barclay over their bid to acquire London hotels Claridge's, the Connaught and the Berkeley. In the ongoing proceedings, McKillen claims that a ... |
| Barclays finances Firmdale Hotels ' next growth phase | ENP Newswire | 12/21/2011 | Release date - 20122011 Barclays Corporate has provided Firmdale Hotels Plc (the Group) with GBP188 million in funding for the next phase of the boutique hotel group's expansion. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CBI Distributive Trades - Barclays Corporate comment | ENP Newswire | 12/21/2011 | Release date - 20122011 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's CBI Distributive Trades data. 'The snow has held off and despite a slow start, the commercial side of Christmas is well and truly ... |
| Barclays ' Kenyan unit chief top contender for the post of commissioner general | Global Banking News | 12/21/2011 | The managing director of the Kenyan unit of Barclays Plc (LSE: BARC), is one of the top contenders for the post of commissioner general for taxes in Kenya. |
| Norway's DNB plans euro bond issuance | Global Banking News | 12/21/2011 | Norwegian financial services group, DNB Boligkreditt AS, is planning to launch a benchmark-size, euro-denominated covered bond issuance. Barclays Plc (LSE: BARC) (NYSE: BCS), BNP Paribas SA (BNPP.PA) (LSE: BNP) (OTC: BNPQY), Deutsche Bank AG ... |
| Bank backs retailer's £1.1m investment in convenience stores | The Western Mail | 12/21/2011 | NEW OUTLETS WILL INCREASE FIRM'S TURNOVER TO £7M A MERTHYR-BASED retailer is expanding its store portfolio thanks to a £1.1m investment supported by Barclays Corporate. |
| Barclays , BofA seek to quash Lehman document request on Archstone | Reuters News | 12/21/2011 | Dec 21 (Reuters) - Barclays Plc and Bank of America Corp have asked a U.S. court to deny Lehman Brothers' request to speed up the submission of documents relating to a disputed sale of part of their stake in apartment owner Archstone. |
| TEXT-S&P cuts 98 Barclays Bank PLC -backed issues | Reuters News | 12/21/2011 | Dec 21 (Reuters) - Standard & Poor's Ratings Services lowered its ratings on 98 Barclays Bank PLC letter of credit (LOC)- and standby bond purchase agreement (SBPA)-backed U.S. public finance issues. |
| Moody's : UK government response to ICB implies bank systemic support will diminish over medium term | Moody's Investors Service Press Release | 12/21/2011 | Moody's Investors Service says that it maintains its view that the Independent Commission on Banking (ICB) proposals have credit-negative implications for the bondholders of the largest UK banking groups over the medium term. However, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0452239147) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: XS0452239147 Common Code: 045223914 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821874390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A6C9) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: JP582651A6C9 Common Code: 027958494 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815081498 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PX35) - (ISIN US06740PX351) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: 06740PX35 ISIN: US06740PX351 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822398397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628146911) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: XS0628146911 Common Code: 062814691 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726064 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548373058) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: XS0548373058 Common Code: 054837305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822763244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628133778) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: XS0628133778 Common Code: 062813377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822722258 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548358091) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: XS0548358091 Common Code: 054835809 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822751960 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548449726) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: XS0548449726 Common Code: 054844972 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823073279 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548437804) | Moody's Investors Service Ratings Delivery Service | 12/21/2011 | CUSIP: ISIN: XS0548437804 Common Code: 054843780 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823073300 |
| A capital investment idea for turkeys that is not just for Christmas | M2 Presswire | 12/21/2011 | Local farmer David Brewer based at Gravel Farm in Westbury on Severn has diversified into the turkey rearing business after creating two state of the art turkey sheds supported by Barclays Business. The £550,000 investment has created ... |
| Mears Group PLC secures £120m to refinance and support strategic growth and acquisition plans | M2 Presswire | 12/21/2011 | Barclays and HSBC's Corporate Banking Teams in Bristol have jointly refinanced Mears Group PLC [Mears] with a five-year £120m revolving credit facility for general corporate purposes, including re-financing the previous facility due to ... |
| China changes mean no demand surge: Barclays | Platts Coal Trader | 12/21/2011 | Investment research firm Barclays Capital does not expect China's announced coal price caps and power tariff increases to cause a surge in domestic coal demand. |
| What will the S&P 500 do in 2012? | Abilene Reporter-News | 12/21/2011 | What will the S&P 500 do in 2012? December means it's time for Wall Street's forecasts for what stocks will do in 2012. There's no consensus. For example, forecasts from Goldman Sachs, Barclays Capital and Deutsche Bank ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New Hires Roundup: 3 New Brokers at RJ; EisnerLubin Merges | AdvisorOne | 12/21/2011 | This week in new hires, the employee BD of Raymond James announced the addition of three brokers, Barclays Wealth hired five advisors in New York, social media compliance firm announced plans to expand its headcount, wealth management firm ... |
| Barclays Bank Boss Causes Stir in Race to Pick the New Taxman | All Africa | 12/21/2011 | Dec 21, 2011 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya chief executive Adan Mohamed's entry into the race for the top tax job has left the KRA board with a tough assignment of refereeing an epic duel ... |
| Takeda Up; Plan To Buy U.S. Drugmaker 'No Surprise' | Nikkei Report | 12/21/2011 | TOKYO (NQN)--Shares in Takeda Pharmaceutical Co. (4502) opened higher Wednesday, supported by improved investor sentiment due to overnight gains on Wall Street. |
| Barclays Bank Kenya [NSE 20-Share] rises 2.3% on low volume for a third consecutive day, a three day rise of 13.8% | News Bites - Africa | 12/21/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) rose 30.0c (or 2.3%) for a third consecutive day on Wednesday bringing its three-day rise to KES1.60 or13.8%. Compared with the NSE 20-Share index, which rose 21.3 points (or ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.3% on low volume, ending a four-day streak of losses | News Bites - Africa | 12/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, strengthened 52.0c (or 0.3%) to close at ZAR177.50, ending a four-day streak of losses. ... |
| ABSA Group [Africa Top 40] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 12/21/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR135.691. The price to ... |
| Barclays Corporate appoints Karla Maloof as new head of insurance North America | Daily The Pak Banker | 12/21/2011 | Bermuda: Barclays Corporate appoints Karla Maloof as new head of insurance North America. She will report into Carl Boulton, Head of Insurance at Barclays Corporate, "I am delighted to join the team at Barclays, says Karla Maloof, and look ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 12/21/2011 | TIDMBARC RNS Number : 4520U Barclays PLC 21 December 2011 21 December 2011 Barclays PLC Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Sealed Air (SEE) Prices 14 Million Share Offering at $16/Share | StreetInsider.com | 12/21/2011 | Sealed Air Corporation (NYSE: SEE) today announced the pricing by CD&R Friends & Family Fund VIII, L.P. and Clayton, Dubilier & Rice Fund VIII, L.P. of the underwritten offering of 14,033,793 shares of its common stock at a ... |
| Financial Briefing Book: Dec. 22 | The Wall Street Journal Online | 12/21/2011 | Deals & Deal Makers HSBC Retreats in Japan TOKYO—HSBC Holdings PLC said it is pulling out of private banking in Japan. HSBC said in a statement it agreed to sell its Japanese private-banking business to Credit Suisse Group AG. U.K.-based ... |
| FINDERS RESOURCES LIMITED ; Banks approve US$138 million financing | ASX ComNews (Text version of ASX Company Announcements) | 12/22/2011 | ... |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 12/22/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| FINRA Fines Barclays Capital $3 Million for Misrepresentations Related to Subprime Securitizations | Business Wire | 12/22/2011 | WASHINGTON--(BUSINESS WIRE)--December 22, 2011-- The Financial Industry Regulatory Authority (FINRA) announced today that it has fined Barclays Capital Inc. $3 million for misrepresenting delinquency data and inadequate supervision in ... |
| ING Plans Benchmark, Euro, 10-year, Covered Bond In Early 2012 | Dow Jones Global FX & Fixed Income News | 12/22/2011 | LONDON (Dow Jones)--Netherlands-based bank, ING Groep NV, (ING) is planning a potential benchmark-sized, euro-denominated, 10-year covered bond, one of the banks set to run the deal said Thursday. |
| Barclays Beaten on Copper Play, Traders Exit | HedgeWorld News | 12/22/2011 | LONDON (Reuters)—It was a summer shoot-out between two of the biggest copper traders in the business—investment bank Barclays Capital betting prices would rise and London hedge fund Red Kite expecting them to fall. |
| Audi and BMW battle it to take control over the Chinese luxury market | CarTradeIndia.com | 12/22/2011 | India, Dec. 22 -- China is most likely to surpass Germany and become the worlds largest market for luxury cars. China will fall behind United States which continues to remain number one in this segment. The major reason for China's ... |
| Dropping gold a wise decision for investors now | Commodity Online | 12/22/2011 | India, Dec. 22 -- NEW YORK (Commodity Online): Barclays Capital is making relatively few changes to their trading portfolio in December but one major adjustment is closing out their long standing position long gold. "This is a short ... |
| FORM 8-K: SXC HEALTH SOLUTIONS FILES CURRENT REPORT | US Fed News | 12/22/2011 | WASHINGTON, Dec. 22 -- SXC Health Solutions Corp., Lisle, Ill., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 20. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: SIX FLAGS ENTERTAINMENT FILES CURRENT REPORT | US Fed News | 12/22/2011 | WASHINGTON, Dec. 22 -- Six Flags Entertainment Corp., Grand Prairie, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Dec. 20. |
| Interest rates: Barclays is meanest savings bank; More than seven out of 10 accounts pay 0.5pc interest or less and Barclays ' customers suffer the most. | Telegraph.co.uk | 12/22/2011 | Barclays has been named and shamed as Britain's worst savings bank. It has a far higher proportion of its savings accounts paying derisory rates of interest than any other high street bank. |
| Revamp after Barclays loses millions on copper and aluminium; Barclays has lost tens of millions of dollars on bets on copper and alu... | Telegraph.co.uk | 12/22/2011 | Two senior traders in the metals trading arm, which is part of Barclays Capital, have been "reshuffled" in the wake of the losses, including Iain MaCrae, head of the metals desk. |
| Barclays starts coverage of IAM with a 2-equal weight recommendation | Business News Americas | 12/22/2011 | Barclays Capital has started coverage of Inversiones Aguas Metropolitana (IAM), the holding company of Chilean water utility Aguas Andinas, with a 2-equal weight recommendation and a 12-month price target of 885 pesos (US$1.70). |
| Barclays Capital ups Banorte 2011 EPS by 3%, but cuts 2012 estimate by 4% | Business News Americas | 12/22/2011 | Barclays Capital has upped Mexican bank Banorte's earnings per share (EPS) estimates by 3% for the end of this year and cut the year-end estimate for 2012 by 4%. |
| FINRA Fines Barclays Capital $3M For Misrepresentations Related to Subprime Securitizations | Dow Jones News Service | 12/22/2011 | FINRA Fines Barclays Capital $3M For Misrepresentations Related to Subprime Securitizations |
| Finra Fines Barclays $3M For Posting Inaccurate Delinquency Rates | Dow Jones News Service | 12/22/2011 | DOW JONES NEWSWIRES The Financial Industry Regulatory Authority, or Finra, fined Barclays PLC's (BCS, BARC.LN) investment-banking division $3 million for misrepresentations related to residential subprime mortgage-backed ... |
| WSJ BLOG/Deal Journal: Barclays Fined $3 Million By Securities Regulator | Dow Jones News Service | 12/22/2011 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Melodie Warner The Financial Industry Regulatory Authority, or Finra, fined Barclays PLC's investment-banking ... |
| WSJ BLOG/Developments: Lehman Retains Advisor Gleacher for Archstone | Dow Jones News Service | 12/22/2011 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Eliot Brown In the midst of a fight among owners over how to unwind Archstone, the giant apartment company, the ... |
| Barclays To Reshuffle Base Metals Team After Losses - Sources | Dow Jones Commodities Service | 12/22/2011 | LONDON (Dow Jones)--Barclays Capital is set to reshuffle its base metals trading team following a series of significant financial losses made by the desk this year, people familiar with the situation told Dow Jones Newswires Thursday. |
| UPDATE: Barclays To Reshuffle Base Metals Team After Losses-Sources | Dow Jones Commodities Service | 12/22/2011 | --Barclays Capital makes huge losses in base metals trading, sources say --Copper trading caused a large part of losses, sources say; positions being unravelled |
| A capital investment idea for turkeys that is not just for Christmas | ENP Newswire | 12/22/2011 | Release date - 21122011 Local farmer David Brewer based at Gravel Farm in Westbury on Severn has diversified into the turkey rearing business after creating two state of the art turkey sheds supported by Barclays Business. |
| Mears Group PLC secures GBP120m to refinance and support strategic growth and acquisition plans | ENP Newswire | 12/22/2011 | Release date - 21122011 Barclays and HSBC's Corporate Banking Teams in Bristol have jointly refinanced Mears Group PLC [Mears] with a five-year GBP120m revolving credit facility for general corporate purposes, including re-financing the ... |
| Fitch Takes Rating Actions on 35 CEF VRDPs Following Corresponding Bank Rating Actions | Entertainment Close-Up | 12/22/2011 | Fitch Ratings has taken rating actions on the short-term ratings assigned to variable-rate demand preferred shares (VRDPs) issued by 23 municipal closed-end funds (CEFs) managed by BlackRock Advisors, LLC (BlackRock) and 12 municipal CEFs ... |
| U.K. GDP growth estimate revised upward to 0.6%, Bloomberg reports | Theflyonthewall.com | 12/22/2011 | U.K. gross domestic product rose 0.6% in Q3, faster than the 0.5% estimated last month, reported Bloomberg. Reference Link |
| Barclays to change base metals team after significant losses, Dow reports | Theflyonthewall.com | 12/22/2011 | Barclays is expected to reshuffle its base metals trading group following significant financial losses, Dow Jones reports, citing people familiar with the situation. Barclays has been unraveling some its copper positions after the base ... |
| Two Barclays traders leave after aluminum trade losses, Reuters reports | Theflyonthewall.com | 12/22/2011 | Two metals traders are leaving Barclays (BCS) after the company recorded significant losses on the London Metal Exchange aluminum market, Reuters reports, citing industry sources. The losses are said to be millions of dollars, the report ... |
| Barclays fined $3M by FINRA for misrepresentation of RMBS | Theflyonthewall.com | 12/22/2011 | The Financial Industry Regulatory Authority announced that it has fined Barclays Capital $3M for misrepresenting delinquency data and inadequate supervision in connection with the issuance of residential subprime mortgage securitizations. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Morning markets: FTSE 100 rises ahead of growth figures | Fundweb | 12/22/2011 | The FTSE 100 climbed higher in early trading ahead of UK and US growth figures, with copper miner Kazakhmys on top. The Kazakh miner saw share price increase by 2% to 903p (at 0806 GMT), and was joined at the top by Barclays, which rose by ... |
| Barclays Bank involved in road safety campaign in Ghana | Global Banking News | 12/22/2011 | The Ghana unit of Barclays Plc (LSE: BARC) is to be involved in road safety campaigns. Bank units in Ashanti, Bono Ahafo and the northern regions have been promoting educational programmes for long distance drivers, at Asafo in Kumasi. |
| Barclays and RBS lead FTSE higher as market attempts Santa rally again | Guardian Unlimited | 12/22/2011 | Ahead of GDP figures, investors regain their optimism, with banks leading the way As the City winds down ahead of the festive season, leading shares are attempting a Santa rally again after Thursday's decline. |
| Financial Briefing Book: Dec. 22 | The Wall Street Journal | 12/22/2011 | DEALS & DEAL MAKERS HSBC Retreats in Japan TOKYO -- HSBC Holdings PLC said it is pulling out of private banking in Japan. HSBC said in a statement it agreed to sell its Japanese private-banking business to Credit Suisse Group AG. ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 12/22/2011 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| UPDATE 1-FINRA fines Barclays Capital $3 million | Reuters News | 12/22/2011 | (Adds details) NEW YORK, Dec 22 (Reuters) - The Financial Industry Regulatory Authority fined Barclay's Capital Inc. $3 million on Thursday for inadequate supervision and misrepresentation of data relating to the issuance of subprime ... |
| ADR REPORT-European banks shares lead market higher | Reuters News | 12/22/2011 | NEW YORK, Dec 22 (Reuters) - U.S.-listed shares of foreign companies rose on Thursday, led by European banks after taking advantage of cheap finance offered by the European Central Bank. |
| Barclays mulling restructure after Burns exit | Marketing Week | 12/22/2011 | Barclays is reviewing the marketing structure for its UK retail banking operations following the departure of marketing director Emmet Burns. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP75) - (ISIN US06740PP753) | Moody's Investors Service Ratings Delivery Service | 12/22/2011 | CUSIP: 06740PP75 ISIN: US06740PP753 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE64) - (ISIN US06738KE646) | Moody's Investors Service Ratings Delivery Service | 12/22/2011 | CUSIP: 06738KE64 ISIN: US06738KE646 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823074921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE49) - (ISIN US06738KE497) | Moody's Investors Service Ratings Delivery Service | 12/22/2011 | CUSIP: 06738KE49 ISIN: US06738KE497 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823074907 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE56) - (ISIN US06738KE562) | Moody's Investors Service Ratings Delivery Service | 12/22/2011 | CUSIP: 06738KE56 ISIN: US06738KE562 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823074919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE72) - (ISIN US06738KE729) | Moody's Investors Service Ratings Delivery Service | 12/22/2011 | CUSIP: 06738KE72 ISIN: US06738KE729 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823074915 |
| Barclays Corporate helps Saracens tackle banking | M2 Presswire | 12/22/2011 | Barclays Corporate has played host to players from Saracens as part of the club's Player Development Programme which offers team members support in their personal and professional development and provides them with skills and interests ... |
| Listing of bond loan issued by Barclays Bank PLC on STO Structured Products (263/11) | NASDAQ OMX Nordic Exchanges - Company Notices | 12/22/2011 | NASDAQ OMX Stockholm decides to officially list 1 bond loan issued by Barclays Bank PLC with effect from 2011-12-23. The instrument will be listed on STO Structured Products. |
| Finders: banks approve $US138m Wetar project financing | Resources News (RWE) | 12/22/2011 | Sydney - Thursday - Dec 22: (RWE Australian Business News) - Finders Resources Ltd's (ASX:FND) three Mandated Lead Arrangers (MLAs), Barclays Capital, the investment banking division of Barclays Bank plc, Credit Suisse AG and Standard ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/22/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Landau, Rotlevy sell part of Ratio stake; Yigal Landau and Ligad Rotlevy sold 76 million Ratio partnership units to Barclays Bank for NIS 25... | Israel Business Arena | 12/22/2011 | In late 2009, before the great gas discovery at Leviathan, several shareholders in Ratio Oil Exploration (1992) LP (TASE:RATI.L), which owns 15% of Leviathan, sold part of their holdings for NIS 23 million. The capital market reaction was ... |
| ABSA Group [Africa Top 40] rises 1.1% from 14-day low with Williams % R at -85.2 | News Bites - Africa | 12/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was up 1.1% from its 14-day low of ZAR137.06 on 22 December, 2011. Its Williams % R is -85.2. A reading of between -80 and -100 suggests it is near its 14-day low. This is ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Africa Financials] rises 1.1%, for a 2-day rise of 1.4%, on high volatility and expanding price range | News Bites - Africa | 12/22/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded between an intraday low of ZAR177.0 and a high of ZAR179.50. The price range has ... |
| Barclays Bank Kenya [NSE 20-Share] decreases 1.5% on robust volume, ending a three-day streak of rises | News Bites - Africa | 12/22/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, decreased 20.0c (or 1.5%) to close at KES13.0, ending a three-day streak of rises. Compared with the NSE ... |
| North American E&Ps 'Adapting Quickly' to Lower Gas Prices | NGI's Daily Gas Price Index | 12/22/2011 | North American explorers aren't going to let a little thing like weak natural gas prices get in the way of record spending plans in 2012, a new survey by Barclays Capital has found. |
| Regulator Fines Barclays Capital Over Subprime Mortgages; DealBook | NYT Blogs | 12/22/2011 | The Financial Industry Regulatory Authority said on Thursday that it had fined Barclays Capital $3 million for misrepresenting information about subprime mortgage securities the bank had sold from 2007 to 2010. |
| Commodity assets could rebound strongly in early 2012: Barclays | Platts Commodity News | 12/22/2011 | London (Platts)--22Dec2011/1108 am EST/1608 GMT A modest recovery in business confidence in early 2012 could result in a sharp upswing in commodity markets, Barclays Capital said in a research note to investors Thursday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/22/2011 | TIDMIEGY RNS Number : 4750U iShares Barclays Euro Gov Bond 5-7 22 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Dec-11 NAV PER SHARE: Official NAV ... |
| The Pitfalls of Commodities Trading | FINS | 12/22/2011 | It turns out that commodities trading isn't a no-brainer, after all. Barclays is making adjustments to its base-metals trading team after a number of bets the firm made on copper, nickel and aluminum resulted in losses, reports The Wall ... |
| TEXT: S&P Lowers Rtgs On Sapphire VII Series 2005-1E Trust Notes | Reuters News | 12/22/2011 | (The following was released by the rating agency) MELBOURNE (Standard & Poor's) Dec. 23, 2011--Standard & Poor's Ratings Services today said that it has lowered its ratings on four classes of notes by Sapphire VII Series ... |
| Seven Summits Investment Research; Critical Alerts for Oracle , Blackstone Group , International Paper , Barclays , and Universal Health Services Released by Seven Summits Research | Investment Weekly News | 12/23/2011 | 2011 DEC 23 - (VerticalNews.com) -- Seven Summits Research issues critical PriceWatch Alerts for ORCL, BX, IP, BCS, and UHS. To see what our analysts have discovered about these stocks read the Seven Summits Strategic Investments' ... |
| Express, Inc . Express Announces Pricing of Public Offering of Common Stock | Investment Weekly News | 12/23/2011 | 2011 DEC 23 - (VerticalNews.com) -- Express, Inc. (NYSE: EXPR) ("Express") announced the pricing of the offering of 16,000,000 shares of its common stock by certain stockholders at a price of $20.00 per share. The underwriters ... |
| Fitch Ratings; Fitch Affirms Equity Residential at 'BBB+' After Archstone Announcement; Outlook Stable | Investment Weekly News | 12/23/2011 | 2011 DEC 23 - (VerticalNews.com) -- Fitch Ratings has affirmed the ratings for Equity Residential (NYSE: EQR) and ERP Operating Limited Partnership, EQR's principal operating subsidiary (collectively EQR). A full list of affected ... |
| Semiconductor- Memory Chip Companies; Rambus to Present at the Barclays Capital Global Technology Conference | Investment Weekly News | 12/23/2011 | 2011 DEC 23 - (VerticalNews.com) -- Rambus Inc. (Nasdaq:RMBS), one of the world's premier technology licensing companies, announced that Harold Hughes, chief executive officer, and Satish Rishi, chief financial officer, will present at ... |
| Communication Equipment Companies; ShoreTel to Present at the Barclays Capital Global Technology Conference | Investment Weekly News | 12/23/2011 | 2011 DEC 23 - (VerticalNews.com) -- ShoreTel(R), Inc. (NASDAQ:SHOR), the leading provider of brilliantly simple IP phone systems with fully integrated Unified Communications (UC), announced its participation in the Barclays Capital Global ... |
| Barclays Capital Runs Up Metals Losses --- Investment Bank May Have Lost Up to $500 Million on Bad Bets in Copper, Nickel and Aluminum | The Wall Street Journal Asia | 12/23/2011 | LONDON -- Barclays Capital, the investment-banking division of Barclays PLC, has run up significant losses trading base metals this year, after a series of bets it made on copper, nickel and aluminum turned sour, people familiar with the ... |
| UK BBA November Net Mortgage Lending +GBP0.3B Vs Oct +GBP0.8B | Dow Jones Global FX & Fixed Income News | 12/23/2011 | LONDON (Dow Jones)--Growth in lending by U.K. banks to households slowed in November, while lending to businesses shrank, data from major banks showed Friday. |
| UPDATE: UK Bank Lending To Households, Businesses Slows | Dow Jones Global FX & Fixed Income News | 12/23/2011 | -- Lending to consumers and businesses slows as economic fears grow -- Weak mortgage lending points to sluggish housing market (Adds detail, comment, context.) |
| Citywire Top Stocks Daily News Digest | Citywire | 12/23/2011 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:PSON |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays fined $3m by US regulator over sub-prime failures | Citywire | 12/23/2011 | Barclays has been fined $3 million by the US Financial Industry Regulatory Authority (Finra) over failures in its investment banking division related to residential sub-prime mortgage-backed securitisations. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 12/23/2011 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Canary secures £190m loan for 25 Churchill Place. | Estates Gazette Interactive | 12/23/2011 | Canary Wharf Group is set to press ahead with work on 25 Churchill Place, Canary Wharf, E14, after it today secured a £190m development and investment loan. |
| Barclays ' $3m fine for sale of securities | The Times | 12/23/2011 | Barclays has been censured and fined $3 million for misrepresenting key information used by clients in deciding whether to buy securities marketed by the bank. |
| Barclays starts coverage of Sabesp, Copasa | Business News Americas | 12/23/2011 | Barclays Capital has started coverage of Brazilian water utilities Sabesp (Bovespa: SBSP3, NYSE: SBS) and Copasa (Bovespa: CSMG3), serving the states of São Paulo and Minas Gerais respectively, with a 1-over weight recommendation. |
| Metals Bets Turn Sour For Barclays Capital | The Wall Street Journal Europe | 12/23/2011 | LONDON -- The investment-trading arm of Barclays PLC is expected to shake up its base-metals trading team following a difficult loss-making year. |
| Barclays Capital fined $3m for mis-representing data on sub-prime securitisations | Mortgage Strategy | 12/23/2011 | The Financial Industry Regulatory Authority has fined Barclays Capital $3m for misrepresenting delinquency data and inadequate supervision on residential sub-prime mortgage securitisations over a three-year period. |
| Barclays Bank of Botswana Limited (BARCLAYS) - Financial and Strategic SWOT Analysis Review | MarketResearch.com | 12/23/2011 | Published By: GlobalData Barclays Bank of Botswana Limited (BARCLAYS) - Financial and Strategic SWOT Analysis Review Summary Barclays Bank of Botswana Limited (Barclays Bank of Botswana) provides banking services in Botswana. The bank offers ... |
| WSJ BLOG/MarketBeat: Down Day for Treasurys Barely Dents 2011 Bull Run | Dow Jones News Service | 12/23/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Min Zeng Treasury bonds have a bad day, set to flip to a weekly loss from last week's rally. But that does ... |
| DJ Sealed Air Files 8K - Other Events >SEE | Dow Jones Institutional News | 12/23/2011 | Sealed Air Corp . (SEE) filed a Form 8K - Other Events - with the U.S Securities and Exchange Commission on December 21, 2011. On December 21, 2011, Sealed Air Corporation (the "Company") entered into an Underwriting Agreement (the ... |
| UK Summary: FTSE Called Higher Following Positive U.S. Data | Dow Jones International News | 12/23/2011 | MARKET NEWS: FTSE 100 5456.97 +67.23 +1.25% FTSE 250 9903.56 +60.52 +0.61% FTSE AIM All-Share 680.90 +1.94 +0.29% Above are closing prices. London Stocks Seen Opening Up After Good US Data ... |
| UK Summary: London Shares Rise Amid Low Volumes; BP Gains 2.1% | Dow Jones International News | 12/23/2011 | MARKET NEWS: FTSE 100 5494.99 +35.39 +0.65% FTSE 250 9951.21 +47.65 +0.48% FTSE AIM All-Share 681.63 -0.27 -0.04% London Stocks Up As Volumes Set To Be Low |
| UK BBA November Net Mortgage Lending +GBP0.3B Vs Oct +GBP0.8B | Dow Jones International News | 12/23/2011 | LONDON (Dow Jones)--Growth in lending by U.K. banks to households slowed in November, while lending to businesses shrank, data from major banks showed Friday. |
| UPDATE: UK Bank Lending To Households, Businesses Slows | Dow Jones International News | 12/23/2011 | -- Lending to consumers and businesses slows as economic fears grow -- Weak mortgage lending points to sluggish housing market (Adds detail, comment, context.) |
| Revamp after Barclays ' loss | The Daily Telegraph | 12/23/2011 | BARCLAYS has lost tens of millions of dollars on bets on copper and aluminium prices that went the wrong way, triggering a restructuring of its lucrative base metals business. |
| Barclays Corporate helps Saracens tackle banking | ENP Newswire | 12/23/2011 | Release date - 22122011 Barclays Corporate has played host to players from Saracens as part of the club's Player Development Programme which offers team members support in their personal and professional development and provides them with ... |
| Barclays to close branch in Ainsdale, UK | Global Banking News | 12/23/2011 | Barclays Plc (LSE: BARC) has announced a plan to close its branch in Ainsdale, UK. The closure will not lead to job losses. Customers will be relocated to nearby branches. |
| Restructuring expected at Barclays ' metals trading team | Global Banking News | 12/23/2011 | Barclays Plc (LSE: BARC) is expected to shake up its base metals trading team soon, following significant losses at the unit this year. The bank suffered a series of losses from speculations it made on copper, nickel and aluminium. |
| Barclays Capital fined for allegedly misinforming mortgage securities clients | Global Banking News | 12/23/2011 | The Financial Industry Regulatory Authority, FINRA, has fined Barclays Capital for not offering clients adequate information about sub-prime mortgage securities. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ING plans euro covered bond issuance | Global Banking News | 12/23/2011 | Netherlands-based ING Groep NV (NYSE: ING) (ING.AS) is planning a potential benchmark-sized, euro-denominated, 10-year covered bond. The issue is expected to launch early in 2012, subject to market conditions. Barclays Plc (LSE: BARC) (NYSE: ... |
| FINRA Fines Barclays Capital on Subprimes | AdvisorOne | 12/23/2011 | The Financial Industry Regulatory Authority (FINRA) announced Thursday that it has fined Barclays Capital Inc. $3 million for misrepresenting delinquency data and for inadequate supervision in connection with the issuance of residential ... |
| Three Barcap traders off base metals desk after rumours of LME losses resurface | Metal Bulletin News Alert Service | 12/23/2011 | Three Barclays Capital traders may leave the base metals team after it made losses on its positions in London Metal Exchange contracts, sources told Metal Bulletin. Widespread rumours of departures from the company surfaced this week as a ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXS8) - (ISIN US06738JXS85) | Moody's Investors Service Ratings Delivery Service | 12/23/2011 | CUSIP: 06738JXS8 ISIN: US06738JXS85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXT6) - (ISIN US06738JXT68) | Moody's Investors Service Ratings Delivery Service | 12/23/2011 | CUSIP: 06738JXT6 ISIN: US06738JXT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069365 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406549500) | Moody's Investors Service Ratings Delivery Service | 12/23/2011 | CUSIP: ISIN: XS0406549500 Common Code: 040654950 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0424529120) | Moody's Investors Service Ratings Delivery Service | 12/23/2011 | CUSIP: ISIN: XS0424529120 Common Code: 042452912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821709263 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406751080) | Moody's Investors Service Ratings Delivery Service | 12/23/2011 | CUSIP: ISIN: XS0406751080 Common Code: 040675108 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821452054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0387030728) | Moody's Investors Service Ratings Delivery Service | 12/23/2011 | CUSIP: ISIN: XS0387030728 Common Code: 038703072 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0415331700) | Moody's Investors Service Ratings Delivery Service | 12/23/2011 | CUSIP: ISIN: XS0415331700 Common Code: 041533170 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512986 |
| Canary Wharf Group plc secures £190m loan facility for new commercial development | M2 Presswire | 12/23/2011 | Canary Wharf Group plc has secured a £190m development and investment loan facility for the development of a major office scheme at 25 Churchill Place, Canary Wharf. |
| Sierra Wireless; Sierra Wireless to participate in the Barclays Capital Global Technology Conference | Computer Weekly News | 12/23/2011 | 2011 DEC 23 - (VerticalNews.com) -- Sierra Wireless (NASDAQ: SWIR) (TSX: SW) announced its participation in the Barclays Capital 2011 Global Technology Conference, which will be held at The Palace Hotel in San Francisco. Jason Cohenour, ... |
| Foreign Investors Continue to Dominate Trade | All Africa | 12/23/2011 | Dec 23, 2011 (Nairobi Star/All Africa Global Media via COMTEX) -- The NSE20 firmed 21.31 points. The Nairobi all share rallied 0.76 points. Market Cap was 857.949b versus 848.267b last time. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 12/23/2011 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Capitec Bank Holdings director buys | News Bites - Africa | 12/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director AP Du Plessis bought 3,353 shares worth ZAR594,919 on December 20, 2011. The purchase price was ZAR177.429. |
| Barclays Bank Kenya [NSE 20-Share] falls 3.8% on weak volume for a second consecutive day, a two day fall of 5.3% | News Bites - Africa | 12/23/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) fell 50.0c (or 3.8%) for a second consecutive day on Friday bringing its two-day fall to 70.0c or5.3%. Compared with the NSE 20-Share index, which rose 6.0 points (or 0.2%) on ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 12/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| UPDATE: Capitec Bank Holdings director buys | News Bites - Africa | 12/23/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped 41.0c (or 0.2%) to close at ZAR178.99, ending a two-day streak of rises. Compared with ... |
| NW18: World Markets At A Glance: Shrs up on better-than-expected US data | NewsWire18 - MoneyWire | 12/23/2011 | NewsWire18, Friday, Dec 23 . MUMBAI - Asian shares rose today as signs that US economic recovery is gathering pace following better-than-expected data releases Thursday lifted investor sentiment |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/23/2011 | TIDMIEGY RNS Number : 5610U iShares Barclays Euro Gov Bond 5-7 23 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Dec-11 NAV PER SHARE: Official NAV ... |
| SSgA Plans High-Yield ETF | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 12/23/2011 | State Street Global Advisors has filed to market a high-yield exchange-traded fund that tracks the U.S. short-term corporate bond market. The SPDR Barclays Capital Short Term High Yield Bond ETF will track the Barclays Capital 0-5 Cash Pay ... |
| £257m new bank deal for brewer | Birmingham Mail | 12/24/2011 | MIDLANDS-based pub giant Marstons raised a Christmas toast to a new banking facility of £257.5 million in a deal led by Barclays Corporate. The Wolverhampton-based group, which has enjoyed a relationship with Barclays spanning 100 years, ... |
| Wellian Wiranto | South China Morning Post | 12/24/2011 | Wellian Wiranto Asia economist Barclays Wealth Wiranto will be responsible for driving research and analysis of regional markets. He will also focus on interpreting market economics for private banking clients in the region. Before joining ... |
| £1m con targeted savings accounts; Barclays mole supplied personal information | The Sentinel | 12/24/2011 | A gang of seven fraudsters were yesterday sentenced for their part in a £1 million scam targeting wealthy customers of Barclays bank, Phil Corrigan reports FRAUDSTERS used fake passports and inside information to steal nearly £1 million ... |
| Money Made Easy: Five-minute guide to... Paying for foreign currency; Consumers are in line to save about £20m a year after banks were... | sundaytimes.co.uk | 12/24/2011 | Consumers are in line to save about £20m a year after banks were forced to scrap charges for people who use their debit cards to purchase foreign currency in the UK. |
| What Will The S & P 500 Do In 2012? | The Evening Tribune | 12/25/2011 | December means it's time for Wall Street's forecasts for what stocks will do in 2012. There's no consensus. For example, forecasts from Goldman Sachs, Barclays Capital and Deutsche Bank range from no change to a rise of 21 ... |
| 2012 may be the year for Asian equities | Straits Times | 12/25/2011 | As rising inflation eats away at cash balances and bond yields remain low, you may be wondering where to put your money next year. In Singapore, even the longest-maturity government bonds are yielding below 2.5 per cent, below expected ... |
| Heartland Payment Systems Signs Five-Year Contract with ConocoPhillips | India Retail News | 12/25/2011 | New Delhi, Dec. 25 -- Heartland Payment Systems (NYSE: HPY) one of the nation's largest payments processors, has signed a five-year contract with ConocoPhillips (NYSE: COP). Under the expanded contract, Heartland Network Services group ... |
| Barclays Capital cuts global PC shipment forecast | Central News Agency English News | 12/25/2011 | Taipei, Dec. 25 (CNA) Barclays Capital has lowered its estimated year-on-year growth for this year's global PC shipments, citing the weakest fourth-quarter demand for the past 10 years. |
| ABI Wants Bank Talks Over 'Out-Of-Control' Bonuses - Report | Dow Jones International News | 12/26/2011 | DOW JONES NEWSWIRES The Association of British Insurers is planning a series of face-to-face meetings between investors and the U.K.'s top five banks in January to urge them to curb "out-of-control" bonuses and cut individual ... |
| Resurgent self–employment soars to 75–year high | The Daily Telegraph | 12/26/2011 | BRITAIN is witnessing a renaissance in self–employment on a scale not seen since the 1930s, the latest business figures show. Barclays estimates that nearly 480,000 new businesses were created over the past year – a record – and said ... |
| Personal Wealth: Outlook 2012 | The Edge Singapore | 12/26/2011 | This year has been a challenging one for global stocks and a lot of risky assets, many of which are in the red for the year, as worried investors around the world take risk off the table on the back of a seemingly endless series of ... |
| Fibria Gets Waiver on Loan Covenants After Brazil Currency Slump | Mist News | 12/26/2011 | Fibria Celulose SA (FIBR3) said banks allowed it to exceed debt caps agreed on 2.5 billion reais ($1.35 billion) of loans without paying a waiver fee or higher rates after a declining real boosted foreign obligations. |
| Survey Finds Increased Capital Spending in 2012 | Natural Gas Week | 12/26/2011 | North American oil and gas producers plan on ramping up their exploration and production budgets by an average of 8% in 2012 despite a weak gas market, a recent survey by Barclays Capital finds. |
| FORM 8-K: NASH-FINCH FILES CURRENT REPORT | US Fed News | 12/26/2011 | WASHINGTON, Dec. 26 -- Nash-Finch Co., Edina, Minn., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 23. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: SEALED AIR FILES CURRENT REPORT | US Fed News | 12/26/2011 | WASHINGTON, Dec. 26 -- Sealed Air Corp ., Elmwood Park, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 23. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Audi CEO positive on China's premium automobile segment growth | China Economic Review - Daily Briefings | 12/26/2011 | China's automotive market may grow 8 to 9 percent next year, with its premium segment expanding 20 percent or even 30 percent, Audi Chief Executive Rupert Stadler predicted Sunday, Global Times said. |
| Investment Adviser: Barclays Wealth set to enter 2012 overweight Europe. | Investment Adviser | 12/26/2011 | Barclays Wealth has said it will be entering the new year with an overweight position to Europe ex-UK. William Hobbs, who works on the group's equity strategy team, said the company would be overweight Europe ex-UK based on the price of ... |
| Sony Target Price Cut To Y1,500 From Y1,600 By Barclays Capital | Dow Jones International News | 12/26/2011 | Sony Target Price Cut To Y1,500 From Y1,600 By Barclays Capital |
| *DJ Sony Target Price Cut To Y1,500 From Y1,600 By Barclays Capital | Dow Jones Chinese Financial Wire | 12/26/2011 | - - Copyright (c) 2011 Dow Jones & Company, Inc. |
| Fund manager calls for charity VAT exemption | The Herald | 12/27/2011 | ONE of Scotland's leading fund managers has called on the Government to exempt charities from paying 20% VAT for their investment management. |
| BMW -Audi: Battling for leadership in China | CarTradeIndia.com | 12/27/2011 | India, Dec. 27 -- BMW and Audi, the top two luxury car brands are fighting for dominance in China's auto market. China is soon expected to overtake Germany as the world's second largest market for luxury cars after U.S. The sale ... |
| Sealed Air Announces Closing of Secondary Offering by Selling Stockholders | Thomson Reuters ONE | 12/27/2011 | ELMWOOD PARK, N.J., Tuesday, December 27, 2011 - Sealed Air Corporation ("Sealed Air ") (NYSE: SEE) today announced the closing of the previously announced underwritten offering of 14,033,793 shares of its common stock by CD&R Friends ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEV8) - (ISIN US06740JEV89) | Moody's Investors Service Ratings Delivery Service | 12/27/2011 | CUSIP: 06740JEV8 ISIN: US06740JEV89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821923172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE31) - (ISIN US06738KE315) | Moody's Investors Service Ratings Delivery Service | 12/27/2011 | CUSIP: 06738KE31 ISIN: US06738KE315 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823074901 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJF9) - (ISIN US06738KJF93) | Moody's Investors Service Ratings Delivery Service | 12/27/2011 | CUSIP: 06738KJF9 ISIN: US06738KJF93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075978 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC33) - (ISIN US06738KC335) | Moody's Investors Service Ratings Delivery Service | 12/27/2011 | CUSIP: 06738KC33 ISIN: US06738KC335 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075993 |
| Landsvirkjun signs a new USD 200m Revolving Credit Facility | NASDAQ OMX Nordic Exchanges - Company Notices | 12/27/2011 | Icelandic electricity company, Landsvirkjun, signed a USD 200m three year multi currency Revolving Credit Facility, to replace a similar USD 400m Facility maturing in Dec. 2012. The Facility has a 3+1+1 feature which means that the maturity ... |
| Barclays Bank Kenya [NSE 20-Share] unchanged on low volume, ending a two-day streak of losses | News Bites - Africa | 12/27/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, closed unchanged at KES12.50, ending a two-day streak of losses. Compared with the NSE 20-Share index, which ... |
| Retailer invests £1m in two new stores | South Wales Echo | 12/27/2011 | A MERTHYR-BASED retailer is expanding its store portfolio thanks to a £1.1m investment supported by Barclays Corporate. Independent retailer DZR Retail has acquired new outlets in Resolven and Glynneath in a move which is set to boost annual ... |
| DGAP-PVR: Merck KGaA : Release according to Article 26, Section 1 of the WpHG | AWP Original Press Releases | 12/27/2011 | Merck KGaA 27.12.2011 14:06 Dissemination of a Voting Rights Announcement, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this ... |
| Barclays Finance set to close most NBFC branches in India | Business Standard | 12/27/2011 | Seven to nine NBFC branches would be kept open to service loans Barclays Finance, the non-banking finance arm of Barclays Corporate in India, plans to close the majority of its branches here, as part of the lender's plan to scale down retail ... |
| SEC Says Judge Was Right To Protect Lehman Broker Customers | Dow Jones Top News & Commentary | 12/27/2011 | The Securities and Exchange Commission has weighed in on a dispute between Barclays PLC (BCS) and the trustee unwinding Lehman Brothers Holdings Inc.'s (LEHMQ) brokerage, saying a bankruptcy judge was correct in allowing the brokerage to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0279677289) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: ISIN: XS0279677289 Common Code: 027967728 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821597203 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXM1) - (ISIN US06738JXM16) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: 06738JXM1 ISIN: US06738JXM16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXU3) - (ISIN US06738JXU32) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: 06738JXU3 ISIN: US06738JXU32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069954 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY32) - (ISIN US06738JY323) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: 06738JY32 ISIN: US06738JY323 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076351 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF22) - (ISIN US06738KF221) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: 06738KF22 ISIN: US06738KF221 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJW2) - (ISIN US06738KJW27) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: 06738KJW2 ISIN: US06738KJW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076657 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G381) - (ISIN US06738G3810) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: 06738G381 ISIN: US06738G3810 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE80) - (ISIN US06738KE802) | Moody's Investors Service Ratings Delivery Service | 12/28/2011 | CUSIP: 06738KE80 ISIN: US06738KE802 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076691 |
| Barclays Bank Kenya [NSE 20-Share] gains 4.0% on low volume | News Bites - Africa | 12/28/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, gained 50.0c (or 4.0%) to close at KES13.0. Compared with the NSE 20-Share index, which fell 5.4 points (or ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 12/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.02, a bullish indicator. In the ... |
| Capitec Bank Holdings [Africa Financials] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 12/28/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a ... |
| 2012 to be biggest internet IPO year | Alrroya.com | 12/28/2011 | Facebook Inc and Yelp Inc are set to lead the biggest year for US initial public offerings by Internet companies since 1999, testing demand for IPOs after investors lost money on Zynga Inc and Pandora Media Inc. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/28/2011 | TIDMIEGY RNS Number : 6425U iShares Barclays Euro Gov Bond 5-7 24 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Dec-11 NAV PER SHARE: Official NAV ... |
| Credit card hackers threaten to publish 'damaging' e-mails | The Times | 12/28/2011 | A hacking group responsible for stealing thousands of credit card numbers from a US security company has announced that it will make even more damaging disclosures. |
| BARCLAYS PLC - Form 8.3 - COLLINS STEWART HAWKPOINT PLC | Business Wire Regulatory Disclosure | 12/28/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 12/28/2011 | LONDON - As Agent Bank, please be advised of the following rate determined on: 23/12/11 Issue Barclays Bank PLC - Series 78 - EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| WSJ BLOG/MarketBeat: Treasurys Lose Ground To Junk Bonds In December | Dow Jones News Service | 12/28/2011 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Min Zeng Even as Treasurys pull off a strong rally Wednesday that continue to prove their safe-haven appeal, ... |
| Time to rethink asset strategy | The Daily Express | 12/28/2011 | THE INVESTMENT ANALYST HENK POTTS, investment analyst at Barclays Wealth, shares his knowledge. For further information please see www.stockbrokers.barclays.co.uk |
| Fitch Takes Rating Actions on 35 CEF VRDPs Following Corresponding Bank Rating Actions | Wireless News | 12/28/2011 | Fitch Ratings has taken rating actions on the short-term ratings assigned to variable-rate demand preferred shares (VRDPs) issued by 23 municipal closed-end funds (CEFs) managed by BlackRock Advisors, LLC (BlackRock) and 12 municipal CEFs ... |
| Year Is Marked by Big Start, Shaky Finish; Highlights Include Battle for Archstone, Brookfield's 'Occupy' Dilemma, Blackstone's Bargains... | The Wall Street Journal Online | 12/28/2011 | For the commercial real-estate market, 2011 was a year that began with a boom and ended with a question mark. After two years in the doldrums, commercial real estate came to life in the first half of 2011. Values rose in top markets, deal ... |
| Retail Banking | The Asian Banker | 12/28/2011 | This week's retail banking news includes HSBC's Japan private banking business sale, BoS' Greater China hires, Barclays new head of insurance, and Maybank in Cambodia. |
| Special Focus : Banking in South Africa - Look beyond profits,banks warned | African Banker | 12/29/2011 | Giving the keynote address at the South African Banking Association's 2011 Banking Summit, Finance Minister Pravin Gordhan laid out the government's plans. These included encouraging greater competition in the industry; providing ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking in South Africa - Barclays - Absa lead charge for bigger African slice | African Banker | 12/29/2011 | South Africa's Absa Bank and its parent, Barclays Bank, will soon launch their One Africa strategy, a move designed to consolidate their significant African continental resources, take advantage of the present boom in commodities and ... |
| Three small banks come top of CAMEL rating list | African Banker | 12/29/2011 | Three banks, ABC Banking Corporation Ltd, Mauritius Post and Cooperative Bank Ltd and Banque des Mascareignes Ltée, a l l small banks compared to t he Mauritius Commercial Bank, the State Bank of Mauritius or the Barclays Bank, have topped ... |
| 'We sucked out diesel even after Debenhams was built'; Lincoln's St Marks Shopping Centre is marking 15 years since it was opened. In th... | Lincolnshire Echo | 12/29/2011 | The St Marks development was thrown into doubt when thousands of gallons of diesel were found under the current Debenhams site. Investment from landowners Barclays Bank Staff Pension Fund would only be assured if a way to remove the fluid ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0223274969) | Moody's Investors Service Ratings Delivery Service | 12/29/2011 | CUSIP: ISIN: XS0223274969 Common Code: 022327496 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L345) - (ISIN US06740L3454) | Moody's Investors Service Ratings Delivery Service | 12/29/2011 | CUSIP: 06740L345 ISIN: US06740L3454 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822147444 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYB6) - (ISIN US06740PYB65) | Moody's Investors Service Ratings Delivery Service | 12/29/2011 | CUSIP: 06740PYB6 ISIN: US06740PYB65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0516362448) | Moody's Investors Service Ratings Delivery Service | 12/29/2011 | CUSIP: ISIN: XS0516362448 Common Code: 051636244 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822113151 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L535) - (ISIN US06740L5350) | Moody's Investors Service Ratings Delivery Service | 12/29/2011 | CUSIP: 06740L535 ISIN: US06740L5350 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822148852 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC41) - (ISIN US06738KC418) | Moody's Investors Service Ratings Delivery Service | 12/29/2011 | CUSIP: 06738KC41 ISIN: US06738KC418 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548421550) | Moody's Investors Service Ratings Delivery Service | 12/29/2011 | CUSIP: ISIN: XS0548421550 Common Code: 054842155 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823070673 |
| Hospitality and leisure businesses neglecting UK's ageing population | M2 Presswire | 12/29/2011 | There is a major contradiction between the UK hospitality and leisure industry's attitude towards the over 65 demographic and the actions of the sector, with the majority of operators neglecting this growing market, according to new ... |
| ABSA Group [Africa Top 40] dips 0.2% on weak volume, ending a two-day streak of rises | News Bites - Africa | 12/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, dipped 31.0c (or 0.2%) to close at ZAR141.69, ending a two-day streak of rises. Compared with the ... |
| Capitec Bank Holdings [Africa Financials] rises 0.6% on low volume, ending a two-day streak of losses | News Bites - Africa | 12/29/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 6th largest banks company by market capitalisation, rose ZAR1.0 (or 0.6%) to close at ZAR179.0, ending a two-day streak of losses. Compared with ... |
| CCI okays acquisition of Barclays ' creditcard biz by StanChart | The Press Trust of India Limited | 12/29/2011 | New Delhi, December 29 2011 (PTI) -- The Competition Commission of India (CCI) has given approval to the proposed acquisition of credit card business of Barclays India by the Indian arm of Standard Chartered Bank. |
| Singapore banks beef up operations to cover NRI market | The Press Trust of India Limited | 12/29/2011 | Singapore, December 29 2011 (PTI) -- Singapore-based banks are beefing up their operations to manage the USD 25 billion wealth of the city state's 300,000 non-resident Indians (NRI), who have an investment preference for Indian ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/29/2011 | TIDMIEGY RNS Number : 7126U iShares Barclays Euro Gov Bond 5-7 29 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Dec-11 NAV PER SHARE: Official NAV ... |
| Equity Residential Files Motion in Proceedings Regarding Archstone | Benzinga.com | 12/29/2011 | Equity Residential (NYSE: EQR) today announced that in order to defend its interests before the court, the company has today filed a motion to intervene as a party in interest in the legal proceedings between Lehman Brothers Holdings Inc. ... |
| BARCLAYS PLC - Form 8.3 - COLLINS STEWART HAWKPOINT PLC | Business Wire Regulatory Disclosure | 12/29/2011 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Sell-off in euro mirrors thinner liquidity: Barclays Cap | CNBC-TV18 | 12/29/2011 | Over the past 24 hours, the one asset class which has been under tremendous pressure has been the euro. It reached one year lows against the dollar to reach the 1.288 mark. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| INTERVIEW: SMFG Aims To Ride Wave Of Japan Inc's Global Acquisitions | Dow Jones International News | 12/29/2011 | -- SMFG wants to strengthen its brokerage unit by hiring staff -- SMFG will coordinate with Goldman Sachs, Barclays and Citigroup when it comes to cross-boarder M&A deals |
| Banks bolstering teams to serve rich Indians here | Straits Times | 12/29/2011 | S'pore is most important centre for managing such clients, due to time zone LOCAL banks are defying the global slowdown and boosting teams dedicated to serving the market segment known as non-resident Indians (NRI). |
| Man who made threats to bank gets restraining order in court | Tamworth Herald | 12/29/2011 | A RESTRAINING order has been put on a Tamworth man who threatened to set himself on fire inside a high street bank. Alan Price, aged 54, of Cromwell Road, Coton Green, was sentenced at Birmingham Magistrates' Court last week after being ... |
| Market Report: S&P Turns Red for '11 As Fear Returns to Fore | The Wall Street Journal Europe | 12/29/2011 | Stocks sank, sending the Standard & Poor's 500-stock index back into the red for 2011, as investors continued to worry about the state of the euro zone despite a successful Italian auction of short-term debt. |
| Barclays Bank sells notes | Global Banking News | 12/29/2011 | Barclays Plc (LSE: BARC) has sold three-year notes in Japanese yen. The bank sold JPY230m of 1 percent notes that are to mature in three years. |
| FORM 8-K: TWO HARBORS INVESTMENT FILES CURRENT REPORT | US Fed News | 12/29/2011 | WASHINGTON, Dec. 29 -- Two Harbors Investment Corp., Minnetonka, Minn., files Form 8-K (current report) with Securities and Exchange Commission on Dec. 28. |
| Goldman Sachs reportedly seeding Todd Edgar's fund (Table) | Infovest21 News Provider Service | 12/29/2011 | Goldman Sachs is providing seeding capital of between $150 million and $200 million to Todd Edgar's new fund, via its seeding fund of funds, reports Bloomberg. This is its second seeding deal. The Goldman Sachs fund, which raised about $600 ... |
| FINRA fines Barclays Capital $3M with misrepresenting data and inadequate supervision in connection with RMBS issu | Infovest21 News Provider Service | 12/29/2011 | The Financial Industry Regulatory Authority announced today that it has fined Barclays Capital $3 million for misrepresenting delinquency data and inadequate supervision in connection with the issuance of residential subprime mortgage ... |
| JPMorgan , Ally Sued by HSH Nordbank | AdvisorOne | 12/30/2011 | German lender HSH Nordbank is suing JPMorgan Chase and Ally Financial, among other financial institutions, over losses it sustained in mortgage bonds that it said were misrepresented. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H537) - (ISIN US06739H5375) | Moody's Investors Service Ratings Delivery Service | 12/30/2011 | CUSIP: 06739H537 ISIN: US06739H5375 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821823875 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LXF7) - (ISIN US06740LXF74) | Moody's Investors Service Ratings Delivery Service | 12/30/2011 | CUSIP: 06740LXF7 ISIN: US06740LXF74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152062 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0374254943) | Moody's Investors Service Ratings Delivery Service | 12/30/2011 | CUSIP: ISIN: XS0374254943 Common Code: 037425494 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428949 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LXG5) - (ISIN US06740LXG57) | Moody's Investors Service Ratings Delivery Service | 12/30/2011 | CUSIP: 06740LXG5 ISIN: US06740LXG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822243559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD81) - (ISIN US06738KD812) | Moody's Investors Service Ratings Delivery Service | 12/30/2011 | CUSIP: 06738KD81 ISIN: US06738KD812 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069356 |
| Barclays Bank Kenya [NSE 20-Share] increases 1.5% on low volume, monthly rise of 10.0% | News Bites - Africa | 12/30/2011 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, increased 20.0c (or 1.5%) to close at KES13.20. Compared with the NSE 20-Share index, which rose 58.8 points ... |
| ABSA Group [Africa Top 40] dips 0.5% on low volume, falling for a second day, a 2-day fall of 0.7% | News Bites - Africa | 12/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, dipped 69.0c (or 0.5%) to close at ZAR141.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| Capitec Bank Holdings [Africa Financials] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 12/30/2011 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 6th largest banks company by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a ... |
| Barclays Wealth appoints five Investment Representatives in New York | Daily The Pak Banker | 12/30/2011 | New York: Barclays Wealth, has approved the appointments of five Investment Representatives to its New York office, to expand its services across the Americas. Jack Broderick and Bill Belleville, CFA, have been named as Managing Directors. ... |
| A tough 2011 | The Patriot-News | 12/30/2011 | One of Ihab Salib's jobs is to bet against the U.S. dollar. The Federated International Bond Fund he manages holds no dollars and therefore no Treasurys. The fund is also supposed to stick to countries with the highest credit ratings ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 12/30/2011 | TIDMIEGY RNS Number : 7798U iShares Barclays Euro Gov Bond 5-7 30 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Dec-11 NAV PER SHARE: Official NAV ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 12/30/2011 | TIDMBARC RNS Number : 7973U Barclays PLC 30 December 2011 30 December 2011 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,199,474,154 ... |
| Competition Commission of India clears buyout of Barclays Bank's credit cards biz | India Banking News | 12/30/2011 | New Delhi: The Competition Commission of India (CCI) has given its go ahead to the proposed sale of more than half of Barclays Bank's credit card portfolio in India for Rs 1.8-2 billion to the United Kingdom-based Standard Chartered ... |
| Hilton Worldwide Appoints New Corporate Communications Director for Middle East & Africa | Islamic Finance News | 12/30/2011 | Dubai, Dec. 30 -- Hilton Worldwide today announced the appointment of Heather Shaw as senior director, corporate communications for Middle East & Africa (MEA). Based in Dubai, Heather will lead the company's strategic ... |
| SSgA Files Plans For Another Junk Bond ETF | Benzinga.com | 12/30/2011 | State Street's (NYSE: STT) State Street Global Advisors unit, the second-largest U.S. ETF issuer, has filed plans with the Securities and Exchange Commission to introduce the SPDR Barclays Capital Short Term High Yield Bond ETF. |
| Bulbrokers - Stock Market Daily Review, Dec 30, 2011 | Bulgarian Banks and Brokers Reports | 12/30/2011 | Successful Italian bond auction and positive u.s. economic supported stock markets European stocks closed in positive territory recovering some of the losses from Wednesday. |
| Blackburn Rovers forced to sell players to raise funds; Blackburn will have to sell players to fill a £10 million shortfall this season after failing to inject funds ahead of a New Year's Eve deadline agreed with the club's bank, Barclays . | Telegraph.co.uk | 12/30/2011 | The bank is concerned about the Venky's-owned club's ability to operate within its current overdraft facility, and had hoped the owners would inject up to £10 million in fresh equity by today, in line with a contractual agreement struck at ... |
| HSH Nordbank files case against Ally, JPMorgan | Global Banking News | 12/30/2011 | German lender HSH Nordbank has sued several banks, including Ally Financial, formerly known as GMAC Inc, and JPMorgan Chase (NYSE: JPM), over losses on USD130.2m in mortgage bond investments, Reuters has reported, citing court documents. |
| 'Qatar has taken steps' to organise real estate sector | Gulf Times | 12/30/2011 | Qatar's decision to licence real estate agents and slap fine on violators will help reduce illegal operations in the country, market researcher Business Monitor International has said in a report. |
| FORM 8-K: EQUITY RESIDENTIAL , ERP OPERATING FILE CURRENT REPORT | US Fed News | 12/30/2011 | WASHINGTON, Dec. 30 -- Equity Residential and ERP Operating LP, Chicago, file Form 8-K (current report) with Securities and Exchange Commission on Dec. 29. |
| Barclays PLC (BARC.L): Benchmarking BarCap | Citi | 12/30/2011 | -- |
| Heartland Payment Systems; Heartland Payment Systems Signs Five-Year Contract with ConocoPhillips | Investment Weekly News | 12/31/2011 | 2011 DEC 31 - (VerticalNews.com) -- Heartland Payment Systems(R) (NYSE: HPY) one of the nation's largest payments processors, has signed a five-year contract with ConocoPhillips (NYSE: COP). Under the expanded contract, Heartland ... |
| AES Eastern Energy Files For Bankruptcy, Will Sell 2 Plants | Dow Jones News Service | 12/31/2011 | Debt-laden electric power company AES Eastern Energy L.P. filed for Chapter 11 bankruptcy with a plan to sell its two upstate New York coal-fired power plants. |
| Big year for tech IPOs ahead | Cape Cod Times | 1/1/2012 | NEW YORK — Facebook and Yelp are set to lead the biggest year for U.S. initial public offerings by Internet companies since 1999, testing demand for IPOs after investors lost money on Zynga and Pandora Media. |
| IN RE DEL MONTE SHAREHOLDERS LITIGATION | Corporate Counsel | 1/1/2012 | Del Monte Corporation and Barclays Capital Inc. agreed on October 6 to pay $89 million to Del Monte shareholders to resolve conflict-of-interest allegations that the investment bank improperly managed Del Monte's leveraged buyout ... |
| Barclays stockpiles 'losses' to soften tax obligations; Barclays has amassed a war chest of "losses" to offset against future tax payme... | Telegraph.co.uk | 1/1/2012 | The European Banking Authority has estimated that Barclays will have €4bn (£3.3bn) of "deferred tax assets" this year, compared with €5bn at Royal Bank of Scotland, and €7.3bn at Lloyds Banking Group. |
| The Banker: Capital markets: Team of the month - Barclays capital - ICBC deal gives BarCap Asian foothold. | The Banker | 1/1/2012 | Equity markets may be taking a dim view of them right now, but for fixed-income investors there is something mesmerising about a big Chinese bank. In spite of worries over their lending, they are a proxy for Chinese government risk and, in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Going for Growth; Investors who look in the right places can still find companies with accelerating revenues and profits. | Financial Planning | 1/1/2012 | Growth stock investing these days is a far more perilous pastime than it used to be. Just ask the investors in Green Mountain Coffee Roasters, which recently reported that its fiscal fourth-quarter earnings tripled, its revenues continued ... |
| Standard Chartered Bank : Taking the long view in frontier markets | Global Custodian | 1/1/2012 | Taking the long view by Janet Du Chenne Standard Chartered has boosted its sub-custody presence through the Barclays acquisition in Africa and through organic growth in the Middle East, betting on the long-term prospects in these frontier ... |
| A custody legend goes home | Global Custodian | 1/1/2012 | A custody legend goes home Nobody knows custody in Africa better than Augustine Kwakye-Agyekum. So it is no surprise to find the former Stanbic, Barclays and Standard Chartered Bank custodian banker has since May this year been enjoying a ... |
| Barclays beefs up corporate benefits arm | Corporate Adviser | 1/2/2012 | Barclays Corporate & Employer Solutions has appointed Paul Wilson, formerly St James's Place Wealth Management head of corporate marketing as head of employee benefit consulting as it looks to build up its workplace intermediary ... |
| WSJ: Wall Street's Sales Slump: 2011 Tough Year For Stock-And-Bond Offerings | Dow Jones News Service | 1/2/2012 | The fitful efforts to resolve the sovereign-debt crisis in Europe, which threatened the region's currency union and cast a cloud of uncertainty over markets, took a toll on the pace of stock and bond sales by Wall Street underwriters. |
| Barclays Stockpiles Losses To Ease Tax Bill - Report | Dow Jones International News | 1/2/2012 | DOW JONES NEWSWIRES The European Banking Authority has estimated that U.K. bank Barclays PLC (BCS) will have EUR4 billion (GBP3.3 billion) of "deferred tax assets" this year, compared with EUR5 billion at Royal Bank of Scotland ... |
| Skanska Divests Midlothian Schools In Scotland For GBP3M | Dow Jones International News | 1/2/2012 | DOW JONES NEWSWIRES STOCKHOLM (Dow Jones)--Swedish construction company Skanska AB (SKA-B.SK) said Monday it has sold its 50% stake in the Midlothian Schools project for GBP3 million, to the co-investor Barclays Integrated ... |
| Ask our expert | scmp.com | 1/2/2012 | The panel addresses vexing queries of investor interest: Dr Peter Brooks (head of behavioural finance, Asia Pacific, Barclays Wealth) is asked: Why does my financial personality matter? |
| PwC boss Ian Powell stays cool as the issues to reconcile mount up; PricewaterhouseCoopers chairman Ian Powell is eager to learn from the financial crisis and will run for a second term as head of the firm in the UK. | Telegraph.co.uk | 1/2/2012 | It may only be January 2, but Ian Powell already has a bulging in-tray for the year ahead. The chairman and senior partner of accountancy giant PwC is facing a Competition Commission inquiry into the UK audit market, a European attempt to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/2/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823028848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/2/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823077374 |
| North American E&Ps 'Adapting Quickly' to Lower Gas Prices | Natural Gas Intelligence | 1/2/2012 | the weekly gas market newsletter North American explorers aren't going to let a little thing like weak natural gas prices get in the way of record spending plans in 2012, a recent survey by Barclays Capital has found. |
| Skanska to exit Scottish school project, to get GBP 3m for 50% stake | ADPnews Nordic | 1/2/2012 | (SeeNews) - Jan 2, 2012 - Swedish construction group Skanska AB (STO:SKA B) said today it had agreed to sell its 50% stake in the completed project Midlothian Schools in Edinburgh, Scotland, for GBP 3 million (USD 4.7m/EUR 3.6m). |
| DJ MARKET TALK: BarCap Ups Yanzhou Coal To Overweight | Dow Jones Chinese Financial Wire | 1/2/2012 | 0803 [Dow Jones] STOCK CALL: Barclays Capital ups Yanzhou Coal Mining (1171.HK) to Overweight from Equal Weight for three reasons: the stock's risk/reward profile is now attractive following the 18% pullback in the share price and 13% ... |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 1/3/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| ING Plans Benchmark Euro 10Y Covered Bond At Swaps +1.10 Area | Dow Jones Global FX & Fixed Income News | 1/3/2012 | LONDON (Dow Jones)--ING Bank NV (INK.YY) has set initial price guidance on its benchmark-size, euro-denominated, 10-year covered bond in the area of 110 basis points over midswaps, one of the banks running the deal said Tuesday. |
| DNB Boligkreditt Sets Pricing On 5.25-Year Euro Covered Bond | Dow Jones Global FX & Fixed Income News | 1/3/2012 | LONDON (Dow Jones)--Norwegian financial services group DnB Boligkreditt AS is planning to sell its euro-denominated covered bond with a maturity of 5.25 years on Wednesday, one of the banks running the sale said Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ING Prices EUR1.75B 3.375% 2022 Covered Bond At 99.242 | Dow Jones Global FX & Fixed Income News | 1/3/2012 | LONDON (Dow Jones)--ING Bank NV priced a EUR1.75 billion, 10-year covered bond, one of the banks running the deal said Tuesday. Barclays PLC, BNP Paribas SA, ING and JPMorgan Chase & Co. are the lead managers on the transaction, which ... |
| CNSX - Barclays PLC Extendible Step-up Deposit Notes, Series I-39 (BBP.DB.B) | Canada NewsWire | 1/3/2012 | TORONTO, Jan. 3, 2012 /CNW/ - CNSX Markets (the "Exchange") has approved for listing Barclays PLC Extendible Step Up Deposit Notes, Series I-39 (the "Notes"). |
| Citywire Top Stocks Daily News Digest | Citywire | 1/3/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:BP. |
| WSJ BLOG/Deal Journal: Deals of the Day: 2011 Failed Lived Up to Expectations for Deal Making | Dow Jones News Service | 1/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer M&A: Not only did 2011 fail to live up to the high expectations set amid a flurry of early action, ... |
| WSJ BLOG/Deal Journal: Deals of the Day: 2011 Failed Lived Up to Expectations for Deal Making | Dow Jones News Service | 1/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, ... |
| WSJ: Cost-Conscious Banks Duel Over Top Talent in Asia | Dow Jones News Service | 1/3/2012 | With banks in Asia pushing to control expenses, they face challenges in hiring and keeping star deal makers, particularly those focused on China. |
| WSJ BLOG/Deal Journal: Bank Stocks: Nowhere to Go But Up in 2012? | Dow Jones News Service | 1/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide Bank stocks are cheap! Where have we heard that before? Oh, right. A year ago, repeatedly, at a point when ... |
| *DJ Lloyds TSB Bank Sets Pricing On 5-Year Euro Covered Bond | Dow Jones Institutional News | 1/3/2012 | 3 Jan 2012 08:30 EDT DJ Lloyds TSB Bank Sets Pricing On 5-Year Euro Covered Bond LONDON (Dow Jones)--Lloyds TSB Bank PLC (LLOY.LN) has set initial price guidance on its planned five-year, euro-denominated covered bond, one of the banks ... |
| UK Summary: FTSE Opens With Strong Gains, Banks, Miners Lead | Dow Jones International News | 1/3/2012 | MARKET NEWS: FTSE 100 5659.32 +87.04 +1.56% FTSE 250 10230.20 +127.30 +1.26% FTSE AIM All-Share 696.06 +2.88 +0.42% London Stocks Open With Strong Gains |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 1/3/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 1/3/2012 | TIDMNU.P RNS Number : 9117U Lake Acquisitions Limited 03 January 2012 3 January 2012 Lake Acquisitions Limited Monthly information statement for December 2011 |
| PwC chief stays cool as the issues to reconcile mount up; INTERVIEW Despite some flak, chairman Ian Powell is eager to learn from the... | The Daily Telegraph | 1/3/2012 | IT MAY only be January 2, but Ian Powell already has a bulging in–tray for the year ahead. The chairman and senior partner of accountancy giant PwC is facing a Competition Commission inquiry into the UK audit market, a European attempt to ... |
| Yell Group plc Board Change | Regulatory News Service | 1/3/2012 | TIDMYELL RNS Number : 8357U Yell Group plc 03 January 2012 For Immediate Release 3 January, 2011 Yell Group Plc ("Yell") Board Appointment |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/3/2012 | TIDMIEGY RNS Number : 8492U iShares Barclays Euro Gov Bond 5-7 31 December 2011 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Dec-11 NAV PER SHARE: Official NAV ... |
| Alba 2006-2 PLC Announcement re account bank | Regulatory News Service | 1/3/2012 | TIDMIRSH RNS Number : 8936U Alba 2006-2 PLC 03 January 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 January 2012 Alba 2006-2 Plc ("the Issuer") was informed by Barclays Bank Plc ("Barclays") on 2 December ... |
| Alba 2005-1 plc Announcement re account bank | Regulatory News Service | 1/3/2012 | TIDMIRSH RNS Number : 8941U Alba 2005-1 plc 03 January 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 January 2012 Alba 2005-1 Plc ("the Issuer") was informed by Barclays Bank Plc ("Barclays") on 2 December ... |
| Alba 2006-1 PLC Announcement re account bank | Regulatory News Service | 1/3/2012 | TIDMIRSH RNS Number : 8956U Alba 2006-1 PLC 03 January 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 January 2012 Alba 2006-1 Plc ("the Issuer") was informed by Barclays Bank Plc ("Barclays") on 2 December ... |
| Alba 2007-1 Plc Announcement re account bank | Regulatory News Service | 1/3/2012 | TIDMIRSH RNS Number : 8964U Alba 2007-1 Plc 03 January 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 January 2012 Alba 2007-1 Plc ("the Issuer") was informed by Barclays Bank Plc ("Barclays") on 2 December ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 1/3/2012 | TIDMNU.P RNS Number : 9117U Lake Acquisitions Limited 03 January 2012 3 January 2012 Lake Acquisitions Limited Monthly information statement for December 2011 |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 1/3/2012 | TIDMGPOR RNS Number : 9266U Great Portland Estates PLC 03 January 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 3 January 2012 |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 1/3/2012 | TIDM38AK RNS Number : 9347U Barclays Bank PLC 03 January 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays 'risks backlash' unless tax affairs simplified; Barclays has been warned that its reputation is being "tarnished" by the persistent use of "complicated financial structures" to boost profits. | The Telegraph Online | 1/3/2012 | Bruce Packard, an analyst at Seymour Pierce, said Barclays risks "a fierce customer backlash" if it does not reduce its exposure to offshore tax havens or limit legitimate tax avoidance, and focus instead on service. |
| When it's a risk to cut and run | The Daily Express | 1/3/2012 | THE INVESTMENT ANALYST INVESTORS are understandably hesitant about investing in risky assets right now, preferring safe havens such as cash and gold. However it's not just about the risk of being in the market; investors also need to ... |
| Barclays hires Middle East trade head | Trade Finance | 1/3/2012 | Barclays has appointed Kersi Patel as head of trade and working capital, Middle East. Patel joins Barclays from HSBC Bank Middle East Ltd. where he was the head of trade and supply chain for Middle East & North Africa. Previously, he has ... |
| Barclays claims EU capital rules are restricting trade finance | Trade Finance | 1/3/2012 | The European Union implementation of Basel III rules on capital requirements risks jeopardising the provision of trade finance with the greatest impact on Europe's SMEs, according to Barclays. |
| Skanska divests Edinburgh property for SEK30m | M2 EquityBites | 1/3/2012 | Skanska AB (ST:SKAB) said on Monday that it has sold its 50% stake in the PPP (Private Public Partnership) project the Midlothian Schools, located in Edinburgh, Scotland, for approximately SEK30m to co-investor Barclays Integrated ... |
| ING plans 10-year bond issuance | Global Banking News | 1/3/2012 | ING Bank NV (INK.YY) is planning to issue a benchmark-size, euro-denominated, 10-year covered bond. The bank has set initial price guidance for the issue in the area of 110 basis points over mid-swaps. |
| UPDATE 3-Micron jumps on report of DRAM consolidation | Reuters News | 1/3/2012 | * Elpida may merge with Toshiba - DigiTimes * Barclays upgrades Micron to "overweight" * Micron shares up as much as 11 pct (Rewrites throughout, adds analyst comments and background, updates share) |
| Deutsche Bank unit to pay $3.6 mln to former director | Reuters News | 1/3/2012 | Jan 3 (Reuters) - A unit of Deutsche Bank must pay $3.6 million to a former managing director in an employment dispute, an arbitration panel ruled. |
| Skanska offloads stake in Midlothian Schools PPP project | M&A Navigator | 1/3/2012 | 3 January 2012 - Swedish construction company Skanska AB said it had sold its 50% stake in Scottish private public partnership (PPP) project Midlothian Schools for GBP3m (USD4.7m/EUR3.6m). |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/3/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays , Credit Suisse : New Teva CEO bodes more acquisitions; Both banks note that Dr. Jeremy Levin was instrumental in executing Bristol-Myers Squibb 's successful "string of pearls" strategy. | Israel Business Arena | 1/3/2012 | Credit Suisse and Barclays Capital both believe that the appointment of Dr. Jeremy Levin as the next president and CEO of Teva Pharmaceutical Industries Ltd. (Nasdaq: TEVA; TASE: TEVA) indicates that more acquisitions of brand ... |
| The Zacks Analyst Blog Highlights: Equity Residential , Bank of America , Barclays PLC , Avalonbay Communities and the Blackstone Group | India Banking News | 1/3/2012 | New Delhi, Jan. 3 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |
| Cass Business School Dubai Launches Consulting Service in the Middle East and North Africa | Islamic Finance News | 1/3/2012 | Dubai, Jan. 3 -- Cass Business School Dubai, part of City University London, today announced the launch of Cass Consulting in the Middle East and North Africa. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0137082078) | Moody's Investors Service Ratings Delivery Service | 1/3/2012 | CUSIP: ISIN: XS0137082078 Common Code: 013708207 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000312652 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Yell Group Board Appointment - Elizabeth G Chambers; Freshfields Bruckhaus Deringer LLP Chief Marketing and Business Development Officer... | M2 Presswire | 1/3/2012 | The Board of Yell today announces that Elizabeth G Chambers has been appointed as an independent Non Executive Director and member of the Remuneration Committee, with effect from 1 January 2012. |
| Board Appointment | M2 Presswire | 1/3/2012 | The Board of Yell today announces that Elizabeth G Chambers has been appointed as an independent Non Executive Director and member of the Remuneration Committee, with effect from 1 January 2012. |
| Barclays UK Retail and Business Banking appoints Chief Operating Officer | M2 Presswire | 1/3/2012 | Barclays has appointed Rumi Contractor as Chief Operating Officer, UK Retail and Business Banking. Rumi will join Barclays on 1st March from HSBC where he has been Global Head of Service Delivery and Chief Executive Officer, Global ... |
| Board Appointment | M2 Presswire | 1/3/2012 | The Board of Yell today announces that Elizabeth G Chambers has been appointed as an independent Non Executive Director and member of the Remuneration Committee, with effect from 1 January 2012. |
| Skanska divests Midlothian Schools in Edinburgh, Scotland for GBP 3 M, about SEK 30 M | News Bites - Nordic | 1/3/2012 | OMX NORDIC COMPANY NEWS BITES STOCK REPORT [News Story] Skanska has sold its stake, 50 percent, in the PPP (Private Public Partnership) project the Midlothian Schools for GBP 3 M, about SEK 30 M, to the co-investor Barclays Integrated ... |
| Barclays Bank Kenya [NSE 20-Share] unchanged on low volume | News Bites - Africa | 1/3/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, closed unchanged at KES13.20. Compared with the NSE 20-Share index, which rose 7.8 points (or 0.2%) on the ... |
| Capitec Bank Holdings [Africa Financials] dips 0.1% on low volume, falling for a second day, a 2-day fall of 0.6% | News Bites - Africa | 1/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped 10.0c (or 0.1%) to close at ZAR177.90. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Africa Top 40] rises 1.4% on high volatility and expanding price range | News Bites - Africa | 1/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, traded between an intraday low of ZAR139.74 and a high of ZAR144.49. The price range has expanded in the ... |
| DJ Lehman: Banks' Archstone Sale To Zell Would 'Impair' Value | Dow Jones Institutional News | 1/3/2012 | A Sam Zell acquisition of a stake in the Archstone apartment company would create a "contentious partnership" that would "inevitably impair the value of Archstone," a Lehman Brothers Holdings Inc. (LEHMQ) real-estate executive said in court ... |
| AES Eastern Energy Files For Bankruptcy, Will Sell 2 Plants | Dow Jones Top News & Commentary | 1/3/2012 | Debt-laden electric power company AES Eastern Energy L.P. filed for Chapter 11 bankruptcy with a plan to sell its two upstate New York coal-fired power plants. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/3/2012 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 1/3/2012 | -- |
| Research Flash - BARC, CLLN, RETAIL PREVIEW OF CHRISTMAS TRADING | Seymour Pierce | 1/3/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 1/3/2012 | -- |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD's | BSE Company Announcements | 1/4/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that January 30, 2012, has been fixed as the Record Date for the purpose of Redemption of NCD's. |
| BMW Plans Three-Year Euro Benchmark Bond | Dow Jones Global FX & Fixed Income News | 1/4/2012 | LONDON (Dow Jones)--German automaker BMW AG (BMW.XE) is planning to issue a two-part bond denominated in euros, one of the banks running the sale said Wednesday. |
| Northumbrian Water Plans Roadshow For Benchmark Sterling Bond | Dow Jones Global FX & Fixed Income News | 1/4/2012 | Northumbrian Water Plans Roadshow For Benchmark Sterling Bond |
| BMW To Price EUR1.25B 3-Year Bond At Swaps +0.83 | Dow Jones Global FX & Fixed Income News | 1/4/2012 | LONDON (Dow Jones)--German automaker BMW AG (BMW.XE) is to price its two-part, euro-denominated, senior unsecured bond, one of the banks running the deal said Wednesday. |
| NWB Bank Plans Euro Benchmark Bond | Dow Jones Global FX & Fixed Income News | 1/4/2012 | LONDON (Dow Jones)--Nederlandse Waterschapsbank NV (NWB.YY), also known as NWB Bank has mandated Barclays Capital, Citigroup Inc., and Natixis for its forthcoming euro-denominated, benchmark-sized bond, one of the banks organizing the ... |
| UK construction stronger than expected | Citywire | 1/4/2012 | The UK's construction PMI for the end of 2011 showed better than anticipated growth as it increased to 53.2 in December, from 52.3. The figure came in ahead of the expected level of 51.5, and is 'consistent with reasonably positive ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Northumbrian Water Plans Roadshow For Benchmark Sterling Bond | Dow Jones Institutional News | 1/4/2012 | 4 Jan 2012 05:27 EDT DJ Northumbrian Water Plans Roadshow For Benchmark Sterling Bond LONDON (Dow Jones)--Northumbrian Water Finance Plc, backed by U.K. utility Northumbrian Water Ltd., is planning a U.K. roadshow starting Jan. 9, with a ... |
| *DJ Moody's Assigns (sf) Ratings To Barclays Bank Plc "papillon 2011-5" Unfunded Credit Default Swaps | Dow Jones Institutional News | 1/4/2012 | The following is a press release from Moody's: Moody's Assigns (sf) Ratings To Barclays Bank Plc "papillon 2011-5" Unfunded Credit Default Swaps ... |
| *DJ Lloyds Prices EUR1.25B 2017 Covered Bond At 99.982, Swaps +1.80 | Dow Jones Institutional News | 1/4/2012 | 4 Jan 2012 11:03 EDT DJ Lloyds Prices EUR1.25B 2017 Covered Bond At 99.982, Swaps +1.80 LONDON (Dow Jones)--Lloyds TSB Bank PLC (LLOY.LN) has priced a EUR1.25 billion 2017 covered bond backed by 100% prime residential U.K. mortgages with ... |
| General Electric Preps Three-Part Debt Offering | Dow Jones International News | 1/4/2012 | DOW JONES NEWSWIRES General Electric Capital Corp., the financing arm of industrial conglomerate General Electric Co. (GE), is preparing a benchmark bond offering in three parts Wednesday, according to a person familiar with the transaction. |
| UPDATE: Investors Demand High Premium For Renault Debt Over BMW | Dow Jones International News | 1/4/2012 | --BMW three-year bond prices 347 basis points tighter than equivalent Renault bond --Credit default swaps and credit rating drive Renault's spread wider |
| Barclays appoints new COO of UK Retail and Business Banking | Datamonitor News and Comment | 1/4/2012 | Barclays, a financial services provider, has appointed Rumi Contractor as COO, UK Retail and Business Banking. Mr Rumi will join Barclays on 1st March from HSBC where he has been Global Head of Service Delivery and CEO, Global Resourcing ... |
| Barclays slashes Air France-KLM share target to EUR 4.50 | ADPnews Netherlands | 1/4/2012 | (SeeNews) - Jan 4, 2012 - Barclays Capital lowered on Wednesday its share price target for Franco-Dutch airline Air France-KLM (EPA:AF) to EUR 4.50 from EUR 8, keeping an "equal-weight" recommendation on the stock. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/4/2012 | TIDMIEGY RNS Number : 9515U iShares Barclays Euro Gov Bond 5-7 04 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Jan-12 NAV PER SHARE: Official NAV ... |
| Zipcar, Inc . (ZIP) Increases Total Availability of Asset Backed Securitization Funding Lines to $100 million | StreetInsider.com | 1/4/2012 | Zipcar, Inc. (Nasdaq: ZIP) today announced a relationship with Barclays Capital under which Zipcar has issued a new series of variable funding notes pursuant to its asset backed securitization (ABS) facility in the principal amount of up to ... |
| Charity box theft arrest | The Visitor (Morecambe) | 1/4/2012 | A PENSIONER has been arrested on suspicion of stealing charity collection boxes. The 70-year-old from Morecambe is now on police bail after his arrest following the offences in Bentham, which happened at the town's post office, and at the ... |
| BRIEF-Moody's asgns (sf) rtgs to Barclays Bank PLC "Papillon 2011-5" unfunded CDS | Reuters News | 1/4/2012 | Jan 04 (Reuters) - Barclays Bank PLC "Papillon 2011-5" * Moody's assigns (sf) ratings to Barclays Bank PLC "Papillon 2011-5" unfunded credit default swaps |
| Lehman, banks set to square off over Archstone | Reuters News | 1/4/2012 | * Lehman looks to block Barclays, BofA from selling stake * Lehman says sale would give control to competitor Zell * Mini-trial starts Thursday on preliminary injunction bid |
| British banks paid GBP160m in compensation to customers last year | Global Banking News | 1/4/2012 | According to the FSA, banks in the UK paid close to GBP160m in compensation to customers last year. The Financial Services Authority (FSA) had initiated a crackdown on poor practices by banks and building societies, to ensure that customers ... |
| Barclays names COO for retail and business banking in the UK | Global Banking News | 1/4/2012 | UK-based Barclays Plc (LSE: BARC) has announced that it has named a head for its retail and business-banking operations in the UK. Rumi Contractor was named to the position. He had earlier been with HSBC Holdings (LSE: HSBA). In his new ... |
| Lloyds TSB Bank plans euro covered bond issuance | Global Banking News | 1/4/2012 | UK's Lloyds TSB Bank Plc (LSE: LLOY)(NYSE: LYG) has set initial price guidance on its planned five-year, euro-denominated covered bond. |
| DNB Boligkreditt plans covered bond issuance | Global Banking News | 1/4/2012 | Norwegian financial services group DnB Boligkreditt AS is planning to sell its euro-denominated covered bond with a maturity of 5.25 years on Wednesday. |
| China Development Bank plans dim sum bond issuance | Global Banking News | 1/4/2012 | China Development Bank Corporation (CDB) is planning an issuance of up to CNY6bn of offshore yuan-denominated bonds in Hong Kong, Dow Jones has reported, citing a person familiar with the matter. |
| Skanska sells stake in Scotland school PPP | Infrastructure Investor | 1/4/2012 | The Sweden-headquartered construction and development firm has sold its half of a school project for €3.3m. The PPP had been the second education project won by Skanska. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Stocks climb to Two-Month High as Data boosts Confidence | Kazakhstan Newsline | 1/4/2012 | By Sarah Jones UK stocks climbed for a third day, extending a two-month high for the benchmark FTSE 100 Index, as manufacturing data added to optimism the global economy can withstand Europe's sovereign-debt crisis. |
| Records | The Coeur d'Alene Press | 1/4/2012 | CRIME REPORTS Kootenai County Sheriff Thursday 10:58 a.m.: Damages of $200 were reportedly done to a rock crusher at the quarry at Lester Court on Chilco Road near Athol. Diesel fuel valued at about $760 was also reported stolen from ... |
| UK Ener-G gets GBP-30m loan for foreign growth | ADP Debt News | 1/4/2012 | (SeeNews) - Jan 4, 2012 - UK green energy firm Ener-G has obtained a GBP-30-million (USD 46.8m/EUR 36.2m) loan facility to underpin its foreign expansion strategy, the corporate banking arm of UK bank Barclays (LON:BARC), which arranged the ... |
| UK Ener-G gets GBP-30m loan for foreign growth | ADP Renewable Energy Track | 1/4/2012 | (SeeNews) - Jan 4, 2012 - UK green energy firm Ener-G has obtained a GBP-30-million (USD 46.8m/EUR 36.2m) loan facility to underpin its foreign expansion strategy, the corporate banking arm of UK bank Barclays (LON:BARC), which arranged the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/4/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Minnesota REIT Prepares Jumbo MBS (Maybe) | American Banker | 1/4/2012 | Publicly traded REIT Two Harbors Investment Corp. is laying the groundwork for a $200 million jumbo MBS deal, partnering with Barclays Bank PLC. |
| Moody's assigns (sf) ratings to Barclays Bank PLC "Papillon 2011-5" unfunded credit default swaps | Moody's Investors Service Press Release | 1/4/2012 | EUR 5.7 billion affected Moody's today issued new ratings to the 'Papillon 2011-5' credit derivative transactions of Barclays Bank PLC today issued new ratings to the 'Papillon 2011-5' credit derivative transactions of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548426609) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: ISIN: XS0548426609 Common Code: 054842660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823075105 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823075106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823050610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823075104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXR0) - (ISIN US06738JXR03) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738JXR0 ISIN: US06738JXR03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXQ2) - (ISIN US06738JXQ20) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738JXQ2 ISIN: US06738JXQ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXN9) - (ISIN US06738JXN98) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738JXN9 ISIN: US06738JXN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075326 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF30) - (ISIN US06738KF304) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738KF30 ISIN: US06738KF304 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXP4) - (ISIN US06738JXP47) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738JXP4 ISIN: US06738JXP47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJX0) - (ISIN US06738KJX00) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738KJX0 ISIN: US06738KJX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJU6) - (ISIN US06738KJU60) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738KJU6 ISIN: US06738KJU60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548430627) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: ISIN: XS0548430627 Common Code: 054943062 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823064878 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF48) - (ISIN US06738KF486) | Moody's Investors Service Ratings Delivery Service | 1/4/2012 | CUSIP: 06738KF48 ISIN: US06738KF486 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078864 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Corporate supports overseas expansion for ENER-G | M2 Presswire | 1/4/2012 | Barclays Corporate has announced it has acted as sole arranger for a new £30 million credit facility for green energy specialist ENER-G to support their overseas growth strategy. |
| Barclays Bank Kenya [NSE 20-Share] drops 1.1% on high volatility | News Bites - Africa | 1/4/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded between an intraday low of KES13.05 and a high of KES13.40, suggesting a trading opportunity between ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.3% on low volume, ending a two-day streak of losses | News Bites - Africa | 1/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, strengthened 60.0c (or 0.3%) to close at ZAR178.50, ending a two-day streak of losses. ... |
| ABSA Group [Africa Top 40] falls 0.6% from 14-day high with Williams % R at -12 | News Bites - Africa | 1/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was down 0.6% from its 14-day high of ZAR144.49 on 04 January, 2012. Its Williams % R is -12. A reading of between 0 and -20 suggests it is near its 14-day high. This is defined ... |
| Zipcar Doubles Its Asset Backed Securitization Facility to $100M to Support Fleet Growth | PR Newswire (U.S.) | 1/4/2012 | Funding to Cover 2012 Domestic Fleet Expansion Needs CAMBRIDGE, Mass., Jan. 4, 2012 /PRNewswire/ -- Zipcar, Inc. (Nasdaq: ZIP), the world's leading car sharing network, today announced a relationship with Barclays Capital under ... |
| DNB Boligkreditt To Price EUR2 Billion Covered Bond, Swaps +0.68 | Dow Jones Global News Select | 1/4/2012 | LONDON -(Dow Jones)- Norwegian financial services group DnB Boligkreditt AS is to price its EUR2 billion, 5.25-year covered bond at 68 basis points over midswaps, one of the banks running the deal said Wednesday. |
| NWB Bank Plans Euro Benchmark Bond | Dow Jones Business News | 1/4/2012 | LONDON -(Dow Jones)- Nederlandse Waterschapsbank NV (NWB.YY), also known as NWB Bank has mandated Barclays Capital, Citigroup Inc., and Natixis for its forthcoming euro-denominated, benchmark-sized bond, one of the banks organizing the ... |
| Lloyds Sets Size On 2017 Covered Bond At EUR1.25 Billion | Dow Jones Global News Select | 1/4/2012 | LONDON -(Dow Jones)- Lloyds TSB Bank PLC (LLOY.LN) will price its EUR1.25 billion, five-year covered bond at 180 basis points over midswaps, one of the banks running the sale said Wednesday. |
| Lloyds Prices EUR1.25 Billion 2017 Covered Bond At 99.982, Swaps +1.80 | Dow Jones Global News Select | 1/4/2012 | LONDON -(Dow Jones)- Lloyds TSB Bank PLC (LLOY.LN) has priced a EUR1.25 billion 2017 covered bond backed by 100% prime residential U.K. mortgages with the following terms, one of the lead managers said Wednesday. |
| BMW Prices Two-Part Euro Benchmark Bond | Dow Jones Business News | 1/4/2012 | LONDON -(Dow Jones)- German automaker BMW AG (BMW.XE) has priced its two-part, euro-denominated, senior unsecured bond, one of the banks running the deal said Wednesday. |
| UPDATE: Investors Demand High Premium For Renault Debt Over BMW | Dow Jones Business News | 1/4/2012 | --BMW three-year bond prices 347 basis points tighter than equivalent Renault bond --Credit default swaps and credit rating drive Renault's spread wider |
| Barclays UK retail and business banking appoints COO | The Asian Banker | 1/4/2012 | London, January 4th 2012 - Barclays has appointed Rumi Contractor as Chief Operating Officer, UK Retail and Business Banking. Rumi will join Barclays on 1st March from HSBC where he has been Global Head of Service Delivery and Chief ... |
| Retail Banking | The Asian Banker | 1/4/2012 | This week's retail banking news includes SBI's cancellation of its merchant acquiring deal, MetLife's sale of its retail banking deposits, and Barclays' new COO for its UK retail unit. |
| DJ Banks Say Lehman Had No Problem With '09 Zell-Archstone Deal | Dow Jones Institutional News | 1/4/2012 | NEW YORK (Dow Jones)--The banks that want to sell their stake in the Archstone apartment company to Sam Zell's Equity Residential (EQR) over the objections of the biggest owner, Lehman Brothers Holdings Inc. (LEHMQ), say Lehman had already ... |
| European RMBS and Consumer ABS News Bites - European RMBS and Consumer ABS News Bites | RBS | 1/4/2012 | -- |
| Barclays Plans Benchmark Sterling 10-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 1/5/2012 | LONDON (Dow Jones)--Barclays Bank PLC (BCS) has set pricing on its sterling-denominated, benchmark-sized, 10-year covered bond in the area of 190 basis points over midswaps, one of the banks running the deal said Thursday. |
| McBride PLC Trading Update & Appointment of NED | Regulatory News Service | 1/5/2012 | TIDMMCB RNS Number : 0092V McBride PLC 05 January 2012 5(th) January 2012 McBride PLC Trading Update and Appointment of Independent Non-executive Director |
| EnCore Oil PLC Holding(s) in Company | Regulatory News Service | 1/5/2012 | TIDMEO. RNS Number : 0210V EnCore Oil PLC 05 January 2012 For immediate release: 5 January 2012 EnCore Oil plc ('EnCore' or 'the Company') |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/5/2012 | TIDMIEGY RNS Number : 0323V iShares Barclays Euro Gov Bond 5-7 05 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 4-Jan-12 NAV PER SHARE: Official NAV ... |
| MOVES-Societe Generale , Old Mutual | Reuters News | 1/5/2012 | Jan 5 (Reuters) - The following financial service industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| New Issue-Barclays Bank prices 1.0 bln stg 2022 bond | Reuters News | 1/5/2012 | Jan 5 (Reuters) -Following are terms and conditions of a covered bond priced on Thursday. Borrower Barclays Bank Plc Guarantor Barclays Covered Bonds LLP Issue Amount 1.0 billion sterling ... |
| Lehman asks court to block Zell's Archstone deal | Reuters News | 1/5/2012 | * Lehman, Zell fighting over 53 percent stake in Archstone * Lehman sued banks to block sale deal with Zell's firm * Two-day court hearing underway |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0407651073) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: ISIN: XS0407651073 Common Code: 040765107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821462685 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXW9) - (ISIN US06738JXW97) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JXW9 ISIN: US06738JXW97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078872 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXX7) - (ISIN US06738JXX70) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JXX7 ISIN: US06738JXX70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY24) - (ISIN US06738JY240) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JY24 ISIN: US06738JY240 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXY5) - (ISIN US06738JXY53) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JXY5 ISIN: US06738JXY53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078882 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXV1) - (ISIN US06738JXV15) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JXV1 ISIN: US06738JXV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078886 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXZ2) - (ISIN US06738JXZ29) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JXZ2 ISIN: US06738JXZ29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078874 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KB34) - (ISIN US06738KB345) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738KB34 ISIN: US06738KB345 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823077359 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYE8) - (ISIN US06738JYE80) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JYE8 ISIN: US06738JYE80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYF5) - (ISIN US06738JYF55) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JYF5 ISIN: US06738JYF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY99) - (ISIN US06738JY992) | Moody's Investors Service Ratings Delivery Service | 1/5/2012 | CUSIP: 06738JY99 ISIN: US06738JY992 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082218 |
| Barclays Bank Kenya [NSE 20-Share] rises 1.1% on weak volume, monthly rise of 15.8% | News Bites - Africa | 1/5/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, rose 15.0c (or 1.1%) to close at KES13.20. Compared with the NSE 20-Share index, which rose 17.4 points (or ... |
| ABSA Group [Africa Top 40] rises 0.1% on average volume for a third consecutive day, a three day rise of 2.0% | News Bites - Africa | 1/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 16.0c (or 0.1%) for a third consecutive day on Thursday bringing its three-day rise to ZAR2.76 or2.0%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 308.5 ... |
| Capitec Bank Holdings [Africa Financials] dips 0.1% on low volume | News Bites - Africa | 1/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, dipped 20.0c (or 0.1%) to close at ZAR178.30. Compared with the FTSE/JSE: Africa Top 40 ... |
| DnB prices EUR2bn covered bond issuance | Global Banking News | 1/5/2012 | Norwegian financial services group DnB Boligkreditt AS has priced a EUR2bn 2017 covered bond, Dow Jones has reported, citing one of the lead managers for the issuance. |
| CANADA RESEARCH ROUND-UP: Bank of Nova Scotia , TD Bank | Reuters News | 1/5/2012 | Jan 5 (Reuters) - Securities analysts revised their ratings and price targets on several Canadian companies, including Bank of Nova Scotia, CI Financial, Sun Life Financial and TD Bank, on Thursday. |
| UPDATE 1-RESEARCH ALERT-RBC raises Barclays to outperform | Reuters News | 1/5/2012 | * Raises to "outperform" from "sector perform" * Sees further scope for cost cuts * Reduces fair value to 225p from 250p (Follows alerts) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| US: Zipcar doubles US fleet funding to US$100m | Automotive World | 1/5/2012 | The car sharing network Zipcar has announced a relationship with Barclays Capital under which Zipcar has issued a new series of variable funding notes pursuant to its asset backed securitization (ABS) facility in the principal amount of up ... |
| BARCLAYS PLC - Form 8.3 - COLLINS STEWART HAWKPOINT PLC | Business Wire Regulatory Disclosure | 1/5/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| KfW Sets Pricing On 3-Year Dollar Bond At Swaps +0.25 Area | Dow Jones Global FX & Fixed Income News | 1/5/2012 | LONDON (Dow Jones)--State-owned German development bank KfW has set pricing on its benchmark-size, dollar-denominated, three-year bond, one of the banks running the deal said Thursday. |
| SEB Sets Pricing On 2017 Euro Bond At Swaps +2.20-2.25 | Dow Jones Global FX & Fixed Income News | 1/5/2012 | LONDON (Dow Jones)--Swedish lender Skandinaviska Enskilda Banken AB (SEB-A.SK), or SEB, has set pricing on its benchmark-size, euro-denominated, senior unsecured bond, maturing 2017, one of the banks running the deal said Thursday. |
| SEB To Price EUR750 Million 2017 Bond At Swaps +2.20 | Dow Jones Global FX & Fixed Income News | 1/5/2012 | SEB To Price EUR750 Million 2017 Bond At Swaps +2.20 |
| SEB Prices EUR750 Million 3.875% 2017 Bond At 99.768 | Dow Jones Global FX & Fixed Income News | 1/5/2012 | LONDON (Dow Jones)--Swedish lender Skandinaviska Enskilda Banken AB (SEB-A.SK), or SEB, priced its EUR750 million 5.25-year bond, one of the banks running the deal said Thursday. |
| Iran tension provides shortterm upside oil price risk: Barclays | Platts Commodity News | 1/5/2012 | Dubai (Platts)--5Jan2012/1015 am EST/1515 GMT The closure of the strategic Strait of Hormuz oil transit route is unlikely despite Tehran's bluster, but the escalation of tensions with Iran is likely to provide the single source of ... |
| Archstone owners go to trial | PERE | 1/5/2012 | The increasingly convoluted fight between the owners of Archstone has become even more complicated, with a mini-trial over Lehman's injunction against Barclays and Bank of America beginning today. |
| Barclays Bank PLC Invitation to purchase securities for cash:Results | Regulatory News Service | 1/5/2012 | TIDM38AK TIDMBARC RNS Number : 0815V Barclays Bank PLC 05 January 2012 5 January 2012 BARCLAYS BANK PLC INVITATION TO PURCHASE SECURITIES FOR CASH: ANNOUNCEMENT OF FINAL RESULTS |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/5/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Fingers crossed for this year as share tipsters rue a bad 2011 | Birmingham Post | 1/5/2012 | The past 12 months have not been kind to those looking to play the markets. After something of a roller coaster year, the FTSE 100 ended 2011 nearly six per cent down, the German DAX's losses were three times worse while in the US the ... |
| Barclays gears up for covered bond sale | M2 Banking & Credit News | 1/5/2012 | 5 January 2012 -- Barclays (LON:BARC) intends to launch a covered bond issue, Bloomberg reported Wednesday, quoting an insider. According to the banker involved in the deal, the bonds will be denominated in British pounds. |
| MILLING ABOUT: LCH.Clearnet appoints head of compliance | Metal Bulletin News Alert Service | 1/5/2012 | LCH.Clearnet has appointed Lisa Rosen group head of compliance and public affairs, a newly created position at the clearing house. Rosen, previously md, global head of regulatory affairs, at Barclays Captial in London, will oversee ... |
| Barclays Corporate strengthens Brokers offering with new US hire | M2 Presswire | 1/5/2012 | Barclays Corporate has appointed Kevin Murphy as Director, Finance and Brokers, within its Non-Bank Financial Institutions (NBFI) team, based in New York. |
| EUROPE RESEARCH ROUND-UP: Nokia , HeidelbergCement , AstraZeneca | Reuters EU Highlights | 1/5/2012 | Jan 5 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Enea, Carrefour, Tesco and KBC, on Thursday. |
| Barclays Wealth hires PwC man as strategic partnership head | Citywire | 1/5/2012 | Barclays Wealth has hired PricewaterhouseCoopers (PwC) Paul Fleming to develop the wealth manager's relationship with key business introducers. |
| Barclays Capital Sees Gold Peaking At $2,200/oz In 2012 | Dow Jones News Service | 1/5/2012 | LONDON (Dow Jones)--Barclays Capital said Thursday it expects gold to peak at $2,200 a troy ounce in 2012, although it sees the yellow metal averaging below the key $2,000/oz market at $1,875/oz. |
| Global Financials Raised To Overweight By Citigroup | Dow Jones International News | 1/5/2012 | Global Financials Raised To Overweight By Citigroup |
| Barclays Buys Back EUR2.5B Subordinated Bonds For Cash | Dow Jones International News | 1/5/2012 | --EUR2.5 billion cash offer almost fully subscribed --Most of the bondholders took advantage of an "early tender premium" and sold by Dec 16 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC : Consumers set to spend record £47 billion on Christmas | eBanking & Payment News | 1/5/2012 | Despite household budgets being squeezed throughout 2011, shoppers are expected to loosen the purse-strings and splash out in favour of festive cheer this Christmas. Figures from Barclays predict that a record £46.9 billion will be spent ... |
| Barclays sets pricing on sterling covered bond issuance | Global Banking News | 1/5/2012 | Barclays Bank Plc(LSE: BARC) (NYSE: BCS) has set pricing on its sterling- denominated, benchmark-sized, 10-year covered bond in the area of 190 basis points over midswaps. |
| KfW prices three-year bond issuance | Global Banking News | 1/5/2012 | State-owned German development bank KfW has set pricing on its benchmark-size, dollar-denominated, three-year bond. Initial price guidance has been set in the area of 25 basis points over mid-swaps. Barclays Plc (LSE: BARC) (NYSE: BCS), ... |
| Canadian financial sector downgraded by Barclays | Global Banking News | 1/5/2012 | According to Reuters, Barclays Plc (LSE: BARC) has downgraded the Canadian financial sector. Barclays Capital, a unit of the British bank, said that it has lowered its rating on the Canadian financial services sector as earnings are expected ... |
| Barclays Wealth names strategic partnership head | Global Banking News | 1/5/2012 | Barclays Wealth, a unit of UK's Barclays Plc (LSE: BARC)(NYSE: BCS), has appointed Paul Fleming, a former executive of PricewaterhouseCoopers (PwC), as head of strategic partnerships, focussing on strengthening relationships with key ... |
| Eurozone bank shares battered for a second day; Eurozone bank shares suffered a second day of falls on Thursday, as fears over their ability... | Telegraph.co.uk | 1/5/2012 | The scale of the problems facing the eurozone banking system were highlighted on Wednesday as shares in Italian financial group UniCredit crashed with the launch of a deeply-discounted €7.5bn (£6.2bn) cash call. |
| LCH.Clearnet Appoints Lisa Rosen As Group Head Of Compliance And Public Affairs | Exchange News Direct | 1/5/2012 | LCH.Clearnet Group Ltd (LCH.Clearnet) has appointed Lisa Rosen as Group Head of Compliance and Public Affairs. Previously, Lisa was Managing Director, Global Head of Regulatory Affairs at Barclays Capital in London. |
| UPDATE 1-Millennial Media files for IPO of up to $75 mln | Reuters News | 1/5/2012 | * Morgan Stanley, Goldman, Barclays underwriters * To use proceeds for expansion and product development (Adds details on filing) Jan 5 (Reuters) - Millennial Media, mobile advertising software provider, filed with U.S. regulators on ... |
| 6-K SEC FILING | BARCLAYS PLC | 1/5/2012 | -- |
| Barclays 2012 predictions: Silver $32.5/oz Gold $1875/oz | Commodity Online | 1/6/2012 | India, Jan. 6 -- NEW YORK (Commodity Online): Barclays Capital has released its 2012 price forecasts for Gold and Silver. The investment bank expects gold to hit a high of $2200/oz while Silver is expected to hit $45/oz in 2012 Gold ... |
| Britain's FTSE higher ahead of U.S. jobs report | Reuters News | 1/6/2012 | * •FTSE 100 index up 0.5 percent * •Oils supported by firmer crude prices * •Vodafone lifted by Goldman Sachs upgrade By Jon Hopkins LONDON Jan 6 (Reuters) - Britain's top share index was higher at midday on Friday, supported by ... |
| UPDATE 1-US, Europe bourses to see muted trading - Barclays | Reuters News | 1/6/2012 | (Follows alerts) * Cuts NYSE Euronext price target to $36 from $38 * Cuts CME group price target to $281.00 from $347.00 * Raises Nasdaq OMX price target to $34 from $32 |
| UPDATE 1-Extend Health files for IPO of up to $75 mln | Reuters News | 1/6/2012 | * Plans to list under the symbol "XH" on NYSE * Morgan Stanley, Barclays Capital and Wells Fargo Securities to underwrite IPO (Follows alerts) |
| UPDATE 1-Morgan Stanley , Goldman to see challenging 2012: Bernstein | Reuters News | 1/6/2012 | * Bernstein says does not anticipate a robust capital markets recovery in 2012 * Barclays says prefers Goldman Sachs to Morgan Stanley * J.P. Morgan Cazenove cuts price targets |
| Skanska Sells Midlothian Schools in Edinburgh, Scotland, for GBP 3M About SEK 30M | Manufacturing Close-Up | 1/6/2012 | Skanska announced it has sold its stake, 50 percent, in the PPP (Private Public Partnership) project the Midlothian Schools for GBP 3 M, about SEK 30 M, to the co-investor Barclays Integrated Infrastructure Fund. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0407651073) | Moody's Investors Service Ratings Delivery Service | 1/6/2012 | CUSIP: ISIN: XS0407651073 Common Code: 040765107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821462685 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0137082078) | Moody's Investors Service Ratings Delivery Service | 1/6/2012 | CUSIP: ISIN: XS0137082078 Common Code: 013708207 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000312652 |
| Canadian financials downgraded; Formerly positive, now neutral; 'Greater downside risk than upside surprise,' Barclays says | Montreal Gazette | 1/6/2012 | Barclays Capital has downgraded the Canadian financial services sector to neutral from positive in anticipation of slower earnings growth in 2012. |
| SMMT stastistics - Barclays Corporate comments | M2 Presswire | 1/6/2012 | Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's SMMT statistics: "Despite a December fall in sales there is still some positive news in today's figures in that total sales for year remained slightly ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Oceaneering Announces $300 Million Revolving Credit Agreement | M2 Presswire | 1/6/2012 | Houston, Texas — Oceaneering International, Inc. (NYSE:OII) announced that it has entered into a new credit agreement for a $300 million revolving credit facility. The new agreement replaces a prior credit agreement that was set to expire ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 7.5% above VWP | News Bites - Africa | 1/6/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, dipped 10.0c (or 0.8%) to close at KES13.10. The price is at a premium of 7.5% to the 1-month volume weighted ... |
| Capitec Bank Holdings [Africa Financials] rises 0.4% from 14-day low with Williams % R at -83.3 | News Bites - Africa | 1/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was up 0.4% from its 14-day low of ZAR176.11 on 06 January, 2012. Its Williams % R is -83.3. A reading of between -80 and -100 suggests it is near its 14-day low. ... |
| ABSA Group [Africa Top 40] rises 0.9% on high volume rising for a fourth consecutive day, a four day rise of 2.8% | News Bites - Africa | 1/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose ZAR1.24 (or 0.9%) on high volume to close at ZAR145.0. Compared with the FTSE/JSE: Africa Top 40 index, which rose 151.2 points (or 0.5%) on the day, this was a relative ... |
| Barclays raises capital relief game as tier one pressure builds, more to come | Euroweek | 1/6/2012 | Large banks sold trades like this sporadically last year, but market participants are predicting 2012 will see a big increase in volumes, as banks desperate to meet capital targets finally start to meet the return targets of the funds that ... |
| Barclays makes wins on cost and diversification in £ debut | Euroweek | 1/6/2012 | The deal was marketed at Gilts plus 215bp-220bp and was priced at the tight end of guidance. A sensible funding execution strategy diversifies by product and jurisdiction, the latter being formed by balance sheet currency requirements, said ... |
| MTN League Tables and Commentary 1236: Barclays wins top spot as Citi soars | Euroweek | 1/6/2012 | Dealers of private EMTNs — 2011 2011 2010 Bookrunner/Lead dealer Deal value $m No % Share 1 1 Barclays Capital 19,339 388 6.05 2 3 Deutsche Bank 15,799 284 ... |
| Six Flags Entertainment Corporation ; Debt Refinancing to Save Six Flags $13 Million or 25 Percent of Its Annual Cash Interest Costs | Entertainment Newsweekly | 1/6/2012 | 2012 JAN 6 - (VerticalNews.com) -- Six Flags Entertainment Corporation (NYSE: SIX) announced that it has entered into a new $1.135 billion credit facility that will reduce cash interest costs by more than $13 million annually, assuming ... |
| Extend Health Files Registration Statement with SEC for an Initial Public Offering | India Pharma News | 1/6/2012 | New Delhi, Jan. 6 -- Extend Health, Inc. today announced that it has filed a registration statement with the Securities and Exchange Commission for a proposed initial public offering of its common stock. The number of shares to be sold and ... |
| Barclays new UK Retail COO | Banking Newslink | 1/6/2012 | Barclays appointed Rumi Contractor as Chief Operating Officer, UK Retail and Business Banking. He is to join on March 1st. Until recently he was Global Head of Service Delivery and Chief Executive Officer, Global Resourcing at HSBC. |
| Barclays Bank prices ten-year bond | M2 Banking & Credit News | 1/6/2012 | 6 January 2012 - Barclays Bank Plc, a unit of Barclays Plc (LON:BARC), has priced a GBP1bn (USD1.55bn/EUR1.212bn) ten-year covered bond at 99.827% of par, Reuters said. |
| Oceaneering Announces $300 Million Revolving Credit Agreement | Benzinga.com | 1/6/2012 | Oceaneering International, Inc.(NYSE: OII) announced that it has entered into a new credit agreement for a$300 million revolving credit facility.  The new agreement replaces a priorcredit agreement that was set to expire January 22, 2012.  ... |
| IRB INFRASTRUCTURE DEVELOPERS LTD . Disclosures under Reg. 31(1) and 31(2) of SEBI (SAST) Regulations, 2011 | BSE Company Announcements | 1/6/2012 | Virendra D Mhaiskar has submitted the disclosure under Regulation 31(1) and 31(2) of SEBI (Substantial Acquisition of Shares & Takeovers) Regulations, 2011 to BSE |
| Records | The Coeur d'Alene Press | 1/6/2012 | CRIME REPORTS Kootenai County Sheriff Tuesday 2:35 p.m.: Damages of $200 were reportedly done to the doors of two sheds at a residence under construction in the 5300 block of East Wildlife Trail near Hayden. A green Centurion bike, power ... |
| Barclays Wealth; CITY MOVES | WHO'S SWITCHING JOBS | City AM | 1/6/2012 | The wealth manager has appointed Paul Fleming as director, head of strategic partnerships to work across the UK & Ireland private bank, international private bank and the wealth advisory division, based in London. Fleming joins Barclays ... |
| KfW Prices $4.5 Billion 1% 2015 Bond At 99.785 | Dow Jones Global FX & Fixed Income News | 1/6/2012 | LONDON (Dow Jones)--State-owned German development bank KfW late Thursday priced a $4.5 billion, three-year bond, one of the banks running the deal said Friday. |
| Bullish on oil; gold may see $2000/oz in 2012: Barclays Cap | CNBC-TV18 | 1/6/2012 | A lot of geo-political tensions have pushed up crude prices. Amrita Sen, Barclays Capital sees Brent around USD 110 per barrel in Q1 and USD 118 per barrel in Q2. "The average for the year is USD 115 per barrel. Oil would be one of our ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Judge denies Lehman's bid to block Archstone sale | PERE | 1/6/2012 | After a two-day trial, Bank of America and Barclays have been given permission by US Bankruptcy Judge James Peck to move forward with the sale of half their shares in the Denver-based apartment REIT to Equity Residential. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/6/2012 | TIDMIEGY RNS Number : 1110V iShares Barclays Euro Gov Bond 5-7 06 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Jan-12 NAV PER SHARE: Official NAV ... |
| Staveley eyes Mayfair deal. | Estates Gazette Interactive | 1/6/2012 | The British businesswoman who has brokered deals for an array of Middle Eastern investors is putting together a capital injection that would see her client take a stake in the redevelopment of the former US Navy headquarters on ... |
| Financial Industry Regulatory Authority FINRA; FINRA Fines Barclays Capital $3 Million for Misrepresentations Related to Subprime Securitizations | Real Estate Weekly News | 1/6/2012 | 2012 JAN 6 - (VerticalNews.com) -- The Financial Industry Regulatory Authority (FINRA) announced that it has fined Barclays Capital Inc. $3 million for misrepresenting delinquency data and inadequate supervision in connection with the ... |
| Oriel Securities may acquire RBS Hoare Govett | Datamonitor's Financial Deals Tracker | 1/6/2012 | Deal In Brief According to Bloomberg, media sources reported that Oriel Securities Limited is considering to team up with RBS Hoare Govett, Ltd.'s managing directors to acquire RBS Hoare Govett from The Royal Bank of Scotland Group plc ... |
| Barclays may acquire RBS Hoare Govett | Datamonitor's Financial Deals Tracker | 1/6/2012 | Deal In Brief According to Bloomberg, media sources reported that Barclays PLC, a provider financial services, may acquire RBS Hoare Govett, Ltd., engaged in corporate broking business, from The Royal Bank of Scotland Group plc (RBS). All ... |
| RBC Capital Markets may acquire RBS Hoare Govett | Datamonitor's Financial Deals Tracker | 1/6/2012 | Deal In Brief According to Bloomberg, media sources reported that RBC Capital Markets, a Canada-based provider of investment banking services, may acquire RBS Hoare Govett, Ltd., engaged in corporate broking business, from The Royal Bank of ... |
| Citywire Top Stocks Daily News Digest | Citywire | 1/6/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:HSBA |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Lehman Fights Over Archstone | Dow Jones News Service | 1/6/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Melanie Cohen |
| FSA Chief Meets UK Banks To Warn On Bonuses | Dow Jones International News | 1/6/2012 | LONDON (Dow Jones)--The U.K.'s financial regulator is warning banks that it will block bonus payments to staff unless they can demonstrate that they can retain capital levels in line with the regulator's recommendations. |
| Chesapeake Midstream Prices $750 Million Notes At 6.125% Yield -Source | Dow Jones Business News | 1/6/2012 | NEW YORK -(Dow Jones)- Chesapeake Midstream Partners L.P. (CHKM) sold $750 million of new 10-year notes Friday, pricing them at a risk premium of 4.18 percentage points over comparable government debt for a yield of 6.125%, according to a ... |
| Barclays is not so hungry to be quoted; City Diary | The Daily Telegraph | 1/6/2012 | NOT such a proud day for Barclays. The bank has been shortlisted for the 2012 Public Eye Shame award. The World Development Movement, an anti–poverty campaign group, nominated the lender. |
| Barclays Capital maintains underweight rating on SAIL | The Economic Times | 1/6/2012 | MUMBAI: Barclays Capital has maintained its underweight rating on Steel Authority of India with a price target of Rs85 citing rising costs and delay in expansion projects. |
| Barclays Corporate strengthens Brokers offering with new US hire | ENP Newswire | 1/6/2012 | Release date - 05012012 Barclays Corporate has appointed Kevin Murphy as Director, Finance and Brokers, within its Non-Bank Financial Institutions (NBFI) team, based in New York. |
| Barclays sells bonds | Global Banking News | 1/6/2012 | Barclays Plc (LSE: BARC) has sold bonds worth GBP1bn. The British bank said that it had sold GBP1bn of bonds at 4.25 percent. They are to mature in 2022. |
| Barclays says Lloyds may post loss | Global Banking News | 1/6/2012 | UK-based Barclays Plc (LSE: BARC) has opined that Lloyds (LSE: LLOY) could post a loss. Barclays Plc said that higher charges for bad loans could prompt Lloyds to post a loss. It forecast that Lloyds could set aside GBP5bn as provisions for ... |
| Barclays Corporate names director of Finance and Brokers | Global Banking News | 1/6/2012 | Barclays Corporate, a unit of UK's Barclays Plc (LSE: BARC)(NYSE: BCS), has said that it has named Kevin Murphy as director of Finance and Brokers at its New York-based, Non-Bank Financial Institutions (NBFI) team. |
| Oceaneering (OII) Enters New $300M Revolving Facility | StreetInsider.com | 1/6/2012 | Oceaneering International, Inc. (NYSE: OII) has entered into a new credit agreement for a $300 million revolving credit facility. The new agreement replaces a prior credit agreement that was set to expire January 22, 2012. The new agreement ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| City Diary: Ivy-wrapped gift takes impressario Neil's mind off disciplinary hearing; Insurance entrepreneur Neil Utley is branching out into house renovation. Mayor Boris bikes it to be a travel hero; Implant claims could be major boo-boo; Barclays is not so hungry to be quoted; Golden reminder as Brown trousers £1m; Buffet sings for his Chinese supper | Telegraph.co.uk | 1/6/2012 | The chairman of insurance company Hastings Direct bought a creepy house in Essex. A snip at £120,000, the ruin was entirely hidden by a mass of ivy. |
| Lloyds, RBS face £33bn of new mortages losses; Lloyds Banking Group and Royal Bank of Scotland , Britain's taxpayer-backed banks, face a further year of write downs as the struggling UK economy continues to hit them with new losses, says Barclays Capital . | Telegraph.co.uk | 1/6/2012 | Lloyds is expected to remain loss-making this year and Barclays estimates it will have to mark down the value of its mortgage portfolio by a further £5bn over the next 12 months, while RBS faces a further £1bn of mortgage impairments. |
| UK's bailed-out banks face new £30bn hit; Concerns over the outlook for the banking industry have intensified as analysts have warned... | Telegraph.co.uk | 1/6/2012 | Lloyds Banking Group and Royal Bank of Scotland could be hit by a further £33bn of write downs related to mortgages, consumer loans and corporate debt, according to analysts at Barclays Capital. |
| CIBC No. 1 for Canadian mergers | Windsor Star | 1/6/2012 | IBC led Canada's investment banks in advising on Canadian mergers last year, ousting foreign firms such as Goldman Sachs Group Inc. and Morgan Stanley from the topthree spots for the first time in at least a dozen years. |
| Barclays lowers financial services; National sector falls to neutral | Windsor Star | 1/6/2012 | Barclays Capital has downgraded the Canadian financial services sector to neutral from positive in anticipation of slower earnings growth in 2012. |
| Judge Denies Lehman Bid to Halt Archstone Sale to Zell | The Wall Street Journal Online | 1/6/2012 | NEW YORK—A judge on Friday said Bank of America Corp. and Barclays PLC can move forward with a $1.33 billion sale of half their stake in the Archstone apartment company to Sam Zell's Equity Residential, calling Archstone co-owner ... |
| UPDATE 4-Lehman judge won't halt Zell's Archstone deal | Reuters News | 1/6/2012 | Jan 6 (Reuters) - * Barclays, BofA can sell Archstone stake to Zell - judge * Lehman can match offer, but Zell can seek another stake (Adds comments from Lehman 's Jeffrey Fitts) |
| UPDATE 1-Pacific Coast Oil Trust files for IPO of up to $345 mln | Reuters News | 1/6/2012 | * Barclays Capital to underwrite the IPO * Aims to get listed on NYSE under symbol "ROYT" (Follows alerts) Jan 6 (Reuters) - Pacific Coast Oil Trust filed with U.S. regulators on Friday to raise up to $345 million in an initial ... |
| Deals - Tomorrow's stars in today's spotlight | North West Business Insider | 1/6/2012 | Steven Whitehead group commercial director, The Hut Group Steven Whitehead has been at the forefront of acquisitions at online retailer The Hut Group. |
| *DJ Judge Denies Lehman Bid To Halt Banks' Archstone Sale To Zell | Dow Jones Institutional News | 1/6/2012 | (MORE TO FOLLOW) Dow Jones Newswires January 06, 2012 12:30 ET (17:30 GMT) |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/7/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| MILLING ABOUT: LCH.Clearnet appoints head of compliance | American Metal Market | 1/7/2012 | LCH.Clearnet has appointed Lisa Rosen group head of compliance and public affairs, a newly created position at the clearing house. Rosen, previously md, global head of regulatory affairs, at Barclays Captial in London, will oversee ... |
| Barclays favors overweight in WTI says commodity investors still cautious | Commodity Online | 1/7/2012 | India, Jan. 7 -- LONDON (Commodity Online): Barclays Capital said its biggest overweight position among the commodities is West Texas Intermediate crude. Although we are positive on the prospects for commodity prices in Q1 for now we are ... |
| FORM 8-K: VERIFONE SYSTEMS FILES CURRENT REPORT | US Fed News | 1/7/2012 | WASHINGTON, Jan. 7 -- VeriFone Systems Inc., San Jose, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Jan. 4. |
| Coskata ; Coskata Files Registration Statement for Proposed Initial Public Offering | Investment Weekly News | 1/7/2012 | 2012 JAN 7 - (VerticalNews.com) -- Coskata, Inc. announced that it has filed a registration statement on Form S-1 with the Securities and Exchange Commission for a proposed initial public offering of shares of its common stock. The number ... |
| Sealed Air Corporation ; Sealed Air Announces Pricing of Secondary Offering by Selling Stockholders | Investment Weekly News | 1/7/2012 | 2012 JAN 7 - (VerticalNews.com) -- Sealed Air Corporation ("Sealed Air ") (NYSE: SEE) announced the pricing by CD&R Friends & Family Fund VIII, L.P. and Clayton, Dubilier & Rice Fund VIII, L.P. of the underwritten offering of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Brinson Patrick Securities Establishes Equity Research Department with Addition of Analyst Michael Higgins | India Banking News | 1/7/2012 | New Delhi, Jan. 7 -- Brinson Patrick Securities Corporation, a boutique investment bank that focuses specifically on at-the-market (ATM) offerings, today announced the establishment of an equity research department, pending regulatory ... |
| Greater say needed on yuan's convertibility | China Daily - Hong Kong Edition | 1/7/2012 | The governor of the central bank outlines thoughts on thorny issue BEIJING - China won't refuse to make its currency increasingly convertible under the capital account, but the country needs a greater voice in defining "full ... |
| Lehman trustees fail to prevent sale of Archstone stake; News Bulletin | The Daily Telegraph | 1/7/2012 | Representatives of collapsed bank Lehman Brothers have failed in their legal challenge to prevent Barclays and Bank of America selling half of their stake in US property company Archstone. |
| US network provider Infoblox eyes $125m in IPO | Alrroya.com | 1/8/2012 | Infoblox Inc, a network and data-services provider, plans to raise as much as $125 million in an initial public offering. The Santa Clara, California-based company hired Morgan Stanley and Goldman Sachs Group Inc to manage the IPO, according ... |
| Facebook poised to lead biggest U.S. Internet IPO year since '99 | Press-Register | 1/8/2012 | Facebook poised to lead biggest U.S. Internet IPO year since '99 By LEE SPEARS Bloomberg News File Name=B913606A,Slug=bc-ipo-2012 x4846,Page Name=7MR0401F0108,Author=ap streams,"Technology is still a place where you can get ... |
| Oceaneering Announces $300 Million Revolving Credit Agreement | India Energy News | 1/8/2012 | New Delhi, Jan. 8 -- Oceaneering International, Inc. (NYSE: OII) announced that it has entered into a new credit agreement for a $300 million revolving credit facility. The new agreement replaces a prior credit agreement that was set to ... |
| Zipcar Doubles Its Asset Backed Securitization Facility to $100M to Support Fleet Growth | India Banking News | 1/8/2012 | New Delhi, Jan. 8 -- Zipcar, Inc. (Nasdaq: ZIP), the world's leading car sharing network, today announced a relationship with Barclays Capital under which Zipcar has issued a new series of variable funding notes pursuant to its asset ... |
| Movers | Campaign Middle East | 1/8/2012 | Hilton Worldwide has appointed Heath- er Shaw as senior director, corporate communications for MEA. Based in Dubai, she will lead the com- pany's strategic communications pro- grammes and PR in the 17 countries in which Hilton Worldwide ... |
| China Development Bank Announces itsRenminbi Bonds Issuance in Hong KongKicking Off Domestic Financial Institutions' CNHBond Offering | PR Newswire Asia | 1/8/2012 | BEIJING, Jan. 9, 2011 /PRNewswire-Asia/ -- China Development Bank Corporation ("CDB") officially announces the offering plan for its Renminbi bonds, kicking off onshore financial institutions' Renminbi bond offering in Hong ... |
| Oceaneering International Inc signs new credit agreement | International Resource News | 1/9/2012 | Oceaneering International Inc. (NYSE: OII), a global provider of engineered services and products, primarily to the offshore oil and gas industry, with a focus on deepwater applications, has signed a new credit agreement for a USD300m ... |
| FTSE slips as euro zone worries dog investors | Reuters News | 1/9/2012 | * FTSE 100 dips 0.2 pct * GSK falls after Relovair announcement * HMV and Wm Morrison disappoint with updates By Tricia Wright LONDON, Jan 9 (Reuters) - Britain's top shares fell in thin, choppy trade on Monday as scepticism about the ... |
| Barclays : Israel Chemicals success thanks to Mozes; Barclays reiterated its "Buy" recommendation for Israel Chemicals . | Israel Business Arena | 1/9/2012 | The retirement of Israel Chemicals Ltd. (TASE: ICL) CEO Akiva Mozes continues to make waves in the Israeli business world, following as it does the resignations of Teva Pharmaceutical Industries Ltd. (Nasdaq: TEVA; TASE: TEVA) president and ... |
| Barclays Upgrades OpenTable to Overweight | Benzinga.com | 1/9/2012 | Barclays Capital has upgraded OpenTable (NASDAQ: OPEN) from Equal-weight to Overweight and has lowered the price target from $53 to $46. |
| Barclays Bank Kenya [NSE 20-Share] dips 0.4% on low volume, falling for a second day, a 2-day fall of 1.1% | News Bites - Africa | 1/9/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES13.05. Compared with the NSE 20-Share index, which fell 24.4 points (or ... |
| Capitec Bank Holdings [Africa Financials] rises 0.5% on low volume, ending a two-day streak of losses | News Bites - Africa | 1/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, rose 90.0c (or 0.5%) to close at ZAR177.80, ending a two-day streak of losses. Compared with ... |
| ABSA Group [Africa Top 40] unchanged on firm volume, ending a four-day streak of rises | News Bites - Africa | 1/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, closed unchanged at ZAR145.0, ending a four-day streak of rises. Compared with the FTSE/JSE: Africa Top ... |
| MBS Issuers (Residential, Agency and Nonagency); Book Runner 1/1/2011-12/31/2011 ($ Millions) Rank Market Share Number of Issues 1/1/2010-12... | National Mortgage News | 1/9/2012 | Federal Home Loan Mortgage 152,148.8 1 36.5 173 141,497.9 3 25.4 183 Fannie Mae 103,537.3 2 24.8 111 181,044.7 2 32.5 175 Government National Mortgage 93,692.0 3 22.5 210 183,231.4 1 32.9 223 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TRADER NOTE: Former Barclays Capital gasoil trader begins work at Mercuria | Platts Commodity News | 1/9/2012 | Singapore (Platts)--9Jan2012/1100 pm EST/400 GMT TRADER NOTE: Former Barclays Capital trader Andrew Hunt has commenced work in his new role at Mercuria Singapore as a gasoil trader. His first day was January 10 and he will be trading in the ... |
| Barclays Fireside Chat with VeriFone Management Conference Call - Final | CQ FD Disclosure | 1/9/2012 | Presentation DARRIN PELLER, ANALYST, BARCLAYS CAPITAL: Good afternoon, everybody, and thank you all for being on the call. We're obviously today hosting VeriFone management, Doug Bergeron and Bob Dykes, for a call for some updates on ... |
| Wells Fargo , DNB lead USD300m financing to Oceaneering | M2 Banking & Credit News | 1/9/2012 | 9 January 2012 - Wells Fargo Securities LLC and DNB Markets Inc have served as lead arrangers and book-runners of a USD300m (EUR235.9m) five-year revolving credit facility to Oceaneering International Inc (NYSE:OII), the US provider of ... |
| EU to sell 30-year bond via BNP, Barclays , Deutsche, Goldman | M2 Banking & Credit News | 1/9/2012 | 9 January 2012 - BNP Paribas (EPA:BNP), Barclays Capital, Deutsche Bank (ETR:DBK) and Goldman Sachs (NYSE:GS) have been hired to manage the European Union's (EU) 30-year bond offer, Bloomberg reported on Monday, citing a banker ... |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 1/9/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| European Union Plans Benchmark Euro 30-Year Bond | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--The European Union is planning a euro-denominated, benchmark-sized 30-year bond, one of the banks arranging the deal said Monday. |
| European Union Tightens Guidance On 30Y Bond, Swaps +1.30 Area | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--The European Union has tightened price guidance on its benchmark-sized, 30-year bond, one of the banks arranging the deal said Monday. |
| South Africa Plans Dollar Benchmark 12-Year Bond | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--South Africa plans a dollar-denominated, benchmark 12-year bond, one of the banks managing the deal said Monday. Barclays PLC and Citigroup Inc. are lead managers on the deal. Books are open and the issue could price ... |
| Update:European Union To Price EUR3B 30-Yr Bond At Swaps +1.25 | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--The European Union is to price its EUR3 billion, 30-year bond at 125 basis points over midswaps, one of the banks running the deal said Monday. |
| UPDATE: South Africa Plans Dollar Benchmark 12-Year Bond | Dow Jones Global FX & Fixed Income News | 1/9/2012 | (Rewrites throughout, adds further details and background.) By Serena Ruffoni and Clare Connaghan Of DOW JONES NEWSWIRES LONDON (Dow Jones)--South Africa looks set to become the first sovereign from emerging Europe and Africa this year to sell ... |
| Atwood Oceanics, Inc . Announces Public Debt Offering | PR Newswire (U.S.) | 1/9/2012 | HOUSTON, Jan. 9, 2012 /PRNewswire/ -- Atwood Oceanics, Inc. (the "Company") (NYSE: ATW) today announced that it intends to offer, subject to market and other conditions, senior unsecured fixed rate notes. The Company intends to ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/9/2012 | TIDMIEGY RNS Number : 1923V iShares Barclays Euro Gov Bond 5-7 07 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Jan-12 NAV PER SHARE: Official NAV ... |
| German State Of Berlin Plans 5Y Euro Bond At Swaps +0.13 Area | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--The German state of Berlin has set pricing on its EUR500 million, five-year bond in the area of 13 basis points over midswaps, one of the banks running the deal said Monday. |
| NWB Plans Euro 5Y Benchmark Bond, Pricing Swaps +0.60-0.65 | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON(Dow Jones)--Nederlandse Waterschapsbank NV, also known as NWB Bank, is planning a euro-denominated, benchmark five-year bond, one of the banks leading the deal said Monday. |
| ANZ Plans Euro Benchmark 10.5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--Australia and New Zealand Banking Group Ltd., (ANZ) has set pricing on its euro-denominated, benchmark-sized, 10.5-year covered bond at 130 basis point to 135 basis points over midswaps, one of the banks running the deal ... |
| State Of Berlin Prices EUR500M 1.75% 2017 Bond At 99.635 | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--The German state of Berlin priced a EUR500 million, five-year bond, one of the banks running the deal said Monday. The bond priced at 11 basis points over midswaps, tighter than initial guidance set in the area of 13 ... |
| Nordea Bank Finland Plans Euro 5-Year Finnish Covered Bond | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--Nordea Bank Finland PLC planned a euro-denominated, covered bond with a long five-year maturity, one of the banks running the deal said Monday. |
| ANZ Prices EUR1B 3.625% 2022 Covered Bond At 99.271 | Dow Jones Global FX & Fixed Income News | 1/9/2012 | LONDON (Dow Jones)--Australia and New Zealand Banking Group Ltd. (ANZ) priced its EUR1B 10.5-year covered bond, one of the banks running the deal said Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European Union Prices EUR3B 3.75% Bond Maturing 2042 | Dow Jones International News | 1/9/2012 | LONDON (Dow Jones)--The European Union priced its EUR3 billion, debut 30-year bond, one of the banks running the sale said Monday. Proceeds will be used to fund the European Commission's contribution to aid packages for Ireland and ... |
| Barclays Closes Latin America Wealth Management Office | Dow Jones International News | 1/9/2012 | BUENOS AIRES (Dow Jones)--Barclays PLC (BCS, BARC.LN) has closed its sole wealth management office in Latin America as it shifts responsibility for that business to the U.S. and Europe. |
| Barclays closes Buenos Aires wealth management office | Business News Americas | 1/9/2012 | Barclays' (NYSE: BCS) wealth management arm has closed its office in Buenos Aires "for strategic reasons" and will serve Latin American clients from the US and Europe, the UK bank said in a statement. |
| Barclays Wealth hires Coutts man to boost Welsh arm | Citywire | 1/9/2012 | Barclays Wealth has hired Andy Rowsell from Coutts to help grow its presence in Wales. Rowsell, who has 28 years' experience, will take up a post in Barclays Wealth's 20-strong Cardiff office as a senior private banker. |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: BofA, Barclays Can Move Ahead on Archstone | Dow Jones News Service | 1/9/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Melanie Cohen |
| Oceaneering International Inc enters into new USD300m revolving credit agreement | M2 EquityBites | 1/9/2012 | Oilfield provider Oceaneering International Inc (NYSE:OII) reported on Friday the launch of a new USD300m revolving credit facility with immediate effect. |
| [I-bank focus] BC cuts FY2011 earnings for insurance sector | ET Net News | 1/9/2012 | )ET Net News Agency, 9 January 2012( Barclays Capital cut its FY2011 earnings forecastsfor the insurance sector, largely reflecting marked-to-market (MTM) losses relating to both the China and broader Asia equity markets. |
| Judge allows Bank of America and Barclays to sell their stake in Archstone | Global Banking News | 1/9/2012 | A Judge gave permission on Friday for Bank of America Corp (NYSE: BAC) and Barclays Plc (LSE: BARC) to sell their stakes in Archstone apartment company. |
| China Development Bank plans dim sum bond issuance | Global Banking News | 1/9/2012 | China Development Bank Corporation (CDBC) has said that it is planning to launch a yuan bond sale in Hong Kong this month. The bank's so-called dim sum bonds will be sold via book building and on the Hong Kong Monetary Authority's ... |
| State of Berlin plans bond issuance | Global Banking News | 1/9/2012 | The German state of Berlin has priced its EUR500m, five-year bond in the range of 13 basis points over mid-swaps. Barclays Plc (LSE: BARC)(LSE: BCS), Commerzbank AG (CBK.DE) (OTC: CRZBY), DZ Bank and Landesbank Berlin AG are the joint lead ... |
| NWB plans euro bond issuance | Global Banking News | 1/9/2012 | Nederlandse Waterschapsbank NV (NWB Bank) is planning a euro-denominated, benchmark five-year bond. Initial price guidance has been set between 60 and 65 basis points over mid-swaps. |
| ANZ prices euro covered bond issuance | Global Banking News | 1/9/2012 | Australia and New Zealand Banking Group Limited (NYSE: ANZ)(ANZ.AX)(OTC: ANZBY) has set pricing on its euro-denominated, benchmark-sized, 10.5-year covered bond at 130 basis point to 135 basis points over midswaps. |
| European Union plans euro bond issuance | Global Banking News | 1/9/2012 | The European Union is planning a euro-denominated, benchmark-sized 30-year bond. Barclays Plc (LSE: BARC) (NYSE: BCS), BNP Paribas SA (BNPP.PA) (LSE: BNP) (OTC: BNPQY), Deutsche Bank AG (NYSE: DB) (DBK.DE) and Goldman Sachs Group Inc (NYSE: ... |
| How to win firms and influence fees | The Lawyer | 1/9/2012 | We all know that bank panel reviews are all about the money. But as our cover story this week (see page 22) explores, there are very different ways of running tenders. When we asked senior finance lawyers at the end of last year for their ... |
| Live: Berlin hosts first crisis talks of 2012; Main points: • Merkel and Sarkozy to meet for first time in 2012 • European markets subdued... | thetimes.co.uk | 1/9/2012 | 1310 Markets remain subdued despite some tough talk from Merkel and Sarkozy. The FTSE 100 was down 0.16 per cent or 10.6 points at 5639 points. In Frankfurt the Dax was 0.22 per cent lower and in Paris the CAC-40 was up 0.15 per cent. |
| Zipcar Reports Collaboration with Barclays Capital | Travel & Leisure Close-Up | 1/9/2012 | Zipcar, Inc., a car sharing network, announced a relationship with Barclays Capital under which Zipcar has issued a new series of variable funding notes pursuant to its asset backed securitization (ABS) facility in the principal amount of ... |
| Europe News -- Agenda: The Struggle Heats Up for Global Finance | The Wall Street Journal Europe | 1/9/2012 | This much is already clear: 2012 will be dominated by a struggle between two powerful and opposing forces. On the one hand, there are the centrifugal forces consisting of European leaders as they try to convince the rest of the world that ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ADR REPORT-ADRS flat, but banks lead Europe lower | Reuters News | 1/9/2012 | NEW YORK, Jan 9 (Reuters) - U.S.-listed shares of foreign companies were mostly flat on Monday, though European shares continued to feel pressure over the region's sovereign debt crisis, with banks bearing the brunt of the decline. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTG0) - (ISIN US06740LTG04) | Moody's Investors Service Ratings Delivery Service | 1/9/2012 | CUSIP: 06740LTG0 ISIN: US06740LTG04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822081023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LBW4) - (ISIN US06740LBW46) | Moody's Investors Service Ratings Delivery Service | 1/9/2012 | CUSIP: 06740LBW4 ISIN: US06740LBW46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822476718 |
| Zinc resilient amid New Year slump: | Metals Week | 1/9/2012 | Zinc was the most resilient of the base metals during the New Year's slump in industrial metals' prices, as much of zinc's downside had already occurred, Barclays Capital said last week. "Zinc ... held up the best, ... |
| Gold to stay above platinum—BarCap: | Metals Week | 1/9/2012 | Gold prices will likely remain higher than platinum prices in 2012 due to broader macroeconomic factors, Barclays Capital said last week. Price dips below $1,700/oz were supported by strong Chinese demand and rising cost pressures in South ... |
| ANZ Bank Says Funding Costs Remain Very Elevated | Dow Jones International News | 1/9/2012 | SYDNEY (Dow Jones)--Australia & New Zealand Banking Group Ltd. (ANZ.AU) SAID Tuesday funding costs remain very elevated as debt investors remain cautious. |
| FXNEWS-BarCap advices being short AUD/KRW | Reuters News | 1/9/2012 | Barclays Capital recommends selling AUD/KRW as BOK is reluctant to see further KRW weakness while Barclays expects RBA to engage in a more aggressive easing cycle than the market anticipates. Barclays also says the recent trend of rise ... |
| BARC.L - Event Transcript of Barclays PLC conference call, Jan. 09, 2012 / 1:00pm ET | Thomson Reuters StreetEvents | 1/9/2012 | -- |
| UK Banks : Restructuring for returns - RBS first to move but won't be the last. Upgrade RBS to Neutral from UW. | JPMorgan | 1/9/2012 | -- |
| European Banks - Today's Watchlist | RBS | 1/9/2012 | -- |
| Barclays unimpressed by Tamar contracts; Ratio has the greatest dependence on the success or failure of Leviathan, while Avner and Delek Drilling are more diversified. | Israel Business Arena | 1/10/2012 | Barclays Capital is unimpressed by the natural supply contracts signed by the Tamar partners, saying that the exploration at Leviathan will have greater impact on the near term returns. It says that the gas contracts are already priced into ... |
| Does a boom in the construction of skyscrapers come just before a financial crisis? History says yes | Al Arabiya | 1/10/2012 | Barclays capital has released a report suggesting that there is an "unhealthy correlation between the building of skyscrapers and subsequent financial crashes. |
| Barclays Adds Three Currency Exchange Traded Notes to iPath(R) Platform | Business Wire | 1/10/2012 | Linked to Barclays Capital Global Emerging Markets Strategy Indices NEW YORK--(BUSINESS WIRE)--January 10, 2012-- Barclays Bank PLC announced today that it has added three currency exchange traded notes (ETNs) to its iPath(R) ETN platform. ... |
| Two Harbors Investment Corp . Announces Public Offering of Common Stock | Business Wire | 1/10/2012 | NEW YORK--(BUSINESS WIRE)--January 10, 2012-- Two Harbors Investment Corp. (NYSE: TWO; NYSE Amex: TWO.WS) today announced that it plans to offer, subject to market and other conditions, 25,000,000 shares of its common stock in an ... |
| Capitec Bank Holdings [Africa Financials] rises 0.1% on strong volume for a second consecutive day, a two day rise of 0.6% | News Bites - Africa | 1/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 20.0c (or 0.1%) for a second consecutive day on Tuesday bringing its two-day rise to ZAR1.10 or0.6%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Barclays Bank Kenya [NSE 20-Share] falls in four out of last five days, for a 5-day fall of 5.7% | News Bites - Africa | 1/10/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) fell 75.0c (or 5.7%). The stock fell in four out of last 5 trading days, for a 5-day fall of 5.7% to close at KES12.30. Compared with the NSE 20-Share index, which fell 19.9 ... |
| Just three private equity-backed buyout deals | Nottingham Evening Post | 1/10/2012 | THE East Midlands private equity-backed buy-out market took a knock in 2011, recording just three deals. Both the number and value of private equity-backed deals were the lowest for many years - with the total value of the deals amounting to ... |
| Lehman Still Doing Deals in a Second Life on Wall Street; DealBook | NYT Blogs | 1/10/2012 | Things that refuse to die include Dracula, fungus, Jason from the "Friday the 13th" movies, zombies - and Lehman Brothers. You would probably like to forget Lehman in the wake of its collapse in 2008, an event that set off a near ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays sees global corn supplies down on dry S American weather | Platts Commodity News | 1/10/2012 | London (Platts)--10Jan2012/837 am EST/1337 GMT Dry and hot weather in South America's key grain growing areas are expected to dent global corn supplies and bode well for US exports, Barclays Capital said in a research note to investors. |
| TRADER NOTE: Jens Hoffman resigns from Litasco SA | Platts Commodity News | 1/10/2012 | London (Platts)--10Jan2012/926 am EST/1426 GMT TRADER NOTE: Jens Hoffmann has resigned as Global Middle Distillates Team Leader at Litasco SA and will be leaving the company effective from January 10 2012. Vasiliy Volkov will take the lead ... |
| Skanska Sells Midlothian Schools in Edinburgh, Scotland, for GBP 3M About SEK 30M | Professional Services Close-Up | 1/10/2012 | Skanska announced it has sold its stake, 50 percent, in the PPP (Private Public Partnership) project the Midlothian Schools for GBP 3 M, about SEK 30 M, to the co-investor Barclays Integrated Infrastructure Fund. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/10/2012 | TIDMIEGY RNS Number : 2677V iShares Barclays Euro Gov Bond 5-7 10 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Jan-12 NAV PER SHARE: Official NAV ... |
| London Diversified Fund Limited Change in Management and Directors Fees etc | Regulatory News Service | 1/10/2012 | TIDMIRSH RNS Number : 3077V London Diversified Fund Limited 10 January 2012 COMPANY ANNOUNCEMENT For Immediate Release 10 January 2012 LONDON DIVERSIFIED FUND ... |
| Barclays PLC Publication of Prospectus | Regulatory News Service | 1/10/2012 | TIDMBARC TIDM38AK RNS Number : 3216V Barclays PLC 10 January 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Bluestone Securities plc Drawdown of Liquidity Facility | Regulatory News Service | 1/10/2012 | RNS Number : 3288V Bluestone Securities plc 10 January 2012 Bluestone Securities plc (Registered in England and Wales under number 5284354) (the "Issuer") |
| Two American Express execs join Rearden | San Francisco Business Times Online | 1/10/2012 | Two American Express executives have taken top positions at Rearden Commerce, the Foster City-based online consumer and business-oriented commerce service that has raised $343 million from investors, according to Rearden CEO Patrick Grady. |
| Nordea Bank Set Pricing On Covered Bond, Swaps +0.67 Area | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON (Dow Jones)--Nordea Bank Finland Plc has set pricing on its euro-denominated, five-year covered bond in the area of 67 basis points over midswaps, one of the banks running the deal said Tuesday. |
| Zurich Insurance Plans Dollar Perpetual Subordinated Bond | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON (Dow Jones)--Zurich Insurance Co. (ZSA.JO) plans a dollar-denominated, perpetual subordinated bond, said one of the banks managing the deal Monday. |
| NWB To Price Euro 5-Year Benchmark Bond At Swaps +0.62 | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON(Dow Jones)--Nederlandse Waterschapsbank NV, or NWB Bank, is to price its euro-denominated, benchmark-sized, five-year bond at 62 basis points over midswaps, one of the banks leading the deal said Tuesday. |
| Svenska Handelsbanken Plans Euro 2016 Senior Unsecured Bond | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON (Dow Jones)-- Svenska Handelsbanken has set pricing on its euro-denominated, benchmark-sized, five-year senior unsecured bond at 165 basis points to 170 basis points over midswaps, one of the banks running the deal said Tuesday. |
| Vivendi Plans Euro Benchmark 5.5-Year Bond | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON -(Dow Jones)- French media company, Vivendi S.A. (VIV.FR) plans a euro-denominated, benchmark bond to mature in five and a half years, one of the banks running the deal said Tuesday. |
| NWB Prices EUR1B 2.25% 5-Year Bond At 99.654 | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON(Dow Jones)--Nederlandse Waterschapsbank NV, or NWB Bank, priced its EUR1 billion five-year bond, one of the banks leading the deal said Tuesday. |
| UPDATE: Poland To Be Latest Emerging Mkt Nation To Sell Bonds | Dow Jones Global FX & Fixed Income News | 1/10/2012 | --Poland lines up tap of existing 3.75% bond maturing March 2017 --Follows South Africa and Indonesia, which both sold bonds Monday (Adds further detail, background and comments.) |
| Poland Sets Pricing On March 2017 Euro Bond Tap At Swaps +2.40 | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON (Dow Jones)--The Republic of Poland has set price guidance on the tap to its euro-denominated 3.75% bond maturing March 29, 2017 at 240 basis points over midswaps, one of the lead banks said Tuesday. |
| Wessex Water Prices GBP200M 2021 Bond At 99.088, Gilts +2.03 | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON (Dow Jones)--Wessex Water Services Finance PLC has priced a GBP200 million 2021 bond with the following terms, a lead manager said Tuesday: |
| Barclays Prices EUR1.5 Billion 2014 FRN At 99.843 | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON (Dow Jones)--Barclays PLC has priced it EUR1.5 billion, two-year senior unsecured floating rate note at 163 basis points over the three month Euribor rate, the bank said Tuesday. |
| UPDATE: Pricing Guidance Released on SABMiller Holdings 4-Part US Market Deal | Dow Jones Global FX & Fixed Income News | 1/10/2012 | (UPDATES with early price talk in first two paragraphs, and investor comments in fifth and sixth paragraphs.) By Patrick McGee Of DOW JONES NEWSWIRES |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Poland Prices EUR750M March 2017 Euro Bond Tap At 98.284 | Dow Jones Global FX & Fixed Income News | 1/10/2012 | LONDON (Dow Jones)--The Republic of Poland has priced a EUR750 million tap to its euro-denominated 3.75% bond maturing March 29, 2017, one of the lead banks said Tuesday. |
| UPDATE: SABMiller Brews Up Largest US Dollar Bond Deal In Year | Dow Jones News Service | 1/10/2012 | --Investors snap up beer bonds amid a wave of new issues --SABMiller deal makes for busiest day in two months --Brewer offers $7 billion of bonds to refinance debt used in Fosters takeover |
| *DJ Nordea Bank Prices EUR2.25B 2.375% 2017 Covered Bond At 99.646 | Dow Jones Institutional News | 1/10/2012 | 10 Jan 2012 10:54 EDT DJ Nordea Bank Prices EUR2.25B 2.375% Covered Bond Maturing 2017 LONDON (Dow Jones)--Nordea Bank Finland PLC priced a EUR2.25 billion covered bond, maturing 2017, one of the banks running the deal said Tuesday. |
| Debt cost 'not an issue' for firms | The Daily Telegraph | 1/10/2012 | WHILE Barclays is planning to use the Government's flagship "credit easing" scheme to lower borrowing costs for small businesses, the boss of the retail bank says the cost of lending is not a significant issue for most ... |
| Antony Jenkins : Credit easing 'not a panacea'; While Barclays is preparing to use the Government's flagship 'credit easing' scheme to low... | Telegraph.co.uk | 1/10/2012 | Antony Jenkins, chief executive of retail and business banking at Barclays, said there is a "big commitment across the industry" to making the £40bn National Loan Guarantee Scheme work, but warned it will not be a panacea: "[Credit ... |
| Banks being made riskier and Brits poorer, warns UBS ; The Bank of England's refusal to contemplate new liquidity support programmes for Britain's major banks has left them with "few or no backstops" if the eurozone debt crisis spreads to the UK, according to UBS . | Telegraph.co.uk | 1/10/2012 | Comparing the BoE's policy to that of the European Central Bank, UBS analysts warned the lack of an emergency scheme to support the UK banking system in the event of a new crisis already led to rapidly rising funding costs for lenders. |
| January 2 - January 6 | Telegraph.co.uk | 1/10/2012 | MONDAY JANUARY 2 • BANKS: Barclays finds 'losses' to reduce tax BARCLAYS has amassed a war chest of "losses" to offset against future tax payments that can almost rival those at the crippled state-backed banks, despite ... |
| Big deal bolsters buyouts | The Journal, Newcastle | 1/10/2012 | THE value of private equity buyouts in the North East more than trebled last year, bucking the trend nationally, according to a new study. Deals worth £281m were completed during the course of 2011, up from £83.4m in 2010 and £54.6m in 2009 ... |
| TEO facing high political risk - Barclays | Business News Americas | 1/10/2012 | Telecoms operator Telecom Argentina (NYSE: TEO) faces a significantly high political risk, Barclays Capital said in a statement. "We only recommend these stocks for investors who want exposure to Argentina," the statement said. |
| Barclays Wealth names private banker | Global Banking News | 1/10/2012 | Barclays Wealth, a unit of Barclays Plc (LSE: BARC)(NYSE: BCS), has hired Andy Rowsell from Coutts as a senior private banker to help expand its presence in Wales. |
| Nordea Bank Finland plans covered bond issuance | Global Banking News | 1/10/2012 | Nordea Bank Finland Plc, a unit of Nordea Plc (STO: NDA SEK) is planning to launch a euro-denominated, covered bond with a five-year maturity. |
| Barclays Capital upgrades Prysmian rating on market, utilities position | SeeNews Italy | 1/10/2012 | (SeeNews) - Jan 10, 2012 - Barclays Capital raised on Tuesday its rating on Italian cable maker Prysmian SpA (BIT:PRY) to "overweight" from "equal weight" due to its market diversification and solid position in the ... |
| STXIND - Satrix Indi Portfolio - Distribution finalisation announcement - | Johannesburg Stock Exchange | 1/10/2012 | STX2 STXIND - Satrix Indi Portfolio - Distribution finalisation announcement - quarter ended 31 December 2011 ... |
| STXRAF - SATRIX RAFI40 - Distribution and re-investment announcement 6 months | Johannesburg Stock Exchange | 1/10/2012 | STX2 STXRAF - SATRIX RAFI40 - Distribution and re-investment announcement 6 months ended 31 December 2011 ... |
| UPDATE 1-Citigroup ,BofA earnings to remain under pressure - Barclays | Reuters News | 1/10/2012 | * Barclays cuts price target on BofA to $11 from $13 * Maintains "equal weight" on BofA, "overweight" on Citi * Cuts price target on Citigroup to $46 from $50 |
| Euro Supply Pipeline - page updated | Market News International | 1/10/2012 | EURO SUPPLY PIPELINE: Jan 10 * The German State of Berlin are bringing a E500mil 5yr deal, expected to be priced around 13bps over mid-swaps. Leads are Barclays, ... |
| Euro Supply Pipeline - page updated | Market News International | 1/10/2012 | EURO SUPPLY PIPELINE: Jan 10 * Wessex Water Services are to sell stg200mil of bonds due 2021. Pricing is expected at gilts +205-210bps. Barclays, HSBC and RBS are leads. * ... |
| FOCUS ON THE LONG TERM, SAYS BARCLAYS WEALTH | Middle East North Africa Financial Network (MENAFN) | 1/10/2012 | (MENAFN Press) The issues that dominated investment markets in 2011 will sadly not disappear immediately in 2012. In the New Year investors should expect to face continuing frustration surrounding the pace of fiscal integration in the euro ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY32) - (ISIN US06738JY323) | Moody's Investors Service Ratings Delivery Service | 1/10/2012 | CUSIP: 06738JY32 ISIN: US06738JY323 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076351 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYH1) - (ISIN US06738JYH12) | Moody's Investors Service Ratings Delivery Service | 1/10/2012 | CUSIP: 06738JYH1 ISIN: US06738JYH12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH61) - (ISIN US06738KH615) | Moody's Investors Service Ratings Delivery Service | 1/10/2012 | CUSIP: 06738KH61 ISIN: US06738KH615 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYG3) - (ISIN US06738JYG39) | Moody's Investors Service Ratings Delivery Service | 1/10/2012 | CUSIP: 06738JYG3 ISIN: US06738JYG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084966 |
| Luxury stocks rise on Swatch, China data; Watch maker Swatch Group reports a surge in 2011 sales | MarketWatch | 1/10/2012 | LONDON (MarketWatch) — Shares of luxury-goods firms rallied Tuesday as Swatch Group AG reported better-than-expected sales and trade data from China reassured investors about the nation's economic outlook. |
| ADR -- BCS: Benchmarking BarCap | Citi | 1/10/2012 | -- |
| Barclays "Trimming estimates on uncertain outlook" (Neutral) Crutchley | UBS Equities | 1/10/2012 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| India skyscraper boom may signal bubble: Barclays | Alrroya.com | 1/11/2012 | India, which is building the world's second-tallest skyscraper, is catching up with China in an office building boom that may indicate that an economic slowdown is imminent, according to Barclays Capital Research. |
| Pride cometh before a fall: Skyscraper boom in China, India may herald economic correction | Associated Press Newswires | 1/11/2012 | MUMBAI, India (AP) - A skyscraper building boom in China and India may signal an impending economic correction in two of Asia's largest economies, a new report says. |
| Summary Box: Barclays says China, India skyscraper boom may herald economic downturn | Associated Press Newswires | 1/11/2012 | SKYSCRAPER INDICATOR: Barclays Capital says it has found an "unhealthy correlation" between construction of the world's tallest buildings and impending financial crises over the last 140 years. |
| BARCLAYS PLC - Form 8.3 - PREMIER OIL PLC | Business Wire Regulatory Disclosure | 1/11/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Market action table :Total Botswana Market close January 11, 2012 | News Bites - Africa | 1/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First ... |
| Barclays Bank of Botswana unchanged on firm volume | News Bites - Africa | 1/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 0.4 points (or 0.01%) on the day, this was a relative price change of ... |
| Capitec Bank Holdings [Africa Financials] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 1/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was ZAR180.844. The price ... |
| Barclays sees little power demand gains from EVs in US by 2020 | Platts Commodity News | 1/11/2012 | Washington (Platts)--11Jan2012/141 pm EST/1841 GMT Even with gains in sales of electric vehicles in the US in the coming years, the EV market will have a minimal effect on national electricity demand, and, by extension, natural gas demand, ... |
| Mounting NPAs to hit banks' profits from Q3: Barclays Caps | The Press Trust of India Limited | 1/11/2012 | Mumbai, January 11, 2012 (PTI) -- The inability of large corporates to service their debt obligations will start having an impact on banks' profits from the December quarter onwards, Barclays Capital said today. |
| Oceaneering Enters into $300 Million Revolving Credit Agreement | Professional Services Close-Up | 1/11/2012 | Oceaneering International, Inc. announced that it has entered into a new credit agreement for a $300 million revolving credit facility. According to a release, the new agreement replaces a prior credit agreement that was set to expire ... |
| LINN Energy Announces Public Offering of Units | GlobeNewswire | 1/11/2012 | HOUSTON, Jan. 11, 2012 (GLOBE NEWSWIRE) -- LINN Energy, LLC (Nasdaq:LINE) announced today that it plans to conduct a public offering of 17,000,000 units of its limited liability company interests pursuant to an effective shelf registration ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/11/2012 | TIDMIEGY RNS Number : 3518V iShares Barclays Euro Gov Bond 5-7 11 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Jan-12 NAV PER SHARE: Official NAV ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Next PLC Transaction in Own Shares | Regulatory News Service | 1/11/2012 | TIDMNXT RNS Number : 4099V Next PLC 11 January 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and transaction in own shares |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 1/11/2012 | TIDM38AK RNS Number : 4114V Barclays Bank PLC 11 January 2012 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| Barclays is Scots' most gay-friendly firm | The Scotsman | 1/11/2012 | BARCLAYS is Scotland's most gay-friendly employer according to a new study, but just seven Scottish organisations feature in the British top 100. |
| Zurich Insurance Prices $500M 8.25% Perpetual Sub Bond At Par | Dow Jones Global FX & Fixed Income News | 1/11/2012 | LONDON (Dow Jones)--Zurich Insurance Co. (ZSA.JO) priced a $500 million perpetual subordinated bond, said one of the banks managing the deal Monday. |
| DJ UK Osborne: ICB Will Protect Taxpayer, Maintain Competitiveness | Dow Jones Chinese Financial Wire | 1/11/2012 | LONDON (Dow Jones)--U.K. Chancellor of the Exchequer George Osborne on Wednesday stressed the benefits of the sweeping new reforms for the banking sector being ushered in by the Independent Commission on Banking report. |
| SECTOR REPORT - A renewable future | Yorkshire Business Insider | 1/11/2012 | the panel Dr Jeremy Tomkinson chief executive of the NNFCC, the UK's national centre for biorenewable energy, fuels and materials Simon Pringle head of sustainability and climate change at accountancy firm BDO Sam Pick business ... |
| Hon Hai to continue strong shipments in 2012: Barclays Capital | Central News Agency English News | 1/11/2012 | Taipei, Jan. 11 (CNA) Hon Hai Precision Industry Co., the world's largest contract electronics maker, will remain one of the top stocks for investors among Taiwan's high-tech manufacturers, thanks to its strong sales momentum, ... |
| Fraud charges | Cornish Guardian | 1/11/2012 | A WOMAN charged with five offences of fraud allegedly committed in 2010 when she was a banker with Barclays PLC has had the case against her adjourned until February 29 for committal to Truro Crown Court. Nichola Jayne Andrews, 40, of ... |
| RBC targets US clients with Barclays Wealth hire | Citywire | 1/11/2012 | RBC Wealth Management has strengthened its focus on attracting US clients with the hire of Michelle Wright from Barclays Wealth. The move comes as a number of firms withdraw from the market, as oncoming US regulation Foreign Account Tax ... |
| Alex Salmond unveils Barclays Wealth Edinburgh office | Citywire | 1/11/2012 | Scotland's first minister Alex Salmond has unveiled Barclays Wealth's new Edinburgh office as the firm continues on its pursuit to become one of the five biggest private banks in the world by 2015. |
| WSJ BLOG/Deal Journal: Bank of America Shares Are Up 22% This Year | Dow Jones News Service | 1/11/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Shira Ovide The new year is only 11-days-old, but one of 2011's Biggest Losers is a shining star of the new year. |
| Poland Bond Tap Sees Solid Demand, Majority Placed In Europe | Dow Jones International News | 1/11/2012 | LONDON (Dow Jones)--Poland said Wednesday its EUR750 million tap to its euro-denominated 3.75% bond maturing March 29, 2017 attracted solid demand with order books reaching EUR1.3 billion, with about 65% sold outside of the sovereign and ... |
| WSJ BLOG/India Real Time: Rising Skyscrapers Could Bring India Down | Dow Jones International News | 1/11/2012 | (This story has been posted on The Wall Street Journal Online's India Real Time Report blog at http://blogs.wsj.com/indiarealtime.) By Shefali Anand |
| Neustar names new senior vice president of human resources | Datamonitor News and Comment | 1/11/2012 | Neustar, Inc, a provider of real-time information and analysis to the Internet, telecommunications, entertainment, advertising and marketing industries, has named Christine Brennan as the senior vice president of human resources. |
| Latin American wealth markets: European wealth managers are packing their bags | Datamonitor News and Comment | 1/11/2012 | Barclays Wealth has announced the closure of its only Latin American office in Buenos Aires. Latin American clients will now be served from the US. The region offers substantial revenues for global wealth managers; however, the right ... |
| Lenders offering some of their cheapest mortgage deals last year helped make homeowners' monthly mortgage payments in 2011 the most affordable for 10 years, according to new research released today from Barclays | ENP Newswire | 1/11/2012 | Release date - 09012012 Lenders offering some of their cheapest mortgage deals last year helped make homeowners' monthly mortgage payments in 2011 the most affordable for 10 years, according to new research released today from Barclays. |
| Expansion: Barclays expects BBVA , Banco Sabadell , Banco Popular to lose share value | Expansión | 1/11/2012 | Barclays said it considers Spanish banks BBVA, Banco Sabadell and Banco Popular will lose between 10% and 25% of their share value. Analysts with Barclays reduced the share price targets on BBVA to EUR 5.50 from EUR 5.90, of Banco Popular to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts Bankia, BBVA , Sabadell, Banco Popular price targets | SeeNews Spain | 1/11/2012 | (SeeNews) - Jan 11, 2012 - Barclays has reduced the share price targets of Spanish banks Bankia (MAD:BKIA), BBVA (MCE:BBVA), Banco Sabadell (MCE:SAB) and Banco Popular (MCE:POP), despite their good performance at the end of 2011. |
| 42 Telecom appoints financial controller | Total Telecom Plus | 1/11/2012 | 42 Telecom is continuing to strengthen its management team to lay the best foundations for its ambitious growth plans with the recent appointment of Simon Harvey as its Group Financial Controller. Simon will be responsible for developing ... |
| Metals demand outlook improves for 2012, Barclays Capital says | Business News Americas | 1/11/2012 | The outlook for base metals demand has improved for 2012 although risks remain in place, according to UK-based investment bank Barclays Capital . |
| Lehman gets OK to match Zell's Archstone offer | Reuters News | 1/11/2012 | * Court allows Lehman to match $1.325 bln offer for stake * Deal would give Lehman 73.5 pct total stake in company * Lehman ultimately looking to own, liquidate Archstone |
| Skyscrapers have 'unhealthy' link to financial crises: bank | Agence France Presse | 1/11/2012 | The construction of enormous skyscrapers has an "unhealthy" link with looming financial crises and investors should therefore keep a close eye on China and India, Barclays Capital said Wednesday. |
| Barclays to sell floating-rate notes | Global Banking News | 1/11/2012 | Barclays Plc (LSE: BARC) is to sell floating-rate notes. The bank is to sell EUR1.5bn of floating-rate notes. The notes are to be priced to yield 163 basis points more than Euribor. |
| Zurich Insurance to sell dollar bonds | Global Banking News | 1/11/2012 | According to Bloomberg, Zurich Financial (PINK: ZFSVY) is to issue dollar bonds in Asia. The company is said to have hired Barclays Plc (LSE: ABRC), BNP Paribas SA (BNPP.PA), Citigroup, Inc (NYSE: C), HSBC Holdings Plc (LSE: HSBA) and Royal ... |
| Barclays issues caution about economic bubble in India | Global Banking News | 1/11/2012 | Barclays Capital Research, a unit of Barclays Plc (LSE: BARC), has warned that India could soon face an economic bubble because of a boom in the construction industry. |
| Barclays prices EUR1.5bn FRN | Global Banking News | 1/11/2012 | UK's Barclays Plc (LSE BARC)(NYSE: BCS) has said that it has priced its EUR1.5bn, two-year senior unsecured floating rate note at 163 basis points over the three month Euribor rate. |
| Barclays : Potential supply growth for platinum remains vulnerable | Commodity Online | 1/11/2012 | India, Jan. 11 -- LONDON (Commodity Online): Potential supply growth for platinum remains vulnerable. South African power utility Eskom which provides 95% of the country s power has warned of the risk of power outages following around 13% ... |
| Elliott steps down from Barclays Infra | Infrastructure Investor | 1/11/2012 | Effective from January 1 2012, Christopher Elliott (pictured) is working three days a week as chairman of the investment committees at Barclays Infrastructure Funds – having previously been full-time head of infrastructure investing. MDs ... |
| SCIB - The Standard Bank of South Africa Limited - Issue of Stock Warrants | Johannesburg Stock Exchange | 1/11/2012 | SCIB SCIB - The Standard Bank of South Africa Limited - Issue of Stock Warrants Underlying Instrument Anglo American Plc ... |
| London Capital Group hires legal chief from Axiom | The Lawyer | 1/11/2012 | Financial spread betting and contract for difference provider London Capital Group (LCG) has appointed a group legal counsel from Axiom Legal. |
| NW sees private equity upturn | Daily Post (Liverpool) | 1/11/2012 | THE overall value of North West private equity buy-outs has increased over five-fold, to £1.75bn in 2011, according to new data. The report shows the North West region performed strongly compared to the national private equity buyout ... |
| S. Korean market still in good shape: Barclays Capital | Maeil Business Newspaper | 1/11/2012 | Barclays Capital said Wednesday that it maintains its positive outlook for the South Korean market as the recent global macroeconomic data show improvement, adding it will put more focus on exporters than on domestic manufacturers. |
| Euro Supply Pipeline - page updated | Market News International | 1/11/2012 | EURO SUPPLY PIPELINE: Jan 11 * The German State of Berlin are bringing a E500mil 5yr deal, expected to be priced around 13bps over mid-swaps. Leads are Barclays, Commerzbank, DZ ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYM2) - (ISIN US06740PYM21) | Moody's Investors Service Ratings Delivery Service | 1/11/2012 | CUSIP: 06740PYM2 ISIN: US06740PYM21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413145 |
| Research and Markets: Qatar Real Estate Report Q1 2012 - The Business Optimism for the Non-Hydrocarbon Sector Stands at 45 for Q211, 18... | M2 Presswire | 1/11/2012 | Dublin - Research and Markets(http://www.researchandmarkets.com/research/3524e3/qatar_real_estate) has announced the addition of the "Qatar Real Estate Report Q1 2012" report to their offering. |
| ONS UK Trade Figures -- Barclays Corporate Comment | M2 Presswire | 1/11/2012 | Kah Chye Tan, Head of Trade and Working Capital at Barclays Corporate comments on today's ONS UK Trade statistics. "The UK deficit remains volatile, and any glimmer of economic hope seen in the US is currently being countered by the economic ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GE Appoints Peter Herbert as New Company Officer | M2 Presswire | 1/11/2012 | FAIRFIELD, Conn. — GE today announces the appointment of Peter Herbert, CEO of GE Capital European Mortgage & Restructuring Group (EMRG) to company officer. GE currently has 196 GE officers globally who lead large revenue generating ... |
| GRITIT invests in fleet to support expansion plans with funding from Barclays Corporate | M2 Presswire | 1/11/2012 | GRITIT, the first company in the UK to specialise in winter gritting and snow clearance has secured a £700,000 asset finance and working capital facility from Barclays Corporate. |
| Karachi Stock Exchange Board: Securities and Exchange Commission of Pakistan names independent directors - Press Note issued by Securities... | Pakistan Business News | 1/11/2012 | Following is the text of press note issued by Securities and Exchange Commission of Pakistan (SECP) Quote The Securities and Exchange Commission of Pakistan has re-nominated/ re-appointed Mr. Muneer Kamal, Shazad G. Dada, Asif Qadir and Abdul ... |
| VES nominations announced | Broadcast | 1/11/2012 | The Visual Effects Society (VES) has announced the nominees for its annual awards, with The Mill, Prime Focus, Jellyfish Pictures and BlueBolt among the UK firms to be included in the shortlist. |
| Retail Banking | The Asian Banker | 1/11/2012 | This week's retail banking news includes Bank Indonesia's new credit card regulations, Santander UK's retail director, and Barclays closure of its Latin American wealth management office. |
| DJ Judge Says Lehman Can Buy Archstone Stake That Zell Wanted | Dow Jones Institutional News | 1/11/2012 | NEW YORK (Dow Jones)--A judge Wednesday said Lehman Brothers Holdings Inc. (LEHMQ) could buy half of two banks' stakes in the Archstone apartment company for the same $1.33 billion that rival Sam Zell tried to pay for them, the first step ... |
| LOW RATES SPELL CHEAP LENDING DEALS | Press Association National Newswire | 1/11/2012 | Low interest rates have enabled lenders to offer some of their cheapest ever deals, but there are warning signs that borrowers will face a tougher struggle to meet lending criteria this year. |
| UK Banks 2012 Outlook : The Intermission | Deutsche Bank Equity Research | 1/11/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 1/11/2012 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/12/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| KSE board: SECP names independent directors | Business Recorder | 1/12/2012 | The Securities and Exchange Commission of Pakistan (SECP) has re-nominated/re-appointed Muneer Kamal, Shazad G Dada, Asif Qadir and Abdul Qadir Memon on the Board of the Karachi Stock Exchange (KSE) for the 2012 term. They had also served ... |
| Barclays to offer JPY125bn of Uridashi bonds | M2 Banking & Credit News | 1/12/2012 | 12 January 2012 - Barclays Bank Plc will issue JPY125bn (USD1.6bn/EUR1.3bn) of Uridashi bonds, it said in a filing to the Japanese finance ministry as cited by Bloomberg today. |
| Man wanted over car sale fraud | York Press | 1/12/2012 | POLICE have released CCTV images of a man they are trying to trace after a con which saw thousands of pounds stolen from the victim. The suspect is shown going into the London Bridge branch of Barclays bank in Southwark, south London, on ... |
| StockWatch: PKO BP & Pekao banks research | PAP Market Insider | 1/12/2012 | Warszawa. January 12, 2012 (PAP) - Poland's large-cap WIG 20 index closed down by 0.33% at 2131.00 points on Wednesday. ------------------ PKO BP - Listed bank PKO BP was cut to 'equalweight' from 'overweight' with ... |
| TRADER NOTE: Shinichi Matsuda joins BP Singapore naphtha desk | Platts Commodity News | 1/12/2012 | Singapore (Platts)--12Jan2012/205 am EST/705 GMT TRADER NOTE: Shinichi Matsuda has joined BP Singapore as a trader on the naphtha desk -- he started with the company on January 9. Matsuda was previously a naphtha trader with ENOC Singapore. ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/12/2012 | TIDMIEGY RNS Number : 4309V iShares Barclays Euro Gov Bond 5-7 12 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-Jan-12 NAV PER SHARE: Official NAV ... |
| Northumbrian Water Sets Pricing On 30-Year Sterling Bond | Dow Jones Global FX & Fixed Income News | 1/12/2012 | LONDON (Dow Jones)--Northumbrian Water Finance PLC, backed by U.K. utility Northumbrian Water Ltd., has set pricing on its benchmark-size, sterling-denominated, 30-year bond, one of the banks running the deal said Thursday. |
| Repsol Plans Euro Benchmark Seven-Year Bond | Dow Jones Global FX & Fixed Income News | 1/12/2012 | LONDON (Dow Jones)--Spanish oil and gas company Repsol YPF SA (REP.MC) is planning a euro-denominated, benchmark seven-year bond, one of the banks managing the deal said Thursday. |
| Everything Everywhere Plans European Roadshow For Bond | Dow Jones Global FX & Fixed Income News | 1/12/2012 | LONDON (Dow Jones)--Everything Everywhere Finance PLC, a subsidiary of Everything Everywhere, the mobile operator that runs Orange and T-Mobile in the U.K., is planning to meet investors at a series of European meetings, the bank organizing ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Northumbrian Water Prices GBP360M 30Y Bond At 99.396, Gilts +2.03 | Dow Jones Global FX & Fixed Income News | 1/12/2012 | LONDON (Dow Jones)--Northumbrian Water Finance PLC has priced a GBP360 million 2042 bond, one of the lead managers said Thursday. Barclays PLC, HSBC Holdings PLC and Royal Bank of Canada are the lead managers on the deal. Terms are as ... |
| BPCE Prices EUR850M Tap To Mar 2022 Covered Bond At 99.598 | Dow Jones Global FX & Fixed Income News | 1/12/2012 | LONDON (Dow Jones)--French mutual lender Groupe BPCE priced a EUR850 million tap of its 4% March 2022 covered bond, one of the banks running the deal said Thursday. |
| Repsol Prices EUR750M 4.875% 2019 Bond At 99.937 | Dow Jones Global FX & Fixed Income News | 1/12/2012 | LONDON (Dow Jones)--Spanish oil and gas company Repsol YPF SA (REP.MC) has priced a EUR750 million, seven-year bond, one of the banks running the deal said Thursday. |
| Barclays Cutting Up To 422 Staff In Tech Support -Reuters | Dow Jones News Service | 1/12/2012 | DOW JONES NEWSWIRES Barclays Plc (BCS) Thursday said it will cut up to 422 technology support staff, with most of the reductions to come in the U.K., as part of a restructuring in its technology and infrastructure division, Reuters reported ... |
| DJ Barclays Cuts 422 IT Jobs, Adding To Bank Cull | Dow Jones Chinese Financial Wire | 1/12/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) is set to ax up to 422 jobs in technology support, increasing the toll in the sector after Royal Bank of Scotland PLC (RBS) announced the loss of up to 4,760 jobs across its businesses earlier ... |
| *DJ Barclays Cutting Up To 422 Staff In Tech Support - Reuters | Dow Jones Chinese Financial Wire | 1/12/2012 | (MORE TO FOLLOW) Dow Jones Newswires January 12, 2012 09:59 ET (14:59 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 1/12/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Deutsche Bank Lends Sistema Shyam $250 Million, Sberbank As Guarantor | Dow Jones Business News | 1/12/2012 | MOSCOW -(Dow Jones)- Deutsche Bank AG lent Sistema Shyam TeleServices Ltd, majority owned by Russian conglomerate AFK Sistema (AFKS.RS), $250 million with Sberbank as a guarantor. |
| Heartland Payment Systems Signs Five-Year Contract with ConocoPhillips | eBanking & Payment News | 1/12/2012 | Heartland Payment Systems(R) , one of the nation's largest payments processors, has signed a five-year contract with ConocoPhillips. Under the expanded contract, Heartland Network Services group will continue to authorize debit and ... |
| GRITIT invests in fleet to support expansion plans with funding from Barclays Corporate | ENP Newswire | 1/12/2012 | Release date - 11012012 GRITIT, the first company in the UK to specialise in winter gritting and snow clearance has secured a GBP700,000 asset finance and working capital facility from Barclays Corporate. |
| ONS UK Trade Figures - Barclays Corporate Comment | ENP Newswire | 1/12/2012 | Release date - 11012012 Kah Chye Tan, Head of Trade and Working Capital at Barclays Corporate comments on today's ONS UK Trade statistics. 'The UK deficit remains volatile, and any glimmer of economic hope seen in the US is currently being ... |
| Barclays Capital begins Brasil Insurance coverage with a 1-overweight | Business News Americas | 1/12/2012 | UK-based investment bank Barclays Capital has started coverage of Brazilian insurance broker Brasil Insurance with a 1-overweight recommendation, saying it views the upside risks of owning shares in the company to be greater than the ... |
| Copper extends rally to close at US$3.604/lb | Business News Americas | 1/12/2012 | Copper jumped to US$3.604/lb cash on the London Metal Exchange on Thursday from the previous day's US$3.488/lb, its highest level since early November. |
| Barclays sees minuscule electric demand gain from EVs by 2020 | Gas Daily | 1/12/2012 | Even with gains in sales of electric vehicles in the US in the coming years, the EV market will have a minimal effect on national electricity demand, and, by extension, natural gas demand, by 2020, Barclays Capital said Wednesday in a ... |
| Citywire Top Stocks Daily News Digest | Citywire | 1/12/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:GKN S & P code for assoc. stock..: E:GFRD |
| Brewins hires SG Hambros' financial planning head | Citywire | 1/12/2012 | S & P code for assoc. stock..: E:BRW Brewin Dolphin has boosted its financial planning and charities teams with four senior hires, including John Fletcher, former head of financial planning at SG Hambros, and Barclays Wealth's ... |
| WSJ BLOG/China Real Time: Report: Rising Skyscrapers Could Bring China, India Down | Dow Jones International News | 1/12/2012 | (This story has been posted on The Wall Street Journal Online's China Real Time Report blog at http://blogs.wsj.com/chinarealtime.) The construction of skyscrapers is one indication of a financial bubble, and feverish building activity ... |
| Barclays expects banking sector to come under stress | The Economic Times | 1/12/2012 | Indian banks may report relatively weaker operating trends with the domestic slowdown and global concerns weighing on credit growth and asset quality, according to a report by Barclays Research. The net interest margins are likely to remain ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Money skills put to test | East Kent Mercury | 1/12/2012 | YOUNG people from Deal will be bidding for a share of £10,000 after being selected as finalists in the Barclays Money Skills Junior Charity Challenge. |
| Towering ambition, but are we building up to a recession? | The Times | 1/12/2012 | Thrusting into the clouds, they are the ultimate assertion of wealth, confidence and opulence. But a glut of skyscrapers could be a sign of a looming financial crash. |
| The right timing, the right place | The Times | 1/12/2012 | Alex Salmond is a man blessed with both impeccable timing and a talent for exploiting convenient coincidences. For instance, he is seeking to take Scotland out of the United Kingdom at a time when the Conservative Party, which has only one ... |
| Hon Hai good investment pick, Barclays Capital says; A TOP CHOICE:The banks researchers in Hong Kong say Hon Hai shipments will remain... | Taipei Times | 1/12/2012 | Hon Hai Precision Industry Co, the worlds largest contract electronics maker, will remain one of the top stocks for investors among Taiwans high-tech manufacturers, thanks to its strong sales momentum, Barclays Capital said yesterday. |
| Skyscraper boom could echo economic bust; Report cites correlation between Asia's towers and financial crises | The Toronto Star | 1/12/2012 | MUMBAI, INDIA -- A skyscraper building boom in China and India may be a sign of an impending economic correction in two of Asia's largest economies, according to a new report by Barclays Capital. |
| Butt out, Salmond tells Westminster over referendum | Belfast Telegraph | 1/12/2012 | News DAVID Cameron and Ed Miliband have joined forces in pledging to fight to keep Scotland in the United Kingdom as Scottish First Minister Alex Salmond told Westminster politicians to "butt out" of the debate. |
| 'It's great to be back and we'll keep developing Ynyshir Hall' | The Western Mail | 1/12/2012 | BANK BACKS COUPLE AS THEY RE-ACQUIRE POWYS HOTEL BARCLAYS Bank has supported the re-acquisition of Ynyshir Hall by husband and wife team Joan and Rob Reen. |
| Rockall to offer risk management solution to Barclays | Global Banking News | 1/12/2012 | Barclays Plc (LSE: BARC) has selected Rockall Technologies for collateral and risk management solutions. The firm's Systematic Tracking of Collateral management solution (STOC) was selected by the bank to be implemented at its ... |
| Barclays launches wealth management office in Edinburgh | Global Banking News | 1/12/2012 | Barclays Wealth (LSE: BARC) has unveiled its new Edinburgh office to cater to the needs of wealth management clients. The bank said that the office received 'significant investment' during its refurbishment. The firm is looking to ... |
| Barclays : Global aluminium capacity closures now 1.3 million tons/year | Commodity Online | 1/12/2012 | India, Jan. 12 -- LONDON (Commodity Online): Barclays Capital calculates that announced aluminium capacity closures around the world now total 1.3 million metric tons per year. This includes capacity of 292 000 tons which has not been ... |
| Barclays : Base metals outlook improving although risks remain | Commodity Online | 1/12/2012 | India, Jan. 12 -- LONDON (Commodity Online): The recent release of manufacturing purchasing managers indexes for December suggests that global base metals demand is stabilizing and recovery appears more robust than a couple of months ago ... |
| Boom and bust | Huddersfield Examiner | 1/12/2012 | World briefs CHINA: A skyscraper building boom in China and India may be a sign of an impending economic collapse, say financial experts. Barclays Capital mapped an "unhealthy correlation" between construction of the world's ... |
| FORM 8-K: EQUITY RESIDENTIAL , ERP OPERATING FILE CURRENT REPORT | US Fed News | 1/12/2012 | WASHINGTON, Jan. 12 -- Equity Residential and ERP Operating LP, Chicago, file Form 8-K (current report) with Securities and Exchange Commission on Jan. 11. |
| Barclays cuts 422 IT jobs to add to UK bank cull | Reuters News | 1/12/2012 | LONDON, Jan 12 (Reuters) - Barclays Plc is cutting up to 422 staff in technology support to add to a grim day for UK bank jobs after thousands of redundancies were announced by rival Royal Bank of Scotland. |
| MOODY'S REVIEWS INSURED FLOATER RATINGS OF ORLANDO-ORANGE COUNTY EXPRESSWAY AUTHORITY VARIABLE RATE REFUNDING REVENUE BONDS SERIES 2003D... | Moody's Investors Service Press Release | 1/12/2012 | $91.71 MILLION OF DEBT TO BE AFFECTED. RATINGS WILL BE BASED ON RATING OF LETTER OF CREDIT PROVIDER AND UNDERLYING RATING OF ORLANDO-ORANGE COUNTY EXPRESSWAY AUTHORITY |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAZ9) - (ISIN US06740PAZ99) | Moody's Investors Service Ratings Delivery Service | 1/12/2012 | CUSIP: 06740PAZ9 ISIN: US06740PAZ99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649341 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C150) | Moody's Investors Service Ratings Delivery Service | 1/12/2012 | CUSIP: ISIN: DE000BC0C150 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822620402 |
| The independence debate in Scotland Interviewing Alex Salmond, the man who wants to break up Britain; Scotland's first minister knows his... | News Analysis from Economist.com | 1/12/2012 | Scotland's first minister knows his own country, he is oddly out of date about the English BAGEHOT is in Edinburgh. Yesterday afternoon I interviewed Alex Salmond, first minister of the devolved Scottish government and generator of a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Names 4 Winners of Debit Card Promotion | All Africa | 1/12/2012 | Dar es Salaam, Jan 12, 2012 (The Citizen/All Africa Global Media via COMTEX) -- Barclays bank yesterday announced four winners of debit card promotion whose aim is to reward customers who use Automated Teller Machines to withdraw cash. |
| Scots firms urged to look beyond Europe | The Herald | 1/12/2012 | Scottish companies should be looking beyond the stricken economies of Europe for new markets such as Malaysia and Turkey, former Scottish Enterprise chief executive Jack Perry said yesterday. |
| Zurich Insurance plans USD500m sub bond issuance | Global Banking News | 1/12/2012 | Zurich Insurance Company (ZSA.JNB) has priced an USD500m perpetual subordinated bond. The bond with perpetual maturity and first call on January 18, 2018, has a coupon of 8.25 percent to yield 8.25 percent. The debt ratings are ... |
| GE appoints new company officer | Global Banking News | 1/12/2012 | GE (NYSE: GE) has said that it has named Peter Herbert, CEO of GE Capital European Mortgage & Restructuring Group (EMRG) to company officer. |
| Far from being dead, Lehman may grow; Window on Wall Street | International Herald Tribune | 1/12/2012 | Things that refuse to die include Dracula, fungus, Jason from the ''Friday the 13th'' movies, zombies — and Lehman Brothers. You would probably like to forget Lehman since its collapse in 2008, an event that set off a near Armageddon in the ... |
| ASA/ABSP - ABSA Group Limited/ABSA Bank Limited - ABSA Group and ABSA Bank: | Johannesburg Stock Exchange | 1/12/2012 | ABSP AMAGB ASA/ABSP - ABSA Group Limited/ABSA Bank Limited - ABSA Group and ABSA Bank: release of annual financial results for the year ended 31 December 2011 ... |
| Barclays , HSBC , RBC run Northumbrian Water's GBP360m bond offer | M2 Banking & Credit News | 1/12/2012 | 12 January 2012 - Barclays Capital, HSBC (LON:HSBA) and RBC Capital Markets have managed Northumbrian Water Finance's GBP360m (USD552.6m/EUR431.8m) bond sale that was priced on Thursday, Reuters reported. |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 1/12/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/12/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 27/10/11 Issue Barclays Bank Plc - GBP 200,000,000 Undated FRPC Notes Series 3 PERPETUAL ... |
| Absa Bank Limited - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/12/2012 | LONDON - Re: Absa Bank Limited EUR 600,000,000.00 MATURING: 16-Jul-2012 ISIN: XS0309643061  PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Jan-2012 TO 16-Apr-2012 HAS BEEN FIXED AT 1.620000 PCT  DAY BASIS: ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 1/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Capitec Bank Holdings [Africa Financials] rises on high volatility and expanding price range | News Bites - Africa | 1/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, traded between an intraday low of ZAR177.0 and a high of ZAR178.91. The price range has ... |
| Barclays Bank Kenya [NSE 20-Share] strengthens 0.4% on low volume | News Bites - Africa | 1/12/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES12.35. Compared with the NSE 20-Share index, which fell 3.9 points ... |
| RBS REVEALS PLAN TO AXE 3,500 JOBS | Press Association Regional Newswire - London | 1/12/2012 | Around 3,500 jobs, potentially including some in London, will be cut at Royal Bank of Scotland over the next three years under plans to shrink its investment banking arm, the taxpayer-backed lender has said. |
| SECP re-nominates KSE board members | Daily Times | 1/12/2012 | ISLAMABAD: The Securities and Exchange Commission of Pakistan (SECP) has re-nominated Muneer Kamal, Shazad G Dada, Asif Qadir and Abdul Qadir Memon on the board of the Karachi Stock Exchange (KSE) for the 2012 term. |
| RBS REVEALS PLAN TO AXE 3,500 JOBS ULSTER BANK TO AXE 950 WORKERS | Press Association National Newswire | 1/12/2012 | Around 3,500 jobs will be cut at Royal Bank of Scotland over the next three years under plans to shrink its investment banking arm, the taxpayer-backed lender said today. |
| Lehman gets green light to buy additional stake in Archstone | PERE | 1/12/2012 | US Bankruptcy Judge James Peck has approved the estate of the former Wall Street banking giant's right of first offer for half of Bank of America and Barclays' shares in Archstone for roughly the same price that rival Equity Residential was ... |
| DuPont Fabros Technology, Inc . Announces Launch of Offering of Additional Shares of Series B Cumulative Redeemable Perpetual Preferred Stock | PR Newswire (U.S.) | 1/12/2012 | WASHINGTON, Jan. 12, 2012 /PRNewswire/ -- DuPont Fabros Technology, Inc. (NYSE: DFT) today announced that it has commenced an underwritten public offering of additional shares of its Series B Cumulative Redeemable Perpetual Preferred Stock. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Atwood Oceanics, Inc . Prices Public Debt Offering | PR Newswire (U.S.) | 1/12/2012 | HOUSTON, Jan. 12, 2012 /PRNewswire/ -- Atwood Oceanics, Inc. (NYSE: ATW) (the "Company") today announced that it has priced its public offering of $450 million aggregate principal amount of 6.50% senior notes due 2020. The public ... |
| Barclays Wealth in GBP1m Scottish expansion drive | The Scotsman | 1/12/2012 | Barclays Wealth is aiming to gain market share north of the Border after investing GBP1 million in new headquarters. The division, which manages GBP3 billion of assets for Scottish clients, says it has doubled the size of its business in ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/12/2012 | -- |
| Barclays Sets Pricing On 3Y Sterling Covered Bond, Libor +1.55 | Dow Jones Global FX & Fixed Income News | 1/13/2012 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) has set pricing on its benchmark-size, sterling-denominated, three-year covered bond, the bank said Friday. |
| Lithuania Plans Dollar-Denominated Benchmark Bond | Dow Jones Global FX & Fixed Income News | 1/13/2012 | LONDON (Dow Jones)--The Republic of Lithuania plans to issue a dollar-denominated, benchmark-sized bond, said one of the banks mandated to conduct the transaction Friday. |
| Barclays Prices GBP750M 2015 Covered Bond At Libor +1.55 | Dow Jones Global FX & Fixed Income News | 1/13/2012 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) Friday said it priced a GBP750 million, three-year, covered bond. Barclays was the sole manager on the deal, which has the following terms: |
| BBC Radio 1 - New music | Campaign | 1/13/2012 | BBC Radio 1 has kicked off the year with the launch of an advertising campaign running throughout January. The campaign, created by Karmarama, will run across TV, radio, press and online channels. The TV ad features the Radio 1 DJ Zane Lowe ... |
| CNSX - 2012-0105 - Settlement - BBP.DB.B | Canada NewsWire | 1/13/2012 | TORONTO, Jan. 13, 2012 /CNW/ - Barclays PLC Extendible Step-up Deposit Notes, Series I-39 (BBP.DB.B) were posted for trading January 4, 2012 on an "if, as and when issued" basis. All trades up to and including January 13 will ... |
| Citywire Top Stocks Daily News Digest | Citywire | 1/13/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| WSJ: US Airways Working With 2 Advisers On Possible Amer Airlines Bid - Sources | Dow Jones News Service | 1/13/2012 | US Airways Group Inc. (LCC) is receiving counsel from a former U.S. Treasury official as well as Barclays Capital as it weighs a possible bid for the parent of American Airlines, said people familiar with the matter. |
| Kirin Downgraded To Underweight From Equal-Weight By BarCap | Dow Jones International News | 1/13/2012 | Kirin Downgraded To Underweight From Equal-Weight By BarCap |
| Kirin Target Price Cut To Y910 From Y1,000 By BarCap | Dow Jones International News | 1/13/2012 | Kirin Target Price Cut To Y910 From Y1,000 By BarCap |
| GE Appoints Peter Herbert as New Company Officer | ENP Newswire | 1/13/2012 | Release date - 11012012 FAIRFIELD, Conn. - GE today announces the appointment of Peter Herbert, CEO of GE Capital European Mortgage & Restructuring Group to company officer. |
| ONS Travel and Tourism figures - Barclays Corporate comment | ENP Newswire | 1/13/2012 | Release date - 12012012 Mike Saul, Head of Hospitality and Leisure at Barclays Corporate comments on today's ONS Travel and Tourism figures: 'Nervousness around the economy and potential fallout from the eurozone crisis continues to see ... |
| Barclays Wealth's new Edinburgh office unveiled by First Minister; Significant investment in premises demonstrates commitment to business ... | ENP Newswire | 1/13/2012 | Release date - 11012012 Today Scotland's First Minister, Alex Salmond, attended the opening of Barclays Wealth's newly renovated headquarters in Edinburgh. |
| Zipcar to Collaborate with Barclays Capital | Entertainment Close-Up | 1/13/2012 | Zipcar, Inc., a car sharing network, announced a relationship with Barclays Capital under which Zipcar has issued a new series of variable funding notes pursuant to its asset backed securitization (ABS) facility in the principal amount of ... |
| Scouts hoping for funds contest win | Thanet Extra | 1/13/2012 | MEMBERS of the 1st Garlinge Scout Group will be bidding for a share of £10,000 after being selected as finalists in the Barclays Money Skills Junior Charity Challenge. |
| Banrisul , BB well placed to deal with drought-related loss risks - Barclays Capital | Business News Americas | 1/13/2012 | Local press reports suggest that drought-related loss risks are mounting in the southern Brazilian state of Rio Grande do Sul, but improved macroeconomic conditions make them manageable, according to Barclays Capital. |
| Banking sector hit by job losses at RBS | Western Morning News | 1/13/2012 | About 3,500 jobs will be cut at Royal Bank of Scotland over the next three years under plans to shrink its investment banking arm, the taxpayer-backed lender said. RBS subsidiary Ulster Bank also said it would cut 950 jobs in the Republic ... |
| New Issue-Barclays Bank prices 750 mln stg 2015 FRN | Reuters News | 1/13/2012 | Jan 13 (Reuters) -Following are terms and conditions of an FRN priced on Friday. Borrower Barclays Bank PLC Guarantor Barclays Covered Bonds LLP Issue Amount 750 million sterling Maturity Date ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Swiss onboard for secured BAA structure | Euroweek | 1/13/2012 | "People learned about the credit and about a new type of product," said Martin Meili, head of Swiss franc syndicate at Barclays Capital. "It is a good sign for the market." |
| Barclays Bank | Euroweek | 1/13/2012 | Rating: Aa3/A+/A Amount: €1.5bn Maturity: 17 January 2014 Issue/re-offer price: 99.843 Coupon: 155bp over three month Euribor Spread at re-offer: 163bp over three month Euribor |
| Co head says Barclays Capital well positioned | Global Banking News | 1/13/2012 | The co-CEO of Barclays Capital (LSE: BARC), Jerry del Missier, has said that the company was ready for, what he called, the 'challenging environment' that securities companies have to face now. |
| Barclays looking to cut IT jobs | Global Banking News | 1/13/2012 | Barclays Plc (LSE: BARC) is said to be planning to cut IT jobs. The bank said that it was planning to cut about 422 IT jobs, mostly in technology support. |
| Absa sues Nedbank over trading losses | Global Banking News | 1/13/2012 | South Africa-based Absa Group Ltd (Absa), a unit of Barclays Plc (LSE: BARC), has sued South Africa-based Nedbank Group Ltd (Nedbank) for trading losses. |
| Barclays to cut 422 IT jobs | Global Banking News | 1/13/2012 | Barclays Plc (LSE: BARC)(NYSE: BCS), the 83 percent-government owned bank, is set to cut up to 422 jobs in technology support. Barclays said that the cuts are due to a restructuring of its technology and infrastructure division and most of ... |
| VISITORS to Barclays bank in Acle will be welcomed by a new... | Great Yarmouth Mercury | 1/13/2012 | VISITORS to Barclays bank in Acle will be welcomed by a new branch manager following the appointment of Amanda Day. Ms Day has worked for the bank for more than 11 years and was recently, before taking up her new role, the customer advisor ... |
| New regulation 'will hinder lending' | The Independent | 1/13/2012 | Business \| Banking Delays and uncertainty over new financial regulations risk upending long-term investments such as new mining projects or international trade, the head of Barclays' investment bank has warned. |
| FORM 8-K: HEALTH MANAGEMENT ASSOCIATES FILES CURRENT REPORT | US Fed News | 1/13/2012 | WASHINGTON, Jan. 13 -- Health Management Associates Inc., Naples, Fla., files Form 8-K (current report) with Securities and Exchange Commission on Jan. 12. |
| ABS5 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 1/13/2012 | BIABS ABS5 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| ABMN - Absa Bank Limited - DMTN Programme - Increase in maximum aggregate | Johannesburg Stock Exchange | 1/13/2012 | BIABS ABMN - Absa Bank Limited - DMTN Programme - Increase in maximum aggregate nominal amount ... |
| Barclays sees oil higher on Iran concerns | Reuters News | 1/13/2012 | Jan 13 (Reuters) - Barclays Capital said more sanctions against Iran could push oil prices well into the $130-140 per barrel range. "While the focus of the oil market is the potential closure of the Strait of Hormuz, sanctions can ... |
| Barclays blow as 400 jobs go | Manchester Evening News | 1/13/2012 | BARCLAYS staff in the north west have suffered a jobs blow after the bank announced plans to axe up to 422 posts as part of a restructuring of its technology and infrastructure division. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408286994) | Moody's Investors Service Ratings Delivery Service | 1/13/2012 | CUSIP: ISIN: XS0408286994 Common Code: 040828699 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821467035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408314283) | Moody's Investors Service Ratings Delivery Service | 1/13/2012 | CUSIP: ISIN: XS0408314283 Common Code: 040831428 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821467037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408595352) | Moody's Investors Service Ratings Delivery Service | 1/13/2012 | CUSIP: ISIN: XS0408595352 Common Code: 040859535 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821468814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF30) - (ISIN US06738KF304) | Moody's Investors Service Ratings Delivery Service | 1/13/2012 | CUSIP: 06738KF30 ISIN: US06738KF304 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875513) | Moody's Investors Service Ratings Delivery Service | 1/13/2012 | CUSIP: ISIN: XS0145875513 Common Code: 014587551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806598030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0729895200) | Moody's Investors Service Ratings Delivery Service | 1/13/2012 | CUSIP: ISIN: XS0729895200 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823083648 |
| Facilities management sector set for further consolidation in 2012 | M2 Presswire | 1/13/2012 | Facilities management (FM) providers are predicting increased M&A activity in 2012 as the sector looks to consolidate according to a survey carried out by Barclays Corporate. |
| SECP names independent directors of KSE Board | The Baluchistan Times | 1/13/2012 | ISLAMABAD: The Securities and Exchange Commission of Pakistan has re-nominated/re-appointed Muneer Kamal, Shahzad G. Dada, Asif Qadir and Abdul Qadir Memon on the Board of the Karachi Stock Exchange (KSE) for the 2012 term. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank stocks set for hard ride after disappointing quarterly results from JPMorgan | Associated Press Newswires | 1/13/2012 | BOSTON (AP) - The financial sector slumped Friday with more potential trouble brewing in Europe and a worrisome quarterly report from JPMorgan Chase, which kicks off the earnings seasons for major banks. |
| Unhealthy link between skyscrapers and crises - study | ArabianBusiness.com | 1/13/2012 | The construction of enormous skyscrapers has an "unhealthy" link with looming financial crises and investors should therefore keep a close eye on China and India, Barclays Capital has said.It cited the Burj Khalifa as one of four ... |
| UK retailers paying in yuan | Industry Updates | 1/13/2012 | A growing number of British retailers are paying their Chinese suppliers in yuan. "Businesses have been talking about the possibility of paying in local currency since the yuan's peg was relaxed in June 2010," Sam Ford, head ... |
| Barclays axes 422 technology jobs | M2 Banking & Credit News | 1/13/2012 | 13 January 2012 - Barclays Plc (LON:BARC) on Thursday became the latest UK bank to announce job cuts, saying it would trim its technology support staff by up to 422. |
| BARCLAYS PLC - Form 8.3 - COLLINS STEWART HAWKPOINT PLC | Business Wire Regulatory Disclosure | 1/13/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/13/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/01/12 Issue Barclays Bank Plc - Series 200 - USD 475,000,000 Guaranteed FRN Due 16 Apr 2012 ... |
| 2012-0105-Settlement-BBP.DB.B January 13, 2012 | Marketwire | 1/13/2012 | TORONTO, ONTARIO--(Marketwire - Jan. 13, 2012) - Barclays PLC Extendible Step-up Deposit Notes, Series I-39 (BBP.DB.B) were posted for trading January 4, 2012 on an "if, as and when issued" basis. All trades up to and including ... |
| M&S CHAIR BROADENS OLD-SCHOOL EDUCATION; The Capitalist BY HARRIET DENNYS Got A Story? Email thecapitalist@cityam.com Follow The Capitalist... | City AM | 1/13/2012 | SCHRODERS, Barclays Wealth, Deutsche Bank, Killik & Co, JP Morgan - the former pupils of Rugby School seem to have gotten everywhere in the City. S |
| Barclays Bank of Botswana unchanged on spectacular volume | News Bites - Africa | 1/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 1.1 points (or 0.02%) on the day, this was a relative price change of ... |
| ABSA Group [Africa Top 40] hits year-high 6th time in three months | News Bites - Africa | 1/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, hit a 52-week high of ZAR149.61 during the day. In the last three months the stock has hit a new 52-week ... |
| Capitec Bank Holdings [Africa Financials] dips 0.3% on weak volume | News Bites - Africa | 1/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, dipped 51.0c (or 0.3%) to close at ZAR177.98. Compared with the FTSE/JSE: Africa Top 40 ... |
| Barclays Bank Kenya [NSE 20-Share] rises 5.3% on high volatility | News Bites - Africa | 1/13/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, traded between an intraday low of KES12.20 and a high of KES13.0, suggesting a trading opportunity between ... |
| 'Hundreds' of jobs to go at Barclays Radbroke Hall site | Knutsford Guardian | 1/13/2012 | BARCLAYS has announced it is to axe 422 jobs in one of its departments with the majority of posts going at Radbroke Hall. In a statement, the bank said it would make every effort to mitigate compulsory redundancies, adding the job losses ... |
| DuPont Fabros Technology, Inc . Announces Pricing of Offering of 2,600,000 Additional Shares of Series B Cumulative Redeemable Perpetual Preferred Stock | PR Newswire (U.S.) | 1/13/2012 | WASHINGTON, January 13, 2012 /PRNewswire/ -- DuPont Fabros Technology, Inc. (NYSE: DFT) today announced that it has priced, in an underwritten public offering, 2,600,000 additional shares of its 7.625% Series B Cumulative Redeemable ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/13/2012 | TIDMIEGY RNS Number : 5082V iShares Barclays Euro Gov Bond 5-7 13 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Jan-12 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 1/13/2012 | TIDM38AK RNS Number : 5646V Barclays Bank PLC 13 January 2012 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| EnCore Oil PLC Holding(s) in Company | Regulatory News Service | 1/13/2012 | TIDMEO. TIDMBARC RNS Number : 5739V EnCore Oil PLC 13 January 2012 For immediate release: 13 January 2012 EnCore Oil plc ('EnCore' or 'the Company') |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/13/2012 | -- |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks urged to ease 'squeeze' on firms | East Anglian Daily Times | 1/14/2012 | THE region's bank managers were yesterday warned to end the "computer says no" culture dominating their banking decisions or risk squeezing small firms until they go bust. |
| Pettifogging paper tigers; Letters moneyletters@thetimes.co.uk | The Times | 1/14/2012 | Sir, as treasurer of several charities I deal regularly with the local branches of four national banks. Occasionally I need a mid-month statement and have very recently obtained printouts from HSBC, Lloyds and NatWest. |
| Barclays chief won't heed pleas for restraint on pay; Vince Cable has personally warned Bob Diamond, the chief executive of Barclays, tha... | Telegraph.co.uk | 1/14/2012 | A private meeting between the two, which took place in the last week, is understood to have focused on the upcoming bank compensation rounds which will see Mr Diamond awarded bonuses and other payments of as much as £11m. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/14/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Borrowers may struggle this year, Bank says | Liverpool Echo | 1/14/2012 | LOW interest rates have enabled lenders to offer some of their cheapest ever deals, but there are warning signs that borrowers will face a tougher struggle to meet lending criteria this year. |
| Tarpon Hill Capital Debuts to Provide Growth Private Equity Investments to Next-Stage Companies | India Banking News | 1/14/2012 | New Delhi, Jan. 14 -- Tom Behlau today announced the founding of Tarpon Hill Capital, a private equity firm that will exclusively invest in next-stage companies that develop innovative technologies for regulated industries such as Life ... |
| Peacocks On Brink Of Administration - Reports | Dow Jones International News | 1/15/2012 | LONDON (Dow Jones)--Clothing retailer Peacocks could be placed into administration as early as Monday after debt talks stalled with banks, The Sunday Telegraph reported, citing an unnamed source. |
| Barclays CEO Set For GBP10M Bonus - Sunday Times | Dow Jones International News | 1/15/2012 | LONDON (Dow Jones)--Barclays PLC's (BARC.LN) Chief Executive Bob Diamond could receive a GBP10 million payout in the forthcoming bonus season, The Sunday Times reported, without citing sources. |
| UK banks set for bonus row | The Sunday Times | 1/15/2012 | BOB DIAMOND could receive a £10m (€12m) payout as City firms prepare to dole out billions of pounds to staff in the forthcoming bonus season. |
| Oceaneering Enters into $300 Million Revolving Credit Pact | Health & Beauty Close-Up | 1/15/2012 | Oceaneering International, Inc. announced that it has entered into a new credit agreement for a $300 million revolving credit facility. According to a release, the new agreement replaces a prior credit agreement that was set to expire ... |
| UK, HKMA Launch Private-Sector Forum For Development Of Offshore Yuan Market | Dow Jones News Service | 1/15/2012 | LONDON (Dow Jones)--The U.K. and the Hong Kong Monetary Authority launched a joint private-sector forum Monday to enhance cooperation and support China's efforts to develop an offshore market for its yuan currency. |
| Banks at war! | Sunday World | 1/15/2012 | Absa takes on Nedbank TWO of South Africa's so-called "big four" banks could find themselves locked in a titanic court battle, the likes of which the country has not seen before, according to analysts. |
| WSJ: US Airways Working With Two Advisers on Possible American Airlines Bid: Sources | Dow Jones Chinese Financial Wire | 1/15/2012 | US Airways Group Inc. (LCC) is receiving counsel from a former U.S. Treasury official as well as Barclays Capital as it weighs a possible bid for the parent of American Airlines, said people familiar with the matter. |
| PEACOCKS ON BRINK AS BANK TALKS STALL | Daily Mail | 1/16/2012 | By RUTH SUNDERLAND Troubled fashion retailer Peacocks is teetering on the edge of administration after last ditch talks with leading lenders, Royal Bank of Scotland and Barclays, appeared to be reaching a dead end. |
| LITHUANIAN HIGHLIGHTS 5091 | Lithuanian News Agency - ELTA | 1/16/2012 | LITHUANIAN HIGHLIGHTS 5091 NO. 5091 (8792) MONDAY MORNING, JANUARY 16 GRYBAUSKAITE CONGRATULATES QUEEN OF DENMARK ON 40TH ANNIVERSARY OF HER REIGN |
| UK Banks Open Lower, But Seen Outperforming Europe Banks | Dow Jones Emerging Markets Report | 1/16/2012 | LONDON (Dow Jones)--Shares in major U.K. banks fell Monday as stock markets opened for the first time after Friday's downgrade to the credit ratings of France and eight other eurozone countries. |
| UP TO $400 BILLION OF MONEY 'IN PLAY' FOR HEDGE FUNDS IN 2012 - Coming year set to bring significant opportunities for hedge funds | ENP Newswire | 1/16/2012 | Release date - 13012012 The hedge fund industry faces challenges in 2012, but also a year of significant opportunity, according to a Barclays Capital report, The Money Trail, released today. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Facilities management sector set for further consolidation in 2012 | ENP Newswire | 1/16/2012 | Release date - 13012012 Facilities management (FM) providers are predicting increased M&A activity in 2012 as the sector looks to consolidate according to a survey carried out by Barclays Corporate. |
| New iShares Bond ETF Launched On Xetra | Exchange News Direct | 1/16/2012 | A new bond ETF issued by iShares has been tradable in Deutsche Börse's XTF segment since Monday. ETF name: iShares Barclays Capital US Aggregate Bond |
| Barclays boss may be in line for £10m | The Herald | 1/16/2012 | A REPORT that Barclays chief executive Bob Diamond may net a £10 million bonus could reignite controversy over banking pay. Antonio Horta-Osorio, chief executive of Bank of Scotland owner Lloyds Banking Group, has already said he will ... |
| Barclays CEO to receive GBP10m bonus | Global Banking News | 1/16/2012 | Bob Diamond, the chief executive of Barclays Plc (LSE: BARC) (NYSE: BCS) is set to receive a GBP10m payout in the coming bonus season, The Sunday Times has reported. |
| Barclays chief asked to exercise restraint on pay | Global Banking News | 1/16/2012 | According to the Telegraph, UK Business Secretary, Vince Cable, is said to have asked the chief of Barclays Plc (LSE: BARC), Bob Diamond, to exercise restraint on pay when the bank pays out bonuses this year. |
| Barclays positive about hedge funds in 2012 | Global Banking News | 1/16/2012 | Barclays Plc (LSE: BARC) has opined that hedge funds could attract close to USD80bn in 2012. According to Bloomberg, Barclays Plc has opined that investors could add about USD80bn of new capital to hedge funds around the world. The level ... |
| Permanent TSB names new chief executive | Global Banking News | 1/16/2012 | Irish Life and Permanent (IL&P), which trades as Permanent TSB Bank, has hired former Barclays (LSE: BARC)(NYSE: BCS) banker, Jeremy Masding, as its new chief executive. |
| 13,000 jobs at risk as RBS pulls out of deal to rescue Peacocks: Bank walks away after failure to find investors Over 1,000 jobs saved at... | The Guardian | 1/16/2012 | More than 13,000 retail jobs are on the line at value fashion group Peacocks after Royal Bank of Scotland walked away from restructuring talks at the heavily indebted retail chain. |
| Grains markets in 2012: What lies ahead? | Commodity Online | 1/16/2012 | India, Jan. 16 -- NEW YORK (Commodity Online): Grains prices witnessed a tumultuous 2011. Corn prices hit all time highs before falling sharply while grains prices see sawed on a combination of a poor US planting and growing season downward ... |
| Salmond woos business lobby | Financial News | 1/16/2012 | Scotland's First Minister, and the leader of the separatist Scottish National Party, Alex Salmond has dominated the news agenda thanks to his audacious plan to split the United Kingdom. |
| Britain, HK to develop London as Yuan trading hub | Mist News | 1/16/2012 | HONG KONG (AP) -- British and Hong Kong leaders unveiled steps on Monday aimed at developing London into an international trading center for China"s currency. |
| Barclays boss could receive 'up to £10m' bonus payment | Manchester Evening News | 1/16/2012 | Barclays boss Bob Diamond could receive a £10m payout in the forthcoming bonus season, according to reports. The Barclays chief executive – who was once dubbed the unacceptable face of banking by former business secretary Lord Mandelson – ... |
| New family businesses want pros on the job: Barclays Wealth | MoneyControl | 1/16/2012 | Majority of Indian family businesses may be looking to divest their stake to professional managers to run their business. That's the finding of a survey conducted by Barclays Wealth along with Dun & Bradstreet across 200 high ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408643939) | Moody's Investors Service Ratings Delivery Service | 1/16/2012 | CUSIP: ISIN: XS0408643939 Common Code: 040864393 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821471700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0731708268) | Moody's Investors Service Ratings Delivery Service | 1/16/2012 | CUSIP: ISIN: XS0731708268 Common Code: 073170826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085692 |
| Investors Chronicle - magazine and web content: Is Tesco in value territory yet? | Investors Chronicle - Magazine and Web Content | 1/16/2012 | Figures from Barclays Stockbrokers suggest retail investors have been piling into Tesco's shares since the supermarket giant's profit warning last week. But analysts are proving reluctant to give the grocer the benefit of the ... |
| Even with prospect of big EV sales gains, Barclays sees little demand gain by 2020 | Electric Utility Week | 1/16/2012 | Unless surprising developments occur, the electric vehicle market will have minimal effect on national electricity demand — and by extension, natural gas demand — by 2020, Barclays Capital said last week. |
| Barclays pessimistic about telcos; The bank gives Bezeq an "Overweight" rating, but "Underweight" ratings for mobile carriers Partner and Cellcom. | Israel Business Arena | 1/16/2012 | Barclays Capital is pessimistic about Israel's telecommunications sector, reiterating its "Negative" rating, although it gives Bezeq Israeli Telecommunication Co. Ltd. (TASE: BEZQ) and "Outperform" recommendation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Mon: Telcos boost TASE; Bezeq rose on a favorable review from Barclays , while Partner and Cellcom were also in positive territory despite "Underweight" recommendations. | Israel Business Arena | 1/16/2012 | The Tel Aviv Stock Exchange (TASE) rose today. The Tel Aviv 25 Index rose 1.07% to 1,119.08 points, the Tel Aviv 100 Index rose 0.98% to 1,017.20 points, and the BlueTech 50 Index rose 1.17% to 285.03 points. Turnover was NIS 859.1 million. |
| Vince Cable summons boardroom bosses over bonuses | Guardian Unlimited | 1/16/2012 | Executive bonuses at Goldman Sachs will come under scrutiny when the US bank reports its full year results on Wednesday Senior directors who set boardroom pay are being summoned to the business department this week as part of the latest ... |
| GE Names Peter Herbert as New Company Officer | Health & Beauty Close-Up | 1/16/2012 | GE has announced the appointment of Peter Herbert, CEO of GE Capital European Mortgage & Restructuring Group (EMRG) to company officer. GE currently has 196 GE officers globally who lead large revenue generating businesses or are in ... |
| Barclays exec is new permanent tsb CEO | Business and Finance Daily News Service | 1/16/2012 | Jeremy Masding, a former executive with Barclays Bank in the UK, is to be the new chief executive of permanent tsb, the bank said today. This is a new position which is being created as part of the previously announced separation of the life ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/16/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Jan-2012 TO 16-Feb-2012 HAS BEEN FIXED AT 1.327880 PCT   DAY BASIS: ... |
| Market action table :Total Botswana Market close January 16, 2012 | News Bites - Africa | 1/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by PV1000 Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Barclays Bank ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a second day at BWP6.90 | News Bites - Africa | 1/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 6.4 points (or 0.1%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] dips 0.4% on low volume, ending a two-day streak of rises | News Bites - Africa | 1/16/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 5th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES12.95, ending a two-day streak of rises. Compared with the NSE 20-Share ... |
| Capitec Bank Holdings [Africa Financials] weakens below Exponential Moving Average Price (EMAP), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 1/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, a ... |
| ABSA Group [Africa Top 40] closes at 3.4% above VWP but at merely 1.1% discount to 52-week high | News Bites - Africa | 1/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, closed unchanged at ZAR148.0, ending a two-day streak of rises. The price is at a premium of 3.4% to the ... |
| 'Family-run businesses show faith in professional managers' | The Press Trust of India Limited | 1/16/2012 | Mumbai, January 16, 2012 (PTI) -- In a shift from age old beliefs, a survey by global research agency Dun and Bradstreet has found that owners of nearly two-thirds of family-run businesses in India would prefer handing over the reins to ... |
| EnCore Oil PLC Holding(s) in Company | Regulatory News Service | 1/16/2012 | TIDMEO. TIDMBARC RNS Number : 6439V EnCore Oil PLC 16 January 2012 For immediate release: 16 January 2012 EnCore Oil plc ('EnCore' or 'the Company') |
| Hamworthy plc Holding(s) in Company | Regulatory News Service | 1/16/2012 | TIDMHMY TIDMBARC RNS Number : 6442V Hamworthy plc 16 January 2012 HAMWORTHY PLC 16 JANUARY 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES 1. Identity of the issuer or the Hamworthy underlying issuer of ... |
| Diamond's likely GBP10m payout keeps bonus row rumbling | The Scotsman | 1/16/2012 | THE controversy over bankers' bonuses is set to rumble on this week with Barclays boss Bob Diamond in line for a GBP10 million payout, while pressure mounts on part-nationalised Royal Bank of Scotland to slash its investment banking ... |
| Meccano-set towers: how London offices are evolving; British Land chief executive Chris Grigg says the City's skyline must become more like... | City AM | 1/16/2012 | JE ne regrette rien. That is the message from Chris Grigg when we discuss his decision to quit banking in 2008 to take the reins at commercial property giant British Land. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/16/2012 | TIDMIEGY RNS Number : 5901V iShares Barclays Euro Gov Bond 5-7 14 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Jan-12 NAV PER SHARE: Official NAV ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Belgium Plans Benchmark 10-Year Euro Bond | Dow Jones Global FX & Fixed Income News | 1/16/2012 | LONDON (Dow Jones)--Belgium is planning a benchmark-size, euro-denominated, 10-year bond, one of the banks arranging the deal said Monday. Barclays PLC, BNP Paribas SA, Morgan Stanley and Societe Generale SA are the joint bookrunners on the ... |
| CADES Plans Euro Benchmark 3-Year Bond | Dow Jones Global FX & Fixed Income News | 1/16/2012 | LONDON (Dow Jones)--France's Caisse d'Amortissement de la Dette Sociale, or CADES, the nation's social security debt management agency, is planning a euro-denominated, benchmark-sized, three-year bond, one of the banks ... |
| Acer's revenues forecast to bottom out in first quarter | Central News Agency English News | 1/16/2012 | Taipei, Jan. 16 (CNA) Taiwanese computer maker Acer Inc. will resume revenue growth from the bottom in the first quarter of this year after completing a reconstruction of its management team, Barclays Capital said Sunday. |
| *DJ Barclays Opens Down 1.7% After S&P Country Downgrades | Dow Jones Chinese Financial Wire | 1/16/2012 | - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| DJ UPDATE: Greece's NBG Boosts Capital Through Debt Buyback | Dow Jones Institutional News | 1/16/2012 | -- NBG bracing for impact of Greek debt restructuring -- Move follows similar capital boosting plans by other banks -- Other Greek banks may follow suit |
| Barclays Opens Down 1.7% After S&P Country Downgrades | Dow Jones International News | 1/16/2012 | Barclays Opens Down 1.7% After S&P Country Downgrades |
| Barclays Bank to be renamed | SKRIN Newswire | 1/16/2012 | Old name - Expobank - will be returned LLC Barklays Bank. In October 2011 the bank was bought out by banker Igor Kim with partners from British Barclays Bank, three sources close to the bank said. The new owners may use the Barclays brand ... |
| Independent Scotland would be 'humiliated' like Zimbabwe over pound; An independent Scotland would be humiliated like Zimbabwe by adopting a... | Telegraph.co.uk | 1/16/2012 | Sir Malcolm Rifkind said Alex Salmond's plan to keep the pound following separation would mean England having ultimate control over monetary policy, such as interest rates. |
| Peacocks on the edge | The Daily Express | 1/16/2012 | CLOTHING chain Peacocks is on the brink of administration as it struggles to reach a deal with lenders on reducing the amount of debt they are owed. |
| Barclays | The Lawyer | 1/16/2012 | Barclays might have one of the biggest bank panels in the world, but that doesn't prevent it from having close relationships with select firms. |
| PINs Securities NZ Limited ; Credit rating update | New Zealand Exchange Company Announcements | 1/16/2012 | PINs Securities NZ Limited PNZFA: PINs Series 2005-1 PNZFB: PINs Series 2006-1 Continuous Disclosure Announcement Credit rating update PINs Securities NZ Limited (PNZ) provides the following current credit rating information in relation to ... |
| Referendum delay 'would be bad news for companies' | The Press and Journal | 1/17/2012 | The Scottish Government is under growing pressure to bring forward the date of the independence referendum. The bosses of nearly 20 companies yesterday sent a strong message to First Minister Alex Salmond claiming delaying the poll until ... |
| Business leaders in plea for urgency on vote | The Herald | 1/17/2012 | TOP business bosses have said politicians should "get on" with the independence referendum claiming it could be held as early as spring of next year. |
| Kim to drop Barclays brand name in Russia | Global Banking News | 1/17/2012 | Igor Kim, who last year acquired Barclays Plc's (LSE: BARC) Russian unit, is said to be planning to drop the bank's brand name. Kim is said to be planning to rename the unit Expobank, as it was formerly known. The new entity is ... |
| Barclays says businesses in the UK need to be prepared to deal with rising interest rates | Global Banking News | 1/17/2012 | David Farrow, managing director at Barclays Corporate (LSE: BARC) has opined that businesses in the UK need to be prepared to deal with an increase in central bank interest rates. |
| Greece's NBG completes debt buyback | Global Banking News | 1/17/2012 | National Bank of Greece SA (NBGr.AT)(NYSE: NBG)(ETE.ATH), Greece's leading lender by assets, has said that it has completed a programme to buy back outstanding covered and hybrid securities in an effort to strengthen its balance sheet ... |
| Masding named as IL&P chief | The Irish Examiner | 1/17/2012 | FORMER Barclays Bank executive, Jeremy Masding has been appointed chief executive of the enlarged banking division of Irish Life & Permanent (IL&P). |
| Permanent TSB appoint Masding as new chief. | The Irish Times | 1/17/2012 | STATE-CONTROLLED Irish Life and Permanent has appointed the former Barclays banker Jeremy Masding as chief executive of banking unit Permanent TSB, leading to the departure of Dave Guinane, a 25-year bank veteran. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHV5) - (ISIN US06740JHV52) | Moody's Investors Service Ratings Delivery Service | 1/17/2012 | CUSIP: 06740JHV5 ISIN: US06740JHV52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821973399 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH95) - (ISIN US06738KH953) | Moody's Investors Service Ratings Delivery Service | 1/17/2012 | CUSIP: 06738KH95 ISIN: US06738KH953 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823086799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ44) - (ISIN US06738KJ447) | Moody's Investors Service Ratings Delivery Service | 1/17/2012 | CUSIP: 06738KJ44 ISIN: US06738KJ447 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV68) - (ISIN US06738JV683) | Moody's Investors Service Ratings Delivery Service | 1/17/2012 | CUSIP: 06738JV68 ISIN: US06738JV683 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/17/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823075106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLB5) - (ISIN US06738KLB51) | Moody's Investors Service Ratings Delivery Service | 1/17/2012 | CUSIP: 06738KLB5 ISIN: US06738KLB51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH38) - (ISIN US06738KH383) | Moody's Investors Service Ratings Delivery Service | 1/17/2012 | CUSIP: 06738KH38 ISIN: US06738KH383 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087279 |
| Danny Bailey acquires Bay Freight in management buyout | Datamonitor's Financial Deals Tracker | 1/17/2012 | Deal In Brief Danny Bailey has acquired Bay Freight, Ltd., a UK-based transport, warehousing and distribution company. The transaction has been supported by Kinaxia, a investment vehicle specialized in the transport and distribution sector. ... |
| Miners support FTSE as investors eye China data at close | Australian Associated Press Financial News Wire | 1/17/2012 | MARKETS LONDON, Jan 16 (Reuters) - Britain's top shares rose on Monday, led by miners, as investors' attention shifted from the euro zone debt crisis towards economic data from China. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/17/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays Sheds 50 Jobs in Second Round of Lay Offs | All Africa | 1/17/2012 | Jan 17, 2012 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has shed another 50 jobs to cut costs and reduce its wage bill as lenders increasingly spend less this year to maintain profit growth. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/17/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| London set for a role in yuan transactions | Industry Updates | 1/17/2012 | London is set to become a major offshore trading center for the yuan, as Britain teams up with Hong Kong to develop such business. The Hong Kong Monetary Authority (HKMA) and the UK Treasury on Jan 16 agreed to launch a private-sector forum ... |
| Ex-Barclays banker Jeremy Masding to head permanent tsb | M2 Banking & Credit News | 1/17/2012 | 17 January 2012 - State-owned bancassurer Irish Life & Permanent (IL&P) has hired former Barclays (LON:BARC) banker Jeremy Masding to head its banking unit permanent tsb that is being hived off from its insurance business, the ... |
| Family-owned firms opt for professional managers | Business Line (The Hindu) | 1/17/2012 | BARCLAYS WEALTH SURVEY Nearly two-thirds of respondents from family run-businesses said, they prefer hiring professional managers in leadership positions, said a survey by Barclays Wealth. |
| 'Family firms more open to professional managers' | Business Standard | 1/17/2012 | Family businesses in India have become more liberal with respect to the opening of leadership roles for professionals. A report released by Barclays Wealth says of the 200 respondents spread across businesses in various sectors, nearly 67 ... |
| BARCLAYS PLC - Form 8.3 - COLLINS STEWART HAWKPOINT PLC | Business Wire Regulatory Disclosure | 1/17/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Corporate strengthens charity offering with nationwide team of specialists | M2 Presswire | 1/17/2012 | Barclays Corporate has strengthened its charity offering with the introduction of a nationwide team of specialists to provide increased support for the voluntary sector. |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 1/17/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES25.477. The price to 200-day MAP ... |
| Capitec Bank Holdings [Africa Financials] drops to two-month low, for a 3-day fall of 1.4% on strong volume | News Bites - Africa | 1/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded at its 37-day low of ZAR175.89. The stock fell for a third day on Tuesday bringing its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 1/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.05, a bullish indicator. The ... |
| RWE Prices GBP600M 2034 4.75% Bond At 99.820 | Dow Jones Energy Service | 1/17/2012 | LONDON (Dow Jones)--German utility RWE AG (RWE.XE) has priced its GBP600 million, 22-year bond at 195 basis points over the 4.25% June 2032 gilt, one of the banks running the deal said Tuesday. |
| Spirit Airlines Announces Proposed Secondary Offering of 11,000,000 Shares of Common Stock | GlobeNewswire | 1/17/2012 | MIRAMAR, Fla., Jan. 17, 2012 (GLOBE NEWSWIRE) -- Spirit Airlines, Inc. (Nasdaq:SAVE) announced today its intention to conduct a secondary offering to the public of 11,000,000 shares of common stock. In addition, the underwriters will have a ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/17/2012 | TIDMIEGY RNS Number : 6657V iShares Barclays Euro Gov Bond 5-7 17 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Jan-12 NAV PER SHARE: Official NAV ... |
| FAMILY-OWNED FIRMS OPT FOR PROFESSIONAL MANAGERS (survey covered 200 respondents from Mumbai, New Delhi, Bangalore, Kolkata and Chennai) | Indian Business Insight | 1/17/2012 | Barclays Wealth has conducted a survey of family-owned businesses, `Ensuring Business Continuity: New Thinking in Building a Sustained Leadership in Indian Family Business', in collaboration with Dun and Bradstreet. The survey reveals ... |
| Barclays Middle East head says Dubai chequebook still open | Al Arabiya | 1/17/2012 | Barclays Plc is willing to extend financing to the debt-laden Dubai government if required and expects the emirate to support state entities in meeting their debt obligations this year, the British lender's regional head John Vitalo said. |
| FTSE rises as investors shift gaze from Eurozone to China; THE LONDON REPORT | City AM | 1/17/2012 | BRITAIN'S top shares rose yesterday, led by miners, as investors' attention shifted from the Euro zone debt crisis towards economic data from China. |
| Severn Trent Plans GBP250M 30-Year Senior Unsecured Bond | Dow Jones Global FX & Fixed Income News | 1/17/2012 | LONDON (Dow Jones)--British utility Severn Trent PLC (SVT.LN) has set pricing on its GBP250 million, 30-year, senior, unsecured bond at 195 basis points to 200 basis points over the 4.5% December 2042 gilt, one of the banks running the deal ... |
| Belgium Sets Pricing On Euro 10-Yr Bond At BGB Low +0.20s | Dow Jones Global FX & Fixed Income News | 1/17/2012 | LONDON (Dow Jones)--Belgium has set pricing on its benchmark-size, euro-denominated, 10-year bond, one of the banks running the deal said Tuesday. |
| Severn Trent Prices GBP250M 4.875% 2042 Bond At 99.206 | Dow Jones Global FX & Fixed Income News | 1/17/2012 | LONDON (Dow Jones)--British utility Severn Trent PLC (SVT.LN) priced a GBP250 million, 30-year bond, one of the banks running the deal said Tuesday. |
| Fresenius Plans Euro, Dollar, Three-Part High-Yield Bond | Dow Jones Global FX & Fixed Income News | 1/17/2012 | LONDON (Dow Jones)--Fresenius Medical Care AG & Co. (FME) plans a dollar and euro-denominated, three part high-yield bond, said one of the banks leading the deal Tuesday. |
| CADES Prices EUR4 Billion 2015 1.875% Bond At 99.76 | Dow Jones Global FX & Fixed Income News | 1/17/2012 | LONDON (Dow Jones)--France's Caisse d'Amortissement de la Dette Sociale, or CADES, the nation's social security debt management agency, has priced its EUR4 billion, three-year bond at 68 basis points over BTNS, the ... |
| Belgium Prices EUR4.5B 10-Year Bond At 99.581 | Dow Jones Global FX & Fixed Income News | 1/17/2012 | LONDON (Dow Jones)--Belgium has priced its EUR4.5 billion, 10-year bond, one of the banks running the deal said Tuesday. Barclays PLC, BNP Paribas SA, Morgan Stanley and Societe Generale SA are the joint bookrunners on the sale. |
| Barclays Wealth adds four faces to Guernsey arm | Citywire | 1/17/2012 | Barclays Wealth's Intermediary and Institutional Solutions (IIWS) wing has added four new recruits to the team as demand for the service grows. |
| *DJ Barclays Capital Cuts 2012 Copper Forecast 11% To $9,000/ton | Dow Jones Chinese Financial Wire | 1/17/2012 | (MORE TO FOLLOW) Dow Jones Newswires January 17, 2012 11:30 ET (16:30 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| Barclays Capital Cuts 2012 Copper Forecast 11% To $9,000/ton | Dow Jones Commodities Service | 1/17/2012 | LONDON (Dow Jones)--Barclays Capital Tuesday cut its outlook for base metal prices this year, after the sector underperformed its expectations in late 2011. |
| UPDATE: BarCap Cuts 2012 Base Metal Outlook; Reduces Copper Forecast 11% | Dow Jones Commodities Service | 1/17/2012 | (Adds analyst comment, further detail throughout.) LONDON (Dow Jones)--Barclays Capital Tuesday cut its outlook for base metal prices this year, after the sector underperformed its expectations in late 2011. |
| *DJ Germany's RWE Plans Sterling Benchmark 22-Year Bond | Dow Jones Institutional News | 1/17/2012 | 17 Jan 2012 05:49 EDT *DJ RWE Sets Pricing On Sterling 22-Yr Bond At Gilts +2.00 Area 17 Jan 2012 05:57 EDT DJ RWE Sets Pricing On Sterling 22-Yr Bond At Gilts +2.00 Area |
| Final Bids For Spanish Hospital Firm USP Due Early Feb - Sources | Dow Jones International News | 1/17/2012 | LONDON (Dow Jones)--Three private equity firms will submit final bids for USP Hospitales SA, the Spanish hospital chain being sold by the U.K.'s Royal bank of Scotland Group PLC (RBS) and Barclays PLC (BCS), people familiar with the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Businesses 'want referendum now'; Debate over separation ballot distracts from fixing Scottish economy, says industry body SNP's referendum... | The Daily Telegraph | 1/17/2012 | UNCERTAINTY over the referendum on Scottish independence is damaging the economy and the vote must be held as soon as possible, some of the UK's biggest employers told the Government yesterday. |
| UK: wealth managers seeking fortunes away from London | Datamonitor News and Comment | 1/17/2012 | Brown Shipley, Signia Wealth, and Barclays Wealth are all expanding regionally in the UK, targeting the 5.6 million affluent individuals living outside of London and the South East. However, such expansion is not a new idea, and the groups ... |
| Acer revenues forecast to bottom out in first quarter | Taipei Times | 1/17/2012 | Taiwanese computer maker Acer Inc will resume revenue growth after the market bottoms out in the first quarter of this year, after completing a restructuring of its management team, Barclays Capital said on Sunday. |
| Contract award - banking services (English) | Tenders Electronic Daily | 1/17/2012 | Journal number............: 10/2012 Date sent to EUR-OP.......: 13:01:2012 Heading...................: 01303 Type of document..........: Contract award |
| Copper prices to average US$9,000/t in 2012 despite supply growth, Barclays says | Business News Americas | 1/17/2012 | Copper prices are expected to average US$9,000/t in 2012, up from an average of US$8,813/t last year, according to the most recent forecast from UK-based investment bank Barclays Capital. |
| Tarpon Hill Capital Launches | Wireless News | 1/17/2012 | Tom Behlau announced the founding of Tarpon Hill Capital, a private equity firm that will exclusively invest in next-stage companies that develop technologies for regulated industries such as Life Sciences, Financial Services, and ... |
| DuPont Adds Shares of Series B Cumulative Redeemable Perpetual Preferred Stock | Wireless News | 1/17/2012 | DuPont Fabros Technology, Inc. announced that it has commenced an underwritten public offering of additional shares of its Series B Cumulative Redeemable Perpetual Preferred Stock. |
| Sumitomo Mitsui to buy RBS's aviation business for $7.3 bln | Stock Market Digital | 1/17/2012 | U.S., Jan. 17 -- Sumitomo Mitsui Financial Group Inc has agreed to acquire Royal Bank of Scotland Group Plc's aviation division for about $7.3 billion, the news reports said. |
| UK's Northumbrian, Wessex and Severn Trent water in bond market | Project Finance | 1/17/2012 | Northumbrian Water has closed a £360 million ($550 million) 30-year bond, led by Barclays Capital, HSBC and RBC Capital Markets. The bonds, rated Baa1/BBB+ (Moody's/S&P), priced at 203bp over Gilts for a 5.125% coupon. The issue its the ... |
| Four Banks Set To Bid For Mortgage Securities: Sources - FT | Dow Jones International News | 1/17/2012 | DOW JONES NEWSWIRES Goldman Sachs Group Inc. (GS), Barclays Capital, Bank of America Corp. (BAC) and Credit Suisse Group AG (CS) will on Thursday bid on $7 billion mortgage-related securities that used to belong to AIG, the Financial Times ... |
| Neustar, Inc . Neustar Names Christine Brennan as Senior Vice President of Human Resources | Telecommunications Weekly | 1/18/2012 | 2012 JAN 18 - (VerticalNews.com) -- Neustar, Inc. (NYSE: NSR) a trusted, neutral provider of real-time information and analysis to the Internet, telecommunications, entertainment, advertising and marketing industries, has named Christine ... |
| Standard Chartered to sell US dollar bond | Global Banking News | 1/18/2012 | Standard Chartered (LSE: STAN) is planning to sell a 10-year US dollar bond. The bank is marketing a benchmark 10-year subordinated note. Barclays Plc (LSE: BARC), BNP Paribas SA (BNPP.PA), Credit Suisse Group AG (NYSE: CS) and Standard ... |
| Barclays expands team of private bankers | Global Banking News | 1/18/2012 | The Cardiff division of Barclays Plc (LSE: BARC) has expanded its private banking team. The bank said that it has named Andy Rowsell as a senior private banker. He has 28 years of experience in private banking and was with Coutts & Co. |
| Germany's KfW prices GBP200m bond | Global Banking News | 1/18/2012 | State-owned German development bank KfW has set pricing on its GBP200m tap of its 3.125 percent December 2014 bond at 88 basis points over the corresponding gilt. |
| Gilead Sciences Completes Acquisition Of Pharmasset For $11.2 Billion | GlobalData Financial Deals Tracker | 1/18/2012 | Gilead Sciences, Inc., a biopharmaceutical company, through its wholly-owned subsidiary, Royal Merger Sub II Inc., completed the acquisition of Pharmasset, Inc., a clinical-stage pharmaceutical company, for a purchase consideration of ... |
| Northumbrian Water Prices Public Offering Of 5.125% Bonds Due 2042 For $555 Million | GlobalData Financial Deals Tracker | 1/18/2012 | Northumbrian Water Ltd., a water and waste water management company, through its wholly-owned subsidiary Northumbrian Water Finance PLC, priced public offering of 5.125% bonds, due January 23, 2042, for gross proceeds of £360m ($555.05m). |
| Peacocks chief in a bid to save retail group | The Guardian | 1/18/2012 | The future of stricken fashion group Peacocks hung in the balance yesterday as its lending banks debated a rescue offer proposed by chief executive and major shareholder Richard Kirk late into the night. |
| ON THE MOVE: Barclays Wealth Trustees names new president | Reuters News | 1/18/2012 | Jan 18 (Reuters) - Barclays Wealth Trustees named veteran trust adviser David Chambers president of the Delaware-based national trust company, which caters to high net worth clients. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EXCLUSIVE-UPDATE 2-Apollo, Riverstone in $7 bln El Paso asset bid | Reuters News | 1/18/2012 | (Adds Apollo declining to comment, background) NEW YORK, Jan 18 (Reuters) - Private equity firms Apollo Global Management LLC and Riverstone Holdings LLC have teamed up to bid around $7 billion for all of El Paso Corp's exploration and ... |
| ADR REPORT-European banks lead on IMF hopes | Reuters News | 1/18/2012 | NEW YORK, Jan 18 (Reuters) - U.S.-listed shares of foreign companies rose on Wednesday, led mostly by European banks, on news that the International Monetary Fund wants to rise more money to help combat Europe's debt crisis. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P585) - (ISIN US06740P5851) | Moody's Investors Service Ratings Delivery Service | 1/18/2012 | CUSIP: 06740P585 ISIN: US06740P5851 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419572 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0556039872) | Moody's Investors Service Ratings Delivery Service | 1/18/2012 | CUSIP: ISIN: XS0556039872 Common Code: 055603987 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0544534182) | Moody's Investors Service Ratings Delivery Service | 1/18/2012 | CUSIP: ISIN: XS0544534182 Common Code: 054453418 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822258580 |
| Spain's ICO Plans Euro Benchmark 5-Year Bond | Dow Jones Global FX & Fixed Income News | 1/18/2012 | LONDON (Dow Jones)--Spain's state-owned business support group Instituto de Credito Oficial, or ICO, set pricing on its euro-denominated, benchmark-sized bond in the area of 70 basis points over the corresponding government bond, one ... |
| National Australia Bank Plans Sterling Covered Bond | Dow Jones Global FX & Fixed Income News | 1/18/2012 | LONDON (Dow Jones)--The National Australia Bank is planning a sterling-denominated, floating rate, covered bond, one of the banks running the deal said Wednesday. |
| PUNJ LLOYD LTD. Disclosures under Reg. 31(1) and 31(2) of SEBI (SAST) Regulations, 2011 | BSE Company Announcements | 1/18/2012 | Spectra Punj Finance Pvt Ltd has submitted the disclosure under Regulation 31(1) and 31(2) of SEBI (Substantial Acquisition of Shares & Takeovers) Regulations, 2011 to BSE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/18/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 18/01/12 Issue BARCLAYS BANK PLC - USD 600,000,000 Undated FRN due Perpetual   ISIN Number ... |
| The Next Big Thing 2012 Talent Competition for 11-17 Year Olds Grand Final | M2 Presswire | 1/18/2012 | Bring the whole family for fantastic night out at the Gaiety Theatre on Saturday 28th January to watch the Isle of Man's answer to Britain's Got Talent. 15 acts will take to the stage to compete for the title The Next Big Thing 2012 with a ... |
| Market action table :Total Botswana Market close January 18, 2012 | News Bites - Africa | 1/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First National ... |
| Barclays Bank of Botswana unchanged on spectacular volume | News Bites - Africa | 1/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 7.7 points (or 0.1%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] rises 0.8% on low volume, ending a two-day streak of losses | News Bites - Africa | 1/18/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, rose 10.0c (or 0.8%) to close at KES12.70, ending a two-day streak of losses. Compared with the NSE 20-Share ... |
| ABSA Group [Africa Top 40] strengthens 0.4% on robust volume, rising for a second day, a 2-day rise of 1.1% | News Bites - Africa | 1/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, strengthened 65.0c (or 0.4%) to close at ZAR149.65. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| Capitec Bank Holdings [Africa Financials] dips 0.04% on high volume falling for a fourth consecutive day, a four day fall of 1.4% | News Bites - Africa | 1/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 7.0c (or 0.04%) on high volume to close at ZAR175.93. Compared with the FTSE/JSE: Africa Top 40 index, which rose 126.3 points (or 0.4%) on the day, this was a ... |
| Alex Salmond inaugurated Barclays Wealth's new Edinburgh office | Daily The Pak Banker | 1/18/2012 | London: Scotland's First Minister, Alex Salmond, attended the opening of Barclays Wealth's newly renovated headquarter in Edinburgh. The office will provide state of the art meeting and working facilities to meet the ever changing ... |
| Low US gas prices may not lead to supply cuts until late 2012: Barclays | Platts Commodity News | 1/18/2012 | Houston (Platts)--18Jan2012/347 pm EST/2047 GMT Barclays Capital analysts, in a report issued after the NYMEX February natural gas contract fell to a 10-year prompt-month low on Tuesday, said weak prices alone would not be enough to convince ... |
| KSE Board: SECP names independent directors | Plus News Pakistan | 1/18/2012 | ISLAMABAD: The Securities and Exchange Commission of Pakistan has renominated/ re-appointed Mr. Muneer Kamal, Shazad G. Dada, Asif Qadir and Abdul Qadir |
| GOVE APPLAUDS BANK WORK EXPERIENCE | Press Association National Newswire | 1/18/2012 | Free schools and academies in England are to be offered 3,000 work experience placements for pupils with Barclays under a new package of support announced by the bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth Trustees (U.S.), N.A. Names David Chambers as President | PR Newswire (U.S.) | 1/18/2012 | NEW YORK, Jan. 18, 2012 /PRNewswire/ -- Barclays Wealth Trustees (U.S.), N.A., a Delaware-based national trust company, is pleased to announce that it has named David Chambers as President. As an affiliate of Barclays Wealth and part of a ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/18/2012 | TIDMIEGY RNS Number : 7431V iShares Barclays Euro Gov Bond 5-7 18 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Jan-12 NAV PER SHARE: Official NAV ... |
| Official List Official List Notice | Regulatory News Service | 1/18/2012 | RNS Number : 7297V Official List 18 January 2012 NOTICE OF ADMISSION TO THE OFFICIAL LIST 18/01/2012 08:00am The Financial Services Authority ("FSA") hereby admits the following securities to the Official List with effect from the time ... |
| London Stock Exchange Notice Admission to Trading - 18/01/2012 | Regulatory News Service | 1/18/2012 | RNS Number : 7305V London Stock Exchange Notice 18 January 2012 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE The following securities are admitted to trading on the LSE with effect from the time and date of this notice |
| Bellatrix (Eclipse 2005-2) Plc Notice to Noteholders | Regulatory News Service | 1/18/2012 | TIDMIRSH RNS Number : 7716V Bellatrix (Eclipse 2005-2) Plc 18 January 2012 NOTICE TO THE HOLDERS OF GBP280,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due January 2017 |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 1/18/2012 | TIDM42FI RNS Number : 7745V ABSA Bank Limited 18 January 2012 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Next PLC Transaction in Own Shares | Regulatory News Service | 1/18/2012 | TIDMNXT RNS Number : 7999V Next PLC 18 January 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| RBC Wealth bolsters credit team with Citibank hire | Citywire | 1/18/2012 | RBC Wealth Management has bolstered its credit team with the appointment of Citibank SVP Antonnette Cabida. Cabida, who spent 16 years at Citibank, has joined as director, credit products and will report into head of credit products for the ... |
| Barclays Wealth Trustees (U.S.), N.A. Names David Chambers As Pres | Dow Jones News Service | 1/18/2012 | Barclays Wealth Trustees (U.S.), N.A. Names David Chambers As Pres |
| UPDATE: ICO Shrugs Off Downgrade, Guidance Tighter Than Last Sale | Dow Jones International News | 1/18/2012 | LONDON (Dow Jones)--Spain's state-owned business support group Instituto de Credito Oficial, or ICO, is Wednesday seeking to sell a benchmark, five-year euro bond, just one day after Standard & Poor's Corp. cut its credit ... |
| 2nd UPDATE: UK Retailer Peacocks Latest To Fall Into Administration | Dow Jones International News | 1/18/2012 | -- KPMG appointed administrators of Peacocks -- Peacocks to continue to operate as usual as KPMG seeks a buyer -- Peacocks latest victim of UK spending downturn |
| Rowsell joins Barclays specialists | The Western Mail | 1/18/2012 | THE Cardiff office of Barclays Wealth has expanded its team with the appointment of Andy Rowsell as a senior private banker. Mr Rowsell - who has 28 years' experience in private banking - joins Barclays Wealth from Coutts & Co, ... |
| The following planning applications have been received by North Somerset Council: | North Somerset Times | 1/18/2012 | The following planning applications have been received by North Somerset Council: BACKWELL: Heathercliffe, Backwell Hill: single replacement garage with annexed accommodation and storage space (Shattock). |
| Commercial real estate market poised for growth despite Euro crisis. | Real Estate Weekly | 1/18/2012 | Commercial real estate fundamentals have struggled to stage a recovery with any meaningful momentum since the end of the recession, with the exception of the apartment sector. |
| DJ Lehman Trustee Explains Rationale For Prime Brokerage Claims | Dow Jones Institutional News | 1/18/2012 | The trustee liquidating Lehman Brothers Holdings Inc.'s (LEHMQ) brokerage unit explained his rationale for wanting to return $2.2 billion in cash plus about $6.1 billion of account positions to the firm's European prime brokerage clients, ... |
| WSJ BLOG/India Real Time: Report: Rising Skyscrapers Could Bring China, India Down | Dow Jones Chinese Financial Wire | 1/18/2012 | The construction of skyscrapers is one indication of a financial bubble, and feverish building activity in India and China suggest a bursting may be on the horizon. |
| Barclays PLC (ADR): Summary Due Dilligence Report | Sadif Analytics | 1/18/2012 | -- |
| New Hire Roundup: SEC Welcomes Norberg; Fleming Joins FINRA Board | AdvisorOne | 1/19/2012 | This week in new hires, Jane A. Norberg joined the SEC as deputy chief of the Whistleblower Office; Gregory J. Fleming was elected to FINRA's board of directors; Mike Anderson went to Securities America; and Dan Dorfman joined Trim ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Mitigatory Versus Aggravatory [column] | All Africa | 1/19/2012 | Jan 19, 2012 (The Herald/All Africa Global Media via COMTEX) -- Most workers seeking recourse through an Appeals Body or the labour court are ignorant of the comparison of mitigatory and aggravatory factors concerning which may outweigh the ... |
| Education: Barclays offers pounds 1.25m to parents for free schools | The Guardian | 1/19/2012 | Barclays bank has thrown itself behind one of the coalition's most controversial education reforms by offering pounds 1.25m to parents hoping to set up free schools. The money is likely to be awarded in pounds 5,000 grants and ... |
| Barclays Expands Middle East Senior Corporate Banking Team | Islamic Finance News | 1/19/2012 | Dubai, Jan. 19 -- Barclays Bank PLC, a major global financial services provider, announced today the appointment of Kersi Patel as Head of Trade and Working Capital, Middle East. |
| OfficeMax Inc . | The Boston Globe | 1/19/2012 | The office-supplies retailer was raised to "equal weight" from "under weight" at Barclays PLC, which said that the Naperville, Ill., company's holiday sales and "any expectations for poor results are behind ... |
| County lenders are among top 25% mortgage providers; There is 'far more hope than despair as we welcome in a hopefully prosperous 2012', Dave Smith, Barclays retail area director for Gloucestershire, tells our property editor Chris Campbell | The Citizen | 1/19/2012 | Gloucestershire was in the top 25 per cent best performing areas in the UK for mortgage activity last year, according to a county bank director. The news comes as the Council for Mortgage Lenders (CML) announced the number of approvals for ... |
| BANKERS NET £1.2M IN EIGHT MINUTES; The Capitalist | City AM | 1/19/2012 | THERE WAS some rapid number crunching at last night's IFR Awards for the investment banking community at Grosvenor House. The multimillion-pound question: could the 1,000 assembled investment bankers between them find £1.2m to take the ... |
| Gove pleased by Barclays ' move to back academies; EDUCATION | City AM | 1/19/2012 | BARCLAYS yesterday launched an initiative to support independent statefunded schools across the country, in a move which was welcomed by education secretary Michael Gove. |
| UBS Plans Benchmark 3-Year Dollar Covered Bond | Dow Jones Global FX & Fixed Income News | 1/19/2012 | LONDON (Dow Jones)--Swiss bank UBS AG (UBS) is planning a benchmark-size, dollar-denominated, three-year covered bond, one of the banks running the deal said Thursday. |
| NAB Guidance On 3-Yr Sterling Covered Bond At Libor +1.45-1.50 | Dow Jones Global FX & Fixed Income News | 1/19/2012 | LONDON (Dow Jones)--National Australia Bank Ltd. (NAB.AU), or NAB, has set price guidance on its sterling-denominated, floating-rate covered bond, one of the banks running the deal said Thursday. |
| NAB Prices GBP500M 2015 Covered Bond At Libor +1.45 | Dow Jones Global FX & Fixed Income News | 1/19/2012 | LONDON (Dow Jones)--National Australia Bank Ltd. (NAB.AU), or NAB, has priced its GBP500 million, three-year, floating-rate covered bond, at 145 basis points over the three-month Libor, one of the banks running the deal said Thursday. |
| Barclays Bank Kenya [NSE 20-Share] dips 0.8% on below average volume | News Bites - Africa | 1/19/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, dipped 10.0c (or 0.8%) to close at KES12.60. Compared with the NSE 20-Share index, which rose 2.2 points (or ... |
| ABSA Group [Africa Top 40] hits year-high 8th time in three months | News Bites - Africa | 1/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, hit a 52-week high of ZAR150.50 during the day. In the last one month the stock has hit a new 52-week ... |
| Capitec Bank Holdings [Africa Financials] weakens below 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 1/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has weakened below its trend. The price to 50-day EMAP ratio is 0.97. In the past 50 days ... |
| Farming business in radio ads; Tindall picked by Barclays | Nottingham Evening Post | 1/19/2012 | A NOTTS farming business is to appear in a radio advertising campaign for banking giant Barclays. F Tindall & Son, of West Markham near Newark, recently secured funding to purchase premises they previously rented. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/19/2012 | TIDMIEGY RNS Number : 8177V iShares Barclays Euro Gov Bond 5-7 19 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-Jan-12 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 1/19/2012 | TIDM38AK RNS Number : 8733V Barclays Bank PLC 19 January 2012 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| Investors Chronicle - magazine and web content: Tower trouble. | Investors Chronicle - Magazine and Web Content | 1/19/2012 | Most of the world's record-holding skyscrapers have been finished in financial crises, but are skyscrapers really a useful sell signal? |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The following planning applications have been received by North Somerset Council: | Weston and Somerset Mercury | 1/19/2012 | The following planning applications have been received by North Somerset Council: HUTTON: Field to south of Canada Coombe: retrospective application for reconstruction of concrete base for mobile field shelters (Pruin). |
| Wanted: a Bonnie Prince Charlie | The Australian Financial Review | 1/19/2012 | Royal Bank of Scotland is in dire need of a white knight to save its Asian and Australian investment banking operations from being disbanded. But insiders say there are a small number of credible bidders and too many tyre kickers. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/19/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| 3,000 Barclays work placements | Coventry Telegraph | 1/19/2012 | FREE schools and academies in England are to be offered 3,000 work experience placements for pupils with Barclays under a new package of support announced by the bank. |
| SEI hires Barclays Wealth operations head Elbourne | Citywire | 1/19/2012 | SEI has appointed Fiona Elbourne to head of operations in its global wealth services arm as part of a move to boost its offering in the area. |
| Cofunds launches stocktrading service with Barclays Stockbrokers | Citywire | 1/19/2012 | S & P code for assoc. stock..: E:BARC Cofunds has teamed up with Barclays Stockbrokers to offer platform users a new stocktrading service. |
| Youngsters put their bids before 'dragons' | The Dartford Messenger | 1/19/2012 | YOUNG people from the Dartford district will be bidding for a share of £10,000 after being selected as finalists in the Barclays Money Skills Junior Charity Challenge. |
| WSJ BLOG/MarketBeat: Euro Rally Loses Some Steam | Dow Jones News Service | 1/19/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Stephen L. Bernard |
| Table of Unusual NYSE Stock Moves From RealTick | Dow Jones News Service | 1/19/2012 | REALTICK LIST OF MOST UNUSUALLY TRADED STOCKS DATE: 01/19/2012 COUNTRY: US EXCHANGE: NYSE TIME PERIOD: 9:30 - 12:20 LAST CHANGE %CHANGE RANK COMPANY NAME TICKER ... |
| NY Fed Says Sold $7.014B Maiden Lane II RMBS To Credit Suisse | Dow Jones News Service | 1/19/2012 | NEW YORK (Dow Jones)--The Federal Reserve Bank of New York on Thursday said Credit Suisse edged out three other bidders for $7.014 billion of residential mortgage-backed securities in the first sale from its Maiden Lane II portfolio since ... |
| UPDATE: NY Fed Sells $7B Of AIG Mortgage Bonds To Credit Suisse | Dow Jones News Service | 1/19/2012 | --Credit Suisse beats Goldman, two others for $7 billion NY Fed bonds --Bonds sold from NY Fed Maiden Lane II portfolio of former AIG assets --Index of subprime residential mortgage bonds indicates firm market |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 63100 | Dow Jones News Service | 1/19/2012 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 63100 |
| *DJ UBS Plans Benchmark 3-Year Dollar Covered Bond | Dow Jones Institutional News | 1/19/2012 | 19 Jan 2012 03:56 EDT DJ UBS Plans Benchmark 3-Year Dollar Covered Bond LONDON (Dow Jones)-- Swiss bank UBS AG (UBS) is planning a benchmark-size, dollar-denominated, three-year covered bond, one of the banks running the deal said Thursday. |
| *DJ NAB Guidance On 3-Yr Sterling Covered Bond At Libor +1.45-1.50 | Dow Jones Institutional News | 1/19/2012 | 19 Jan 2012 04:36 EDT DJ NAB Guidance On 3-Yr Sterling Covered Bond At Libor +1.45-1.50 LONDON (Dow Jones)--National Australia Bank Ltd. (NAB.AU), or NAB, has set price guidance on its sterling-denominated, floating-rate covered bond, one ... |
| Mediaset Says Endemol Debt Restructuring Deal "Positive" | Dow Jones International News | 1/19/2012 | ROME (Dow Jones)--Italy's largest private broadcaster Mediaset SpA (MS.MI) said Thursday that the debt restructuring agreement reached by Dutch television producer Endemol NV is "positive" and ruled out a possible sale to ... |
| Ardagh Group Sets Pricing On $410 Two-Part Bond | Dow Jones International News | 1/19/2012 | LONDON (Dow Jones)--Ireland-based packaging company Ardagh Group set price guidance on a $410 million two-part, high-yield bond issue, one of the banks on the deal said Thursday. |
| DNB Bank Sets Pricing On Sterling 8-Year Bond, Gilts +2.55 Area | Dow Jones Business News | 1/19/2012 | LONDON -(Dow Jones)- Norway's DNB Bank ASA has set pricing on its sterling-denominated, eight-year, senior unsecured bond in the area of 255 basis points over the corresponding government gilt, one of the banks running the deal said ... |
| NAB Prices GBP500 Million 2015 Covered Bond At Libor +1.45 | Dow Jones Global News Select | 1/19/2012 | LONDON -(Dow Jones)- National Australia Bank Ltd. (NAB.AU), or NAB, has priced its GBP500 million, three-year, floating-rate covered bond, at 145 basis points over the three-month Libor, one of the banks running the deal said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DNB Prices GBP400 Million 2020 4.25% Bond At 99.483 | Dow Jones Business News | 1/19/2012 | LONDON -(Dow Jones)- Norway's DNB Bank ASA (DNB.OS) has priced its GBP400M, eight-year, senior unsecured unsubordinated, bond at 255 basis points over the corresponding government gilt, one of the banks running the deal said Thursday. |
| What will an offshore yuan trading center in London mean for wealth managers? | Datamonitor News and Comment | 1/19/2012 | A forum has been established between the UK and the Hong Kong Monetary Authority (HKMA) to discuss the development of London as an offshore yuan trading center. Reaching the status that Hong Kong holds for the offshore currency will not ... |
| Pair leave Barclays to join investment firm | Western Daily Press | 1/19/2012 | Gore Browne Investment Management, of Salisbury, has announced that Chris Rogers and Simon Jackson have now started at the firm following their departure from Barclays Wealth last June. Chris and Simon have long-standing ties with the ... |
| Referendum row puts economy at risk, says top business leader | The Times | 1/19/2012 | The growing feud between ministers in Edinburgh and London over the rules of the independence referendum could threaten jobs and investment in Scotland, one of the country's most prominent business figures has warned. |
| TCS: Barclays Capital maintain 'Equal Weight' rating | The Economic Times | 1/19/2012 | MUMBAI: Barclays Capital is of the view that Tata Consultancy Services lagged Infosys Technologies in US$ revenue growth for second quarter. It has maintained 'Equal Weight' rating on the stock but prefers Infosys Technologies ... |
| Contract award - financial and insurance services (English) | Tenders Electronic Daily | 1/19/2012 | Journal number............: 12/2012 Date sent to EUR-OP.......: 17:01:2012 Referenced number.........: 304492-2011 Heading....................: 01303 |
| Barclays Wealth Trustees names president | Global Banking News | 1/19/2012 | Delaware-based trust company, Barclays Wealth Trustees (US), NA (LSE: BARC), has announced that it has appointed a president. The company said that it has named David Chambers as president. Chambers will help the firm provide high net worth ... |
| National Australia Bank plans bond issuance | Global Banking News | 1/19/2012 | The National Australia Bank (AX: NAB)(OTC: NABZY) is planning a sterling- denominated, floating rate, covered bond issuance. Barclays Plc (LSE: BARC)(NYSE: BCS), Lloyds Banking Group Plc (LSE: LLOY)(NYSE: LYG), and National Bank of Australia ... |
| County lenders are among top 25% mortgage providers; There is 'far more hope than despair as we welcome in a hopefully prosperous 2012', Dave Smith, Barclays retail area director for Gloucestershire, tells our property editor Chris Campbell | Gloucestershire Echo | 1/19/2012 | Gloucestershire was in the top 25 per cent best performing areas in the UK for mortgage activity last year, according to a county bank director. The news comes as the Council for Mortgage Lenders (CML) announced the number of approvals for ... |
| Barclays shutters U.S. emissions trading desk | Reuters News | 1/19/2012 | (Published by Thomson Reuters Point Carbon) LONDON, Jan 19 (Reuters) - Investment bank Barclays Capital has closed its US emissions trading desk in New York, sources said Wednesday, a move that takes one of the primary traders of California ... |
| Euro Supply Pipeline - page updated | Market News International | 1/19/2012 | EURO SUPPLY PIPELINE: Jan 19 * Enexis Holding NV is planning a E300mil 10yr deal. pricing is expected at +125-130 over mid-swaps. Deutsche Bank and ING Group will lead. * AFD is ... |
| SEI appoints former Barclays Wealth Americas head | Money Marketing | 1/19/2012 | SEI Global Wealth Services has appointed former Barclays Wealth Americas operations head Fiona Elbourne as head of operations. Elbourne's role will see her look to form new partnerships for the firm's Global Wealth platform. She will be ... |
| FXA, DOL, XPH, MXI, INP, CSD Are Seasonally Ripe To Go Down In the Next Five Weeks | M2 Presswire | 1/19/2012 | BUYINS.NET / www.squeezetrigger.com is monitoring the Seasonality of CURRENCYSHARES AUSTRALIAN DO (NYSE:FXA), WISDOMTREE INTL L/C DVD FUND (NYSE:DOL), Spdr S&P Pharmaceuticals Etf (NYSE:XPH), iShares S&P Global Materials Sector ... |
| Barclays expands global trade team in Middle East | M2 Presswire | 1/19/2012 | Barclays has announced the appointment of Kersi Patel as Head of Trade and Working Capital, Middle East. He will be responsible for building the Trade and Working Capital Product and Sales organisation in the region aimed at growing ... |
| Significant shut-ins unlikely despite $2 gas: Barclays | Gas Daily | 1/19/2012 | The same day the NYMEX prompt-month gas contract fell to nearly a 10-year low, Barclays Capital analysts said in a report that weak prices would not be enough to sway producers to shut in a meaningful amount of gas. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/19/2012 | -- |
| Luisa Diogo New Barclays Chairperson | All Africa | 1/20/2012 | Maputo, Jan 20, 2012 (Agencia de Informacao de Mocambique/All Africa Global Media via COMTEX) -- Mozambique's former Prime Minister Luisa Diogo has accepted an invitation to become Chairperson of the Board of the Mozambican subsidiary ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 1/20/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC Commences Cash Tender Offer for Certain Outstanding Securities of ACA CLO 2005-1, Limited and ACA CLO 2005-1 LLC | Business Wire | 1/20/2012 | NEW YORK--(BUSINESS WIRE)--January 20, 2012-- Barclays Bank PLC ("the Offeror") today announced that it has commenced a tender offer to purchase for cash (the "Offer") (i) all of the outstanding Class A-2L Floating Rate ... |
| Sberbank Plans Investor Meetings Ahead Of Potential Bond | Dow Jones Global FX & Fixed Income News | 1/20/2012 | LONDON (Dow Jones)--Russia's Sberbank (SBER.RS) has planned a series of investor meetings ahead of potential plans to access capital markets in the first half of 2012, subject to market conditions, one of the banks arranging the ... |
| Cable & Wireless Prices $400M 8.750% 2020 Bond At Par | Dow Jones Global FX & Fixed Income News | 1/20/2012 | LONDON (Dow Jones)--Global telecommunications operator Cable & wireless Communications PLC (CWC.LN) priced a $400 million, eight-year, senior, secured bond issue, one of the banks on the deal said Friday. |
| Diet Pepsi - Dance | Campaign | 1/20/2012 | The actress Sofia Vergara stars in a new US campaign for Diet Pepsi by TBWA\Chiat\Day, which aired during the Golden Globes. In the spot, Vergara dances her way past her suitors in a nightclub to get to a can of Diet Pepsi. The ad was ... |
| Barclays Bank Kenya [NSE 20-Share] continues significant downtrend, decreases 1.6%, for a 2-day fall of 2.4% | News Bites - Africa | 1/20/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) fell for a second day on Friday bringing its two-day fall to 30.0c or 2.4%. The stock price decreased 20.0c (or 1.6%) to close at KES12.40. Compared with the NSE 20-Share ... |
| Capitec Bank Holdings [Africa Financials] rises 1.1% after finding support | News Bites - Africa | 1/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 1.1% after hitting the lower Bollinger Band twice in the last five days. This is a bullish signal. The lower Bollinger Band marks the trajectory of support on a ... |
| ABSA Group [Africa Top 40] rises 0.6% on high volume rising for a fourth consecutive day, a four day rise of 2.3% | News Bites - Africa | 1/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 90.0c (or 0.6%) on high volume to close at ZAR151.40. Compared with the FTSE/JSE: Africa Top 40 index, which rose 108.5 points (or 0.4%) on the day, this was a relative ... |
| Will Low Gas Prices Prompt Shut-ins? Maybe, Maybe Not | NGI's Daily Gas Price Index | 1/20/2012 | With natural gas prices at their lowest level in years, U.S. explorers will have to stop drilling for economic reasons, right? Anadarko Petroleum Corp. CEO Jim Hackett said he thinks shut-ins are inevitable. Energy analysts with Barclays ... |
| NW18: World Markets At A Glance:Shrs rise on positive US data, firm euro | NewsWire18 - MoneyWire | 1/20/2012 | NewsWire18, Friday, Jan 20 . MUMBAI - Investor sentiment improved globally on Thursday, due to encouraging results from US banks and as US jobless claims fell by 50,000 for the week ended Jan 14 |
| Spirit Airlines Announces Pricing of $159.5 Million Secondary Offering | GlobeNewswire | 1/20/2012 | MIRAMAR, Fla., Jan. 20, 2012 (GLOBE NEWSWIRE) -- Spirit Airlines, Inc. (Nasdaq:SAVE) announced today the pricing of a secondary offering of 11,000,000 shares of common stock at a price to the public of $14.50 per share. All of the shares of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/20/2012 | TIDMIEGY RNS Number : 8970V iShares Barclays Euro Gov Bond 5-7 20 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Jan-12 NAV PER SHARE: Official NAV ... |
| Hamworthy plc Holding(s) in Company | Regulatory News Service | 1/20/2012 | TIDMHMY TIDMBARC RNS Number : 9215V Hamworthy plc 20 January 2012 HAMWORTHY PLC 20 JANUARY 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES 1. Identity of the issuer or the Hamworthy underlying issuer of ... |
| RMAC 2004 - NSP4 PLC Noteholder Meeting | Regulatory News Service | 1/20/2012 | TIDM40CV RNS Number : 9369V RMAC 2004 - NSP4 PLC 20 January 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF INSTRUMENTHOLDERS. IF INSTRUMENTHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| RMAC 2004-NS3 PLC Noteholder Meeting | Regulatory News Service | 1/20/2012 | TIDM68XA RNS Number : 9371V RMAC 2004-NS3 PLC 20 January 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RMAC 2004-NS3 PLC Noteholder Meeting | Regulatory News Service | 1/20/2012 | TIDM68XA RNS Number : 9388V RMAC 2004-NS3 PLC 20 January 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| Low Dollar/Renminbi Vol Deflates Demand | Derivatives Week | 1/20/2012 | Demand for investment ideas referencing offshore Chinese renminbi has tapered as volatility has fallen and outlook for appreciation against the U.S. dollar has waned, David Naville, managing director and head of fx structuring Asia Pacific ... |
| Euro demand erupts for £2.2bn Holmes | Euroweek | 1/20/2012 | With the deal's three year euro tranche matching the maturity of the European Central Bank's long-term refinancing operation (LTRO), orders ballooned to €1.2bn by the time of pricing on Wednesday. Lead managers Barclays Capital, Deutsche ... |
| RWE and Severn Trent share sterling glee | Euroweek | 1/20/2012 | Both the utilities' deals were well received. RWE is not the easiest credit at the moment. Both its A3/A-ratings are on negative outlook, as the company has been hit by the German government's decision to abandon nuclear power. |
| Copycat sterling floaters find solid bank bid at short end | Euroweek | 1/20/2012 | "Treasuries — and certainly our treasury was no exception — have been interested in seeing if covered bond execution can work in a shorter dated format," said Miray Muminoglu, director on the FIG desk at Barclays Capital in London. |
| US high yield: hoping for resolution in Europe | Euroweek | 1/20/2012 | For US high yield, 2011 was a year of great contrast. The market looked unstoppable between January and June when issuance boomed. But the second half was the very poor relation as dealflow fell back sharply. |
| Towards the crisis endgame | Euroweek | 1/20/2012 | Toby Fildes asked some of the capital markets' leading players to assess the prospects for genuine progress towards ending the crisis in 2012 – and what kind of banks would emerge when the financial crisis eventually ends. |
| Wealth firms wrestle to raise profile in regulatory waters | Citywire | 1/20/2012 | Wealth managers' margins are under pressure like never before, with increased demands from regulation, the rush to platforms and market gloom all eating into profits. |
| Tacit hires ex-Barclays charity head as investment strategy group chairman | Citywire | 1/20/2012 | Tacit Investment Management has hired former Barclays Wealth head of charities William Jensen as chairman of its investment strategy group. He will work for the group on a part-time basis, combining the role with his existing position of ... |
| Sberbank appoints Barclays , BNP, Citi, Troika to organize non-deal road show in Britain, U.S. | Interfax: Russia & CIS Business and Financial Newswire | 1/20/2012 | MOSCOW. Jan 20 (Interfax) - Sberbank of Russia (RTS: SBER) plans to begin a non-deal road show in Great Britain and the U.S. on January 23 and has appointed Barclays Capital, BNP Paribas, Citi and Troika Dialog (RTS: TROY) to organize it, a ... |
| WSJ BLOG/MarketBeat: GE Earnings Reax: Wall Street Thinks You Should Probably Buy It | Dow Jones News Service | 1/20/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Mark Gongloff General Electric is not bringing good things to life today, if by "life" you mean "its ... |
| Honda Motor Target Raised To Y2,800 From Y2,450 By BarCap | Dow Jones International News | 1/20/2012 | Honda Motor Target Raised To Y2,800 From Y2,450 By BarCap |
| UK Government Jumps On Bandwagon As London Yuan Market Blossoms | Dow Jones International News | 1/20/2012 | -- London's offshore yuan FX market still tiny but gaining traction -- U.K. importers leading the way as invoicing in Chinese yuan grows |
| Barclays expands global trade team in Middle East | ENP Newswire | 1/20/2012 | Release date - 19012012 Barclays has announced the appointment of Kersi Patel as Head of Trade and Working Capital, Middle East. He will be responsible for building the Trade and Working Capital Product and Sales organisation in the region ... |
| BRIC billionaires 'up by a third since 2007'; Brazil, Russia, India and China are hotspots for high-net-worth individuals, a new report... | Telegraph.co.uk | 1/20/2012 | The number of billionaires in Brazil, Russia, India and China has surged by 33 per cent since 2007, according to research firm Wealth Insight . |
| Gold closes at US$1,653.00/oz | Business News Americas | 1/20/2012 | Gold closed Friday at US$1,653.00/oz on the London Bullion Market, down from the previous day's US$1,655.00/oz. Despite the recent retreat and a slow start to the year, the yellow metal has managed to jump from the lowest levels since ... |
| Credit Suisse Has Already Resold Some AIG Bonds | The Wall Street Journal Online | 1/20/2012 | Credit Suisse Group AG said it has already placed with investors a "significant portion" of the billions of dollars of residential mortgage-backed securities it bought from the Federal Reserve Bank of New York. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth - Regular Income Bond Base Rate Edition December 2011 | Money Marketing | 1/20/2012 | Barclays Wealth - Regular Income Bond Base Rate Edition December 2011 Type: Capital-protected bond Aim: Income and the return of capital linked to the performance of the FTSE 100 index |
| Santander set to launch £3bn securitisation | Money Marketing | 1/20/2012 | Santander are set to launch a new residential mortgage-backed securitisation, while Barclays is set to launch a £750m covered bond. Standard & Poor's estimates Santander's issue, called Holmes Master Trust 2012-1, will be backed by loans ... |
| Barclays Wealth: Company Profile and SWOT Analysis | MarketResearch.com | 1/20/2012 | Published By: World Market Intelligence Synopsis World Market Intelligence's 'Barclays Wealth: Company Profile and SWOT Analysis' contains in depth information and data about the company and its operations. The profile contains a company ... |
| C1999/102/05; Prior notification of a concentration (Case No IV/M.1479 - Thomson/Banco Zaragozano /Caja Madrid /Indra)(Text with EEA relevance) OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL, PT, FI, SV) | EUR-Lex | 1/20/2012 | European Commission Various acts OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL, PT, FI, SV) CELEX19990413 99120119 |
| Business analysis: Bankers rewards: Jill Treanor: we may yet have longer to wait for transparency on top pay | The Guardian | 1/20/2012 | Multimillion-pound pay deals for top bankers may not need to be disclosed in the annual reports of high street banks this year, despite pledges by the government to force such information to be published. |
| Barclays Bank boosts team in Middle East | Gulf Daily News | 1/20/2012 | MANAMA: Barclays Bank has appointed Kersi Patel as head of trade and working capital, Middle East. He will be responsible for building the product and sales organisation in the region aimed at growing Barclays' market share in these ... |
| MERLIN FAILS TO CONJURE UP CREDIT | The Independent | 1/20/2012 | Business | Small companies are still finding it tough to get loans, despite the deal between banks and the Government. James Moore finds out why |
| ACL147 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 1/20/2012 | BIABS ACL147 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Euro Supply Pipeline - page updated | Market News International | 1/20/2012 | EURO SUPPLY PIPELINE: Jan 20 * Nykredit Bank is bringing a Euro 2yr FRN. Pricing is expected at 200bps over Euribor. Leads are BNP Paribas, Goldman Sachs and JP Morgan * OAO ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PDY9) - (ISIN US06740PDY97) | Moody's Investors Service Ratings Delivery Service | 1/20/2012 | CUSIP: 06740PDY9 ISIN: US06740PDY97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0476055982) | Moody's Investors Service Ratings Delivery Service | 1/20/2012 | CUSIP: ISIN: XS0476055982 Common Code: 047605598 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822069115 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYE8) - (ISIN US06738JYE80) | Moody's Investors Service Ratings Delivery Service | 1/20/2012 | CUSIP: 06738JYE8 ISIN: US06738JYE80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/20/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823075105 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/20/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823050610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/20/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0823050609 Moodys Debt Number: 0823075104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYN8) - (ISIN US06738JYN89) | Moody's Investors Service Ratings Delivery Service | 1/20/2012 | CUSIP: 06738JYN8 ISIN: US06738JYN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088814 |
| Market Maker Surveillance Report. BAC, GE, YHOO, BCS, BSBR, ALU, Bullishly Biased Price Friction For Thursday, January 19th 2012 | M2 Presswire | 1/20/2012 | BUYINS.NET / www.buyins.net, announced today its proprietary Market Maker Friction Factor Report for Thursday. Since October 2008 market makers are now required to be on the bid as much as they are on the offer and for like amounts of ... |
| Even with gains in sales of electric vehicles in the US in the coming years, the... | Inside F.E.R.C.'s Gas Market Report | 1/20/2012 | Even with gains in sales of electric vehicles in the US in the coming years, the EV market will have a minimal effect on national electricity demand, and, by extension, gas demand, by 2020, BARCLAYS CAPITAL said January 11 in a report. ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 1/20/2012 | -- |
| Covered bonds come in a rush | The Australian | 1/21/2012 | AUSTRALIAN covered bond deals are coming thick and fast and investors can't seem to get enough of them. National Australia Bank ventured to London on Thursday and issued a three-year pound stg. 500 million ($743m) covered bond, its first ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Extend Health, Inc . Extend Health Files Registration Statement with SEC for an Initial Public Offering | Investment Weekly News | 1/21/2012 | 2012 JAN 21 - (VerticalNews.com) -- Extend Health, Inc. announced that it has filed a registration statement with the Securities and Exchange Commission for a proposed initial public offering of its common stock. The number of shares to be ... |
| Brinson Patrick Securities Corporation; Brinson Patrick Securities Establishes Equity Research Department with Addition of Analyst Michael... | Marketing Weekly News | 1/21/2012 | 2012 JAN 21 - (VerticalNews.com) -- Brinson Patrick Securities Corporation, a boutique investment bank that focuses specifically on at-the-market (ATM) offerings, announced the establishment of an equity research department, pending ... |
| Millennial Media, Inc . Millennial Media Files Registration Statement for Proposed Initial Public Offering of Common Stock | Marketing Weekly News | 1/21/2012 | 2012 JAN 21 - (VerticalNews.com) -- Millennial Media, Inc. announced that it has filed a registration statement on Form S-1 with the U.S. Securities and Exchange Commission ("SEC") relating to a proposed initial public offering of ... |
| Barclays pays £6,813 after admitting delay over compensation; Jessica investigates Many readers complain that the financial institutions... | The Daily Telegraph | 1/21/2012 | I enclose copies of correspondence with Barclays regarding its Aviva Global Balanced Income Fund which I believe to be self–explanatory. How long would be reasonable to expect to wait for a result of the accountants' investigation and ... |
| Intellectual Property India Publishes Patent Application for 'Self-Locking Screw Connection' Filed by Neumayer Tekfor Holding | Indian Government News | 1/21/2012 | MUMBAI, India, Jan. 21 -- Intellectual Property India has published a patent application (1553/MUMNP/2011) filed by Neumayer Tekfor Holding GmbH, Germany, on July 25, 2011 for a 'self-locking screw connection.' |
| CBI ROW OVER SCOTTISH INDEPENDENCE | Press Association Newswire - Scotland | 1/22/2012 | A leading business organisation has been accused of misrepresenting the views of its members after businesses appeared to distance themselves from its position on an early referendum on Scottish independence. |
| Tarpon Hill Capital Debuts | Entertainment Close-Up | 1/22/2012 | Tom Behlau announced the founding of Tarpon Hill Capital, a private equity firm that will exclusively invest in next-stage companies that develop technologies for regulated industries such as Life Sciences, Financial Services, and ... |
| PEACOCKS' LAST STRUT; The collapse of the fashion chain is the tale of how greedy deals at the height of the boom helped to bring down a 128... | The Sunday Times | 1/22/2012 | Richard Kirk was beaming when he left Coq d'Argent, the chic rooftop restaurant that overlooks the Bank of England, two days before Christmas. He couldn't have dreamt of a better present: Peacocks, the discount fashion retailer he ... |
| Barcap has a problem with liquidity; PRUFROCK | The Sunday Times | 1/22/2012 | AND to the gleaming headquarters of Barclays Capital in Canary Wharf. For as long as I can remember, the escalators up to the executive office suites have been flanked by two impressive waterfalls, but when I popped in last week, the water ... |
| Barclays names head of Wealth in Saudi | TradeArabia | 1/22/2012 | (Date: Sunday, January 22, 2012 ) Barclays Wealth, a leading global wealth manager, has appointed Faisal Shaker as head of Wealth for Barclays Saudi Arabia (BSA). |
| Virgin Money May Buy Part of MBNA's Card Unit, Telegraph Reports | Mist News | 1/22/2012 | Virgin Money Holdings U.K. Ltd. is in the final stages of buying part of MBNA Europe Bank Ltd.'s 10 billion-pound ($15.5 billion) U.K. and Irish credit card portfolio, the Sunday Telegraph reported. |
| WSJ BLOG/Developments: Zell's Archstone Purchase Blocked, Officially | Dow Jones News Service | 1/23/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Eliot Brown Equity Residential's purchase of a stake in competitor Archstone has been blocked by the estate ... |
| NYSE Euronext Explores Adding Partners To Amex Joint Venture | Dow Jones News Service | 1/23/2012 | NYSE Euronext (NYX) may add more equity partners to its Amex stock-options exchange, expanding a strategy that has boosted trading volume and turned the platform into the Big Board parent's largest U.S. derivatives market. |
| WSJ BLOG/MarketBeat: Bar Set A Little Higher For Chip Makers As Earnings Rush Continues | Dow Jones News Service | 1/23/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Shara Tibken The bar is "arguably higher" for chip makers heading into the second week of earnings, ... |
| *DJ SpareBank Plans Euro Benchmark Covered Bond | Dow Jones Institutional News | 1/23/2012 | 23 Jan 2012 03:13 EDT DJ SpareBank Plans Euro Benchmark Covered Bond LONDON (Dow Jones)-- Norway's SpareBank 1 Boligkreditt (SPB.KO has planned a euro-denominated, benchmark-size, covered bond, one of the banks running the deal said Monday. |
| Israel Plans Dollar Benchmark 10-Year Bond | Dow Jones Business News | 1/23/2012 | LONDON -(Dow Jones)- Israel is planning a dollar-denominated, benchmark-size bond maturing June 2022, one of the banks running the deal said Monday. |
| Ardagh Group Prices $420 Million Two-Part Bond | Dow Jones Business News | 1/23/2012 | LONDON -(Dow Jones)- Ireland-based packaging company Ardagh Group priced late Friday a $410 million two-part, high-yield bond issue, one of the banks on the deal said Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NYSE Euronext Explores Adding Partners To Amex Joint Venture | Dow Jones Business News | 1/23/2012 | NYSE Euronext (NYX) may add more equity partners to its Amex stock-options exchange, expanding a strategy that has boosted trading volume and turned the platform into the Big Board parent's largest U.S. derivatives market. |
| ONS Retail Sales figures - Barclays Corporate comment | ENP Newswire | 1/23/2012 | Release date - 20012012 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate, comments on today's ONS Retail Sales figures: 'Christmas didn't turn out to be the bleak midwinter many were predicting for the high street with sales ... |
| Aluminium Smelting Succumbs To Costs | FN Arena | 1/23/2012 | Aluminium is the costliest of the standard base metals to produce, with final smelting requiring significant inputs of water and power. Power has proven the aluminium smelting industry's biggest problem, being the greatest contributor ... |
| Ex-milkman aiming to deliver on care homes | South Wales Evening Post | 1/23/2012 | A MILKMAN turned care home operator is hoping to deliver with his latest acquisition. Tudur Williams bought his first care home in 1992 after being offered the chance to purchase the premises during his morning milk round. He now runs two ... |
| Debt crisis: Live; Global stocks edge higher and the euro rises to a three-week high against the US dollar on hopes that a Greek debt deal... | The Telegraph Online | 1/23/2012 | • Cable: shareholders should get binding vote on executive pay • Greek debt talks stall, euro finance ministers meet today • Barnier: Financial transaction tax won't be forced on UK |
| Investment Adviser: Barclays ' Elbourne to steer SEI operations. | Investment Adviser | 1/23/2012 | SEI has appointed Barclays Wealth's Fiona Elbourne as the head of operations, global wealth services, in London. SEI, a provider of financial outsourcing solutions, said the appointment is part of its strategy to expand its wealth ... |
| No Floor? | LNG Intelligence | 1/23/2012 | "With the plunge in gas prices, the [US] market is obsessed with finding the short-term price floor," said Barclays Capital in a research note. However, says Barclays, "our US natural gas analysts project there will be very ... |
| CBI 'not at one' on the referendum | The Herald | 1/23/2012 | A LEADING business organisation has been accused of misrepresenting the views of its members after firms distanced themselves from its position on an early referendum on Scottish independence. |
| Barclays names head of wealth management in Saudi Arabia | Global Banking News | 1/23/2012 | Barclays Plc (LSE: BARC) has announced that it has named a head for wealth management in Saudi Arabia. The banking company has named Faisal Shaker as head of wealth management in Saudi Arabia (BSA). He is to report to Rory Gilbert, managing ... |
| SpareBank plans euro bond issuance | Global Banking News | 1/23/2012 | Norway's SpareBank 1 Boligkreditt (SPB.KO) is planning to issue a euro-denominated, benchmark-size, covered bond. Barclays Plc (LSE: BARC)(NYSE: BARC), Deutsche Bank AG (NYSE: DB)(DBK.DE), Societe Generale CIB (SocGen)(SOGN.PA)(OTC: ... |
| Britain's FTSE rises to six-month closing high | Reuters News | 1/23/2012 | * FTSE 100 climbs 0.9 percent * Cyclical banks, commodities firm on Greece debt deal hopes * Essar Energy recovers, lifts Raniganj resources estimate |
| UPDATE 1-Lehman buys stake in Archstone - SEC filings | Reuters News | 1/23/2012 | (Adds information from Lehman filing and analyst quote) Jan 23 (Reuters) - Lehman Brothers Holdings Inc closed on the purchase of a $1.325 billion stake in real estate group Archstone, raising its total stake in the apartment company to 73.5 ... |
| Euro Supply Pipeline - page updated | Market News International | 1/23/2012 | EURO SUPPLY PIPELINE: Jan 23 * OAO Sberbank is holding a roadshow ahead of a bond deal. Barclays, BNP Paribas, Citigroup and Troika Dialog will arrange the meetings. * Motability ... |
| Virgin Money May Buy Part of MBNA's Card Unit, Telegraph Reports | Mist News | 1/23/2012 | Virgin Money Holdings U.K. Ltd. is in the final stages of buying part of MBNA Europe Bank Ltd.'s 10 billion-pound ($15.5 billion) U.K. and Irish credit card portfolio, the Sunday Telegraph reported. |
| MOODY'S UPGRADES TO Aa1/VMIG 1 LETTER OF CREDIT BACKED RATING FROM Aa3/VMIG 2 RATING OF ORLANDO-ORANGE COUNTY EXPRESSWAY AUTHORITY VARIABLE... | Moody's Investors Service Press Release | 1/23/2012 | 91.71 MILLION OF DEBT AFFECTED. LONG-TERM RATING SUPPORTED BY THE ORLANDO-ORANGE COUNTY EXPRESSWAY AUTHORITY AND RATING OF LETTER OF CREDIT PROVIDER, BARCLAYS BANK PLC. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZW9) - (ISIN US06740PZW93) | Moody's Investors Service Ratings Delivery Service | 1/23/2012 | CUSIP: 06740PZW9 ISIN: US06740PZW93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822423924 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYH1) - (ISIN US06738JYH12) | Moody's Investors Service Ratings Delivery Service | 1/23/2012 | CUSIP: 06738JYH1 ISIN: US06738JYH12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084965 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYG3) - (ISIN US06738JYG39) | Moody's Investors Service Ratings Delivery Service | 1/23/2012 | CUSIP: 06738JYG3 ISIN: US06738JYG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084966 |
| CBI boss blunders over referendum timing | Morning Star Online | 1/23/2012 | by John Millington Scottish CBI bosses got themselves into hot water with some of their leading members today after several businesses appeared to distance themselves from the bosses' confederation's call for an early referendum on ... |
| Thomson Reuters IFR Awards Dinner Raises £1.26m For Save The Children | M2 Presswire | 1/23/2012 | LONDON — At the 17th annual Thomson Reuters International Financing Review (IFR) awards gala dinner on Wednesday, 18 January £1.26m was pledged to Save the Children, the global charitable organisation providing relief to some of the world's ... |
| Genesis Energy, L.P . Announces Secondary Offering by Selling Unitholders | India Energy News | 1/23/2012 | New Delhi, Jan. 23 -- Genesis Energy, L.P. (NYSE: GEL - News) today announced the commencement of an underwritten secondary public offering of 2,250,000 common units representing limited partner interests by certain of its unitholders, ... |
| Israel mandates Barclays , Goldman Sachs , UBS for dollar bond sale | M2 Banking & Credit News | 1/23/2012 | 23 January 2012 - Israel has selected Barclays Capital, Goldman Sachs (NYSE:GS) and UBS (VTX:UBSN) to book-run a planned dollar-denominated benchmark bond, Reuters said on Monday, citing a syndicate official. |
| BARCLAYS PLC - Form 8.3 - HAMWORTHY PLC | Business Wire Regulatory Disclosure | 1/23/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/23/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 23/01/12 Issue Barclays Bank Plc - Series 165 - EUR 100,000,000 CMS-Linked Notes due 25 Jan 2018 ... |
| Barclays Wealth hires Rothschild UK investment head | Citywire | 1/23/2012 | Barclays Wealth has boosted its ultra high net worth team with the hire of Rupert Howard, Rothschild Private Management's former head of UK Portfolio Management. |
| Portugal Telecom : Long Position - Barclays Plc | News Bites - Portugal | 1/23/2012 | PORTUGUESE COMPANY NEWS BITES STOCK REPORT [Company Release] Portugal Telecom, SGPS S.A. ("PT") informs that it was notified by Barclays Plc that, on 17 January 2012, there was a change in the composition of Barclays Plc"s long ... |
| Hospitality Property Fund-Cautionary announcement | News Bites - Africa | 1/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CAUTIONARY ANNOUNCEMENT Unitholders were advised in Hospitality"s 2011 Integrated Report that the group"s current debt facility with Absa Bank Limited ("Absa") of ... |
| Barclays Bank Kenya [NSE 20-Share] rises 0.8% on low volume, ending a two-day streak of losses | News Bites - Africa | 1/23/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, rose 10.0c (or 0.8%) to close at KES12.50, ending a two-day streak of losses. Compared with the NSE 20-Share ... |
| Capitec Bank Holdings [Africa Financials] increases 1.8% on robust volume, rising for a second day, a 2-day rise of 2.9% | News Bites - Africa | 1/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, increased ZAR3.09 (or 1.8%) to close at ZAR179.09. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Africa Top 40] drops on high volatility | News Bites - Africa | 1/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, traded between an intraday low of ZAR148.01 and a high of ZAR151.75, suggesting a trading opportunity ... |
| Will Low Gas Prices Prompt Shut-ins? Maybe, Maybe Not | Natural Gas Intelligence | 1/23/2012 | the weekly gas market newsletter With natural gas prices at their lowest level in years, U.S. explorers will have to stop drilling for economic reasons, right? Anadarko Petroleum Corp. CEO Jim Hackett said he thinks shut-ins are inevitable. ... |
| Lehman Exercises Right to Buy Archstone Stake | National Real Estate Investor | 1/23/2012 | Lehman Brothers Holdings Inc. has exercised its right of first offer to acquire 50 percent of the interests in apartment owner Archstone held by Barclays Bank PLC and Bank of America for $1.325 billion. |
| Barclays Capital Raises Astellas' Target Stock Price | Pharma Japan | 1/23/2012 | In a recent report, Barclays Capital raised the rating for Astellas Pharma and its target stock price factoring in the company's performance up to the third quarter, the contribution of tivozanib, a new treatment for renal cell ... |
| The Zacks Analyst Blog Highlights: American International Group , Credit Suisse Group AG , Goldman Sachs Group , Barclays Capital plc and Bank of America | PR Newswire (U.S.) | 1/23/2012 | CHICAGO, Jan. 23, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Critical Alerts For Wynn Resorts , Barclays , News Corp ., Pioneer Natural Resources , and AGCO Released by Seven Summits Research | PR Newswire (U.S.) | 1/23/2012 | CHICAGO, Ill., Jan. 23, 2012 /PRNewswire/ -- Seven Summits Research issues critical PriceWatch Alerts for WYNN, BCS, NWSA, PXD, and AGCO. To see what our analysts have discovered about these stocks read the Seven Summits Strategic ... |
| Barclays Wealth Trustees (U.S.), N.A. Appoints David Chambers as President | Professional Services Close-Up | 1/23/2012 | Barclays Wealth Trustees (U.S.), N.A., a Delaware-based national trust company, announced that it has named David Chambers as President. According to a release, as an affiliate of Barclays Wealth and part of a global network of Barclays ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/23/2012 | TIDMIEGY RNS Number : 9775V iShares Barclays Euro Gov Bond 5-7 21 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Jan-12 NAV PER SHARE: Official NAV ... |
| Lehman's A-bomb to block Sam Zell 's deal | Dion News Service | 1/23/2012 | The estate arm of Lehman Brothers Holdings Inc, has been looking to raise USD 1.33 billion to buy 26.5 per cent stake in apartment giant Archstone, thus also planning to block the bid of Sam Zell's Equity Residential, said a media ... |
| WSJ BLOG/Deal Journal: Deals of the Day: BofA's Moynihan Can't Escape Ken Lewis's Legacy | Dow Jones News Service | 1/24/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, ... |
| *DJ SpareBank Prices EUR1.25B 2.75% 2019 Covered Bond At 99.436 | Dow Jones Institutional News | 1/24/2012 | 24 Jan 2012 08:52 EDT DJ SpareBank Prices EUR1.25B 2.75% Covered Bond Maturing 2019 LONDON (Dow Jones)--Norway's SpareBank 1 Boligkreditt (SPB.KO) priced a EUR1.25 billion, seven-year covered bond, one of the banks running the deal said ... |
| *DJ S&P Publishes Global Cov Bond Characteristics And Rtg Summary | Dow Jones Institutional News | 1/24/2012 | 24 Jan 2012 10:11 EDT PRESS RELEASE: S&P Publishes Global Cov Bond Characteristics And Rtg Summary The following is a press release from Standard & Poor's: FRANKFURT (Standard & Poor's) Jan. 24, 2012--Standard & ... |
| Dubai Financial Center Courts May See More Cases After Barclays Ruling | Dow Jones International News | 1/24/2012 | -- Ruling may encourage cases against other banks with DIFC presence -- DIFC may hear more cases involving alleged misconduct outside UAE -- DIFC courts system positioned itself as regional center |
| SpareBank Sets Pricing On Covered Bond At Swaps +0.77-0.79 | Dow Jones Global News Select | 1/24/2012 | LONDON -(Dow Jones)- Norway's SpareBank 1 Boligkreditt (SPB.KO) has set pricing on its euro-denominated, benchmark-size, seven-year, covered bond at 77-79 basis points over midswaps, one of the banks running the deal said Tuesday. |
| UK To Price 3.75% July 2052 Gilt Tap At Gilts +0.02 | Dow Jones Business News | 1/24/2012 | LONDON -(Dow Jones)- The U.K. has set final price guidance on its benchmark-sized reopening of its 3.75% gilt maturing July 2052 at two basis points over the 4.25% December 2049 gilt, one of the leading banks said Tuesday. |
| UK Prices GBP4.75 Billion Tap Of 3.75% Gilt Maturing 2052 | Dow Jones Business News | 1/24/2012 | LONDON -(Dow Jones)- The U.K. has priced a GBP4.75 billion tap of its 3.75% July 2052 gilt, one of the banks running the deal said Tuesday. Barclays Capital, Credit Suisse Group AG, HSBC Holdings PLC and Morgan Stanley are the lead managers ... |
| Brum dinner kicks off rugby | Birmingham Mail | 1/24/2012 | BUSINESS leaders from Birmingham and the Black Country are set to kick off the Six Nations rugby international campaign with an evening of fun and fund-raising for charity. |
| BAE Systems rises in U.K. trade after positive Barclays note, Independent says | Theflyonthewall.com | 1/24/2012 | BAE Systems (BAESY) hit a seven-and-a-half month high in U.K. trading after a note to investors from Barclays Capital highlighted the breadth of its customer base and the possibility that divestitures could be followed by returning cash to ... |
| Portability results position América Móvil as net gainer - Barclays | Business News Americas | 1/24/2012 | Mexico's mobile market continues to see Latin American telecoms giant América Móvil (NYSE: AMX) gain share, Barclays Capital said in a research report. |
| Brasil Travel seeks to raise $811 mln in IPO | Reuters News | 1/24/2012 | * IPO to raise funds for expansion * Suggests per-share price tag of 1,250-1,650 reais RIO DE JANEIRO, Jan 24 (Reuters) - Tourism company Brasil Travel and its shareholders plan to raise up to 1.42 billion reais ($811 million) through an ... |
| TEXT-S&P global covered bond characteristics and rating summary | Reuters News | 1/24/2012 | Jan 24 - Standard & Poor's Ratings Services has published an updated version of its "Global Covered Bond Characteristics And Rating Summary" article for fourth-quarter (Q4) 2011. The article provides our assessment of the ... |
| Footsie reaches six-month closing high | The Herald | 1/24/2012 | THE London share market's index of top stocks soared to a six-month closing peak yesterday, propelled by banks and commodity stocks, as fears receded over the potential for a messy Greek default in Europe's debt crisis. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays executive named as chairman of Loan Trade Association | Global Banking News | 1/24/2012 | Jonathan Kitei, managing director at Barclays Capital Plc (LSE: BARC), has been elected chairman of the Loan Syndications and Trading Association. |
| Barclays : Macro environment investor flows positive for gold | Commodity Online | 1/24/2012 | India, Jan. 24 -- LONDON (Commodity Online): The macro environment and investor flows as positive for gold but characterize the fundamentals as neutral at the moment said Barclays Capital in their weekly Gold Delta report Gold prices ... |
| Barclays : Chinese copper imports strong in December could abate in 1Q | Commodity Online | 1/24/2012 | India, Jan. 24 -- LONDON (Commodity Online): Chinese copper imports were strong in December although analysts with Barclays Capital said that they could ease in the months ahead. According to Barclays total copper imports hit a record high ... |
| FORM 8-K: EQUITY RESIDENTIAL , ERP OPERATING FILE CURRENT REPORT | US Fed News | 1/24/2012 | WASHINGTON, Jan. 24 -- Equity Residential and ERP Operating LP, Chicago, file Form 8-K (current report) with Securities and Exchange Commission on Jan. 23. |
| 24 January 2012 - US investment bank Lehman Brothers Holdings Inc (PINK:LEHMQ)... | M&A Navigator | 1/24/2012 | 24 January 2012 - US investment bank Lehman Brothers Holdings Inc (PINK:LEHMQ) had bought USD1.325bn (EUR1bn) worth of additional Archstone shares, lifting its total interest in the apartment investor to 73.5%, according to a regulatory ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JQU7) - (ISIN US06740JQU78) | Moody's Investors Service Ratings Delivery Service | 1/24/2012 | CUSIP: 06740JQU7 ISIN: US06740JQU78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821981313 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL66) - (ISIN US06738KL666) | Moody's Investors Service Ratings Delivery Service | 1/24/2012 | CUSIP: 06738KL66 ISIN: US06738KL666 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092226 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYU2) - (ISIN US06738JYU23) | Moody's Investors Service Ratings Delivery Service | 1/24/2012 | CUSIP: 06738JYU2 ISIN: US06738JYU23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092228 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GKG0) - (ISIN US06740GKG00) | Moody's Investors Service Ratings Delivery Service | 1/24/2012 | CUSIP: 06740GKG0 ISIN: US06740GKG00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822127345 Moodys Debt Number: 0822127347 |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/24/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| GDF Suez gas contracts revised to match spot prices | Alrroya.com | 1/24/2012 | GDF Suez SA, Europe's largest utility by market value, said "nearly all" its long-term natural-gas supply contracts had been amended to strengthen the link with day-to-day prices and reduce import costs. |
| Tarpon Hill Capital; Tarpon Hill Capital Debuts to Provide Growth Private Equity Investments to Next-Stage Companies | Information Technology Newsweekly | 1/24/2012 | 2012 JAN 24 - (VerticalNews.com) -- Tom Behlau announced the founding of Tarpon Hill Capital, a private equity firm that will exclusively invest in next-stage companies that develop innovative technologies for regulated industries such as ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/24/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 750,000,000.00 MATURING: 20-Jan-2015 ISIN: XS0734574915   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 20-Jan-2012 TO 20-Apr-2012 HAS BEEN FIXED AT 2.59 PCT   DAY BASIS: ... |
| FTSE hits a six-month high as Greek fears recede; THE LONDON REPORT | City AM | 1/24/2012 | BRITAIN'S top share index hit a six-month closing high yesterday, fuelled by banks and commodity stocks, as fears receded over the potential for a messy Greek default in Europe's debt crisis. |
| Barclays Bank Kenya [NSE 20-Share] unchanged on low volume | News Bites - Africa | 1/24/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES12.50. Compared with the NSE 20-Share index, which rose 11.2 points (or 0.4%) on the ... |
| Capitec Bank Holdings [Africa Financials] rises 0.2% on robust volume for a third consecutive day, a three day rise of 3.2% | News Bites - Africa | 1/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 41.0c (or 0.2%) for a third consecutive day on Tuesday bringing its three-day rise to ZAR5.49 or3.2%. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| ABSA Group [Africa Top 40] falls 1.9% on firm volume for a second consecutive day, a two day fall of 2.4% | News Bites - Africa | 1/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR2.90 (or 1.9%) for a second consecutive day on Tuesday bringing its two-day fall to ZAR3.60 or2.4%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 189.1 ... |
| PKR sides produce epic | Phnom Penh Post | 1/24/2012 | Two junior teams attached to Metfone C-League heavyweights Preah Khan Reach produced a stunning 13-13 draw in the U10 boys section of the Barclays Capital ISF Junior football League at the Phnom Penh Crown FC grounds in Tuol Kork on Sunday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lehman buys additional stake in Archstone | PERE | 1/24/2012 | The estate of the former Wall Street banking giant has closed on the purchase of a $1.33 billion stake in the Denver-based REIT from co-owners Bank of America and Barclays, effectively blocking out rival Equity Residential. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/24/2012 | TIDMIEGY RNS Number : 0554W iShares Barclays Euro Gov Bond 5-7 24 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Jan-12 NAV PER SHARE: Official NAV ... |
| ABSA Bank Limited Publication of Prospectus | Regulatory News Service | 1/24/2012 | TIDM42FI RNS Number : 1052W ABSA Bank Limited 24 January 2012 Publication of Prospectus The following prospectus has been approved by the UK Listing Authority and is available for viewing: |
| A Year of Learning | LNG Intelligence | 1/24/2012 | "After a year of event-driven price volatility and increasing concern that the global LNG market was tightening on greater Japanese demand, European gas markets have entered 2012 with prices in a fairly modest range for the middle of ... |
| CRD IV draft released : Higher sovereign bond risk weights; maximum harmonisation | Deutsche Bank Equity Research | 1/24/2012 | -- |
| CORRECT(1/23): London Financial Centre Won't Retrench To Pre-Big Bang Era | Dow Jones News Service | 1/25/2012 | ("London Financial Centre Won't Retrench To Pre-Big Bang Era," at 1600 GMT Monday, misstated net revenue in the 17th paragraph. The correct version follows:) |
| WSJ BLOG/MarketBeat: Four Out Of Five Underwriters Agree: Buy Zynga | Dow Jones News Service | 1/25/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Chris Dieterich |
| UK BBA December Net Mortgage Lending +GBP0.7 Bln Vs Nov +GBP0.5B | Dow Jones International News | 1/25/2012 | LONDON (Dow Jones)--U.K. bank lending to businesses fell in December, as companies became more cautious about the economic outlook, and banks found it more difficult to raise funds. |
| Lithuania Bond Dollar Price Benchmark | Lithuanian News Agency - ELTA | 1/25/2012 | Lithuania sets pricing on dollar bond Lithuania set initial price guidance on its dollar-denominated, benchmark-sized 10-year bond in the 6.875 percent area, said one of the banks mandated to conduct the transaction Wednesday. |
| US Airways says has retained Barclays to explore AMR deal | Theflyonthewall.com | 1/25/2012 | Says has retained Barclays Capital, Milstein & Co, Lathan and Watkins explore the options as they relate to AMR (AAMRQ) bankruptcy. Says expects AMR will remain in bankruptcy and anticipates it will be studying the situation for quite ... |
| IMA launches 0-35% mixed investment sector | Fundweb | 1/25/2012 | The Investment Management Association (IMA) has launched the Mixed Investment 0-35% Shares sector, after it was delayed earlier this year due to lack of demand. |
| Low pricing power, soft demand expected to keep weighing on flat steel market | Business News Americas | 1/25/2012 | UK bank Barclays Capital expects low pricing power and soft demand trends to continue weighing on the Brazilian flat steel market, but the recent outperformance of local steelmakers CSN (NYSE: CID) and Usiminas (Bovespa: USIM5) is overdone, ... |
| N. American investors show keen interest in Samsung Electronics : Barclays | Yonhap English News | 1/25/2012 | HONG KONG, Jan. 25 (Yonhap) -- North American investors have shown keen interest in Samsung Electronics Co. as the South Korean electronics giant has risen to become a leading player in the world market, British banking company Barclays Plc ... |
| Barclays appoints new Head of Cash Management for Germany | M2 Presswire | 1/25/2012 | Barclays has appointed Frank Hofmann as Head of Cash Management, Germany within its corporate banking team. At Barclays, Hofmann will be responsible for driving the delivery of cash management services to multi-national and large local ... |
| Al-Habtoor aims for Paris, London hotel buys and snubs Arab investments | Al Arabiya | 1/25/2012 | United Arab Emirates conglomerate Al-Habtoor Group is eyeing hotel acquisitions in London and Paris but will steer clear of investments in the Arab world outside the Gulf region, its chairman said. |
| Barclays to offer upgraded Internet banking solutions to clients in Zambia | Global Banking News | 1/25/2012 | The Zambian unit of Barclays Plc (LSE: BARC) is to offer upgraded Internet banking services to clients. Barclays Bank Zambia Plc said that it has invested more than USD2.5m in offering Internet banking services to clients. The services are ... |
| the markets | i | 1/25/2012 | Features Bob Diamond was yesterday being urged to undergo a massive overhaul of Barclays Capital. With Barclays' preliminary results little more than a fortnight away, poor figures from the investment-banking arms of its American rivals ... |
| BarCap a worry as US rivals pave way for 'weak results' | The Independent | 1/25/2012 | Business | MARKET REPORT It was transformed into one of the world's top investment banks under his control. Yet yesterday Bob Diamond was being urged to undergo a massive overhaul of Barclays Capital amid claims that such a move would ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: RALCORP HOLDINGS FILES CURRENT REPORT | US Fed News | 1/25/2012 | WASHINGTON, Jan. 25 -- Ralcorp Holdings Inc., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 24. |
| ZAMBIA : BARCLAYS BANK ZAMBIA introduces internet banking services | Mena Report | 1/25/2012 | Barclays Bank Zambia has introduced internet banking services. Further, in order to provide the service for free to the public, it considers plans for investing around K12 billion within the next couple of years. The service is a secure and ... |
| Moody's updates on Granite Master Issuer Plc | Moody's Investors Service Press Release | 1/25/2012 | Moody's Investors Service stated today that for Granite Master Issuer Plc, the extension of the conditional repurchase and remarketing agreement by Barclays Bank plc of the 2006-1 Class A1 notes does not impact, in and of itself, the ... |
| MOODY'S AFFIRMS Aa1/VMIG 1 LETTER OF CREDIT BACKED RATING OF CALIFORNIA HEALTH FACILITIES FINANCING AUTHORITY VARIABLE RATE REVENUE BONDS... | Moody's Investors Service Press Release | 1/25/2012 | $40 MILLION TOTAL DEBT AFFECTED. SUBSTITUTE DIRECT PAY LETTER OF CREDIT PROVIDED BY THE NORTHERN TRUST COMPANY Moody's Investors Service has affirmed the Aa1/VMIG 1 letter of credit backed rating assigned to the California Health ... |
| MOODY'S AFFIRMS Aa2/VMIG 1 RATING TO LOS ANGELES WATER SYSTEM BONDS; STABLE OUTLOOK AFFIRMED | Moody's Investors Service Press Release | 1/25/2012 | APPROXIMATELY $3 BILLION IN DEBT AFFECTED Moody's Rating Moody's Investors Service has affirmed the Aa2/VMIG1 rating to the Los Angeles Department of Water and Power's Water System Variable Rate Demand Revenue Bonds, 2001 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRW2) - (ISIN US06740JRW26) | Moody's Investors Service Ratings Delivery Service | 1/25/2012 | CUSIP: 06740JRW2 ISIN: US06740JRW26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821978286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZT6) - (ISIN US06740PZT64) | Moody's Investors Service Ratings Delivery Service | 1/25/2012 | CUSIP: 06740PZT6 ISIN: US06740PZT64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822423922 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0734574915) | Moody's Investors Service Ratings Delivery Service | 1/25/2012 | CUSIP: ISIN: XS0734574915 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823090239 |
| Barclays Clients in for Upgraded Internet Banking | All Africa | 1/25/2012 | Jan 25, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia Plc has invested more than K12 billion in internet banking services for its clients free of charge in the next five years. |
| Iran embargo may speed refinery closures in Europe | Alrroya.com | 1/25/2012 | The European Union's embargo on Iranian oil threatens to accelerate refinery closures in Europe, the head of Italy's refiners' lobby said. "Asian countries not applying the embargo could buy the Iranian oil at a discount and sell cheap ... |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 1/25/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - Credit Event: Put Option | Business Wire Regulatory Disclosure | 1/25/2012 | LONDON - Please be advised the following issue will be put for GBP 2,000,000 on 31 Jan 2012 Barclays Bank Plc - Series SN15288 - Due 21 Jan 2015 - ISIN: XS0415944460 O/S nominal - GBP 2,000,000 |
| Coutts; CITY MOVES \| WHO'S SWITCHING JOBS | City AM | 1/25/2012 | Roksana Fasovska has been appointed as head of marketing for Eastern Europe at Coutts and Sita Aley joins as head of web publishing. Fasovska joins from Man Investments in Switzerland, and Sita Aley joins from Barclays Wealth, where she was ... |
| Lithuania Sets Pricing On Dollar 10-Yr Bond At 6.875% Area | Dow Jones Global FX & Fixed Income News | 1/25/2012 | LONDON -(Dow Jones)- The Republic of Lithuania set initial price guidance on its dollar-denominated, benchmark-sized 10-year bond in the 6.875% area, said one of the banks mandated to conduct the transaction Wednesday. |
| CORRECT(1/23): London Financial Centre Won't Retrench To Pre-Big Bang Era | Dow Jones Global FX & Fixed Income News | 1/25/2012 | ("London Financial Centre Won't Retrench To Pre-Big Bang Era," at 1600 GMT Monday, misstated net revenue in the 17th paragraph. The correct version follows:) |
| Codere Plans Investors Meetings, $250M 7-Year Bond Eyed | Dow Jones Global FX & Fixed Income News | 1/25/2012 | LONDON (Dow Jones)--Spain's Codere Finance SA, (CDR.MC) is planning a series of investors meetings ahead of a potential $250 million, seven-year bond, one of the banks arranging the meetings said Wednesday. |
| U.S. Airways boss confirms interest in American | Dallas Business Journal Online | 1/25/2012 | U.S. Airways Group Inc. CEO Doug Parker confirmed Wednesday that the Tempe, Ariz.-based airline is studying possible deals with bankrupt American Airlines, Bloomberg News reported. |
| Market action table :Total Botswana Market close January 25, 2012 | News Bites - Africa | 1/25/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First National ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank of Botswana unchanged on spectacular volume | News Bites - Africa | 1/25/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 1.0 points (or 0.01%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] dips 0.4% on weak volume | News Bites - Africa | 1/25/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES12.45. Compared with the NSE 20-Share index, which rose 8.8 points (or ... |
| Capitec Bank Holdings [Africa Financials] falls 0.6% from 14-day high with Williams % R at -16.7 | News Bites - Africa | 1/25/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was down 0.6% from its 14-day high of ZAR180.0 on 25 January, 2012. Its Williams % R is -16.7. A reading of between 0 and -20 suggests it is near its 14-day high. ... |
| ABSA Group [Africa Top 40] dips 0.9%, falling for a third day, a 3-day fall of 3.2% | News Bites - Africa | 1/25/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, dipped ZAR1.30 (or 0.9%) to close at ZAR146.50. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| North American LNG exports to be nominal in near term: Barclays | Platts Commodity News | 1/25/2012 | Washington (Platts)--25Jan2012/151 pm EST/1851 GMT North American LNG exports are likely to reach only 2 Bcf/d by 2017 because of contracting hurdles and possible regulatory limits, according to Barclays Capital. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/25/2012 | TIDMIEGY RNS Number : 1283W iShares Barclays Euro Gov Bond 5-7 25 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Jan-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Blocklisting Interim Review LTIP | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1613W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC Name of scheme: ... |
| Barclays PLC Blocklisting Interim Review ISOP | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1612W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Barclays PLC Blocklisting Interim Review ESOS | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1619W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Barclays PLC Blocklisting Interim Review MCN | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1622W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ------------------------------------------------- ... |
| Barclays PLC Blocklisting Interim Review SAYE | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1626W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Barclays PLC Blocklisting Interim Review SIP | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1630W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Barclays PLC Blocklisting Interim Review SVP | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1651W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Barclays PLC Blocklisting Interim Review Warrants | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1655W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Barclays PLC Blocklisting Interim Review WSAYE | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1676W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Barclays PLC Blocklisting Interim Review WESOP | Regulatory News Service | 1/25/2012 | TIDMBARC RNS Number : 1674W Barclays PLC 25 January 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 25 January 2012 Name of applicant: BARCLAYS PLC ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 1/25/2012 | TIDMNXT RNS Number : 1891W Next PLC 25 January 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Most Zynga Underwriters Take Bullish Stock View | Dow Jones News Service | 1/25/2012 | --Majority of Zynga's IPO underwriters give the stock a "buy" --Firms are bullish as Zynga trades below its $10 IPO price --Median price target is $12; Zynga shares at $9.58 |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 1/25/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Retail Banking | The Asian Banker | 1/25/2012 | This week's retail banking news includes Barclays Wealth's new Saudi head, Morgan Stanley's divestiture of its wealth management unit, HSBC selling its retail banking unit in Central America, and BAML offering discounts online. |
| Transaction Banking | The Asian Banker | 1/25/2012 | This week's transaction banking news includes IFC's trade finance loan for a Vietnamese bank, and Barclays' new head of trade and working capital for the Middle East. |
| DJ Claims Dispute Pushes Back Lehman Trustee's Payback Estimate | Dow Jones Institutional News | 1/25/2012 | NEW YORK (Dow Jones)--The trustee unwinding the brokerage of Lehman Brothers Holdings Inc. (LEHMQ) pushed back his estimate as to when he thinks he can start allocating $18.3 billion to a fund that will be used to pay back customers, citing ... |
| Global banks Citigroup , HSBC , BofA Merrill Lynch and Barclays cutting jobs in India at ruthless pace | The Economic Times | 1/26/2012 | MUMBAI: Global banks led by Citigroup, HSBC, Bank of America Merrill Lynch and Barclays are slashing jobs in their Indian operations at the fastest pace since the 2008 credit crisis amid dwindling deal flows and parent companies' ... |
| Barclays to grow wealth management business | Fundweb | 1/26/2012 | Barclays has earmarked its wealth management business for growth during 2012, according to chief executive Bob Diamond. In an interview with Bloomburg Television, Diamond says wealth management is one of the two areas where shareholders ... |
| Barclays hires director for Glasgow team | Global Banking News | 1/26/2012 | Barclays Wealth (LSE: BARC) has announced that it has hired a former wealth head at Kleinwort Benson. Gordon Scott is to join the company as director within the bank's Glasgow team. |
| Diamond still favours universal banking model | Global Banking News | 1/26/2012 | The chief of Barclays Plc (LSE: BARC), Robert Diamond, has said that he was still in favour of a universal banking model despite calls by regulators to split retail operations of banks from their investment businesses. |
| Lithuania raises capital from International bond markets | Global Banking News | 1/26/2012 | Lithuania tapped the international bond market for the first time this year. The nation raised USD1.5bn and the cash is to be used for general budgetary purposes and to pay off debts. The bond has a tenure of 10 years and was priced at ... |
| Barclays hires cash management head for Germany | Global Banking News | 1/26/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a cash-management head for Germany. The bank has hired Frank Hofmann who joins the firm as head of cash management at its corporate banking team. Hofmann will be responsible for cash ... |
| Commodity Investment Almost Ground to a Halt in 2011 | HedgeWorld News | 1/26/2012 | NEW YORK (Reuters)—New investments in commodities almost ground to a halt last year, Barclays Capital said on Thursday [Jan. 26], with inflows into the sector dropping almost 78 percent from 2010 to the lowest in nine years. |
| the markets | i | 1/26/2012 | Features Get ready for a cycling boom, was the message from the City yesterday. Barclays Capital was recommending Halfords as the way to invest, saying 2012 will be the "year of the bike". Its analysts estimated that, thanks ... |
| Banks back dairy ambition with loan facility extension | The Irish Examiner | 1/26/2012 | The Irish Dairy Board (IDB) has secured an extra €100m in committed loans as banks effectively backed the expansion ambitions of the dairy sector. |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 1/26/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| ACL148 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 1/26/2012 | BIABS ACL148 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| INTERVIEW-Al Habtoor eyes Paris, London hotel buys | Reuters News | 1/26/2012 | * Habtoor Group revenues expected to rise 15 pct in 2012 * Won't invest in Arab world outside the Gulf region By Mirna Sleiman DUBAI, Jan 26 (Reuters) - United Arab Emirates conglomerate Al Habtoor Group is eyeing hotel acquisitions in ... |
| UPDATE 1-US realty to see more foreign fund inflows - Barclays | Reuters News | 1/26/2012 | * Says bullish on apartment and industrial REITs * Raises Equity Residential to overweight * Downgrades Macerich, Excel Trust, Apollo Commercial to equalweight |
| UPDATE 2-Barclays , Bernstein wary of natgas producers | Reuters News | 1/26/2012 | (Recasts, adds Berstein report) Jan 26 (Reuters) - Barclays Capital equity research analysts trimmed their forecast for U.S. natural gas prices for the next two years on Thursday, while analysts at Bernstein Research said shares in companies ... |
| Barclays investment bank bonuses seen down 30 pct-source | Reuters News | 1/26/2012 | DAVOS, Switzerland, Jan 26 (Reuters) - Year-end bonuses at Barclays Plc's investment bank are expected to be down about 30 percent this year, on average, a source familiar with the matter said on Thursday, making the UK bank the latest ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deal snapshot: LEHMAN TAKES FURTHER ARCHSTONE STAKE | M&A Navigator | 1/26/2012 | US investment bank Lehman Brothers Holdings Inc (PINK:LEHMQ) had bought USD1.325bn (EUR1bn) worth of additional Archstone shares, lifting its total interest in the apartment investor to 73.5%, according to a regulatory filing. |
| Moody's : UK prime RMBS performance remained stable in November 2011 | Moody's Investors Service Press Release | 1/26/2012 | UK Prime RMBS Indices - November 2011 The performance of the UK prime residential mortgage-backed securities (RMBS) market continued its stable trend in the three-month period leading up to November 2011, according to the latest indices ... |
| Utilities earn more, merchants less: Barclays | Electric Power Daily | 1/26/2012 | Regulated utilities earned a little more and companies focusing on merchant power generation earned a lot less in the fourth quarter, compared with the same period of 2010, a new Barclays Capital report said. |
| Financial Adviser: Barclays Wealth unveils Regular Income bond. | Financial Adviser | 1/26/2012 | Barclays Wealth has launched a Regular Income bond that offers investors an annual return of 6.6 per cent or more for five years. According to Richard Henry, director at Barclays Wealth, the minimum 6.6 per cent investment return is paid in ... |
| Financial Adviser: Cofunds piloting Barclays Stockbrokers . | Financial Adviser | 1/26/2012 | Cofunds has appointed Barclays Stockbrokers to provide retail share dealing facilities on the platform to help advisers consolidate their clients' holdings. |
| US Airways CEO confirms interest in American Airlines | The Business Review Online | 1/26/2012 | US Airways Group Inc. is studying possible deals to acquire American Airlines, US Airways Chief Executive Doug Parker confirmed. During a conference call with analysts, Parker said the carrier has hired Millstein & Co., Barclays plc and ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/26/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/01/12 Issue Barclays Bank Plc - Series 203 - EUR 2,560,000,000 FRN due 28 Jan 2013 ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 1/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Capitec Bank Holdings [Africa Financials] hits one-month high on robust volume | News Bites - Africa | 1/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded at its 31-day high of ZAR183.93. The stock price increased ZAR3.53 (or 2.0%) to close ... |
| Barclays Bank Kenya [NSE 20-Share] drops 1.6%, for a 2-day fall of 2.0%, on high volatility | News Bites - Africa | 1/26/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded between an intraday low of KES12.20 and a high of KES12.50, suggesting a trading opportunity between ... |
| US Airways confirms it may try to merge with American | The Philadelphia Inquirer | 1/26/2012 | US Airways Group Inc. management confirmed Wednesday that the airline is studying a potential merger with bankrupt American Airlines. Chief executive officer Doug Parker said during a conference call with analysts and investors that US ... |
| Bolstering the ranks: recent people moves | Private Equity International | 1/26/2012 | It's been a busy start to the year for private equity firms on the recruiting front, with firms including Equistone, Palamon and TA Associates hiring or promoting internally. Private Equity International rounds up the latest people moves. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/26/2012 | TIDMIEGY RNS Number : 2083W iShares Barclays Euro Gov Bond 5-7 26 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Jan-12 NAV PER SHARE: Official NAV ... |
| In Brief : Scott's key role at Barclays Wealth | The Scotsman | 1/26/2012 | BARCLAYS Wealth has bolstered its ranks in Scotland with the appointment of Gordon Scott as a director in its Glasgow private banking team. Scott was head of Kleinwort Benson's Edinburgh office before the bank decided to close its ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/26/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Lithuania Prices $1.5B 10-Year 6.625% Bond At 99.102 | Dow Jones Global FX & Fixed Income News | 1/26/2012 | LONDON (Dow Jones)--The Republic of Lithuania has priced its $1.5 billion, 10-year bond at 6.75%, one of the banks mandated to conduct the transaction said Thursday. |
| Swedbank Plans Euro Benchmark Senior Unsecured Bond | Dow Jones Global FX & Fixed Income News | 1/26/2012 | LONDON (Dow Jones)--Swedish bank Swedbank AB (SWED-A.SK) has set pricing on its euro-denominated, benchmark-size, senior unsecured bond in the area of 190 basis points over midswaps, one of the banks running the deal said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GE Capital Guidance On 2019 Sterling Bond, Gilts +2.95-3.00 | Dow Jones Global FX & Fixed Income News | 1/26/2012 | LONDON (Dow Jones)--GE Capital, the lending arm of General Electric Co. (GE), has set price guidance on its benchmark-size, sterling-denominated bond, maturing 2019, one of the banks running the deal said Thursday. |
| CDC Plans Investor Meetings Ahead of Potential Sterling Bond | Dow Jones Global FX & Fixed Income News | 1/26/2012 | LONDON (Dow Jones)--France's Caisse des Depots et Consignations, or CDC, has planned a series of investor meetings ahead of a potential sterling-denominated bond, one of the banks arranging the meetings said Thursday. |
| UPDATE: Lithuania Raises $1.5Bln For Budgetary Purposes | Dow Jones Global FX & Fixed Income News | 1/26/2012 | (Adds comment, background.) By Clare Connaghan Of DOW JONES NEWSWIRES LONDON (Dow Jones)--Lithuania tapped the international bond market for the first time this year late Wednesday raising $1.5 billion for general budgetary purposes and paying ... |
| GE Capital Prices GBP635M 2019 4.375% Bond At 99.278 | Dow Jones Global FX & Fixed Income News | 1/26/2012 | LONDON (Dow Jones)--GE Capital, the lending arm of General Electric Co. (GE), has priced its GBP625 million bond, maturing 2019, at 290 basis points over the corresponding gilt, one of the banks running the deal said Thursday. |
| Swedbank Prices EUR1B 3.375% 2017 Bond At 99.55 | Dow Jones Global FX & Fixed Income News | 1/26/2012 | LONDON (Dow Jones)--Swedish bank Swedbank AB (SWED-A.SK) has priced a EUR1 billion, five-year bond, one of the banks running the deal said Thursday. |
| Barclays Wealth hires ex Kleinwort Benson wealth boss Scott | Citywire | 1/26/2012 | Barclays Wealthhas hired formerKleinwort Benson Glasgow wealth boss Gordon Scott (pictured). Scott joins Barclays Wealth as director within the bank's Glasgow team. He joins after a three months gardening leave following his stint with ... |
| Brewin's Aberdeen office hit by five redundancies | Citywire | 1/26/2012 | Brewin Dolphin has made five redundancies at its Aberdeen office in a move that has seen a further reduction in headcount at the office. Investment manager Susanne Evans who was promoted to the role in November 2011 has departed, alongside ... |
| Barclays CEO: Still Backs Universal Banking Model - Bloomberg | Dow Jones News Service | 1/26/2012 | DOW JONES NEWSWIRES Barclays Plc (BCS) CEO Robert Diamond said Thursday he still believes in the "strength of the universal banking model." |
| Barclays CEO: Will Get Econ Growth Through Private Sector - Fox Business | Dow Jones News Service | 1/26/2012 | DOW JONES NEWSWIRES Barclays PLC (BCS) Chief Executive Robert Diamond said Thursday he expects U.S. economic growth in the fourth quarter to reach 3%, adding that the mantle of growth should be passed to the private sector. |
| WSJ BLOG/Deal Journal: Barclays 's Diamond: Bankers 'Get It' on Pay | Dow Jones News Service | 1/26/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer It's that time of year when banks dole out bonuses. And this year, it's not a joyous time. |
| *DJ Moody's Sees UK Interest Rates Remaining Low In 2012 | Dow Jones Chinese Financial Wire | 1/26/2012 | (MORE TO FOLLOW) Dow Jones Newswires (212-416-2400) January 26, 2012 06:47 ET (11:47 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| UPDATE: Brazil Central Bank Makes Bold Assertion On Lower Rates | Dow Jones International News | 1/26/2012 | -- Central bank says there is an "elevated probability" that rates will fall to single-digits -- Economists surprised by forthright statement from the central bank |
| ROUNDUP: The Week's Forex Industry News | Dow Jones International News | 1/26/2012 | LONDON (Dow Jones)--While the Greek talks rumble on, it is easy to lose track of the FX industry news. Here is a rundown of the latest. PEOPLE: |
| Barclays warns EU capital plan will hurt small businesses; Barclays has attacked European Union plans to impose a single capital cha... | Telegraph.co.uk | 1/26/2012 | The EU is putting in place new capital requirements as part of the international Basel III rules on bank capital, however Barclays argues the moves will harm the ability of small and medium-sized businesses to export their products. |
| Interview With British Prime Minister David Cameron; Greek Debt Talks Resume; Report on Greece Not Ready for Monday's EU Summit; Fight to Save Europe; European Markets Rise, US Markets Flat; Euro Treaty Architect Cites Mistakes in Compact; Barclays Chief Upbeat | CNN International: Quest Means Business | 1/26/2012 | RICHARD QUEST, HOST: Tonight, the veto stands. The British prime minister tells me there's no movement in the negotiations with Brussels. (BEGIN VIDEO CLIP) |
| Fading India? Not Exactly | FINS | 1/26/2012 | You can still find a job in finance in India, but you probably won't find it at larger multinational banks, which are cutting their teams. Instead, you may want to try your luck at domestic firms that, unfortunately, pay far less. |
| Barclays expecting growth in wealth management business | Global Banking News | 1/27/2012 | Barclays Plc (LSE: BARC) has said that it is expecting its wealth management business to grow well. The firm's chief executive, Bob Diamond, said that he was expecting the business to grow in 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays critical of EU capital plan | Global Banking News | 1/27/2012 | Barclays Plc (LSE: BARC) is critical of the capital plan of the EU, and said that the move would hurt small businesses. The bank was reacting to the European Union's plans to impose a single capital charge on trade finance loans. The bank ... |
| Barclays to cut investment bank bonuses | Global Banking News | 1/27/2012 | There are market talks that Barclays Plc (LSE: BARC) would cut bonuses at its investment bank. It is expected that year-end bonuses at Barclays Plc's investment bank would come down by about 30 per cent this year. |
| GE Capital prices bond issuance | Global Banking News | 1/27/2012 | GE Capital, the lending arm of US' General Electric Company (NYSE: GE), has priced a GBP625m bond at 290 basis points over the corresponding gilt. |
| Barclays : Gold to break $2 000/oz by Q3 2012 | Commodity Online | 1/27/2012 | India, Jan. 27 -- LONDON (Commodity Online): Precious metals paced by gold breaking $2 000 an ounce by the third quarter should lead the commodity sector in 2012 with 20% gains by the end of the second quarter and up 21% for the entire year ... |
| Barclays : Tin increase 17% and zinc by 18% so far in 2012 | Commodity Online | 1/27/2012 | India, Jan. 27 -- LONDON (Commodity Online): Tin s fundamental backdrop offers solid support for its strong showing relative to most other base metals so far this year said Barclays Capital in a research note. For the year to date tin is up ... |
| BLACKROCK REPORTS ACQUISITION BY DIRECTOR BARCLAYS BANK (New York) | US Fed News | 1/27/2012 | WASHINGTON, Jan. 27 -- BlackRock Inc. (BLK), New York, has filed a Form 4 with the Securities and Exchange Commission noting the change in the beneficial interest held by Director Barclays Bank PLC, London. |
| Andrew Hastings , CEO, Barclays Bank Ireland Hastings battles to grow bank's business. | The Irish Times | 1/27/2012 | FRIDAY INTERVIEW:Andrew Hastings, CEO, Barclays Bank Ireland ANDREW HASTINGS is a rare specimen in corporate Ireland. He is a bank chief with more deposits than loans, few bad debts to cure, eyeing new lending deals and will be hiring senior ... |
| Barclays raises Intesa Sanpaolo , UniCredit earnings forecasts | SeeNews Italy | 1/27/2012 | (SeeNews) - Jan 27, 2012 - Despite keeping a cautious view on the Italian banks in the medium term, Barclays raised Friday its earnings estimates on the biggest two, Intesa Sanpaolo (BIT:ISP) and UniCredit (BIT:UCG), due to lower ... |
| POLL-S.Korea Dec industrial output, Jan inflation, Jan trade | Reuters News | 1/27/2012 | (For full story, double-click ) SEOUL, Jan 27 (Reuters) - Following are results of a Reuters survey of analysts on South Korea's December 2011 industrial output, January consumer price index (CPI) and January foreign trade data. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P577) - (ISIN US06740P5778) | Moody's Investors Service Ratings Delivery Service | 1/27/2012 | CUSIP: 06740P577 ISIN: US06740P5778 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419566 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYF5) - (ISIN US06738JYF55) | Moody's Investors Service Ratings Delivery Service | 1/27/2012 | CUSIP: 06738JYF5 ISIN: US06738JYF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548362101) | Moody's Investors Service Ratings Delivery Service | 1/27/2012 | CUSIP: ISIN: XS0548362101 Common Code: 054836210 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758710 |
| New EU capital requirements risk jeopardising trade finance for SMEs | M2 Presswire | 1/27/2012 | The European Union implementation of "Basel III" rules on capital requirements risks jeopardising the provision of trade finance with the greatest impact on Europe's SMEs, according to Barclays. |
| BarCap Said To Eye 30% Comp Cut | Derivatives Week | 1/27/2012 | Barclays is said to be considering slashing compensation for its 24,000-strong Barclays Capital by between 25% and 30%. Sources said the bank may also reduce the number of senior bankers—namely, executive directors and managing directors—by ... |
| ABN AMRO extends Swiss curve to five years on return | Euroweek | 1/27/2012 | "The issuer's two year transaction opened the market and we realised that demand is there if the name and spread are right," said a lead manager. Barclays Capital and Credit Suisse led the new issue, which emerged with market conditions ... |
| Southpaw: King calls on BarCap troops to go on the offensive | Euroweek | 1/27/2012 | Tom King, head of investment banking for Europe, the Middle East and Africa at Barclays Capital, presides over a business that barely existed just two years ago. But describe it as a "start-up" and he bristles. |
| Bail takes Baird's bait for new debt advisory position | Euroweek | 1/27/2012 | Bail, also a former head of the financial sponsors group at Barclays, will join Baird's London office as managing director on February 1. Bail will add debt advisory to Baird's M&A services and look to broaden the firm's contacts. At ... |
| Bail takes Baird's bait for new debt advisory position | Euroweek | 1/27/2012 | Bail, also a former head of the financial sponsors group at Barclays, will join Baird's London office as managing director on February 1. Bail will add debt advisory to Baird's M&A services and look to broaden the firm's contacts. At ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European shares hit 6-month high on recovery hopes at close | Australian Associated Press Financial News Wire | 1/27/2012 | MARKETS LONDON, Jan 26 (Reuters) - European shares hit a six-month high on Thursday, boosted by cyclical stocks such as miners and banks, as strong data from the United States and the overnight U.S. Federal Reserve commitment to an easy ... |
| Barclays tops roll of shame at Davos | Agence France Presse | 1/27/2012 | Barclays was accused of driving millions of people into poverty by speculating on food prices as campaigners at Davos conferred their annual Public Eye shame award on the British bank on Friday. |
| CONTINENTAL COAL LIMITED; Export Operations Continue to Exceed and Corporate Update | ASX ComNews (Text version of ASX Company Announcements) | 1/27/2012 | 27 January 2012 The Manager Company Announcements Australian Securities Exchange Limited Level 6, 20 Bridge Street Sydney NSW 2000 By e-lodgement EXPORT OPERATIONS CONTINUE TO EXCEED AND CORPORATE UPDATE Focused coal mining investment and ... |
| BARCLAYS PLC - Form 8.3 - COLLINS STEWART HAWKPOINT PLC | Business Wire Regulatory Disclosure | 1/27/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - Early Redemption | Business Wire Regulatory Disclosure | 1/27/2012 | LONDON - Please be advised the following issue has been early redeemed on 23 MAR 2012 Issue:BARCLAYS - Series:159 - ISIN: XS0292937165 - Maturity Date: 23 MAR 2012- O/S Nominal: 1,500,000,000 |
| Barclays Capital Expands Fiscal Strength Weighted Index Family into Covered Bonds | Business Wire | 1/27/2012 | LONDON--(BUSINESS WIRE)--January 27, 2012-- Barclays Capital, publisher of leading broad market bond benchmarks, today announced the launch of a new family of Fiscal Strength Weighted Covered Bond Indices. This new suite of benchmark ... |
| Acadia Realty Trust Announces At-The-Market Equity Program | Business Wire | 1/27/2012 | WHITE PLAINS, N.Y.--(BUSINESS WIRE)--January 27, 2012-- Acadia Realty Trust (NYSE: AKR) (the "Company"), today announced it has established an at-the-market equity program under which it may sell common shares of beneficial ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 1/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director MC Mehl sold 363 shares worth approximately ZAR65,742.9 (US$8,427.4) on January 26, 2012. The selling price was ZAR181.11. |
| Barclays Bank Kenya [NSE 20-Share] rises 1.2% on extraordinary volume, ending a two-day streak of losses | News Bites - Africa | 1/27/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, rose 15.0c (or 1.2%) to close at KES12.40, ending a two-day streak of losses. Compared with the NSE 20-Share ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 1/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, strengthened 47.0c (or 0.3%) to close at ZAR183.0. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Africa Top 40] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 1/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR137.332. The price to ... |
| US Airways ' Doug Parker : We're interested in American Airlines | Phoenix Business Journal Online | 1/27/2012 | US Airways Group Inc.'s CEO Doug Parker confirmed Wednesday that the airline is studying possible deals to acquire American Airlines Tempe-based US Airways is the No. 1 carrier at Phoenix Sky Harbor International Airport, and ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/27/2012 | TIDMIEGY RNS Number : 2823W iShares Barclays Euro Gov Bond 5-7 27 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Jan-12 NAV PER SHARE: Official NAV ... |
| Barclays Bank PLC Redemption of Notes and Cancellation of Listing | Regulatory News Service | 1/27/2012 | TIDM38AK RNS Number : 2692W Barclays Bank PLC 27 January 2012 27 January 2012 BARCLAYS BANK PLC U.S.$1,500,000,000 Floating Rate Subordinated Step-Up Callable Notes due 2017 (the "Notes") |
| Barclays Wealth Rupert Howard has [...]; in association with CITY MOVES | WHO'S SWITCHING JOBS | City AM | 1/27/2012 | Barclays Wealth Rupert Howard has been appointed as senior portfolio manager. Howard joins from Rothschild Private Management, where he has been head of UK portfolio management since 2009, following a role at Aberdeen Asset Management. |
| Compass Group Plans Benchmark Euro 7-Yr Bond | Dow Jones Global FX & Fixed Income News | 1/27/2012 | LONDON (Dow Jones)--U.K. catering and services company Compass Group PLC (CPG.LN) is planning a benchmark-size, euro-denominated, seven-year bond, one of the banks running the deal said Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Compass Group Prices EUR600M 7-Year 3.125% Bond At 99.315 | Dow Jones Global FX & Fixed Income News | 1/27/2012 | Corrected January 27, 2012 10:26 ET (14:26 GMT) [ 01-27-12 1018ET ] LONDON (Dow Jones)--U.K. catering and services company Compass Group PLC (CPG.LN) has priced its EUR600 million, seven-year, senior unsecured bond at 125 basis points over ... |
| Vision Express - Taken | Campaign | 1/27/2012 | Vision Express has released the latest instalment in its 'we'll see you right' campaign by Dare. The new 60-second spot tells the story of a dog who goes some distance to get rid of his master's ugly glasses. A 30-second ... |
| WSJ BLOG/Real Time Economics: Euro Zone Money Supply Offers Grim News | Dow Jones News Service | 1/27/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Brian Blackstone |
| WSJ BLOG/MarketBeat: The Yen's 40-Year Win Streak May Be Ending | Dow Jones News Service | 1/27/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Vincent Cignarella |
| Nokia Siemens Renews Syndicated Loan Facility | Dow Jones International News | 1/27/2012 | DOW JONES NEWSWIRES Network equipment joint venture Nokia Siemens Networks (NOK, SI) said Friday it has signed forward starting term and multicurrency revolving facilities agreement valued at EUR1.305bn with 15 international banks, to ... |
| CORRECT (1/26): ROUNDUP: The Week's Forex Industry News | Dow Jones International News | 1/27/2012 | ("ROUNDUP: The Week's Forex Industry News," at 1625 GMT on Thursday, misstated the source in the second paragraph. The correct version follows:) |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 1/27/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Says No Decision On Bonuses For Investment Bankers Yet | Dow Jones International News | 1/27/2012 | -- No current plans to disclose bonuses ahead of annual report in March -- Tension over pay triggered by potential executive pay at RBS -- Banks continue in spotlight following role in financial crisis |
| EU capital plans will cause harm to SMEs, says Barclays | The Daily Telegraph | 1/27/2012 | BARCLAYS has attacked European Union plans to impose a single capital charge on trade finance loans, saying they will "disproportionately" hit smaller businesses, damaging growth and stifle job creation. |
| Global banks Citigroup , HSBC , BofA Merrill Lynch and Barclays cutting jobs in India at ruthless pace | The Economic Times | 1/27/2012 | MUMBAI: Global banks led by Citigroup, HSBC, Bank of America Merrill Lynch and Barclays are slashing jobs in their Indian operations at the fastest pace since the 2008 credit crisis amid dwindling deal flows and parent companies' ... |
| SEVEN TRENT UTILITIES FINANCE PLC - CASH TENDER OFFER, RESULTS AND PRICING ANNOUNCEMENT | ENP Newswire | 1/27/2012 | Release date - 25012012 Severn Trent Utilities Finance Plc announced on 17 January 2012 an invitation, subject to certain offer and distribution restrictions, to eligible holders of its GBP200,000,000 5.25 per cent. |
| Barclays Adds Covered-Bond Indices | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 1/27/2012 | Barclays Capital has expanded its family of fiscal-strength-weighted indices to include covered bonds. Investors have been concerned about the increasing geographical concentration of the covered-bond industry in fragile eurozone economies. ... |
| Barclays slashes price forecasts 75 cents for 2012, 2013 | Gas Daily | 1/27/2012 | Barclays Capital Equity Research on Thursday joined the growing choir of analysts predicting lower gas prices for the next two years. Barclays lowered its 2012 and 2013 price assumptions by 75 cents to $3/MMBtu and $3.50/MMBtu, respectively. |
| A total of 107,000 [...] | The Times | 1/27/2012 | ? A total of 107,000 graduates worldwide applied for jobs at Barclays last year, chief executive Bob Diamond revealed. The bank took on 1,500. Mr Diamond told Bloomberg TV. "There are still a lot of people who want to come into the ... |
| ConCourt safeguards integrity and dignity of the judiciary | The Times | 1/27/2012 | The independence and impartiality of our judiciary is crucial to the administration of justice in South Africa. And it is fundamental to our constitutional order not only that our courts are independent and impartial, but that they are also ... |
| BarCap Said To Eye 30% Comp Cut | Total Securitization and Credit Investment | 1/27/2012 | Barclays is said to be considering slashing compensation for its 24,000-strong Barclays Capital wing by between 25% and 30%. Sources said the bank may also reduce the number of senior bankers—namely executive directors and managing ... |
| FORM 8-K: EASTMAN CHEMICAL FILES CURRENT REPORT | US Fed News | 1/28/2012 | WASHINGTON, Jan. 28 -- Eastman Chemical Co., Kingsport, Tenn., files Form 8-K (current report) with Securities and Exchange Commission on Jan. 27. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 1/28/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Behind the shake-up at Absa | Mail & Guardian Online | 1/28/2012 | Johannesburg, South Africa The shake-up in Absa's upper echelons is a case of its British-headquartered parent Barclays "micromanaging" the local operations and direct intervention, which some at Absa describe as ... |
| Financial Services; CNSX Reports Banner Year in 2011, Poised for Further Growth in 2012 | Investment Weekly News | 1/28/2012 | 2012 JAN 28 - (VerticalNews.com) -- Canadian National Stock Exchange. Trading activity in 2011 was robust as the volume of shares traded rose 45% over the previous year, reflecting continued interest in the shares of the public companies ... |
| Oil and Gas Equipment and Service Companies; Oceaneering Announces $300 Million Revolving Credit Agreement | Investment Weekly News | 1/28/2012 | 2012 JAN 28 - (VerticalNews.com) -- Oceaneering International, Inc. (NYSE:OII) announced that it has entered into a new credit agreement for a $300 million revolving credit facility. The new agreement replaces a prior credit agreement that ... |
| Rearden Commerce ; Philip W. Steitz Joins Rearden Commerce as Chief Architect | Investment Weekly News | 1/28/2012 | 2012 JAN 28 - (VerticalNews.com) -- Rearden Commerce, creator of the Deem(TM) ecommerce platform, announced that Philip W. Steitz, a Rearden Commerce Advisory Board member and former technology officer at Barclaycard and American Express, ... |
| Barclays Investors Warn Against Big Bonuses-FT | Dow Jones News Service | 1/28/2012 | LONDON (Dow Jones)--Some of Barclays Bank PLC's (BCS) biggest shareholders have warned the bank that they won't accept higher pay-outs to Chief Executive Bob Diamond or its senior investment bankers, the Financial Times said ... |
| Barclays investors warn on bonuses | The Daily Telegraph | 1/28/2012 | A GROUP of Barclays largest shareholders have warned the company they will not accept lavish pay–outs to its senior bankers, including chief executive Bob Diamond. |
| Aden Mohamed | The Indian Ocean Newsletter | 1/28/2012 | After unsuccessfully vying for the post of commissioner general of the Kenya Revenue Authority (KRA, the job in fact went to John Njiraini,as The Indian Ocean Newsletter had forecast last year in issue number 1322), Aden Mohamed is now in ... |
| Delta weighing bid for US Airways | Alrroya.com | 1/29/2012 | Delta Air Lines Inc is considering a bid for US Airways Group Inc as North American carriers re- evaluate possible combinations following the bankruptcy of American Airlines parent AMR Corp, people familiar with the matter said. |
| CBOE Futures Exchange (CFE) to Launch Futures on Radar Logic 28-Day Real Estate Index on February 2 | India Banking News | 1/29/2012 | New Delhi, Jan. 29 -- CBOE Futures Exchange, LLC (CFE) announced today that on Thursday, February 2, it plans to launch futures trading on the Radar Logic 25-Metropolitan Statistical Area (MSA) RPX Composite Index (futures symbol: RPXCP). ... |
| "Public Eye" highlights flagrant practices by corporations | Kuwait News Agency (Kuna) | 1/29/2012 | | By Tamer Aboalenin DAVOS, Switzerland, Jan 29 (KUNA) -- Brazilian mining giant Vale and UK-based Barclays bank were given the dubious honor of being the top vote-getters in this year's survey asking participants to name the ... |
| Lithuania raises $1.5bn for budgetary purposes | New Europe | 1/29/2012 | The Lithuanian coffer received a $1.5bn welcome boost from a bond auction on 25 January, its first foray into the bond market in 2012. BNP Paribas SA and Barclays PLC acted as joint book runners for the 10-year bond offering. The proceeds ... |
| Interest rate cut by RBI only in April: Barclays Capital | The Press Trust of India Limited | 1/29/2012 | New Delhi, January 29 2012 (PTI) -- The Reserve Bank is unlikely to cut lending rate before April despite moderation in inflation, but may further reduce the Cash Reserve Ratio (CRR) in view of the tight liquidity, global financial major ... |
| Cellulant to Run Barclays M-Banking Services | All Africa | 1/30/2012 | Jan 30, 2012 (The Nation/All Africa Global Media via COMTEX) -- Cellulant Kenya has sealed a deal to provide mobile banking services for Barclays Africa across its markets in the continent. |
| ABB to buy Thomas & Betts for $3.9bn | Alrroya.com | 1/30/2012 | ABB Ltd, the world's largest maker of power-distribution equipment, agreed to buy Thomas & Betts Corp for $3.9 billion to expand its North American distribution network and add low-voltage equipment. |
| WSJ BLOG/Deal Journal: ABB To Buy Thomas & Betts : The Analysts React | Dow Jones News Service | 1/30/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit In the weekend's biggest deal news, Switzerland's ABB Ltd agreed to buy U.S. based electrical ... |
| WSJ BLOG/Deal Journal: Pep Boys Goes PrivateBy The Numbers | Dow Jones News Service | 1/30/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Pep Boys Manny Moe & Jack agreed to a deal that values the company's stock at about $804 million, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: Brouhaha Over Bonus Stirs Waters At RBS | Dow Jones News Service | 1/30/2012 | LONDON--The political fracas that pressed Royal Bank of Scotland PLC's chief executive to turn down his 2011 bonus has raised questions among people close to the bank, and among analysts, about how long he will remain at the helm. |
| HgCapital Hires Morgan Stanley To Sell SHL - Source | Dow Jones International News | 1/30/2012 | LONDON (Dow Jones)--HgCapital has hired Morgan Stanley (MS) to sell SHL, a U.K.-based talent-testing company, a person familiar with the situation told Dow Jones Newswires on Monday. |
| Ineos Plans $850Mln 7-Year Senior Secured High-Yield Bond | Dow Jones Business News | 1/30/2012 | LONDON -(Dow Jones)- Swiss-owned multinational chemicals producer Ineos is planning to issue an $850 million, seven-year bond, said one of the banks involved in the deal Monday. |
| Motability To Price Two-Part Euro, Sterling Bond | Dow Jones Business News | 1/30/2012 | LONDON -(Dow Jones)- Motability Operations Group PLC, a U.K. provider of car schemes for the disabled, is to price a two-part euro- and sterling-denominated bond, one of the banks running the deal said Monday. |
| Fidelity Plans Investor Roadshow Ahead Of Potential Bond | Dow Jones Business News | 1/30/2012 | LONDON -(Dow Jones)- Fidelity Worldwide Investment, trading as FIL Ltd., is planning a series of investor meetings ahead of a potential bond, one of the banks organizing the roadshow said Monday. |
| 2nd UPDATE: ABN Amro Completes $1.5 Billion Five-Year Bond Deal In US | Dow Jones Business News | 1/30/2012 | --4.25% coupon bonds were priced to yield 4.272% --Pricing is in line with revised pricing guidance --Pricing is five basis points better than original pricing guidance |
| EU shares plummet significantly in closing... | ecPulse | 1/30/2012 | The European stocks plummeted significantly today; dropping the most in six weeks since strong sentiments of pessimism and worries were boosted up after that Portuguese bonds sank amid concern a meeting of the region's leaders will fail to ... |
| Race discrimination: former NHS worker awarded nearly £1 million | Employers Law | 1/30/2012 | Race discrimination: former NHS worker awarded nearly £1 million Browne v Central Manchester UniversityHospitals NHS Trust In March 2011, an employment tribunal upheld claims for race discrimination and unfair dismissal brought by Mr Browne, ... |
| Cellulant wins digital services deal from Barclays Africa | Telecompaper Africa | 1/30/2012 | Kenyan mobile commerce services provider Cellulant has signed an agreement with Barclays Bank to provide digital services across its key markets in Africa, CIO East Africa reported. It aims to make mobile banking, internet banking and ATM ... |
| Profits are in the gas pipeline for BG Group ; THE INVESTMENT ANALYST HENK POTTS, investment analyst at Barclays Wealth, shares his knowledge. For further information please see www.stockbrokers.barclays.co.uk | The Daily Express | 1/30/2012 | BG GROUP is a gas specialist and that requires a different skill-set to those companies engaged in oil exploration and extraction. Natural gas has neither an integrated global market nor a common global price and although gas remains ... |
| Everything Everywhere Plans Benchmark Euro Bond | Dow Jones Global FX & Fixed Income News | 1/30/2012 | LONDON (Dow Jones)--Everything Everywhere, the mobile operator that runs Orange and T-Mobile in the U.K., is planning a benchmark-size, euro-denominated bond, one of the banks running the deal said Monday. |
| Barclays expecting interest rate cut by RBI in April | Global Banking News | 1/30/2012 | Barclays Plc (LSE: BARC) is expecting an interest rate cut by the Reserve Bank of India (RBI) in April. The bank said that it was unlikely that the central bank of India would cut its lending rate before April despite moderation in ... |
| Investors watch U.S. economy, domestic profits, political winds | Nikkei Weekly | 1/30/2012 | The Japanese stock market's recent uptick could turn into a full-blown rally, depending on three catalysts being closely watched by foreign investors: the U.S. economy, earnings at domestic companies, and changes in Japanese politics. |
| Ghana cedi stable against dollar | Reuters News | 1/30/2012 | ACCRA, Jan 30 (Reuters) - Ghana's cedi traded relatively stable against the dollar on Monday as corporate demand for greenbacks eased following recent strong interventions from the central bank, traders said. |
| Buyout firms play the name game; Whether it is independent recognition or the desire to gain distance from poor publicity, private equity... | Financial News | 1/30/2012 | The names of about a third of the world's 250 best-known private equity firms start with the letters A, B or C. Coincidence? Or, perhaps, a desire to appear at the top of the list? |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0284616660) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: ISIN: XS0284616660 Common Code: 028461666 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859946 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343605613) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: ISIN: XS0343605613 Common Code: 034360561 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820836038 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0411706897) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: ISIN: XS0411706897 Common Code: 041170689 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821488310 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0411044224) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: ISIN: XS0411044224 Common Code: 041104422 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519602 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0411744047) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: ISIN: XS0411744047 Common Code: 041174404 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0530230456) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: ISIN: XS0530230456 Common Code: 053023045 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822240896 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AZT1) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: ISIN: DE000BC0AZT1 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822842469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L444) - (ISIN US06740L4445) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: 06740L444 ISIN: US06740L4445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK91) - (ISIN US06738KK916) | Moody's Investors Service Ratings Delivery Service | 1/30/2012 | CUSIP: 06738KK91 ISIN: US06738KK916 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094514 |
| Barclays Bank Kenya [NSE 20-Share] dips 0.4% on below average volume | News Bites - Africa | 1/30/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES12.35. Compared with the NSE 20-Share index, which rose 22.6 points (or ... |
| ABSA Group [Africa Top 40] decreases 1.5% on robust volume, ending a two-day streak of rises | News Bites - Africa | 1/30/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, decreased ZAR2.25 (or 1.5%) to close at ZAR147.25, ending a two-day streak of rises. Compared with the ... |
| Capitec Bank Holdings [Africa Financials] dips 0.2% on firm volume, ending a two-day streak of rises | News Bites - Africa | 1/30/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, dipped 30.0c (or 0.2%) to close at ZAR182.70, ending a two-day streak of rises. Compared with ... |
| Bankers resist restraint on bonuses | The Financial Daily | 1/30/2012 | DAVOS: Budding bankers expecting the bumper bonuses of years gone by will have to think again, with only the top performers likely to be paid top dollar. Business leaders and bankers at the annual Davos forum were largely dismissive of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/30/2012 | TIDMIEGY RNS Number : 3598W iShares Barclays Euro Gov Bond 5-7 28 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Jan-12 NAV PER SHARE: Official NAV ... |
| Merging on the ridiculous | South China Morning Post | 1/30/2012 | Royal Bank of Scotland (RBS) recently announced that it is dramatically downsizing its investment banking business. This largely marks the end of its ill-fated acquisition of ABN Amro (ABN). The unwinding show the tough time commercial ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 1/31/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Barclays , HSBC Chiefs Might Keep Bonuses | AdvisorOne | 1/31/2012 | Stephen Hester and Philip Hampton both waived their bonuses after a very public political outcry against such rewards for bailed-out Royal Bank of Scotland Group. However, it is unlikely that Robert Diamond and Stuart Gulliver, of Barclays ... |
| Citywire Top Stocks Daily News Digest | Citywire | 1/31/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| Facebook To File $5B IPO Filing; Morgan Stanley In Lead Role -IFR | Dow Jones News Service | 1/31/2012 | DOW JONES NEWSWIRES Social-networking giant Facebook Inc. is preparing to file preliminary paperwork for a $5 billion initial public offering Wednesday morning, although that figure could grow, the International Financing Review reported ... |
| *DJ Erste Bank Plans Benchmark Euro Covered Bond | Dow Jones Institutional News | 1/31/2012 | 31 Jan 2012 04:39 EDT DJ Erste Bank Plans Benchmark Euro Covered Bond LONDON (Dow Jones)-- Austria's Erste Group Bank AG (EBS.VI) is planning a benchmark-size, euro-denominated covered bond, one of the banks running the deal said Tuesday. |
| Sportingbet PLC Completion of acquisition | Dow Jones International News | 1/31/2012 | TIDMSBT RNS Number : 4332W Sportingbet PLC 31 January 2012 31 January 2012 Sportingbet Plc Completion of acquisition of leading Danish online betting operators |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NIB Sets Guidance On $1B 5-Year Bond At Swaps +0.05 Area | Dow Jones International News | 1/31/2012 | LONDON (Dow Jones)--The Nordic Investment Bank, or NIB, has set guidance on its $1 billion, five-year bond, one of the banks running the deal said Tuesday. |
| FOCUS: Brace Yourselves. The Euromoney FX Poll Is Open | Dow Jones International News | 1/31/2012 | -- It's that time of year again: the Euromoney FX survey is open -- Cue screaming, and schmoozing By Alexandra Fletcher Of DOW JONES NEWSWIRES |
| FOCUS: Dwindling Flows Seen Denting European Banks' FX Revenues | Dow Jones International News | 1/31/2012 | -- Lackluster trading activity in 4Q expected to hit European banks' FX revenues -- European banks dominate the FX industry; top three banks are based in Europe |
| Volkswagen Prices EUR500 Million Tap Of 3.25% Bond Maturing 2019 | Dow Jones Business News | 1/31/2012 | LONDON -(Dow Jones)- German automaker Volkswagen AG (VLKAY) has priced a EUR500 million tap of its bond maturing Jan. 2019, one of the banks running the deal said Tuesday. |
| Finland Prices EUR3 Billion 2.75% 15-Year Bond At 98.405 | Dow Jones Business News | 1/31/2012 | LONDON -(Dow Jones)- The Republic of Finland priced a EUR3 billion 15-year bond, one of the banks running the deal said Tuesday. Bank of America Merrill Lynch, Barclays PLC, HSBC Holdings PLC, Nordea Markets and Royal Bank of Scotland Group ... |
| Barclays Prices $1 Billion General Motors Subprime Auto Loan ABS | Dow Jones Business News | 1/31/2012 | NEW YORK -(Dow Jones)- General Motors Financial Co. offered yields below 1% on $1 billion in subprime auto loan asset-backed securities on Tuesday as lead underwriter Barclays Capital reported some of the strongest investor demand for that ... |
| Continental Coal Limited - Export Operations Continue to Exceed and Company Update | ENP Newswire | 1/31/2012 | Release date - 27012012 Focused coal mining investment and production company Continental Coal Limited is pleased to provide an update to shareholders on the continued strong performance of export focused thermal coal mining operations in ... |
| Royal Bank of Scotland - New funding facilities support Dealogic's ongoing development | ENP Newswire | 1/31/2012 | Release date - 30012012 Dealogic (Holdings) plc, 'Dealogic,' providers of the platform of technology, information and consulting utilised by investment banks worldwide to optimise performance and improve competitiveness, has entered into a ... |
| Sportingbet completes acqustion of Danbrook Limited and Scandic Bookmakers Limited | M2 EquityBites | 1/31/2012 | Online sports betting and gaming group Sportingbet Plc on Tuesday announced that it has completed the acquisition of the entire issued share capital of Danbrook Limited and Scandic Bookmakers Limited. |
| Heads of Barclays , HSBC likely to bonus, unlike some peers, Bloomberg reports | Theflyonthewall.com | 1/31/2012 | Though the heads of state-assisted banks RBS (RBS) and Lloyd's (LYG) will forgo their bonuses, the CEOs of Barclays (BCS) and HSBC (HBC) are likely to receive their payouts, even though U.K. government figures continue to rail against ... |
| Facebook reportedly hires Morgan Stanley for IPO, Bloomberg reports | Theflyonthewall.com | 1/31/2012 | Facebook has chosen Morgan Stanley (MS) to lead its IPO, souces says, according to Bloomberg. Others helping to manage the sale include Goldman Sachs Group (GS), JPMorgan Chase & Co. (JPM), Barclays Plc (BCS) and Bank of America Corp. ... |
| Contract award - banking services (English) | Tenders Electronic Daily | 1/31/2012 | Journal number............: 20/2012 Date sent to EUR-OP.......: 26:01:2012 Referenced number.........: 340610-2011 Heading...................: 01303 |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 1/31/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 27/01/12 Issue I Barclays Bank Plc - GBP 200,000,000 Undated FRPC Notes Series 3 PERPETUAL ... |
| Barclays Wealth; Barclays Wealth Trustees U.S., N.A . Names David Chambers as President | China Weekly News | 1/31/2012 | 2012 JAN 31 - (VerticalNews.com) -- Barclays Wealth Trustees (U.S.), N.A., a Delaware-based national trust company, is pleased to announce that it has named David Chambers as President. As an affiliate of Barclays Wealth and part of a ... |
| ANALYSIS l IG clients" sentiment yesterday on the FTSE and beyond | City AM | 1/31/2012 | 37% of all IG clients with open positions in this market expect the price to rise 63% SHORT 63% of all IG clients with open positions in this market expect the price to fall Clients trading this market also have positioned on Wall Street ... |
| Everything Everywhere Guidance On EUR500M 5Y, Swaps +2.20-2.25 | Dow Jones Global FX & Fixed Income News | 1/31/2012 | LONDON (Dow Jones)--Everything Everywhere, the mobile operator that runs Orange and T-Mobile in the U.K., has set price guidance on its EUR500 million, five-year bond, one of the banks running the deal said Tuesday. |
| NIB Sets Guidance On $1B 5-Year Bond At Swaps +0.05 Area | Dow Jones Global FX & Fixed Income News | 1/31/2012 | NIB Sets Guidance On $1B 5-Year Bond At Swaps +0.05 Area |
| Everything Everywhere Revises Guidance On EUR500M 5-Year Bond | Dow Jones Global FX & Fixed Income News | 1/31/2012 | Everything Everywhere Revises Guidance On EUR500M 5-Year Bond |
| Finland Prices EUR3B 2.75% 15-Year Bond At 98.405 | Dow Jones Global FX & Fixed Income News | 1/31/2012 | LONDON (Dow Jones)--The Republic of Finland priced a EUR3 billion 15-year bond, one of the banks running the deal said Tuesday. Bank of America Merrill Lynch, Barclays PLC, HSBC Holdings PLC, Nordea Markets and Royal Bank of Scotland Group ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Prices $1 Bln AmeriCredit Subprime Auto Loan ABS | Dow Jones Global FX & Fixed Income News | 1/31/2012 | -- NEW YORK (Dow Jones)--General Motors Financial Co. offered yields below 1% on $1 billion in subprime auto loan asset-backed securities on Tuesday as lead underwriter Barclays Capital reported some of the strongest investor demand for ... |
| Erste to offer benchmark bond | Global Banking News | 1/31/2012 | Austria-based Erste Bank (EBS.VI) is to offer a covered benchmark bond denominated in euros. Barclays Plc (LSE: BARC), Credit Agricole SA (ACA.PA), Erste (EBS.VI) and UniCredit SpA (UCG.MI) are to act as joint lead book runners for the ... |
| Sportingbet closes buy of Danish bookmakers Danbook, Scandic | M&A Navigator | 1/31/2012 | 31 January 2012 - British online betting firm Sportingbet Plc (LON:SBT) announced on Tuesday it had wrapped up its previously unveiled takeover of Danish bookmakers Danbook Ltd and Scandic Bookmakers Ltd for a total GBP8.5m ... |
| Moody's Investors Service assigned definitive ratings to Italian RMBS notes issued by Mercurio Mortgage Finance Srl | Moody's Investors Service Press Release | 1/31/2012 | EUR 7,005 million of Debt Securities rated Moody's Investors Service has assigned definitive credit ratings to the following classes of notes issued by Mercurio Mortgage Finance Srl:: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C261) - (ISIN US06740C2614) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06740C261 ISIN: US06740C2614 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CVD8) - (ISIN US06738CVD81) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738CVD8 ISIN: US06738CVD81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820034300 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G753) - (ISIN US06738G7530) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738G753 ISIN: US06738G7530 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PTK2) - (ISIN US06740PTK20) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06740PTK2 ISIN: US06740PTK20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822335870 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PCE4) - (ISIN US06740PCE43) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06740PCE4 ISIN: US06740PCE43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822336284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KAG6) - (ISIN US06738KAG67) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738KAG6 ISIN: US06738KAG67 Common Code: 058811882 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH61) - (ISIN US06738KH615) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738KH61 ISIN: US06738KH615 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH95) - (ISIN US06738KH953) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738KH95 ISIN: US06738KH953 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823086799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ44) - (ISIN US06738KJ447) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738KJ44 ISIN: US06738KJ447 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYN8) - (ISIN US06738JYN89) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738JYN8 ISIN: US06738JYN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L444) - (ISIN US06740L4445) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06740L444 ISIN: US06740L4445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK91) - (ISIN US06738KK916) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: 06738KK91 ISIN: US06738KK916 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094514 |
| MOODY'S RATINGS SERVICE - STANDARD LIFE BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600048725 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000230783 |
| MOODY'S RATINGS SERVICE - STANDARD LIFE BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600048725 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035230875 |
| MOODY'S RATINGS SERVICE - STANDARD LIFE BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 1/31/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600048725 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498894 |
| OIL, GLP, CBOU, FREE, BBSI, STON Are Seasonally Ripe To Go Down In the Next Five Weeks | M2 Presswire | 1/31/2012 | BUYINS.NET / www.squeezetrigger.com is monitoring the Seasonality of IPATH GOLDMAN SACHS CRUDE (NYSE:OIL), GLOBAL PARTNERS LP (NYSE:GLP), CARIBOU COFFEE CO INC (NASDAQ:CBOU), FreeSeas Inc. - Common Stock (NASDAQ:FREE), BARRETT BUSINESS SVCS ... |
| Wealth Management: Gen-Next Successors | Millionaireasia India | 1/31/2012 | Based on recent financial surveys, 'Indian wealthy reposes trust in the next generation' says Satya Bansal in this exclusively authored column for MillionaireAsia India. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Finland Revises Guidance On 15Y Euro Bond To Swaps +0.28-0.30 | Dow Jones Global FX & Fixed Income News | 1/31/2012 | LONDON (Dow Jones)--The Republic of Finland has revised guidance on its benchmark-size, euro-denominated, 15-year bond, one of the banks running the deal said Tuesday. |
| Volkswagen Prices EUR500M Tap Of 3.25% 2019 Bond At 101.389 | Dow Jones Global FX & Fixed Income News | 1/31/2012 | LONDON (Dow Jones)--German automaker Volkswagen AG (VLKAY) has priced a EUR500 million tap of its bond maturing Jan. 2019, one of the banks running the deal said Tuesday. |
| Bank Bond Rally Leads Corporate Market Higher In January | Dow Jones Global FX & Fixed Income News | 1/31/2012 | --High-grade corporate bonds rally in January --Barclays' investment-grade banking index sees best month since July 2009 --Markit's measure of corporate bond health hovering six-month highs |
| Market action table :Total Botswana Market close January 31, 2012 | News Bites - Africa | 1/31/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by MCap Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Turnstar Holdings ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 1/31/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which rose 8.3 points (or 0.1%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] rises 1.2% on firm volume | News Bites - Africa | 1/31/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, rose 15.0c (or 1.2%) to close at KES12.50. Compared with the NSE 20-Share index, which fell 0.7 points (or ... |
| Capitec Bank Holdings [Africa Financials] falls 0.2% on average volume for a second consecutive day, a two day fall of 0.4% | News Bites - Africa | 1/31/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 45.0c (or 0.2%) for a second consecutive day on Tuesday bringing its two-day fall to 75.0c or0.4%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 1/31/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.03, a bullish indicator. In the ... |
| Barclays Capital sees BSP cutting rates by another 25 bps | The Philippine Star | 1/31/2012 | MANILA, Philippines - London-based Barclays Capital Ltd believes monetary authorities would again slash key interest rates by another 25 basis points in the second quarter of the year. |
| Sportingbet PLC Completion of acquisition | Regulatory News Service | 1/31/2012 | TIDMSBT RNS Number : 4332W Sportingbet PLC 31 January 2012 31 January 2012 Sportingbet Plc Completion of acquisition of leading Danish online betting operators |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 1/31/2012 | TIDMIEGY RNS Number : 4464W iShares Barclays Euro Gov Bond 5-7 31 January 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Jan-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 1/31/2012 | TIDMBARC RNS Number : 5181W Barclays PLC 31 January 2012 31 January 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,200,614,043 ... |
| Barclays : FY11 results preview | Deutsche Bank Equity Research | 1/31/2012 | -- |
| IN OTHER MOVES... | Asian Investor | 2/1/2012 | • Barclays Wealth has appointed Carol Chen from UBS as market head for Greater China in a newly created role in Singapore. She will be assisted by Michelle Ho, who joined in November from HSBC Private Bank as a senior Greater China banker ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL33) - (ISIN US06738KL336) | Moody's Investors Service Ratings Delivery Service | 2/1/2012 | CUSIP: 06738KL33 ISIN: US06738KL336 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL25) - (ISIN US06738KL252) | Moody's Investors Service Ratings Delivery Service | 2/1/2012 | CUSIP: 06738KL25 ISIN: US06738KL252 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823094534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHV6) - (ISIN US06738KHV61) | Moody's Investors Service Ratings Delivery Service | 2/1/2012 | CUSIP: 06738KHV6 ISIN: US06738KHV61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066729 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZU8) - (ISIN US06738KZU86) | Moody's Investors Service Ratings Delivery Service | 2/1/2012 | CUSIP: 06738KZU8 ISIN: US06738KZU86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066770 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZV6) - (ISIN US06738KZV69) | Moody's Investors Service Ratings Delivery Service | 2/1/2012 | CUSIP: 06738KZV6 ISIN: US06738KZV69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066768 |
| European earnings set to disappoint further; Indications from the U.S. and slow growth will depress earnings | MarketWatch | 2/1/2012 | LONDON (MarketWatch) — Investors should brace themselves for more disappointing earnings reports in Europe, as slower economic growth in the region and poor earnings in the U.S. indicate a higher level of negative surprises, analysts said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ISA Season: Barclays Expands Range of 0% Initial Charge Funds | M2 Presswire | 2/1/2012 | This ISA season Barclays is offering an expanded range of 22 easy-to-manage funds available within an ISA, all provided with 0 % initial charge and no set up costs. |
| Absa Group Limited Comments On FY 2011 Earnings Guidance | Reuters Significant Developments | 2/1/2012 | Date Announced: 20120201 Absa Group Limited announced that for fiscal 2011, it expects headline earnings per share and diluted headline earnings per share to increase between 18% and 22% from ZAR11.226 and ZAR11.157 respectively. |
| Listing of certificates issued by Barclays Bank PLC (9/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 2/1/2012 | NASDAQ OMX Stockholm decides to officially list 2 certificates issued by Barclays Bank PLC with effect from 2012-02-02. The certificatess will be listed on STO Certificates. |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products (23/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 2/1/2012 | NASDAQ OMX Stockholm decides to officially list 1 bond loan issued by Barclays Bank PLC with effect from 2012-02-02. The instrument will be listed on STO Structured Products. |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 2/1/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES22.78. The price to 200-day MAP ... |
| ABSA Group [Africa Top 40] rises 0.3% on strong volume for a second consecutive day, a two day rise of 1.0% | News Bites - Africa | 2/1/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 40.0c (or 0.3%) for a second consecutive day on Wednesday bringing its two-day rise to ZAR1.40 or1.0%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 342.5 ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP) | News Bites - Africa | 2/1/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR181.85. The ... |
| NW18: India Press Summary: Aptech stake; Carlyle HDFC; Kotak cards | NewsWire18 - MoneyWire | 2/1/2012 | NewsWire18, Wednesday, Feb 1 . --Core Education leads race to buy Jhunjhunwala's stake in Aptech -- Carlyle may sell 20 mln shrs in HDFC --Kotak Mahindra Bank buys Barclays' stressed credit card portfolio --Tea, ... |
| Raymond James Reaps Its Rewards | On Wall Street | 2/1/2012 | As we hurtle toward the inevitable showdown between President Barack Obama and former Gov. Mitt Romney, the question is: will the economy rebound enough to keep the incumbent in the Oval Office or will the jobless recovery put the ... |
| Hans Olsen; Head of Americas Investment Strategy at Barclays Wealth | On Wall Street | 2/1/2012 | As the Republicans move closer to choosing a candidate to run against President Barack Obama, Hans Olsen talks to Senior Editor Lorie Konish about his firm's research into the psyche of the American consumer and how investors should ... |
| Deal Mechanic: Sole trader | Private Equity International | 2/1/2012 | In the first of our new regular series on operational value creation, Private Equity International takes an in-depth look at Graphite Capital's success with shoe retailer Kurt Geiger. By James Taylor |
| Barclays Revamps Algos and Router | Traders Magazine | 2/1/2012 | Keep it simple. That is the mantra at Barclays Capital as it emerges from a yearlong revamp of its electronic trading products and desk. And with this new simplicity, the bank hopes to increase profits and raise its profile in the equities ... |
| Keeping It Vanilla | Global Finance | 2/1/2012 | Corporate users of equity derivatives continue to seek out simple, transparent products. Until regulatory overhaul is complete, this tack is unlikely to change. Buttier, Société Générale: Companies want hedges that add simple value ... |
| Trade secrets.(SHAPE YOUR LIFE CAREER)(on investing)(Brief article) | Shape | 2/1/2012 | If you think investing in the stock market is something best left to the boys, think again. A study commissioned by Barclays Wealth found that because women take fewer calculated risks, their returns outperform those of men. "Start by doing ... |
| Professional Wealth Management (PWM): Market monitor: New thinking to target new wealth. | PWM Professional Wealth Management | 2/1/2012 | Western banks active in Asia and regional Asian players are repositioning their services. Even two years ago, there was a gung ho mentality to the banks, desperate to bring products to China and the surrounding region's growing number of ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/1/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Absa's full-year earnings take a leap up | Mail & Guardian Online | 2/1/2012 | Johannesburg, South Africa Absa Group, majority-owned by Britain's Barclays Plc, said on Wednesday its full-year earnings likely rose by as much as 22%. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Morgan Stanley to act as lead manager of Facebook IPO | M2 Banking & Credit News | 2/1/2012 | 1 February 2012 - US bank Morgan Stanley (NYSE:MS) has been appointed to lead the initial public offering (IPO) of social-networking group Facebook Inc, four people in the know told Bloomberg. |
| Kotak Mahindra Bank buys Barclays ' stressed credit card portfolio | Business Standard | 2/1/2012 | Kotak Mahindra Bank has acquired the non-performing portfolio of Barclays Bank's credit card business in India. The deal, experts said, gives momentum to the sale of stressed loan market in the country which has been having a dry run ... |
| Weak euro will help boost eurozone; growth: Barclays Cap | CNBC-TV18 | 2/1/2012 | The euro is witnessing some weakness as global markets and investors await news over a potential Greek agreement with its bondholders as well as how the Portuguese bond auctions will pan out today. |
| Citywire Top Stocks Daily News Digest | Citywire | 2/1/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| Erste Bank Sets Guidance On 10-Year Covered Bond At Swaps +1.30-1.35 | Dow Jones Institutional News | 2/1/2012 | LONDON -(Dow Jones)- Austria's Erste Group Bank AG (EBS.VI) has set guidance on its benchmark-size, euro-denominated, 10-year covered bond, one of the banks running the deal said Wednesday. |
| *DJ Banco Santander To Price EUR2B 3Y Covered Bond At Swaps +2.10 | Dow Jones Institutional News | 2/1/2012 | 1 Feb 2012 06:15 EDT DJ Banco Santander To Price EUR2B 3-Year Covered Bond At Swaps +2.10 LONDON (Dow Jones)--Spanish bank Banco Santander SA (STD) is to price its EUR2 billion, three-year, covered bond at 210 basis points over midswaps, ... |
| Kotak Buys Barclays ' India Stressed Credit Card Business - Report | Dow Jones International News | 2/1/2012 | MUMBAI (Dow Jones)--Kotak Mahindra Bank Ltd. (500247.BY) has bought the non-performing portfolio of Barclays Bank's credit card business in India, the Business Standard Newspaper reported Wednesday, citing unnamed sources. |
| GMR Infrastructure arranges $2 billion loan for Sao Paulo Airport bid | ET Now | 2/1/2012 | GMR Infrastructure is close to finalizing a $2 billion loan from a consortium of banks led by Barclays PLC to finance its bid for concessions to re-develop airports in Brazil, a person with direct knowledge of the development said on ... |
| Barclays Capital Broadens Fiscal Strength Weighted Index Family into Covered Bonds | Entertainment Close-Up | 2/1/2012 | Barclays Capital, publisher of broad market bond benchmarks, announced the launch of a new family of Fiscal Strength Weighted Covered Bond Indices. |
| Erste Bank prices EUR1bn bond issuance | Global Banking News | 2/1/2012 | Austrian lender Erste Group Bank AG (EBS.VI)(OTC: EBKDY) is planning to price its EUR1bn, 10-year covered bond at 130 basis points over mid-swaps. |
| FORM 8-K: AMERICAN TOWER FILES CURRENT REPORT | US Fed News | 2/1/2012 | WASHINGTON, Feb. 1 -- American Tower Corp., Boston, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 31. State or other jurisdiction of incorporation: Delaware |
| ASA - ABSA Group Limited - ABSA Group Trading statement in respect of the year | Johannesburg Stock Exchange | 2/1/2012 | AMAGB ASA - ABSA Group Limited - ABSA Group Trading statement in respect of the year ended 31 December 2011. ... |
| ASA/ABSP - ABSA Group/ABSA Bank - New role for ABSA 's Deputy Group Chief | Johannesburg Stock Exchange | 2/1/2012 | ABSP AMAGB ASA/ABSP - ABSA Group/ABSA Bank - New role for ABSA's Deputy Group Chief Executive ... |
| UPDATE 2-South Africa Absa's deputy head to step down | Reuters News | 2/1/2012 | * Reduced role of most experienced senior manager * CEO says will not hire a new deputy * Shares turn negative on news, down 0.4 pct (Adds quotes, details) |
| UPDATE 1-Absa's von Zeuner to move to non-exec role in 2013 | Reuters News | 2/1/2012 | (Adds Background) JOHANNESBURG, Feb 1 - Absa Group, the South African bank majority owned by Barclays Bank, said on Wednesday its deputy group chief executive would move into a non-executive role from 2013. |
| ABSA Group Trading statement in respect of the year ended 31 December 2011. | News Bites - Africa | 2/1/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT News Story] ABSA GROUP TRADING STATEMENT IN RESPECT OF THE YEAR ENDED 31 DECEMBER 2011. In terms of paragraph 3.4(b) of the Listings Requirements of the JSE Limited, an issuer is required to ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/1/2012 | TIDMIEGY RNS Number : 5606W iShares Barclays Euro Gov Bond 5-7 01 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 31-Jan-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Absa Trading Statement | Regulatory News Service | 2/1/2012 | TIDMBARC TIDM38AK RNS Number : 5715W Barclays PLC 01 February 2012 1 February 2012 Barclays PLC Absa Group Limited issued a trading statement today in respect of the year ended 31 December 2011. It is available at the link below: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Israel Electric Plans Global Roadshow For Dollar Bond | Dow Jones Business News | 2/1/2012 | LONDON -(Dow Jones)- The Israel Electric Corporation is set to meet investors at a series of global meetings ahead of a potential dollar bond issue, one of the banks organizing the roadshow said Wednesday. |
| Erste Bank Prices EUR1 Billion 10-Year 3.50% Bond At 99.635 | Dow Jones Global News Select | 2/1/2012 | LONDON -(Dow Jones)- Austria's Erste Group Bank AG (EBS.VI) has priced its EUR1 billion, 10-year covered bond at 130 basis points over midswaps, one of the banks running the deal said Wednesday. |
| Mortgage Bonds Recover; Investors Discount Obama Refinancing Plan | Dow Jones Business News | 2/1/2012 | NEW YORK -(Dow Jones)- Mortgage bond investors expressed skepticism Wednesday over the latest White House proposal to refinance millions of additional U.S. home loans, and stepped cautiously back into securities most likely to be affected ... |
| UPDATE: Social-Media Giant Facebook Files IPO Registration With SEC | Dow Jones Business News | 2/1/2012 | --Deal likely to be priced in second quarter --Exact size, price, listing venue left blank --Plans to trade under symbol "FB." --Strong revenue growth and profits |
| UPDATE: Ventas Realty Issuing $600 Million In US Bond Market - Source | Dow Jones Business News | 2/1/2012 | (Adds information on size of the deal, final pricing, in first and second paragraphs.) By Patrick McGee Of DOW JONES NEWSWIRES NEW YORK -(Dow Jones)- Ventas Realty LP and Ventas Capital Corp. found enough investors to increase ... |
| Barclays - Do You Have The White Cover For Skiing? | ENP Newswire | 2/1/2012 | Release date - 31012012 Holiday makers are being urged to take out adequate winter sports cover as recent reports reveal that one in five skiers and snowboarders is considering travelling without insurance. |
| Baird Set To Appoint Paul Bail as Managing Director in Europe, Expand Debt Advisory Offering and Continue Recruiting Top Talent in 2012 | ENP Newswire | 2/1/2012 | Release date - 27012012 Baird, an employee-owned, international investment banking, private equity, wealth and asset management firm, is set to appoint Paul Bail as a Managing Director to its Investment Banking team in London, further ... |
| Kotak Mahindra purchases credit card portfolio from Barclays | Global Banking News | 2/1/2012 | India-based Kotak Mahindra Bank has announced that it has purchased a non-performing portfolio of Barclays Bank's (LSE: BARC) credit card business in India. |
| Morgan Stanley could manage Facebook IPO | Global Banking News | 2/1/2012 | Social networking site, Facebook, could hire Morgan Stanley (NYSE: MS) to manage its IPO. Facebook is believed to be looking to raise as much as USD5bn through the IPO. Goldman Sachs Group Inc (NYSE: GS), JPMorgan Chase & Co (NYSE: JPM), ... |
| Sealed Air to Participate in the Credit Suisse Annual Global Paper & Packaging Conference and the Barclays Capital Industrial Select Conference | Thomson Reuters ONE | 2/1/2012 | ELMWOOD PARK, N.J., Wednesday, February 1, 2012 - Sealed Air Corporation (NYSE:SEE) announced today that it is scheduled to present at the Credit Suisse Annual Global Paper & Packaging Conference in New York City on Wednesday, February ... |
| FORM 8-K: RALCORP HOLDINGS FILES CURRENT REPORT | US Fed News | 2/1/2012 | WASHINGTON, Feb. 1 -- Ralcorp Holdings Inc., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on Jan. 31. State or other jurisdiction of incorporation: Missouri |
| ACL149 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/1/2012 | BIABS ACL149 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Developer launches solicitors negligence claim over Manchester land sale. | Estates Gazette Interactive | 2/1/2012 | A developer who fought a failed legal battle with Barclays Bank over the sale of prime development land in Manchester worth £30m, today launched his follow-up High Court claim against three solicitors' firms he blames for his losses. |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 2/1/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Everything Everywhere Prices EUR500M 3.5% 2017 Bond At 99.617 | Dow Jones Global FX & Fixed Income News | 2/1/2012 | LONDON (Dow Jones)--Everything Everywhere, the mobile operator that runs Orange and T-Mobile in the U.K., Tuesday priced a EUR500 million, five-year bond, one of the banks running the deal said Wednesday. |
| Facebook taps Morgan Stanley for $5 billion IPO | Dayton Business Journal Online | 2/1/2012 | Social networking goliath Facebook Inc. has chosen Morgan Stanley to lead its planned initial public offering that will seek to raise $5 billion, Bloomberg News reported. The amount of the offering may increase. |
| WSJ: Allen & Co Among Facebook Underwriters -- Sources | Dow Jones News Service | 2/1/2012 | Allen & Co. is among the investment banks that will underwrite the expected initial public offering of Facebook Inc., according to people familiar with the matter. |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 65400 | Dow Jones News Service | 2/1/2012 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 65400 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: Morgan Stanley Takes Coveted Lead-Left Slot - Document | Dow Jones News Service | 2/1/2012 | Facebook Inc.'s lineup of six major Wall Street banks to manage its initial public offering reflects the social network's determination to pursue a conventional IPO and avoid an exotic approach to the share sale, people familiar ... |
| WSJ BLOG/Deal Journal: Facebook IPO: The Official Bankers List | Dow Jones News Service | 2/1/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Much ink has already been spilled on Morgan Stanley getting the coveted lead-left spot on Facebook's ... |
| WSJ: Facebook Takes Conventional Approach To Initial Public Offering | Dow Jones News Service | 2/1/2012 | Facebook Inc.'s lineup of six major Wall Street banks to manage its initial public offering reflects the social network's determination to pursue a conventional IPO and avoid an exotic approach to the share sale, people familiar ... |
| WSJ BLOG/Deal Journal: Facebook IPO: The Banks That Got Left Out | Dow Jones News Service | 2/1/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Liz Moyer With attention focused on which Wall Street bank won coveted "lead-left" status on the $5 billion ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 2/1/2012 | TIDMNU.P RNS Number : 6094W Lake Acquisitions Limited 01 February 2012 1 February 2012 Lake Acquisitions Limited Monthly information statement for January 2012 |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 2/1/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| WSJ/The Source: Deutsche Bank Prepares To Set Tone For FX Banks | Dow Jones International News | 2/1/2012 | (The Source is the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) Posted by Jessica Mead |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 2/1/2012 | TIDMNU.P RNS Number : 6094W Lake Acquisitions Limited 01 February 2012 1 February 2012 Lake Acquisitions Limited Monthly information statement for January 2012 |
| Alba 2006-2 PLC Announcement re account bank | Regulatory News Service | 2/1/2012 | TIDMIRSH RNS Number : 6213W Alba 2006-2 PLC 01 February 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC - FURTHER EXTENSION 1 February 2012 |
| Alba 2006-1 PLC Announcement re account bank | Regulatory News Service | 2/1/2012 | TIDMIRSH RNS Number : 6215W Alba 2006-1 PLC 01 February 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC - FURTHER EXTENSION 1 February 2012 |
| Alba 2005-1 plc Announcement re account bank | Regulatory News Service | 2/1/2012 | TIDMIRSH RNS Number : 6219W Alba 2005-1 plc 01 February 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC - FURTHER EXTENSION 1 February 2012 |
| Alba 2007-1 Plc Announcement re account bank | Regulatory News Service | 2/1/2012 | TIDMIRSH RNS Number : 6225W Alba 2007-1 Plc 01 February 2012 STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC - FURTHER EXTENSION 1 February 2012 |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 2/1/2012 | TIDMGPOR RNS Number : 6246W Great Portland Estates PLC 01 February 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 1 February 2012 |
| Next PLC Transaction in Own Shares | Regulatory News Service | 2/1/2012 | TIDMNXT RNS Number : 6422W Next PLC 01 February 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Facebook chooses Morgan Stanley for IPO | San Francisco Business Times Online | 2/1/2012 | Sources say Facebook Inc. has chosen Morgan Stanley to lead its long-awaited initial public offering, Bloomberg reports. The social networking company is expected on Wednesday to file plans to raise $5 billion, an amount that may be ... |
| Changes reflect BNM's path to full liberalisation | Business Times Singapore | 2/1/2012 | Barclays: Freeing up forex deals may lead to RM convertibility MALAYSIA'S central bank's new liberalisation of foreign exchange transactions is aimed at the further development of domestic financial markets and could be another ... |
| Contract award - banking services (English) | Tenders Electronic Daily | 2/1/2012 | Journal number............: 21/2012 Date sent to EUR-OP.......: 27:01:2012 Heading...................: 01303 Type of document..........: Contract award |
| Philippines: Barclays Capital sees 4.2% GDP for Philippines in '12 | Thai News Service | 2/1/2012 | Section: General News - Barclays Capital forecasts a five to six percent growth for the Philippines this year on back of higher government spending and continued increase in private consumption. |
| On the move | Travel and Tourism News | 2/1/2012 | Hilton Worldwide appoints ShawHilton Worldwide has appointed Heather Shaw as senior director, corporate communications for Middle East & Africa (MEA), overseeing PR and communications in the 17 countries it operates in the MEA. Her ... |
| Facebook hires Morgan Stanley to lead $5 billion IPO | Washington Business Journal Online | 2/1/2012 | Social networking goliath Facebook Inc. has chosen Morgan Stanley to lead its planned initial public offering that will seek to raise $5 billion, Bloomberg News reported. The amount of the offering may increase. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Telcos seen placing strong focus on revenues share, network quality | Business News Americas | 2/1/2012 | Telecom companies in Brazil are focused on revenues share, or "wallet share," as well as network quality, to compete with other players, according to a report by investment bank Barclays Capital. |
| We still feel the glass is half full rather than half empty | The Western Mail | 2/1/2012 | Leading economists Kevin Gardiner of Barclays Wealth - in an interview with Business Editor Sion Barry - and Brian Morgan of Cardiff Metropolitan University - give their thoughts on the outlook for the UK economy |
| February 2012 Directory Of TCA Providers | Wall Street & Technology | 2/1/2012 | *This is not a comprehensive list of TCA providers. Advanced Trading invited other providers to participate in the directory, but they declined to submit updated information by press time. Providers entered their own information, which has ... |
| Intellectual property and e-commerce: Forms of e-commerce | Economist Intelligence Unit - Country Commerce | 2/1/2012 | Growth in e-commerce in South Africa is fuelled by the realisation that online procurement and supply-chain management can trim costs and improve customer relationships. Moreover, many of the largest companies in South Africa-chemical ... |
| Industries: Leisure & Hotels – Second | Institutional Investor Magazine | 2/1/2012 | Victoria Lee & team, Barclays Capital The four-strong Barclays Capital squad takes the second tier for a second straight year, this time under the sole leadership of Victoria Lee. (Former co-captain Julian Easthope now covers the luxury ... |
| Industries: Oil & Gas Exploration & Production – Third | Institutional Investor Magazine | 2/1/2012 | Lucy Haskins & team, Barclays Capital Lucy Haskins leads her London-based Barclays Capital foursome from runner-up to third place. Clients applaud a December 2010 downgrade of Austria's OMV from equal weight to underweight, at €26.26, as ... |
| Industries: Oil Services – First | Institutional Investor Magazine | 2/1/2012 | Michael Pickup & team, Barclays Capital The buy side says: "Mick stands out as the most experienced and committed analyst." Barclays Capital rises one rung to claim its first appearance in the winner's circle, but its team leader has been ... |
| Industries: Banks – Third | Institutional Investor Magazine | 2/1/2012 | Simon Samuels & team, Barclays Capital Previously unranked Barclays Capital lands in third place under the direction of Simon Samuels, who last appeared on the roster in 2009 as leader of the No. 3 Citi team. The London-based crew of ... |
| Barcap Flying Through Sluggish European M&A Market | Institutional Investor Magazine | 2/1/2012 | The M&A market in Europe is sluggish so far this year with only $30 billion of deals announced in January, 25 percent down on last year according to Dealogic. But Barclays Capital is making the most of it, underlining its new status as ... |
| Private banking 2012: Barclays ' model behaviour | Euromoney | 2/1/2012 | Before the move to develop its wealth business in 2006, Barclays' offering consisted of a handful of disconnected international businesses dotted around Hong Kong, Geneva and Monaco, and a UK presence that was seen to cater predominantly to ... |
| Private banking 2012: Middle East — Collateral damage | Euromoney | 2/1/2012 | The economic and political turmoil created by the Arab Spring and the eurozone crisis has created some clear winners in private banking over the past year as well as some clear losers. In the Middle East, local banks have been steadily ... |
| Industries: Leisure & Hotels — Second | Institutional Investor Magazine | 2/1/2012 | Leisure & Hotels: Second Victoria Lee & team, Barclays Capital The four-strong Barclays Capital squad takes the second tier for a second straight year, this time under the sole leadership of Victoria Lee. (Former co-captain Julian ... |
| Industries: Oil & Gas Exploration & Production — Third | Institutional Investor Magazine | 2/1/2012 | Oil & Gas Exploration & Production: Third Lucy Haskins & team, Barclays Capital Lucy Haskins leads her London-based Barclays Capital foursome from runner-up to third place. Clients applaud a December 2010 downgrade of Austria's ... |
| Industries: Oil Services — First | Institutional Investor Magazine | 2/1/2012 | Oil Services: First Michael Pickup & team, Barclays Capital The buy side says: "Mick stands out as the most experienced and committed analyst." |
| Industries: Banks — Third | Institutional Investor Magazine | 2/1/2012 | Banks: Third Simon Samuels & team, Barclays Capital Previously unranked Barclays Capital lands in third place under the direction of Simon Samuels, who last appeared on the roster in 2009 as leader of the No. 3 Citi team. The London-based ... |
| Barcap Flying Through Sluggish European M&A Market | Institutional Investor Magazine | 2/1/2012 | The M&A market in Europe is sluggish so far this year with only $30 billion of deals announced in January, 25 percent down on last year according to Dealogic. But Barclays Capital is making the most of it, underlining its new status as ... |
| Geoff Davey on Risk Tolerance, Risk Perception, and New Standards for the Future | Journal of Financial Planning | 2/1/2012 | In an interview, Geoff Davey, co-founder and director of FinaMetrica, creator of the Financial Risk Profiling system, and manager of FinaMetrica's ongoing research activities, talked about the role of risk tolerance in financial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Private Banking and Wealth Management Survey 2012: Sum parts are bigger than others | Euromoney | 2/1/2012 | 2012 Press release Awards photos Private Banking and Wealth Management Survey 2012 results index Sum parts are bigger than others Philanthropy: Making money make an impact CEO roundtable: Preservation is the name ... |
| Private banking CEO roundtable: Preservation is the name of the game | Euromoney | 2/1/2012 | Participants Pierre de Weck: (PdW, Deutsche) head of private wealth management, Deutsche Bank Tom Kalaris: (TK, Barclays) chief executive, Barclays Wealth Jane Fraser: (JF, Citi) chief executive, Citi Private Bank George Lewis: (GL, ... |
| Private banking 2012: Barclays ' model behaviour | Euromoney | 2/1/2012 | 2012 Press release Private Banking and Wealth Management Survey 2012 results index Sum parts are bigger than others Philanthropy: Making money make an impact CEO roundtable: Preservation is the name of the game Barclays' model ... |
| Private banking 2012: Santander rides the LatAm wave | Euromoney | 2/1/2012 | 2012 Press release Private Banking and Wealth Management Survey 2012 results index Sum parts are bigger than others Philanthropy: Making money make an impact CEO roundtable: Preservation is the name of the game Barclays' model ... |
| Private banking 2012: Local players step up fight for CEE wealth | Euromoney | 2/1/2012 | 2012 Press release Private Banking and Wealth Management Survey 2012 results index Sum parts are bigger than others Philanthropy: Making money make an impact CEO roundtable: Preservation is the name of the game Barclays' model ... |
| Private banking 2012: Middle East – Collateral damage | Euromoney | 2/1/2012 | 2012 Press release Private Banking and Wealth Management Survey 2012 results index Sum parts are bigger than others Philanthropy: Making money make an impact CEO roundtable: Preservation is the name of the game Barclays' model ... |
| Private banking 2012: Keeping it local in China | Euromoney | 2/1/2012 | 2012 Press release Private Banking and Wealth Management Survey 2012 results index Sum parts are bigger than others Philanthropy: Making money make an impact CEO roundtable: Preservation is the name of the game Barclays' model ... |
| Deals of the Year 2011: Kinder Morgan | Euromoney | 2/1/2012 | Kinder Morgan Size $3.3 billion private equity-backed initial public offering Date February 2011 Lead managers Goldman Sachs, Barclays Capital Issue price $30 return to the Global Deals of the Year index |
| Deals of the Year 2011: European Union | Euromoney | 2/1/2012 | European Union Size €4 billion benchmark notes due 2026 Date September 2011 Lead managers Barclays Capital, Crédit Agricole, DZ Bank, Goldman Sachs, JPMorgan Coupon 3% over OAT 3.5% April 26 return to the Global ... |
| Deals of the Year 2011: Vimpelcom | Euromoney | 2/1/2012 | Vimpelcom Value $2.2 billion multi-tranche bond issue Bookrunners BNP Paribas, Barclays Capital, Citi, HSBC, ING, RBS return to the Emerging Europe Deals of the Year index |
| Deals of the Year 2011: Republic of Namibia debut Eurobond | Euromoney | 2/1/2012 | Republic of Namibia debut Eurobond Size $500 million Date October 27 2011 Lead managers Barclays Capital, Absa Capital and Standard Bank Coupon 5.5% Tenor 10 years return to the Middle East & Africa ... |
| Private banking CEO roundtable full: Preservation is the name of the game | Euromoney | 2/1/2012 | Private Banking and Wealth Management Survey 2012 results index Sum parts are bigger than others Philanthropy: Making money, make an impact CEO roundtable: Preservation is the name of the game Barclays' model behaviour Santander rides the ... |
| EM Asia debt to see US$15 billion of foreign inflows in 2012: BarCap | Asiamoney | 2/1/2012 | Local currency emerging market (EM) government debt is deemed an attractive option for foreign investors in 2012 due to its higher yields, potential currency appreciation, support from accommodative European Central Bank (ECB) policies and ... |
| iShares Launches Seven Fixed-Income ETFs | Plan Adviser | 2/1/2012 | The new ETFs include: • iShares Aaa – A Rated Corporate Bond Fund – This ETF will provide single-trade access to corporate debt issuers, broadly diversified across sectors and maturities. The fund is designed to track the Barclays Capital ... |
| iShares Launches Seven Fixed Income ETFs | Plan Sponsor | 2/1/2012 | The new ETFs include: • iShares Aaa – A Rated Corporate Bond Fund – This ETF will provide single-trade access to corporate debt issuers, broadly diversified across sectors and maturities. The fund is designed to track the Barclays Capital ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/1/2012 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/2/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond says Barclays will boost wealth management | Money Marketing | 2/2/2012 | Barclays chief executive Bob Diamond says the bank plans to grow its wealth management business during 2012. In an interview with Bloom-berg Television last week, Diamond said wealth management is one of the two areas where shareholders ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0276680625) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: ISIN: XS0276680625 Common Code: 027668062 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820056925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ23) - (ISIN US06738JZ239) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738JZ23 ISIN: US06738JZ239 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823093508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL90) - (ISIN US06738KL906) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KL90 ISIN: US06738KL906 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096158 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL74) - (ISIN US06738KL740) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KL74 ISIN: US06738KL740 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096163 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL82) - (ISIN US06738KL823) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KL82 ISIN: US06738KL823 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZZ7) - (ISIN US06738KZZ73) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KZZ7 ISIN: US06738KZZ73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068384 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G423) - (ISIN US06738G4230) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738G423 ISIN: US06738G4230 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068404 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZW4) - (ISIN US06738KZW43) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KZW4 ISIN: US06738KZW43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYT2) - (ISIN US06738KYT23) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KYT2 ISIN: US06738KYT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA43) - (ISIN US06738KA438) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KA43 ISIN: US06738KA438 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA27) - (ISIN US06738KA271) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KA27 ISIN: US06738KA271 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYJ4) - (ISIN US06738KYJ41) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KYJ4 ISIN: US06738KYJ41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068465 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA68) - (ISIN US06738KA685) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KA68 ISIN: US06738KA685 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA76) - (ISIN US06738KA768) | Moody's Investors Service Ratings Delivery Service | 2/2/2012 | CUSIP: 06738KA76 ISIN: US06738KA768 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068503 |
| Pendragon Contracts increases fleet offering with funding from Barclays Corporate | M2 Presswire | 2/2/2012 | Pendragon Contracts, the contract hire division of Europe's largest motor group Pendragon PLC, has secured an agency funding facility, potentially providing up to £20m, with Barclays Corporate. |
| Market action table :Total Botswana Market | News Bites - Africa | 2/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Barclays Bank of ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 2/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 1.2 points (or 0.02%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] rises 0.8% on thin volume | News Bites - Africa | 2/2/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, rose 10.0c (or 0.8%) to close at KES12.50. Compared with the NSE 20-Share index, which rose 10.7 points (or ... |
| Capitec Bank Holdings [Africa Financials] rises on high volatility and expanding price range | News Bites - Africa | 2/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, traded between an intraday low of ZAR183.36 and a high of ZAR186.50. The price range has ... |
| ABSA Group [Africa Top 40] dips 0.5% on firm volume, ending a two-day streak of rises | News Bites - Africa | 2/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, dipped 75.0c (or 0.5%) to close at ZAR147.90, ending a two-day streak of rises. Compared with the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Barclays Capital Plans 25% To 30% Pay Cut For Bankers -Bloomberg TV | Dow Jones Chinese Financial Wire | 2/2/2012 | (MORE TO FOLLOW) Dow Jones Newswires February 02, 2012 13:06 ET (18:06 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| EAA Sets Pricing On Euro Benchmark FRN At Euribor +0.35 Area | Dow Jones Business News | 2/2/2012 | LONDON -(Dow Jones)- Erste Abwicklungsanstalt, or EAA, the bad bank for WestLB AG, has set pricing on its minimum EUR500 million, 4.5-year, senior, unsecured floating rate note in the area of 35 basis points over the three-month Euribor, ... |
| Ineos Sets Pricing On $850 Million Euro, Dollar 7-Year Bond | Dow Jones Business News | 2/2/2012 | LONDON -(Dow Jones)- Swiss-owned multinational chemicals producer Ineos has set price guidance on its $850 million, seven-year bond, one of the banks involved in the deal said Thursday. |
| Banco Santander Prices EUR2 Billion 3-Year Covered Bond At 99.944 | Dow Jones Global News Select | 2/2/2012 | LONDON -(Dow Jones)- Spanish bank Banco Santander SA (STD) priced late Wednesday its EUR2 billion, three-year, covered bond, one of the banks running the deal said Thursday. |
| Coventry Building Society Plans 3-Year Sterling Covered Bond | Dow Jones Business News | 2/2/2012 | LONDON -(Dow Jones)- Coventry Building Society (CVB.LN) is planning a benchmark-size, sterling-denominated, three-year, floating-rate covered bond, one of the banks running the deal said Thursday. |
| EAA Prices EUR500 Million Floating-Rate Note Maturing 2016 | Dow Jones Business News | 2/2/2012 | LONDON -(Dow Jones)- Germany's Erste Abwicklungsanstalt, or EAA, the bad bank for WestLB AG, priced a EUR500 million, floating-rate note, maturing 2016, one of the banks running the deal said Thursday. |
| Barclays Capital Plans 25% To 30% Pay Cut For Bankers - Bloomberg | Dow Jones Business News | 2/2/2012 | DOW JONES NEWSWIRES Barclays PLC (BCS) will cut pay at its investment banking unit 25% to 30%, the bank next plans to tell employees next week, Bloomberg News reported Thursday on its website, citing two people with knowledge of the matter. |
| Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino | Dow Jones Business News | 2/2/2012 | DOW JONES NEWSWIRES Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business Network's Charlie Gasparino reported Thursday. |
| Banking on Peter; Mandrake Tim Walker mandrake@telegraph.co.uk telegraph.co.uk/mandrake | The Daily Telegraph | 2/2/2012 | When Lord Mandelson was business secretary, he condemned Bob Diamond, the Barclays chief executive, as the "unacceptable face of banking" for cashing in millions of pounds in share options as Britain struggled out of recession. |
| ISA Season: Barclays Expands Range of 0% Initial Charge Funds | ENP Newswire | 2/2/2012 | Release date - 01022012 This ISA season Barclays is offering an expanded range of 22 easy-to-manage funds available within an ISA, all provided with 0 % initial charge and no set up costs. |
| Kotak Mahindra buys Barclays ' non performing credit card portfolio | Global Banking News | 2/2/2012 | India's Kotak Mahindra Bank (500247.BO)(KOTAKBANK.NS) has acquired the non-performing portfolio of Barclays Bank's (LSE: BARC)(NYSE: BCS) credit card business in India. |
| Silver to average $32.5/oz in 2012 but ability to recapture the $40 mark: Barclays | Commodity Online | 2/2/2012 | India, Feb. 2 -- LONDON (Commodity Online): Silver has kicked off 2012 as the strongest performing precious metal up by 20% and back at levels last seen in mid November . Silver s rollercoaster performance last year was driven not by a ... |
| US Patent Issued to Barclays Bank on Jan. 31 for "Synthetic Currency" (British Inventors) | US Fed News | 2/2/2012 | ALEXANDRIA, Va., Feb. 2 -- United States Patent no. 8,108,283, issued on Jan. 31, was assigned to Barclays Bank PLC (London). "Synthetic Currency" was invented by Edoardo Dimitri (London), Filippos Kasimatis (London) and Andrew ... |
| ACL150 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/2/2012 | BIABS ACL150 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Barclays puts average sugar price at 22.4 cents/lb | Reuters News | 2/2/2012 | Feb 2 (Reuters) - Barclays Capital on Thursday forecast sugar prices would average 22.4 cents per lb in the first half of the year. It forecast sugar prices would average 23.85 cents in the second half of 2012 and said trading would be ... |
| New members join business district board | Birmingham Post | 2/2/2012 | One of the city's leading business improvement districts has appointed three new board members - taking the total number to 19. Colmore Business District (CBD) has appointed Ben Gulliford, regional centre head for Barclays Wealth in ... |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 2/2/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Facebook files for public offering | Charleston Gazette | 2/2/2012 | SAN FRANCISCO - Facebook Inc., the social-networking website that began about eight years ago in a Harvard University dorm, filed with federal regulators Wednesday to raise $5 billion in an initial public offering of stock. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Absa sees earnings rise up to 22pc; BANKING | City AM | 2/2/2012 | ABSA Group, the South African lender majority owned by Barclays, said yesterday its full-year earnings likely rose by as much as 22 per cent. |
| Talk of the Day -- Electronics industry set to rebound | Central News Agency English News | 2/2/2012 | Taiwan was the only Asian emerging economy that saw a technical recession in the fourth quarter of 2011, but is expected to regain momentum in the first half of this year, Barclays Capital forecast in its latest research note released ... |
| Barclays Wealth bolsters Glasgow arm with ex RAF intelligence officer | Citywire | 2/2/2012 | Barclays Wealth is expanding its private banking team in Glasgow with three hires, sourced from the firm's innovative recruitment programmes. |
| Facebook IPO arrives, ticker to be 'FB' | Dayton Business Journal Online | 2/2/2012 | Eight years after getting its start in a dorm room at Harvard University, Facebook Inc. has announced plans for an initial public offering of stock, Portfolio.com reported. |
| WSJ BLOG/Deal Journal: Facebook 's Bankers To Build Big Early Lead In League Tables | Dow Jones News Service | 2/2/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Facebook's filing has the potential to bestow the crown on the IPO king for 2012 year-to-date, and ... |
| CORRECT (1/30): Ineos To Refinance Bank Debt With Bond Issue, Could Upsize | Dow Jones International News | 2/2/2012 | ("UPDATE: Ineos To Refinance Bank Debt With Bond Issue, Could Upsize," at 1717 GMT on Jan. 30, misstated the size of the outstanding debt in the second paragraph as a result of source error. The correct version follows:) |
| ROUNDUP: The Week's Forex Industry News | Dow Jones International News | 2/2/2012 | LONDON (Dow Jones)--Haircuts? PSI? OSI? Confused? You should be. Here's a rundown of the week's FX industry news--some new, and some you may have missed in the rush of macro news. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/2/2012 | TIDMIEGY RNS Number : 6597W iShares Barclays Euro Gov Bond 5-7 02 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Feb-12 NAV PER SHARE: Official NAV ... |
| AstraZeneca PLC Share Repurchase Programme | Regulatory News Service | 2/2/2012 | TIDMAZN RNS Number : 6917W AstraZeneca PLC 02 February 2012 ASTRAZENECA PLC IRREVOCABLE, NON-DISCRETIONARY SHARE REPURCHASE PROGRAMME AstraZeneca PLC (the "Company") today announced that, further to the announcement made on 15 December ... |
| Barclays Capital said to plan 25% - 30% pay cut for bankers | StreetInsider.com | 2/2/2012 | Barclays Capital said to plan 25% - 30% pay cut for bankers. |
| Indian bond yields end off lows; auction watched | Reuters News | 2/2/2012 | * Barclays: no mismatch between demand and supply for bonds * RBI to buy up to 100 billion rupees of debt on Friday * 10-year yield down for fourth straight session |
| High yield debt window opens wide | Reuters News | 2/2/2012 | By Joy Ferguson Feb 2 (IFR) - The window is open in the US high-yield primary market as companies take advantage of spread compression and a cash-flush investor base. Spreads have moved in meaningfully in recent weeks, with the average ... |
| ABS-Sallie Mae prices deal; CarMax expected next week | Reuters News | 2/2/2012 | By Adam Tempkin and Charles Williams Feb 2 (IFR) - Credit Suisse (structuring lead), Barclays Capital and Goldman Sachs priced on Wednesday the 144a/RegS SLM Private Education Loan Trust (SLMA) 2012-A asset-backed transaction for Sallie ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 2/2/2012 | -- |
| European RMBS and Consumer ABS News Bites - European RMBS and Consumer ABS News Bites | RBS | 2/2/2012 | -- |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/3/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays puts the squeeze on Absa | Mail & Guardian Online | 2/3/2012 | Absa group chief executive Maria Ramos is finding out the hard way what it is like to be bound to the bank's global parent, Barclays, which is facing its own hardships. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Euro Supply Pipeline - page updated | Market News International | 2/3/2012 | EURO SUPPLY PIPELINE: Feb 3 * Verisure Holding is bringing a E600mil high yield bond, due September 2018. Morgan Stanley and Goldman Sachs will arrange a roadshow ahead of the deal. ... |
| SOUTH AFRICA : ASA Deputy Group CEO to assume non-executive positions in 2013 | Mena Report | 2/3/2012 | Louis von Zeuner, the Deputy Group CEO of Absa Group (ASA), is all set to assume non-executive positions in 2013. Absa Group (ASA), a member of Barclays Group and South Africa's biggest retail bank by customers, announced this. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYU2) - (ISIN US06738JYU23) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JYU2 ISIN: US06738JYU23 Common Code: CEDEL: CF/PF Indicator: C Moodys Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092228 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKW0) - (ISIN US06738KKW08) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KKW0 ISIN: US06738KKW08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089341 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLZ2) - (ISIN US06738KLZ20) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KLZ2 ISIN: US06738KLZ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ36) - (ISIN US06738KJ363) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KJ36 ISIN: US06738KJ363 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG88) - (ISIN US06738KG880) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KG88 ISIN: US06738KG880 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823090211 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU44) - (ISIN US06738JU446) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JU44 ISIN: US06738JU446 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822730318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWZ3) - (ISIN US06738JWZ38) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JWZ3 ISIN: US06738JWZ38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX33) - (ISIN US06738JX333) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JX33 ISIN: US06738JX333 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX41) - (ISIN US06738JX416) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JX41 ISIN: US06738JX416 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068608 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKS9) - (ISIN US06738KKS95) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KKS9 ISIN: US06738KKS95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ69) - (ISIN US06738KJ694) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KJ69 ISIN: US06738KJ694 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ51) - (ISIN US06738KJ512) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KJ51 ISIN: US06738KJ512 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823090213 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYR6) - (ISIN US06738KYR66) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KYR6 ISIN: US06738KYR66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYL9) - (ISIN US06738KYL96) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KYL9 ISIN: US06738KYL96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068524 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYM7) - (ISIN US06738KYM79) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738KYM7 ISIN: US06738KYM79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068511 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWT7) - (ISIN US06738JWT77) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JWT7 ISIN: US06738JWT77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066819 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWU4) - (ISIN US06738JWU41) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JWU4 ISIN: US06738JWU41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWW0) - (ISIN US06738JWW07) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JWW0 ISIN: US06738JWW07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066823 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWR1) - (ISIN US06738JWR12) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JWR1 ISIN: US06738JWR12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066800 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWV2) - (ISIN US06738JWV24) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JWV2 ISIN: US06738JWV24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWS9) - (ISIN US06738JWS94) | Moody's Investors Service Ratings Delivery Service | 2/3/2012 | CUSIP: 06738JWS9 ISIN: US06738JWS94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066817 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Research and Markets: UK Mortgages 2011 - Gross Advances across the Market Will Decline In 2012 to 127bn Before Recovering To 182bn By 2015 | M2 Presswire | 2/3/2012 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/ee638f/uk_mortgages_2011) has announced the addition of the "UK Mortgages 2011" report to their offering. |
| Barclays Bank Kenya [NSE 20-Share] decreases 1.6% on below average volume | News Bites - Africa | 2/3/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, decreased 20.0c (or 1.6%) to close at KES12.30. Compared with the NSE 20-Share index, which fell 19.0 points ... |
| ABSA Group [Africa Top 40] rises 1.1% on firm volume | News Bites - Africa | 2/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, rose ZAR1.60 (or 1.1%) to close at ZAR149.50. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| Capitec Bank Holdings [Africa Financials] closes at 3.1% above VWP but at 5.7% discount to 52-week high | News Bites - Africa | 2/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, strengthened 45.0c (or 0.2%) to close at ZAR185.45. The price is at a premium of 3.1% to the ... |
| WEEK AHEAD | Press Association National Newswire | 2/3/2012 | The reporting season gathers pace next week when some of the UK's biggest companies unveil their annual figures, including oil giant BP, banking group Barclays and the country's largest pharmaceutical firm GlaxoSmithKline. |
| Coventry Building Society Sets Pricing At Libor +1.70 Area | Dow Jones Global FX & Fixed Income News | 2/3/2012 | Corrected February 3, 2012 04:08 ET (0908 GMT) [ 02-03-12 0402ET ] LONDON (Dow Jones)--Coventry Building Society (CVB.LN) has set pricing on its benchmark-size, sterling-denominated, three-year, floating-rate covered bond, at 170 basis ... |
| ADR Report: Shares Rise After Upbeat U.S. Jobs Report | Dow Jones News Service | 2/3/2012 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Friday after the U.S. reported upbeat jobs data. The Bank of New York index of ADRs ended up 1.4% to 131.61, as European bank shares posted strong gains. Societe ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 2/3/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Coventry Building Society Prices GBP500 Million 2015 Bond At 99.857 | Dow Jones Global News Select | 2/3/2012 | LONDON -(Dow Jones)- Coventry Building Society (CVB.LN) has priced its GBP500 million, three-year, floating-rate covered bond, at 165 basis points over the three-month Libor, one of the banks running the deal said Friday. |
| UPDATE: S&P Removes Duka As CMBS Ratings Chief, Report Says | Dow Jones Business News | 2/3/2012 | --S&P removes CMBS ratings head Duka, Commercial Mortgage Alert says --S&P CMBS ratings came under fire in mid-2011 after internal review |
| Rise In Risky Mortgage-Bond Trading May Invite Fed $6 Billion Sale | Dow Jones Business News | 2/3/2012 | --Mortgage bond trading volume surged since start of 2012 --Evidence of activity brings buyers, sellers out of hiding --New York Fed seen evaluating second big mortgage bond sale this year |
| BARCLAYS CAPITAL EQUITY RESEARCH on January 26 joined the growing choir of... | Inside F.E.R.C.'s Gas Market Report | 2/3/2012 | BARCLAYS CAPITAL EQUITY RESEARCH on January 26 joined the growing choir of analysts predicting lower gas prices for the next two years. Barclays lowered its 2012 and 2013 price assumptions by 75 cents to $3/MMBtu and $3.50/MMBtu, ... |
| Pendragon Contracts increases fleet offering with funding from Barclays Corporate | ENP Newswire | 2/3/2012 | Release date - 02022012 Pendragon Contracts, the contract hire division of Europe's largest motor group Pendragon PLC, has secured an agency funding facility, potentially providing up to GBP20m, with Barclays Corporate. |
| New faces at Barclays arm | The Herald | 2/3/2012 | BARCLAYS Wealth is stepping up its private banking presence in Scotland with three more appointments. Former RAF intelligence officer Gair Brisbane joins via the Embark recruitment programme. |
| Pendragon secures funding from Barclays | Global Banking News | 2/3/2012 | Pendragon Contracts, a contract hire division of Pendragon Plc, has announced that it has secured a funding facility from Barclays Plc (LSE: BARC). |
| Barclays Capital plans to cut salaries by 25 to 30 percent | Global Banking News | 2/3/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to cut compensation for the 24,000 employees at its investment banking unit by as much as 30 percent, Bloomberg News has reported, citing unnamed sources familiar with the matter. |
| National: Miliband targets bonuses as Network Rail comes next | The Guardian | 2/3/2012 | Ed Miliband will broaden his attack on the coalition's divided Britain by calling a Commons vote next week to urge an end to the bonus culture. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Medley Capital Corporation Announces the Addition of Barclays to its Senior Credit Facility | Hugin Press Release | 2/3/2012 | NEW YORK, NY - Medley Capital Corporation (NYSE: MCC) (the "Company") today announced the closing of $25 million of additional commitments to its senior secured revolving credit facility (the "Credit Facility") led by ... |
| Latest ruling favours McKillen in dispute over London hotels. | The Irish Times | 2/3/2012 | IRISH BUSINESSMAN Paddy McKillen has won the latest hearing on a preliminary issue in his UK legal battle with the Barclay brothers for control of the five-star Maybourne Hotel Group in London. |
| The Facebook IPO: Company Banks on Traditional Approach | The Wall Street Journal Asia | 2/3/2012 | Facebook Inc.'s lineup of six major Wall Street banks to manage its initial public offering reflects the social network's determination to pursue a conventional IPO and avoid an exotic approach to the share sale, people familiar ... |
| BARCLAYS PLC - Form 8.3 - KALAHARI MINERALS PLC | Business Wire Regulatory Disclosure | 2/3/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Avery Dennison Presenting at Investor Conference on February 22, 2012 | Business Wire | 2/3/2012 | PASADENA, Calif.--(BUSINESS WIRE)--February 03, 2012-- Avery Dennison Corporation (NYSE:AVY) today announced that Eric M. Leeds, IRO, will present at 12:30 p.m. Eastern Time on February 22, 2012, at the Barclays Capital Industrial Select ... |
| IT industry to recover in Q2: Barclays Capital | The China Post | 2/3/2012 | Taiwan's information technology (IT) industry will undergo a recovery in the second quarter on various positive factors, said Barclays Capital yesterday. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| BARCLAYS TO SLASH WAGES AND BONUSES | Daily Mail | 2/3/2012 | By DAILY MAIL REPORTER Barclays is set to announce plans to cut pay and bonuses for the 24,000 staff in its investment banking arm by up to 30pc. |
| BARCLAYS TO SLASH BONUSES BY A THIRD | Daily Mail | 2/3/2012 | By JAMES SALMON AND TIM SHIPMAN Barclays has responded to outrage over bankers' bonuses by slashing pay for its staff by nearly a third. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| WEALTH ADVISER: Hot IPOs Leave Many Indie Brokers In The Cold | Dow Jones News Service | 2/3/2012 | --Desperately seeking Facebook: Clients want in, many brokers lack access --Clout with a custodian can open the door --A multi-million-dollar client may get 200 shares |
| UK Summary: FTSE Opens Mildly Lower, Nonfarm Payrolls Eyed | Dow Jones International News | 2/3/2012 | MARKET NEWS: FTSE 100 5791.30 -4.77 -0.08% FTSE 250 11075.83 -10.68 -0.10% FTSE AIM All-Share 776.29 +1.05 +0.14% Thursday's closing prices London Stocks Touch ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 2/3/2012 | Barclays Said To Seek Expansion Targets Outside UK -Fox Business' Gasparino Barclays PLC (BCS) is considering making bank acquisitions outside of the U.K., although U.K. regulators would prefer it to preserve capital, Fox Business ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/3/2012 | TIDMIEGY RNS Number : 7420W iShares Barclays Euro Gov Bond 5-7 03 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Feb-12 NAV PER SHARE: Official NAV ... |
| Boston & Alexander Number One Fund Appointment of Additional Prime Broker/Custodian | Regulatory News Service | 2/3/2012 | TIDMIRSH RNS Number : 8147W Boston & Alexander Number One Fund 03 February 2012 STOCK EXCHANGE ANNOUNCEMENT For Immediate Release 3 February, 2012 |