# EXHIBIT 13

# Part 6

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Extra opening | Solihull News | 2/3/2012 | BIZ BRIEFS BARCLAYS Bank has announced that they are opening on a Saturday in Shirley. Barclays at 201 Stratford Road is open from 9am until 2pm on Saturdays as part of an initiative to extend opening hours to increase accessibility. This ... |
| Contract award - banking services (English) | Tenders Electronic Daily | 2/3/2012 | Journal number............: 23/2012 Date sent to EUR-OP.......: 01:02:2012 Referenced number.........: 224892-2011 Heading...................: 01303 |
| Televisa didn't see rejection coming - Barclays | Business News Americas | 2/3/2012 | Uncertainty surrounds Mexican broadcast giant Televisa (NYSE: TV) after antitrust body Cofeco's (CFC) unexpected rejection of its planned purchase of a 50% stake in mobile operator Iusacell, according to investment bank Barclays ... |
| Barclays Capital Broadens Fiscal Strength Weighted Index Family into Covered Bonds | Wireless News | 2/3/2012 | Barclays Capital, publisher of broad market bond benchmarks, announced the launch of a new family of Fiscal Strength Weighted Covered Bond Indices. |
| Push Sputters for Credit-Default Swap Futures | The Wall Street Journal Online | 2/3/2012 | A push by Wall Street banks to devise a more-transparent way to bet on bond defaults has stalled amid uncertainty over new regulations and difficulties in devising the product. |
| Do bonuses fuel antisemitism? | The Jewish Chronicle | 2/3/2012 | ALEX BRUMMER ON BUSINESS LET ME be clear from the start. The bankers who have been, and will continue to dominate news bulletins; Stephen Hester, chief executive of Royal Bank of Scotland (RBS) and Bob Diamond, chief executive of Barclays, ... |
| UPDATE 1-BB&T may raise div by 35 pct in March: Barclays | Reuters News | 2/3/2012 | * Raises BB&T to "equal weight" from "underweight" * Sees growth in net interest income, fee income in 2012 * Sees cuts in expenses, loan loss provision in 2012 |
| ¡El Magnifico! Santander, LTRO revive Spanish covered bonds | Euroweek | 2/3/2012 | "There's value to Santander doing something as spectacularly successful as this trade was," said one banker, comparing it to Intesa Sanpaolo's €1.5bn senior trade on Tuesday (see page 10). |
| Secured funding swept up in LTRO frenzy | Euroweek | 2/3/2012 | Capital-hungry banks have been keen to use LTRO money for discounted buybacks. But even well capitalised banks have tweaked their liquidity strategy to take best advantage of the operation, with an ABS buyback from Lloyds Banking Group, and ... |
| Sberbank 's one-two punch re-opens Russian market | Euroweek | 2/3/2012 | The tight pricing achieved on the initial deal, along with the strength of demand for the subsequent tap, came as a surprise for some Russian corporate and bank issuers. It also paved the way for other issuers out of the country — as ... |
| Jefferies confident of HG future despite Tullow, GSK | Euroweek | 2/3/2012 | One FTSE 100 client has already made a change, although bankers at the firm were quick to point out that the timing of the announcement was coincidental. Tullow Oil announced just one day after the Jefferies deal that it had dropped Hoare ... |
| BarCap Bonuses Slashed 32% | Derivatives Week | 2/3/2012 | Barclays is slashing bonuses at Barclays Capital, its investment-banking unit, by 32% after the bank reported a 16% decline in full-year net income. |
| Cape Wind gains PPA from NStar and Northeast Utilities merger | IJ Global | 2/3/2012 | NStar and Northeast Utilities have signed a memorandum of understanding for a 15-year 129MW power purchase agreement with the 486MW Cape Wind offshore wind farm. The lack of a PPA for half of its capacity has been one of the major issues ... |
| First Reserve launches B loan for ArcLight portfolio | Project Finance | 2/3/2012 | First Reserve is in the market with $243 million in senior secured debt for its purchase of a 1,068MW thermal power plant portfolio from ArcLight Capital. The seven-year B term loan is expected to price at 450bp over Libor, and to close ... |
| Formal mandates near on Siemens ' Thameslink | Project Finance | 2/3/2012 | The Siemens-led XL train consortium is close to formally appointing a group of banks for the financing of the £1.6 billion ($2.5 billion) Thameslink rolling stock PPP. Barclays, BBVA, BTMU, CBA, DZ Bank, KfW, Helaba, HSH Nordbank, ING, KfW, ... |
| Barclays Slashes Bonuses 32% | Total Securitization and Credit Investment | 2/3/2012 | Barclays is slashing bonuses at Barclays Capital, its investment banking unit, by 32% after it reported a 16% decline in full-year net income. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/3/2012 | -- |
| Pay cuts, job losses loom for bank staff | The New Zealand Herald | 2/4/2012 | Barclays plans to cut the pay of the 24,000 employees at its investment banking unit by as much as 30 per cent, sources say. The British lender is preparing to tell employees at Barclays Capital next week that overall pay will be down by 25 ... |
| Citizen Bob Diamond plays it positive on Barclays ; When Bob Diamond delivered the inaugural BBC Today business lecture before an audie... | The Telegraph Online | 2/4/2012 | Describing a conversation with a senior White House economic adviser following the 2008 financial crisis, he was asked: "Do you think banks can be good citizens?" |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Parliament's power surge | The Spectator | 2/4/2012 | Politics Bob Diamond, the chief executive of Barclays bank, is not a man inclined to bend to the public mood. 'There was a period of remorse and apology for banks, ' he told MPs this time last year. 'I think that period needs ... |
| Change of address delays £4,200 PPI compensation; Jessica investigates Many readers complain that the financial institutions that are keen... | The Daily Telegraph | 2/4/2012 | I was mis–sold PPI (payment protection insurance) by Barclays Bank. Hearing nothing, and by then it was over 15 weeks since my first letter, I wrote asking for a progress report. They ignored this letter and so I tried to telephone, but I ... |
| Spotlight on bankers' pay shifts to Barclays ' £1bn pot | i | 2/4/2012 | Business | FINANCE Anger over massive banker pay turned its focus to Barclays last night as it emerged that major shareholders had urged it to rein in bonuses this year. |
| Barclays boss 'to receive £2 million bonus' | Agence France Presse | 2/5/2012 | Barclays chief executive Bob Diamond is to receive a bonus of up to £3 million ($4.7 million, 3.6 million euros) for his work in 2011, reports said on Sunday. |
| Barclays Capital warns notebook shipment target too high for 2012 | Central News Agency English News | 2/5/2012 | Taipei, Feb. 5 (CNA) Barclays Capital has warned that major contract laptop makers remain too optimistic about their shipment targets for 2012 despite stronger demand in the second half of this year. |
| Sunday Papers: Barclays ' profit set for £6bn | Citywire | 2/5/2012 | Top stories The Sunday Telegraph: Barclays is to attempt to turn the tide on banker bashing this week when it announces that it has exceeded its Government-set lending targets and made profits of as much as £6bn in 2011 despite tough ... |
| WORKERS HIT BUT BOSS SCOOPS £3MILLION POT | Sunday Mail | 2/5/2012 | Barclays will respond to the outrage over bankers' vast bonuses this week by slashing rewards for their staff. But boss Bob Diamond is still expected to scoop more than £3million in shares - on top of his £1.35million-a-year salary. The ... |
| Barclays cuts bonuses.. but boss nets £3m | The Sunday Mirror | 2/5/2012 | EXCLUSIVE BARCLAYS will respond to widespread outrage over bankers' vast bonuses this week by slashing rewards for its staff. But its boss Bob Diamond is still expected to scoop more than £3million in shares on top of his ... |
| Barclays set to cut staff's pay | Scotland on Sunday | 2/5/2012 | BARCLAYS Bank is expected to curtail its bonus payouts and cut staff salaries after being stung by investor pressure led by the Association of British Insurers (ABI). |
| Bragging rights turn to red faces at bonus bonanza | Scotland on Sunday | 2/5/2012 | IT USED to be that the banking bonus season was when senior executives in the industry earned bragging rights, but this is no more. It was said that Bob Diamond, the high-flying chief executive of Barclays bank, got upset if newspapers ... |
| Barclays billions may stir pay row; €7bn profit likely to spark a wave of protests over bankers' bonuses, writes Iain Dey | The Sunday Times | 2/5/2012 | BARCLAYS will unveil profits of almost £6 billion (€7.2 billion) this week, triggering an estimated £2m bonus for its chief executive, Bob Diamond. |
| Dormant account fell into fees trap | The Sunday Times | 2/5/2012 | TM writes: A relative who lives abroad has a bank account with Barclays Wealth. For the past six years it has had only 15p in it. Suddenly the bank has started charging fees on the account. Over four months they are already approaching £30 ... |
| Barclays ' profit set for £6bn; Bank to exceed Government's lending target Bob Diamond's bonus could hit £2.5m for 2011 | The Sunday Telegraph | 2/5/2012 | BARCLAYS is to attempt to turn the tide on "banker bashing" this week when it announces that it has exceeded its Government-set lending targets and made profits of as much as £6bn in 2011 despite tough trading conditions. |
| Our message to the bankers: greed's NOT good | Sunday Herald | 2/5/2012 | MAYBE they do get it after all. Bankers are beginning to realise that their greed and insensitivity to public opinion is damaging them where it hurts: in their reputations and their balance sheets. Barclays says it intends to slash earnings ... |
| Barclays bonuses reignite pay row; Bob Diamond is in line for £11.5 million windfall | Sunday Express | 2/5/2012 | BARCLAYS is set to stoke the furore over bonuses this week when it reveals a £1.8 billion payout to its investment bankers plus a bonus and pay package to its American chief executive Bob Diamond worth up to £11.5 million. |
| Barclays chief next in line for banker-bashing: MAKING THE NEWS | The Observer | 2/5/2012 | Move over Stephen Hester: the focus on bankers' pay will switch this week to Barclays boss Bob Diamond, as the bank unveils its annual results. |
| Business: Agenda: Diamond's value in question | The Observer | 2/5/2012 | MAKING THE NEWS Barclays chief next in line for banker-bashing: Move over Stephen Hester: the focus on bankers' pay will switch this week to Barclays boss Bob Diamond, as the bank unveils its annual results. |
| BARCLAYS 'SET TO REVEAL PAY CUTS' | Press Association National Newswire | 2/5/2012 | Barclays will reportedly attempt to defend itself against "banker bashing" this week by revealing that it has cut pay and met targets for lending to businesses. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Family-run businesses: risks and reward at same time | The Press Trust of India Limited | 2/5/2012 | New Delhi, February 05, 2012 (PTI) Family-controlled large business houses may be strong pillars of growth for India Inc, but experts warn that their internal feuds and succession issues also pose significant risks -- not only for the groups ... |
| Sugar to average 22.4 cents/lb in H1 12 and 23.85 cents/lb in H2 12: Barclays | Commodity Online | 2/5/2012 | India, Feb. 5 -- LONDON (Commodity Online): Sugar prices in 2011 were extremely volatile and we expect them to remain choppy through 2012 as well but with less risk to the upside compared to year ago levels said Barclays Capital in a ... |
| Heavily overweight rating for base precious metals slightly overweight to agriculture underweight to energy: Barclays | Commodity Online | 2/5/2012 | India, Feb. 5 -- LONDON (Commodity Online): In monthly commodity rankings Barclays Capital gave a heavily overweight rating to the base and precious metals sectors slightly overweight to agriculture and underweight to energy. Better than ... |
| Weaker Chinese physical premia for both copper and nickel: Barclays | Commodity Online | 2/5/2012 | India, Feb. 5 -- LONDON (Commodity Online): Movement in physical premiums suggest some near term slowing of demand for base metals such as copper and nickel said Barclays Capital in a research note. The physical premium for copper in ... |
| Bonuses, profits and profiteroles | Independent On Sunday | 2/5/2012 | As the banks' results season gets under way, James Moore looks at what to expect from the big boys' presentations The banking results season gets into high gear this week as Barclays prepares to face the press, the public and its ... |
| Barclays bank to defend itself against 'banker bashing' | The Irish Examiner | 2/5/2012 | Britain's Barclays bank will reportedly attempt to defend itself against "banker bashing" by revealing it's cut pay and met targets for lending to businesses. |
| Tesco Delaying Launch Of UK Current Accounts Until 2013 | Dow Jones Asian Equities Report | 2/6/2012 | LONDON (Dow Jones)--Tesco PLC (TSCO.LN), the U.K.'s largest supermarkets group, Monday said its bank unit had delayed the planned launch of a current account for U.K. customers until 2013 due to the difficulty for customers in ... |
| Five Charged With Stealing Sh54 Million From Barclays | All Africa | 2/6/2012 | Feb 06, 2012 (Nairobi Star/All Africa Global Media via COMTEX) -- Five suspects, among them three employees of Barclays Bank, were yesterday charged with stealing Sh54 million on Sunday from the bank. |
| Barclays sees upside in Partner, Bezeq ; Barclays raised its recommendation for Partner to "Overweight" and reiterated his target price of NIS 38. | Israel Business Arena | 2/6/2012 | Barclays Capital focuses on Orange franchisee Partner Communications Ltd. (Nasdaq: PTNR; TASE: PTNR) and Bezeq Israeli Telecommunication Co. Ltd. (TASE: BEZQ) in a new review of Israel's telecommunications sector. Analyst David Kaplan ... |
| Research and Markets: UK Travel Insurance 2011 Report Contains Insight into Advertising Expenditure and Consumer Behaviour in the Market | India Insurance News | 2/6/2012 | New Delhi, Feb. 6 -- Research and Markets (http://www.researchandmarkets.com/research/2a6c95/uk_travel_insuranc) has announced the addition of the "UK Travel Insurance 2011" report to their offering. |
| BARCLAYS PLC - Form 8.3 - ROBERT WISEMAN DAIRIES PLC | Business Wire Regulatory Disclosure | 2/6/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Fitch Assigns Initial Long-Term Foreign Currency IDR of 'BBB+' to Banco Barclays S.A . | Business Wire | 2/6/2012 | SAO PAULO--(BUSINESS WIRE)--February 06, 2012-- Fitch Ratings has assigned the following initial ratings to Banco Barclays S.A. (BBSA): --Long-term foreign currency Issuer Default Rating (IDR) 'BBB+'; Outlook Stable; |
| Fidelity Sets Guidance On GBP250M 12Y Bond, Gilts +4.625-4.75 | Dow Jones Global FX & Fixed Income News | 2/6/2012 | LONDON (Dow Jones)--Fidelity Worldwide Investment, trading as FIL Ltd., has set price guidance on its GBP250 million, 12-year bond, one of the banks running the deal said Monday. |
| Fidelity Prices GBP250M 7.125% 2024 Bond At 99.873 | Dow Jones Global FX & Fixed Income News | 2/6/2012 | LONDON (Dow Jones)--Fidelity Worldwide Investment, trading as FIL Ltd., has priced a GBP250 million, 12-year senior unsecured bond, one of the banks running the deal said Monday. |
| Citywire Top Stocks Daily News Digest | Citywire | 2/6/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:RIO S & P code for assoc. stock..: E:TLW S & P code for assoc. stock..: E:ULVR |
| GAM partners with Barclays for multi-asset fund | Citywire | 2/6/2012 | GAM is teaming with Barclays Capital to launch an actively managed fund of indices, providing dynamic exposure to a range of asset classes. The GAM Star Barclays Dynamic Multi-Index Allocation fund aims to deliver non-correlated returns in ... |
| BARCLAYS PROFITS HIT £685,000 PER HOUR | Daily Mail | 2/6/2012 | By HUGO DUNCAN Barclays is poised to report profits of nearly £700,000 an hour in a crucial week for some of Britain's biggest companies. |
| WSJ: Some European Banks Shun ECB Loans | Dow Jones News Service | 2/6/2012 | WSJ: Some European Banks Shun ECB Loans |
| WSJ: Some European Banks Shun ECB Loans | Dow Jones News Service | 2/6/2012 | LONDON--A group of top European banks is disclosing that they didn't borrow money under the European Central Bank's bank-lending program, fearful of being perceived as bailout recipients. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Goldman Courts Rivals For Stake In Trading Tech Group As Spin-Out Looms | Dow Jones News Service | 2/6/2012 | NEW YORK (Dow Jones)--Goldman Sachs Group Inc. (GS) is preparing to spin off its REDI Technologies electronic trading software group and has approached rival banks in recent weeks to gauge their interest in taking a stake in the new ... |
| WSJ BLOG/MarketBeat: Barclays FX: Greece Shouldn't Derail Risk Rally, But | Dow Jones News Service | 2/6/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tom Lauricella Remember how that Greek restructuring deal was only hours away -- about a week or so ago? Well, it ... |
| ADR Report: Shares Slide As Investors Fret Over Greek Debt | Dow Jones News Service | 2/6/2012 | NEW YORK (Dow Jones)--International companies trading in New York closed lower Monday, in line with the broader markets, as investors shifted their focus to wrangling in Greece over fiscal austerity. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/6/2012 | TIDMIEGY RNS Number : 8336W iShares Barclays Euro Gov Bond 5-7 04 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Feb-12 NAV PER SHARE: Official NAV ... |
| MARLIN (EMC II) B.V. Investor Notice | Regulatory News Service | 2/6/2012 | TIDMIRSH RNS Number : 8684W MARLIN (EMC II) B.V. 06 February 2012 NOTICE TO THE HOLDERS OF EUR259,500,000 Class A Commercial Mortgage Backed Floating Rate Notes due 2012 |
| Banking & finance Barclays : The [...]; Need to know | The Times | 2/6/2012 | Banking & finance Barclays: The bank's chief executive Bob Diamond is expected to be handed an estimated £2 million bonus if the bank unveils profits of £6 billion this week. (The Sunday Times) Tesco Bank: The launch of its current ... |
| Notebook shipment targets too high; PLUNGING NUMBERS:Weak demand in major export markets and a continuing shortage of hard disk drives means... | Taipei Times | 2/6/2012 | Barclays Capital has warned that major contract laptop makers remain too optimistic about their shipment targets for this year despite stronger demand in the second half of the year. |
| The UK's global success story is already evident, if politicians would only look; David Cameron has heard from business leaders dismayed at... | The Telegraph Online | 2/6/2012 | The Commons debate comes just days ahead of results from Barclays which are expected to coincide with substantial remuneration for senior management, including Bob Diamond, the chief executive. |
| Barclays faces ire as profit hits £6bn | The Daily Express | 2/6/2012 | BARCLAYS will be next to face banker-bashing anger this week when it is expected to announce profits of about £6billion in the face of tough conditions last year. |
| Reporting season is set to gather pace | The Journal, Newcastle | 2/6/2012 | THE reporting season gathers pace next week when some of the UK's biggest companies unveil their annual figures, including oil giant BP, banking group Barclays and the country's largest pharmaceutical firm Glaxo-SmithKline. |
| $29bn International Transactions, Listings and Fundraisings in 2011 | PR Newswire Europe | 2/6/2012 | LONDON, February 6, 2012 /PRNewswire/ -- Merlin, one of London's leading independent financial and business communication consultancies, advised on transactions totalling $29bn by value in 2011. |
| Market Focus: Cheap ECB Cash Gives Fillip to European Banks | The Wall Street Journal Europe | 2/6/2012 | After a stint in the doghouse, European banks are beginning to look attractive again. The European Central Bank's decision to lend banks nearly a half-trillion euros, or more than $650 billion, more than month ago has sent bond yields ... |
| Gam launches multi-index fund with Barclays Capital | Fundweb | 2/6/2012 | Asset manager Gam has launched a fund offering exposure to Barclays Capital's quantitative indices. The two organisations have joined forces to create the GAM Star Barclays Dynamic Multi-Index Allocation fund, which is a Ucits IV vehicle. It ... |
| Barclays to launch onshore Radar fund | Fundweb | 2/6/2012 | Barclays Capital is to bring its Research Analysis Driven Absolute Return (Radar) fund onshore in March. The new launch is a UK Oeic version of the Dublin-domiciled Ucits III fund launched in 2009. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH46) - (ISIN US06738KH466) | Moody's Investors Service Ratings Delivery Service | 2/6/2012 | CUSIP: 06738KH46 ISIN: US06738KH466 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085937 |
| Research and Markets: UK Travel Insurance 2011 Report Contains Insight into Advertising Expenditure and Consumer Behaviour in the Market | M2 Presswire | 2/6/2012 | Dublin - Research and Markets(http://www.researchandmarkets.com/research/b82161/uk_travel_insuranc) has announced the addition of the "UK Travel Insurance 2011" report to their offering. |
| SMMT Statistics - Barclays Corporate comment | M2 Presswire | 2/6/2012 | Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's SMMT statistics: "2012 is off to a positive start. Last month's mild weather helped to get buyers onto forecourts, but the market is still tough. It ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Surrey revealed as nation's start-up success story | M2 Presswire | 2/6/2012 | Surrey has the highest number of 'recession-era' start-ups defying the downturn with big turnovers, new Barclays figures have revealed. Around one in seven businesses (15.06%) that started up in the area in the last three years are turning ... |
| Market action table :Total Botswana Market close February 06, 2012 | News Bites - Africa | 2/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by PV1000 Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) African ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 2/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 3.0 points (or 0.04%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] rises 0.8% on weak volume | News Bites - Africa | 2/6/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, rose 10.0c (or 0.8%) to close at KES12.40. Compared with the NSE 20-Share index, which fell 29.2 points (or ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.03% on high volume rising for a fourth consecutive day, a four day rise of 1.8% | News Bites - Africa | 2/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 6.0c (or 0.03%) on high volume to close at ZAR185.51. Compared with the FTSE/JSE: Africa Top 40 index, which fell 219.9 points (or 0.7%) on the day, this was a ... |
| ABSA Group [Africa Top 40] decreases 1.1% on firm volume | News Bites - Africa | 2/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, decreased ZAR1.60 (or 1.1%) to close at ZAR147.90. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| Police issue CCTV pictures of North Craven charity box theft suspect | Craven Herald | 2/6/2012 | Police have issued CCTV images of an elderly man they want to question after at least a dozen charity boxes were stolen from shops, including some in North Craven. |
| Honeywell to Present at Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/6/2012 | MORRIS TOWNSHIP, N.J., Feb. 6, 2012 /PRNewswire/ -- Honeywell (NYSE: HON) today announced that David J. Anderson, Senior Vice President and Chief Financial Officer, will be presenting at the Barclays Capital Industrial Select Conference in ... |
| Barclays expected to cut back awards by a third; Bonus balancing | The Daily Telegraph | 2/6/2012 | ALL eyes will inevitably be on the bonus number when Barclays reports its full–year results on Friday. Its 23,600 investment bankers are expected to share a total bonus pool of around £1.5bn, after the bank hacks back its awards for 2011 by ... |
| Weekend Check list; A summary of City stories in the Sunday paper| | The Daily Telegraph | 2/6/2012 | The Sunday Telegraph Barclays is to attempt to turn the tide on "banker bashing" this week when it announces that it has exceeded its Government–set lending targets and made profits of as much as £6bn in 2011 despite tough trading ... |
| Barclays boss's pay package to top £11m | The Daily Telegraph | 2/6/2012 | BOB Diamond's potential £11m pay packet at Barclays is set to reignite the continuing row over bankers' bonuses when the bank unveils its full year numbers on Friday. |
| Weekend Checklist; A summary of City stories in the Sunday papers | The Daily Telegraph | 2/6/2012 | The Sunday Telegraph Barclays is to attempt to turn the tide on "banker bashing" this week when it announces that it has exceeded its Government–set lending targets and made profits of as much as £6bn in 2011 despite tough trading ... |
| Barclays unveils 0% initial charge funds expansion within ISA | Datamonitor News and Comment | 2/6/2012 | Barclays Bank PLC has unveiled an expanded range of 22 easy-to-manage funds available within an ISA, with 0 % initial charge and no set up costs. |
| Bulbrokers - Stock Market Daily Review, Feb 6, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 2/6/2012 | Growth in global markets after better data for employment in the U.S. World stock markets ended the last day of the week with growth supported by better-than-expected data showing the U.S. economy is recovering. |
| Barclays to take pre-emptive measures to reduce criticism | Global Banking News | 2/6/2012 | Barclays Plc (LSE: BARC) has announced that it will take measures to reduce criticism. The bank said that it would take measures to defend itself against 'banker bashing' by revealing pay cuts and its statistics on lending to small ... |
| Merrill Lynch hires financial advisors | Global Banking News | 2/6/2012 | Merrill Lynch Wealth Management (NYSE: BAC) has announced that it has hired bankers from HSBC Holdings Plc (LSE: HSBA) and Barclays Plc (LSE: BARC) in the Middle East. |
| Friday | i | 2/6/2012 | Business | WEEK AHEAD The Business Matrix The day at a glance All eyes will be on the bonus number when Barclays reports its fullyear results on Friday. Its 23,600 investment bankers are expected to share a total bonus pool of around £1.5 ... |
| ACL151 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/6/2012 | BIABS ACL151 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSP - Absa Bank Limited - Changes to secondary tax on companies and the | Johannesburg Stock Exchange | 2/6/2012 | ABSP ABSP - Absa Bank Limited - Changes to secondary tax on companies and the introduction of dividend tax and their effect on Absa Bank Limited non- ... |
| WSJ: 5 Banks Invited To Bid On AIG Subprime Bonds Valued In The Billions | Dow Jones Chinese Financial Wire | 2/6/2012 | Five Wall Street banks have been invited to bid this week for another multibillion-dollar bundle of risky mortgage bonds held by the Federal Reserve Bank of New York as a result of its 2008 rescue of American International Group Inc. (AIG). |
| WSJ: For Sale: AIG 's Subprime Bonds | Dow Jones International News | 2/6/2012 | WSJ: For Sale: AIG 's Subprime Bonds |
| NY Fed taps 5 banks to bid for AIG bonds -WSJ | Reuters News | 2/6/2012 | Feb 6 (Reuters) - The Federal Reserve Bank of New York has invited five banks to bid for mortgage bonds of insurer American International Group, the Wall Street Journal reported. |
| Barclays : Further re-rating may require restructuring | JPMorgan | 2/6/2012 | -- |
| EARNINGS PREVIEW: UK Bank Earnings Pressured By Economy, Regulations | Dow Jones Asian Equities Report | 2/7/2012 | TAKING THE PULSE: U.K. banks are set to report mixed fourth-quarter earnings this month amid a toxic cocktail of government scrutiny, investor uncertainty and European macroeconomic gloom. Analysts are still uncertain about how U.K. banks ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/7/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Slowing LNG supply growth to boost Europe prices: Barclays | Alrroya.com | 2/7/2012 | A slowdown in the growth of liquefied natural gas supplies this year and next and rising consumption in Asia may push prices in Europe higher, Barclays Plc said. |
| Oil prices set to rise over Iran dispute | Bangkok Post | 2/7/2012 | Barclays sees $115 amid supply shock Barclays Capital expects an increase in oil prices over the next few months due to geopolitical risks among producer countries, mainly from the West's tough economic sanctions against Iran. |
| Dealers Double Size Of Ford Credit ABS Issue to $2B - Source | Dow Jones Global FX & Fixed Income News | 2/7/2012 | Dealers Double Size Of Ford Credit ABS Issue to $2B - Source |
| Corporate Bonds Approach Record-Low Yields, $2.8 Bln Prices | Dow Jones Global FX & Fixed Income News | 2/7/2012 | NEW YORK (Dow Jones)--High-grade corporate bond issuance was a little subdued Tuesday as just three sizeable issuers took advantage of cheap financing in the U.S. credit markets, while in secondary trading, yields on the Barclays Capital ... |
| Citywire Top Stocks Daily News Digest | Citywire | 2/7/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:HSBA |
| WSJ BLOG/Deal Journal: Deals of the Day: Will Glen-X Have to Add a Little Sweetener? | Dow Jones News Service | 2/7/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, ... |
| WSJ BLOG/Deal Journal: One Banker Stood On Both Sides Of Glencore -Xstrata | Dow Jones News Service | 2/7/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Glencore and Xstrata, always viewed as close, tapped the same adviser to help broker their merger. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/7/2012 | TIDMIEGY RNS Number : 9179W iShares Barclays Euro Gov Bond 5-7 07 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Feb-12 NAV PER SHARE: Official NAV ... |
| Debt crisis and Greek debt talks: live; Pressure mounts in Greece after politicians fail to agree on new austerity measures for the indebted... | The Telegraph Online | 2/7/2012 | • Stalemate in talks on Greek austerity measures • Greece's main unions call 24 hour general strike • Greek PM asks finmin to prepare eurozone exit report |
| Higher metals prices on tap for 2012: Barclays | Futures | 2/7/2012 | CAPE TOWN, South Africa -- Commodity price risk that is now to the upside and Barclays Capital analysts believe that 2012 is going to be a good one for producers of industrial metals and precious metals, Kevin Norrish, the bank's managing ... |
| Shekel weakens against dollar, euro; Barclays sees the shekel-dollar exchange rate falling to NIS 3.60/$ by the end of 2012. | Israel Business Arena | 2/7/2012 | The shekel is strengthening against the dollar and euro in inter-bank trading today. The shekel-dollar exchange rate is up 0.08%, compared with yesterday's representative rate, to NIS 3.722$, but the shekel-euro exchange rate is up ... |
| MINING INDABA 2012: Europe is not the downside risk for copper - BarCap | Metal Bulletin News Alert Service | 2/7/2012 | The main driver for base metals prices is not the possibility of a European recession but Chinese demand, which already looks encouraging, according to Barclays Capital's Kevin Norrish. Norrish opened Mining Indaba in Cape Town with a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Changes to secondary tax on companies and the introduction of dividend tax and their effect on Absa Bank Limited non-cumulative non-redeemable preference shares | News Bites - Africa | 2/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CHANGES TO SECONDARY TAX ON COMPANIES AND THE INTRODUCTION OF DIVIDEND TAX AND THEIR EFFECT ON ABSA BANK LIMITED NON-CUMULATIVE NON-REDEEMABLE PREFERENCE SHARES |
| Market action table :Total Botswana Market close February 07, 2012 | News Bites - Africa | 2/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by MCap Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Sechaba Brewery ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a second day at BWP6.90 | News Bites - Africa | 2/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.90. Compared with the BSE Domestic Company Index, which fell 1.2 points (or 0.02%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 2/7/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES21.69. The price to 200-day MAP ... |
| Barclays says European Union implementation of "Basel III" rules on capital requirements risks has put a stake provision of trade finance | Daily The Pak Banker | 2/7/2012 | London: Coupled with the greatest impact on Europe's SMEs, the European Union implementation of "Basel III" rules on capital requirements risks has put a stake the provision of trade finance, Barclays says. |
| Frank Hofmann has been appointed as the Head of Cash Management of Barclays for Germany | Daily The Pak Banker | 2/7/2012 | London: Frank Hofmann has been appointed as the Head of Cash Management of Barclays within its corporate banking team in Germany. The newly appointee will be responsible for driving the delivery of cash management services to corporates and ... |
| Bregal hires execs from GP for new fund | Private Equity International | 2/7/2012 | Cofra Holding's investment arm has launched a private equity fund targeting $500m with a pair of senior partners from Centre Partners, a firm in which Bregal had invested $650m as an LP. |
| BBVA Plans 18-Month Euro-Denominated Benchmark Bond Offering | Dow Jones Global FX & Fixed Income News | 2/7/2012 | LONDON (Dow Jones)--Spanish lender Banco Bilbao Vizcaya Argentaria SA (BBVA) has set initial price guidance on its planned 18-month bond denominated in euros, one of the banks running the sale said Tuesday. |
| BAA Plans Sterling-Denominated Class B Bond Offering | Dow Jones Global FX & Fixed Income News | 2/7/2012 | LONDON (Dow Jones)--BAA Funding Ltd., a holding company for U.K. airport operator BAA, is planning to sell sterling-denominated class B bonds, one of the banks running the sale said Tuesday. |
| IBRD Sets Guidance On 2014 Sterling Bond, Gilts Mid-Low +0.40s | Dow Jones Global FX & Fixed Income News | 2/7/2012 | LONDON (Dow Jones)--The International Bank for Reconstruction and Development, part of the World Bank, has set guidance on its benchmark-size, sterling-denominated bond, maturing December 2014, one of the banks running the deal said ... |
| Israel Electric Sets Guidance On 5-Yr Dollar Bond At 6.875%-7% | Dow Jones Global FX & Fixed Income News | 2/7/2012 | LONDON (Dow Jones)--The Israel Electric Corporation has set price guidance on its benchmark-size, dollar-denominated, five-year bond, one of the banks running the deal said Tuesday. |
| Abbey National Plans Two-Part 3Y, 17Y Sterling Covered Bond | Dow Jones Global FX & Fixed Income News | 2/7/2012 | Abbey National Plans Two-Part 3Y, 17Y Sterling Covered Bond |
| BBVA Prices EUR2 billion 18-Mo Bond At 99.861, Swaps +1.93 | Dow Jones Global FX & Fixed Income News | 2/7/2012 | LONDON (Dow Jones)--BBVA Senior Finance, a financing arm of Spanish lender Banco Bilbao Vizcaya Argentaria SA (BBVA), has priced a EUR2 billion 18-month senior unsecured bond offering, with the following terms, one of the lead managers said ... |
| IBRD Prices GBP800M 0.875% 2014 Bond At 99.995 | Dow Jones Global FX & Fixed Income News | 2/7/2012 | LONDON (Dow Jones)--The International Bank for Reconstruction and Development, part of the World Bank, has priced a GBP800 million bond, maturing 2014, one of the banks running the deal said Tuesday. |
| Digicel Sets Pricing On $250M 8-Year Bond At 7%-7.25% | Dow Jones Global FX & Fixed Income News | 2/7/2012 | LONDON (Dow Jones)--Jamaica-based telecom operator Digicel Ltd set price guidance on its $250 million senior notes due 2020, one of the banks on the deal said Tuesday. |
| UPDATE: Israel Electric Launches 5-Year Dollar Bond At 6.70% | Dow Jones Global FX & Fixed Income News | 2/7/2012 | (Updated with pricing terms at launch; final pricing to come later Tuesday.) By Patrick McGee Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--Israel Electric Corp. launched its $500 million, dollar-denominated, five-year bond, ... |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 90500 | Dow Jones News Service | 2/7/2012 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 90500 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Abbey National Plans Two-Part 3-Year, 17-Year Sterling Covered Bond | Dow Jones International News | 2/7/2012 | LONDON (Dow Jones)--Abbey National Treasury Services PLC is planning a two-part, benchmark-size, sterling-denominated, three- and 17-year covered bond, one of the banks running the deal said Tuesday. |
| EARNINGS FORECAST TABLE: Barclays Full-Year 2011 | Dow Jones Business News | 2/7/2012 | FRANKFURT -(Dow Jones)- The following is a summary of analysts' forecasts for Barclays PLC (BCS) full year results, based on a poll of six analysts conducted by Dow Jones Newswires (figures in million pfund sterling; EPS, dividend and ... |
| SMMT Statistics - Barclays Corporate comment | ENP Newswire | 2/7/2012 | Release date - 06022012 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's SMMT statistics: '2012 is off to a positive start. |
| Surrey revealed as nation's start-up success story | ENP Newswire | 2/7/2012 | Release date - 06022012 Surrey has the highest number of 'recession-era' start-ups defying the downturn with big turnovers, new Barclays figures have revealed. |
| Barclays launches Internet banking in Zambia | Global Banking News | 2/7/2012 | Barclays Plc (LSE: BARC) has announced that it has launched Internet banking services in Zambia. The bank said that it was planning to invest more money in the next five years to develop web-based products. The latest offering includes SMS ... |
| IBRD sets guidance on sterling bond | Global Banking News | 2/7/2012 | The International Bank for Reconstruction and Development (IBRD), a part of the World Bank, has set guidance on its benchmark-size, sterling- denominated bond, maturing on December 2014. |
| Abbey National plans sterling bond issuance | Global Banking News | 2/7/2012 | Abbey National Treasury Services PLC is planning a two-part, benchmark-size, sterling-denominated, three- and 17-year covered bond. Barclays Plc (LSE: BARC) (NYSE: BCS), BNP Paribas SA (BNPP.PA) (LSE: BNP) (OTC: BNPQY), Royal Bank of ... |
| Business analysis: Put to the test How have the banks responded to Project Merlin, asks Jill Treanor: Up-to-the-minute news and expert... | The Guardian | 2/7/2012 | On 9 February last year, Project Merlin was finally agreed between the banks and the government. It was intended to cool the political temperature in the banking industry but instantly led to a high-profile resignation - Lord Oakeshott, the ... |
| BMO aims to boost ETF market share, outpace rivals | Reuters News | 2/7/2012 | * BMO pledges to reach 10 pct ETF market share this year * Says branch network gives it leg up on foreign players * Does not see much competition from rival Canadian banks |
| Ghana cedi steadies as dollar demand ebbs | Reuters News | 2/7/2012 | ACCRA, Feb. 7 (Reuters) - The Ghana cedi held steady against the dollar on Tuesday amid a lull in demand for greenbacks, traders said. Jacob Brobbey of Barclays Bank Ghana quoted the cedi-dollar as trading between 1.6820 and 1.6890. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548341790) | Moody's Investors Service Ratings Delivery Service | 2/7/2012 | CUSIP: ISIN: XS0548341790 Common Code: 054834179 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822742328 |
| ABSA Group [Africa Top 40] strengthens 0.4% on firm volume | News Bites - Africa | 2/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, strengthened 59.0c (or 0.4%) to close at ZAR148.49. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.3% on high volume rising for a fifth consecutive day, a five day rise of 2.1% | News Bites - Africa | 2/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 52.0c (or 0.3%) on high volume to close at ZAR186.03. Compared with the FTSE/JSE: Africa Top 40 index, which fell 201.2 points (or 0.7%) on the day, this was a ... |
| Briefs | The Denver Post | 2/7/2012 | REPUBLIC TO PICK ADVISER ON FRONTIER'S FUTURE Republic Airways Holdings Inc. has heard from potential buyers for Frontier Airlines and is close to naming an adviser on whether it will be sold or spun off to shareholders, said chief ... |
| FOR SALE: AIG'S SUBPRIME BONDS | Insurance Information Institute Database | 2/7/2012 | The Federal Reserve Bank of New York has asked five major banks to submit bids during the second week in February for a multibillion dollar bundle of risky mortgage bonds that the New York Fed obtained from its bailout of American ... |
| House prices, shares, bonds and deposits: which did best during the Queen's reign? | The Telegraph Online | 2/7/2012 | House prices, shares, bonds and deposits are the main stores of value favoured by Her Majesty Queen Elizabeth II's subjects but which did best during the 60 years of her reign? |
| Earnings Day Volatility Analysis : Sell strangles on Danone, sell puts on L'Oreal, replace Barclays with call spreads | JPMorgan | 2/7/2012 | -- |
| Spain Prices EUR4B Tap of 5.85% Jan 2022 Bond At 103.368 | Dow Jones Emerging Markets Report | 2/8/2012 | LONDON (Dow Jones)--The Kingdom of Spain has priced its EUR4 billion tap of the 5.85% bond maturing January 2022, one of the banks running the deal said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Honeywell to Present at Barclays Capital Industrial Select Conference | ENP Newswire | 2/8/2012 | Release date - 06022012 MORRIS TOWNSHIP, N.J. - Honeywell (NYSE: HON) today announced that David J. Anderson, Senior Vice President and Chief Financial Officer, will be presenting at the Barclays Capital Industrial Select Conference in South ... |
| Dow Jones Indexes To License Dow Jones Global Titans 50 Volatility Risk Control Indexes To J.P. Morgan And Barclays Capital - New Index Series Targets Predetermined Levels Of Market Volatility | Exchange News Direct | 2/8/2012 | Dow Jones Indexes, a leading global index provider, today announced that it has agreed to license the new Dow Jones Global Titans 50 Volatility Risk Control Indexes for trading to J.P. Morgan and Barclays Capital. |
| Investor Demand The Key To Silver Prices | FN Arena | 2/8/2012 | - Silver best performed precious metal so far in 2012 - Market likely to be in surplus this year - Investment demand seen as key to silver price outlook - Barclays forecasts an average price for 2012 of US$32.50 per ounce |
| Abbey National sets guidance on covered bond | Global Banking News | 2/8/2012 | Abbey National Treasury Services Plc has set price guidance on its two-part, benchmark-size, sterling-denominated covered bond. Initial guidance on the 17-year note is in the area of 250 basis points over mid-swaps, while guidance on the ... |
| Chinese car rental company hires Goldman for IPO | Global Banking News | 2/8/2012 | Chinese car rental firm, EHi Car Rental, has announced that it has short listed Goldman Sachs (NYSE: GS) to help it with its IPO. The vehicle-sharing network firm, part owned by Goldman Sachs, has also hired Deutsche Bank AG (NYSE: DB) and ... |
| Abbey National to offer bonds | Global Banking News | 2/8/2012 | Abbey National Treasury Services Plc is said to be planning to offer two-part, benchmark sterling-denominated, three and 17-year covered bonds. |
| Avery Dennison to Participate in Barclays Capital Industrial Select Conference | Health & Beauty Close-Up | 2/8/2012 | Avery Dennison Corp. announced that Eric M. Leeds, IRO, will present at 12:30 p.m. Eastern Time on February 22, at the Barclays Capital Industrial Select Conference in Miami. |
| Chinese copper imports will grow again in 2012: Barclays | Commodity Online | 2/8/2012 | India, Feb. 8 -- LONDON (Commodity Online): Chinese demand for copper imports will grow again in 2012 said Barclays Capital in a research note. According to Barclays Chinese imports were strong in late 2011. But for now the country seems to ... |
| Barclays : 2011 weak year for commodity investment inflows 2012 rebound expected | Commodity Online | 2/8/2012 | India, Feb. 8 -- LONDON (Commodity Online): Last year was the weakest year for investment flows into commodities since 2002 said Barclays Capital in a research note. According to Barclays the year ended with $399 billion in total assets ... |
| Mortgages cheapest since 2005, says bank | Huddersfield Examiner | 2/8/2012 | MONTHLY mortgage payments for Huddersfield homeowners are at their most affordable since 2005, according to new figures. A survey by Barclays showed that on average people in the town paid out 15.9% of their take home pay last year - or £392 ... |
| ACL152 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/8/2012 | BIABS ACL152 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| You're hired! Maligned UK banks bring in apprentices | Reuters News | 2/8/2012 | LONDON, Feb 8 (Reuters) - High street banks in Britain, under fire for cutting thousands of jobs, are ramping up their apprentice schemes, opening up more than 1,700 starter jobs as Britain's government tries to rally support for its ... |
| DEALWATCH: NAB's Possible UK Exit Last Chance For Outsiders | Dow Jones Asian Equities Report | 2/8/2012 | LONDON (Dow Jones)--The likelihood that National Australia Bank Ltd.'s (NAB.AU) U.K. bank branch networks will come onto the market could offer the last major chance for those looking to break into the U.K. retail banking market, with ... |
| Four More Charged Over Eastleigh Bank Heist | All Africa | 2/8/2012 | Feb 08, 2012 (Nairobi Star/All Africa Global Media via COMTEX) -- Four more suspects were yesterday arraigned in court charged in connection with the Sh54 million stolen from Eastleigh Barclays Bank branch last month. James Kinyanjui alias ... |
| Mobile Phone Helps Find Sh3 Million Barclays ' Cash | All Africa | 2/8/2012 | Feb 08, 2012 (Nairobi Star/All Africa Global Media via COMTEX) -- A mobile phone recovered from one of the security guards charged with the theft of Sh54 million from Barclays Bank Eastleigh branch has helped the police to find some of the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/8/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays ' former Russian business reverts to previous name | M2 Banking & Credit News | 2/8/2012 | 8 February 2011 - Barclays' (LON:BARC) former Russian retail unit, sold by the UK bank to local banker Igor Kim in 2011, said on Wednesday it had restored its initial name of Expobank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MAYBANK ANNOUNCES PRICING OF US$400 MLN UNSECURED NOTES | Bernama Daily Malaysian News | 2/8/2012 | Malayan Banking Bhd (Maybank) had priced its US$400 million (US$1=RM3.0) 'Regulation S senior unsecured notes' under its US$2.0 billion Multicurrency Medium Term Note Programme. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that April 09, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that April 09, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that April 09, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that April 09, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that March 30, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that March 30, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that March 05, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that March 12, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that March 01, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 2/8/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that March 29, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 2/8/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Equity Gilt Study Sees Risk-Free Asset Returns Far Below Historical Norms | Business Wire | 2/8/2012 | 57(th) edition also looks at the structural advantages for certain developed countries in fiscal sustainability. LONDON & NEW YORK--(BUSINESS WIRE)--February 08, 2012-- |
| Kilroy Realty Corporation Announces Commencement of Public Offering of Common Stock | Business Wire | 2/8/2012 | LOS ANGELES--(BUSINESS WIRE)--February 08, 2012-- Kilroy Realty Corporation (NYSE:KRC) today announced that it has commenced a public offering of 7,000,000 shares of common stock. In addition, KRC expects to grant to the underwriters for ... |
| Rockwell Collins Chairman, President and CEO to address the Barclays Capital Industrial Select Conference on February 23 | Business Wire | 2/8/2012 | CEDAR RAPIDS, Iowa--(BUSINESS WIRE)--February 08, 2012-- Rockwell Collins (NYSE: COL) Chairman, President and CEO, Clay Jones, will address the Barclays Capital Industrial Select Conference on February 23, 2012 at 8:55 a.m. Eastern Time. |
| Clubpennystocks Volume WatchList: NSRS (North Springs Resources), BCLYF (Barclays Plc), EKDKQ (Eastman Kodak), ECIT (Ecoland), LFVN... | Marketwire | 2/8/2012 | LONDON, ENGLAND--(Marketwire - Feb. 8, 2012) - http://www.clubpennystock.com The US leader in micro cap alerts offers its high quality stocks alert newsletter to investors looking for the best picks around! |
| MR. CHRIS ALLEN | Congressional Testimony by CQ Transcriptions | 2/8/2012 | Statement of Mr. Chris Allen Managing Director Barclays Capital Committee on House Financial Services Subcommittee on Capital Markets and Government Sponsored Enterprises |
| WHAT GOES ON TOUR... The Capitalist | City AM | 2/8/2012 | MUCH mirth for City workers yesterday afternoon, after a list of rules for a Hooray Henry trip to Dubai found its way into inboxes across the Square Mile. |
| Abbey National Sets Guidance On Two-Part Sterling Covered Bond | Dow Jones Global FX & Fixed Income News | 2/8/2012 | LONDON (Dow Jones)--Abbey National Treasury Services PLC has set price guidance on its two-part, benchmark-size, sterling-denominated covered bond, one of the banks running the deal said Wednesday. |
| Israel Electric Prices $500M 6.70% 2017 Bond At Par | Dow Jones Global FX & Fixed Income News | 2/8/2012 | LONDON (Dow Jones)--Israel Electric Corp. late Tuesday priced a $500 million, five-year bond, one of the banks running the deal said Wednesday. |
| Czech Republic Hires Banks To Arrange European Investor Meetings | Dow Jones Global FX & Fixed Income News | 2/8/2012 | LONDON (Dow Jones)--The Czech Republic has hired banks to arrange a series of investor meetings in Europe next week, with a bond potentially materializing thereafter, one of the banks arranging the meetings said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CaixaBank Guidance On Euro 5-Yr Covered Bond, Swaps +2.60 Area | Dow Jones Global FX & Fixed Income News | 2/8/2012 | LONDON (Dow Jones)--Spanish lender CaixaBank SA (CABK.MC) has set price guidance on its benchmark-size, euro-denominated, five-year covered bond, one of the banks running the deal said Wednesday. |
| Spain Plans Tap Of 5.85% January 2022 Bond | Dow Jones Global FX & Fixed Income News | 2/8/2012 | LONDON (Dow Jones)--The Kingdom of Spain plans to tap its 5.85% bond, maturing in January 2022. Banks mandated to arrange the sale are Barclays, Deutsche Bank, Goldman Sachs, Banco Santander, Societe Generale and Banco Bilbao Vizcaya ... |
| UPDATE: Czech Republic Hires Banks To Arrange European Investor Meetings | Dow Jones Global FX & Fixed Income News | 2/8/2012 | --Czech Republic will commence European investor meetings Feb. 13 --A bond offering could materialize thereafter, subject to market conditions |
| CaixaBank To Price EUR1B 5-Year Covered Bond At Swaps +2.48 | Dow Jones Global FX & Fixed Income News | 2/8/2012 | LONDON (Dow Jones)--Spanish lender CaixaBank SA (CABK.MC) will price its EUR1 billion, five-year covered bond at 248 basis points over midswaps, one of the banks running the sale said Wednesday. |
| Abbey National Prices GBP750M 2029 5.25% Bond At 99.658 | Dow Jones Global FX & Fixed Income News | 2/8/2012 | LONDON (Dow Jones)--Abbey National Treasury Services PLC has priced its two-part, sterling-denominated covered bond, one of the banks running the deal said Wednesday. |
| NY Fed Sells Ex-AIG Mortgage Bonds To Goldman Sachs - Sources | Dow Jones Global FX & Fixed Income News | 2/8/2012 | NEW YORK (Dow Jones)--The Federal Reserve Bank of New York said it sold $6.2 billion in risky residential mortgage securities to Goldman Sachs Group Inc. (GS) in its second bulk sale from a portfolio taken on during the 2008 bailout of ... |
| EPAM Systems Opens Up 14.6% After Pricing IPO Below Range | Dow Jones News Service | 2/8/2012 | Outsourcing software services provider EPAM Systems Inc. (EPAM) had to cut its IPO valuation sharply to attract investor interest, but the tactic played well during its first day of trading Wednesday, with shares trading higher at the open. |
| Dow Jones Indexes To License Dow Jones Global Titans 50 Volatility Risk Control Indexes To J.P. Morgan And Barclays Cap | Dow Jones News Service | 2/8/2012 | Dow Jones Indexes To License Dow Jones Global Titans 50 Volatility Risk Control Indexes To J.P. Morgan And Barclays Cap |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 2/8/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Continental Coal Executes Binding Loan with ABSA Capital | Dow Jones International News | 2/8/2012 | LONDON (Dow Jones)--African focused coal mining investment and production company Continental Coal Ltd. (CCC.AU) said Wednesday its South African subsidiary Continental Coal Ltd., or CCL, has executed binding loan documentation with ABSA ... |
| Malayan Banking: Priced $400 Mln Senior Notes At 3.004% | Dow Jones International News | 2/8/2012 | KUALA LUMPUR (Dow Jones)--Malayan Banking Bhd. (1155.KU), Malaysia's largest bank by total assets, said Wednesday it priced US$400 million of five-year Regulation S senior unsecured notes to yield 3.004%, or 230 basis points over ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 2/8/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| ROUNDUP: What Banks Are Expecting From The ECB | Dow Jones International News | 2/8/2012 | LONDON (Dow Jones)--The European Central Bank is expected by bankers to keep its key interest rate unchanged at a historic low of 1% on Thursday to allow the soothing effects of a second three-year long-term refinancing operation, or LTRO, ... |
| YPF Touts Reserves As Barclays Says Govt Has Cash For Takeover | Dow Jones International News | 2/8/2012 | BUENOS AIRES (Dow Jones)--Argentina's largest oil-and-gas company, YPF SA (YPF, YPFD.BA), published new reserves data on Wednesday just as an analyst suggested the government has enough money to nationalize the company. |
| Porta Communications PLC Newgate Public Relations Hires Jason Nisse | Regulatory News Service | 2/8/2012 | TIDMPTCM RNS Number : 9889W Porta Communications PLC 08 February 2012 8 February 2012 Porta Communications plc Newgate Public Relations Hires Jason Nisse |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/8/2012 | TIDMIEGY RNS Number : 0051X iShares Barclays Euro Gov Bond 5-7 08 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Feb-12 NAV PER SHARE: Official NAV ... |
| MARLIN (EMC II) B.V. Notice | Regulatory News Service | 2/8/2012 | TIDMIRSH RNS Number : 0210X MARLIN (EMC II) B.V. 08 February 2012 NOTICE TO THE HOLDERS OF EUR259,500,000 Class A Commercial Mortgage Backed Floating Rate Notes due 2012 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Next PLC Transaction in Own Shares | Regulatory News Service | 2/8/2012 | TIDMNXT RNS Number : 0757X Next PLC 08 February 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and transaction in own shares |
| Hooray-Henry rugby tour email goes viral; Four high-flying former public schoolboys were left red-faced after an indiscrete list of rules... | The Telegraph Online | 2/8/2012 | The group of high-flying friends, who call themselves G4, devised the rules ahead of their trip to the Dubai 7s tournament in March and included obscene sexual practices, cheating on their girlfriends and chanting about "how rich we ... |
| Rude City boy email goes viral; FOUR high-flying former public school boys were left red-faced after rules for a lads' trip to Dubai went... | thescottishsun.co.uk | 2/8/2012 | The group of rich bankers and lawyers set out the indiscreet list ahead of a Rugby 7s tournament in March. Rules included sexual practices, cheating on girlfriends and singing songs about how rich they are. |
| Goldman Snags Old AIG Bonds | The Wall Street Journal Online | 2/8/2012 | Goldman Sachs Group Inc. won a hotly contested auction for a large bundle of risky mortgage bonds from the 2008 bailout of American International Group Inc., in a sale that was a victory for both the Wall Street firm and the Federal Reserve ... |
| Banks to slam wide reach of Dodd Frank swap rules | Reuters News | 2/8/2012 | * House panel to examine scope of U.S. swaps rules * Barclays, JP Morgan to testify on hurdles * Bill to rein in broad swaps scope will be discussed |
| UPDATE 1-UK banks to see weak loan growth in 2012: Citigroup | Reuters News | 2/8/2012 | * UK banks face pressure to raise capital * Cuts RBS to "neutral" from "buy" * Keeps "overweight" on UK banking group |
| Barclays former Russian unit switched to original name | Reuters News | 2/8/2012 | MOSCOW, Feb 8 (Reuters) - The former Russian retail business of British bank Barclays, which was sold to local banker Igor Kim last year, has switched to its original name of Expobank, the lender said in a statement on Wednesday. |
| CONTINENTAL COAL LIMITED; Bank Funding Executed and First Blast Completed For Penumbra | ASX ComNews (Text version of ASX Company Announcements) | 2/8/2012 | 8 February 2012 The Manager Company Announcements Australian Securities Exchange Limited Level 6, 20 Bridge Street Sydney NSW 2000 By e-lodgement ABSA BANK FUNDING EXECUTED – COAL HEDGE IMPLEMENTED AT RECORD HIGH PRICES FIRST BLAST ... |
| Some Banks Shun ECB Loans | The Wall Street Journal Asia | 2/8/2012 | LONDON -- A group of top European banks is disclosing that they didn't borrow money under the European Central Bank's bank-lending program, fearful of being perceived as bailout recipients. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRF9) - (ISIN US06740JRF92) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06740JRF9 ISIN: US06740JRF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004608 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JSL5) - (ISIN US06740JSL51) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06740JSL5 ISIN: US06740JSL51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JWA4) - (ISIN US06740JWA41) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06740JWA4 ISIN: US06740JWA41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821987496 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G373) - (ISIN US06738G3737) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06738G373 ISIN: US06738G3737 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823072973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA92) - (ISIN US06738KA925) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06738KA92 ISIN: US06738KA925 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823072975 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZY0) - (ISIN US06738KZY09) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06738KZY0 ISIN: US06738KZY09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084294 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF63) - (ISIN US06738KF635) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06738KF63 ISIN: US06738KF635 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085296 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF55) - (ISIN US06738KF551) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06738KF55 ISIN: US06738KF551 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085322 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG39) - (ISIN US06738KG393) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06738KG39 ISIN: US06738KG393 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG70) - (ISIN US06738KG708) | Moody's Investors Service Ratings Delivery Service | 2/8/2012 | CUSIP: 06738KG70 ISIN: US06738KG708 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085326 |
| Barclays creates 1,000 new apprenticeships | M2 Presswire | 2/8/2012 | Barclays Retail and Business Banking is creating 1,000 new apprenticeships and offering young people the opportunity to build careers in the financial services industry through a major programme launching in April. |
| Barclays Corporate strengthens utilities and telecoms support | M2 Presswire | 2/8/2012 | Barclays Corporate has appointed Martin Baker, Director, Cash Management, to a new role focused on supporting clients within the utilities and telecoms sectors. |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Total Botswana Market rises 18.4 points or 0.5% to 3,433.8 on strong volume | News Bites - Africa | 2/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT The Total Botswana Market rose 18.4 points or 0.5% to 3,433.8. Compared with the BSE DOMESTIC COMPANY INDEX which rose 0.3% (or 21.3 points) on the day, this represented a relative price change of ... |
| Market action table :Total Botswana Market close February 08, 2012 | News Bites - Africa | 2/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First National ... |
| Barclays Bank of Botswana adds 2.9% on extraordinary volume | News Bites - Africa | 2/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) added 20.0 Thebe (or 2.9%) to close at BWP7.10. Compared with the BSE Domestic Company Index, which rose 21.3 points (or 0.3%) on the day, this was a ... |
| Bullish Signals: Rises Propelled by high volumes February 08, 2012 | News Bites - Africa | 2/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [in descending order of MCap; figures in brackets show price change in %, % discount to 52-week high, and Present Value of 1000 invested a year ago in the local currency; company vs sector with ... |
| Barclays Bank Kenya [NSE 20-Share] falls 0.4% on average volume for a second consecutive day, a two day fall of 1.2% | News Bites - Africa | 2/8/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) fell 5.0c (or 0.4%) for a second consecutive day on Wednesday bringing its two-day fall to 15.0c or1.2%. Compared with the NSE 20-Share index, which fell 0.4 points (or 0.01%) ... |
| ABSA Group [Africa Top 40] dips 0.4% on firm volume | News Bites - Africa | 2/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, dipped 64.0c (or 0.4%) to close at ZAR147.85. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| Capitec Bank Holdings [Africa Financials] rises 0.6%, rising for a sixth straight day, a 6-day rise of 2.7% | News Bites - Africa | 2/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, rose ZAR1.05 (or 0.6%) to close at ZAR187.08. Compared with the FTSE/JSE: Africa Top 40 ... |
| Crude to trade in narrow range for 2012, with upside risk: Barclays | Platts Commodity News | 2/8/2012 | London (Platts)--8Feb2012/1247 pm EST/1747 GMT Crude prices are expected to trade in a narrow range through 2012 on the contrast between bearish European macroeconomic sentiment and bullish geopolitical concerns, Barclays Capital said ... |
| Barclays proposes numerous voluntary departures in Portugal - report | SeeNews Portugal | 2/8/2012 | (SeeNews) - Feb 8, 2012 - UK bank Barclays (LON:BARC) on Monday proposed voluntary departures to many of its 2,500 employees in Portugal, according to information of local media published yesterday. |
| MORE FIRMS ANNOUNCE APPRENTICESHIPS | Press Association National Newswire | 2/8/2012 | More firms have announced the creation of new apprenticeships, including thousands at banks and car giant Nissan. Barclays said 1,000 new training posts would be offered in England and Wales, adding that it would recruit on aptitude and ... |
| HARTFORD PROFIT BEATS ANALYSTS' ESTIMATES AS PRICES INCREASE | Insurance Information Institute Database | 2/8/2012 | Hartford Financial Services Group Inc. reported a profit, excluding some investment results, of 69 cents a share for the fourth quarter. The earnings exceeded the 60 cents a share estimated by the 16 analysts surveyed by Bloomberg. Hartford ... |
| BARCLAYS CAPITAL MANAGING DIRECTOR MR. CHRIS ALLEN, PREPARED TESTIMONY BEFORE THE HOUSE FINANCIAL SERVICES SUBCOMMITTEE ON CAPITAL MARKETS... | SEC Wire | 2/8/2012 | BARCLAYS CAPITAL MANAGING DIRECTOR MR. CHRIS ALLEN, PREPARED TESTIMONY BEFORE THE HOUSE FINANCIAL SERVICES SUBCOMMITTEE ON CAPITAL MARKETS AND GOVERNMENT SPONSORED ENTERPRISES HEARING ON LIMITING THE EXTRATERRITORIAL IMPACT OF TITLE VII OF ... |
| European Banks Strategy : Not (just) another note on the LTRO | Deutsche Bank Equity Research | 2/8/2012 | -- |
| The Debt Diet: UK Banks Big Picture - February 2012 | Citi | 2/8/2012 | -- |
| Tour rules: cheating is allowed and chant how rich we are; City high–fliers land in hot water after rugby trip email goes viral | The Daily Telegraph | 2/9/2012 | THEY were planning the kind of boys trip abroad that requires those involved to pledge: "What goes on tour stays on tour." Unfortunately for the group of City high–fliers, any hopes of keeping their intended bad behaviour under ... |
| There is still value in emerging markets: Barclays Capital | ET Now | 2/9/2012 | In an Interview with ET Now, Prakriti Sofat, Regional Economist, Barclays Capital, discusses global economy and the markets. Excerpts: ET Now: What are your growth and inflation targets for the region and India also in the year 2012? When do ... |
| Maybank Raises USD400 Million of Senior Unsecured Notes | ENP Newswire | 2/9/2012 | Release date - 08022012 Malayan Banking Berhad ('Maybank') had on 3 February 2012 priced its USD400 million Regulation S senior unsecured notes (the 'Senior Notes' or the 'Transaction') under its USD2.0 billion Multicurrency Medium Term Note ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays creates 1,000 new apprenticeships | ENP Newswire | 2/9/2012 | Release date - 08022012 Barclays Retail and Business Banking is creating 1,000 new apprenticeships and offering young people the opportunity to build careers in the financial services industry through a major programme launching in April. |
| Barclays Corporate strengthens utilities and telecoms support | ENP Newswire | 2/9/2012 | Release date - 08022012 Barclays Corporate has appointed Martin Baker, Director, Cash Management, to a new role focused on supporting clients within the utilities and telecoms sectors. |
| Coalition winning battle on bonuses, says Cable | The Herald | 2/9/2012 | THE Coalition is winning the battle on bank bonuses, Vince Cable, the UK Business Secretary, declared yesterday as he reminded Barclays, due to announce its executive bonuses, it was still reliant on a taxpayer guarantee. |
| Westpac prices bond issuance | Global Banking News | 2/9/2012 | Australia's Westpac Banking Corporation (WBC.AU) (NYSE: WBK) has set pricing on its euro-denominated, benchmark-size, four-year covered bond at 75 to 80 basis points over mid-swaps. |
| Global copper mine production to rise to 16.3mt in 2012: Barclays | Commodity Online | 2/9/2012 | India, Feb. 9 -- LONDON (Commodity Online): The copper mine supply side experienced an appalling year by any standards in 2011 with what can only be described as a perfect storm of disruptions impacting output. Weighed by a combination of ... |
| Barclays expecting £6.1bn profit | The Irish Examiner | 2/9/2012 | Banking giant Barclays will report another multibillion-pound profit haul tomorrow despite a turbulent year for its powerhouse investment arm. |
| Barclays Falls Short of Big Dreams | The Wall Street Journal | 2/9/2012 | LONDON -- In June 2009, top Barclays PLC executive Robert Diamond laid out an ambitious plan for the venerable British bank "to be the premier global investment bank," a goal he hoped to achieve "over the next couple of years." |
| CPI - Capitec Bank Holdings Limited - Trading Statement | Johannesburg Stock Exchange | 2/9/2012 | CPI CPI - Capitec Bank Holdings Limited - Trading Statement CAPITEC BANK HOLDINGS LIMITED ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a share incentive | Johannesburg Stock Exchange | 2/9/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a share incentive scheme ... |
| MOVES-Coutts, JP Morgan , Barclays Wealth | Reuters News | 2/9/2012 | (Adds Wells Fargo, Barclays Wealth, Cavendish Corporate Finance) Feb 9 (Reuters) - The following financial service industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| ON THE MOVE: Barclays Wealth adds eight to Americas team | Reuters News | 2/9/2012 | Feb 9 (Reuters) - Barclays Wealth has hired eight new financial advisers on its Americas team who collectively managed $4.5 billion in client assets at their previous firms, the firm said on Thursday. |
| Employee Pins Accused in Moshi NBC Robbery Case | All Africa | 2/9/2012 | Feb 09, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- HEARING of an armed robbery case in which ten Kenyan nationals are accused of carting away shs 5.4 bn/- from the volts of the National Bank of Commerce (NBC), Moshi ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/9/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Rescued Atlantic rowers due in Gibraltar; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 2/9/2012 | Description: Gibraltar: The British crew who were rescued on 30 Jan by a cargo ship when their boat capsized during an attempt to row from Morocco to Barbados, are due to arrive at The Rock today. The six oarsmen, who had hoped to become ... |
| 1st anniversary of Bahrain protests beginning; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 2/9/2012 | Description: 1st anniversary of mostly-Shia protesters beginning an occupation of the Pearl Square roundabout in the Bahraini capital, Manama, against the Sunni al-Khalifa ruling dynasty. Inspired by the Arab Spring uprisings in Tunisia, ... |
| MINING INDABA 2012: Europe is not the downside risk for copper - BarCap | American Metal Market | 2/9/2012 | The main driver for base metals prices is not the possibility of a European recession but Chinese demand, which already looks encouraging, according to Barclays Capital's Kevin Norrish. |
| A glimmer of hope from one part of the economy at least | Birmingham Post | 2/9/2012 | Two of the UK's leading economic minds will give their views on the coming 12 months at the annual economic breakfast hosted by Equistone - formally Barclays Private Equity - in Birmingham this week. Cillian O'Brien found out if ... |
| Barclays , BofA, Citi, HSBC , UBS to help Reliance Industries with notes issue | M2 Banking & Credit News | 2/9/2012 | 9 February 2012 -- Barclays (LON:BARC), Bank of America (LON:BARC), Citigroup (NYSE:C), HSBC (LON:HSBA) and UBS have been mandated to handle Indian oil and gas firm Reliance Industries Ltd's (BOM:500325) planned sale of US ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Four foreign banks to help QNB gauge interest in potential bond | M2 Banking & Credit News | 2/9/2012 | 9 February 2012 - Qatar National Bank (QNB) said Thursday it had mandated its investment banking arm, QNB Capital, and four foreign banks to organise roadshows for a potential bond issue. |
| BARCLAYS PLC - Form 8.3 - 1. CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 2/9/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| AECOM to present at Barclays Capital Industrial Select Conference | Business Wire | 2/9/2012 | LOS ANGELES--(BUSINESS WIRE)--February 09, 2012-- AECOM Technology Corporation (NYSE: ACM), a leading provider of professional technical and management support services for public and private sector clients in more than 130 countries ... |
| Kilroy Realty Corporation Prices Offering of Common Stock | Business Wire | 2/9/2012 | LOS ANGELES--(BUSINESS WIRE)--February 09, 2012-- Kilroy Realty Corporation (NYSE: KRC) today announced that it has priced its public offering of 8,250,000 shares of its common stock at $42.00 per share. The offering is expected to close ... |
| Westpac Plans Euro Benchmark 4-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 2/9/2012 | LONDON (Dow Jones)--Westpac Banking Corp.(WBC.AU) has set pricing on its euro-denominated, benchmark-size, four-year covered bond at 75 to 80 basis points over midswaps, one of the banks running the deal said Thursday. |
| Qatar National Bank Plans Meetings Ahead of Potential Bond | Dow Jones Global FX & Fixed Income News | 2/9/2012 | LONDON (Dow Jones)--Qatar National Bank has planned a series of investor meetings, starting Feb. 13 in London, ahead of a potential dollar-denominated bond, one of the banks organizing the meetings said Thursday. |
| Private Equity News: Doughty Investors Allow EUR355m Buyout | Dow Jones Global FX & Fixed Income News | 2/9/2012 | Of PRIVATE EQUITY NEWS Buyout firm Doughty Hanson has secured a quick agreement with its investors to purchase USP Hospitales for EUR355 million despite the death of co-founder Nigel Doughty triggering a freeze on the fund at the ... |
| EXTRA CREDIT: Corporate Bonds Are Booming, Thanks To Europe | Dow Jones Global FX & Fixed Income News | 2/9/2012 | --Barclays analysts say gains in investment-grade bonds nearly match full-year forecast in one month -- Corporate bond coupons are regularly setting record lows |
| WSJ BLOG/Deal Journal: Deals of the Day: P&G Unlikely to Complete Sale of Pringles to Diamond | Dow Jones News Service | 2/9/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, ... |
| *DJ Westpac Prices EUR1.75B 2016 2.125% Covered Bond At 99.878% | Dow Jones Institutional News | 2/9/2012 | 9 Feb 2012 10:22 EDT DJ Westpac Prices EUR1.75B 2016 2.125% Covered Bond At 99.878% LONDON (Dow Jones)--Westpac Banking Corp.(WBC.AU) has priced its EUR1.75 billion, four-year covered bond at 72 basis points over midswaps, one of the banks ... |
| Doughty Hanson To Buy USP Hospitales For EUR355M | Dow Jones International News | 2/9/2012 | LONDON (Dow Jones)--Doughty Hanson & Co, a European independent private equity firm, said Thursday it has agreed to acquire USP Hospitales, the Spanish hospitals operator, from Barclays PLC (BCS) and Royal Bank of Scotland Group PLC ... |
| WSJ: Draghi Urges Banks to Take Cheap Loans | Dow Jones Global Equities News | 2/9/2012 | FRANKFURT--European Central Bank President Mario Draghi openly encouraged European banks to take advantage of the ECB's next offer of cheap three-year loans later this month, saying use of the facility shouldn't be interpreted as a sign of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/9/2012 | TIDMIEGY RNS Number : 0970X iShares Barclays Euro Gov Bond 5-7 09 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Feb-12 NAV PER SHARE: Official NAV ... |
| City boys' shame after rugby email goes viral; For four young City high-fliers, the adage "what goes on tour, stays on tour" has unravelled... | The Telegraph Online | 2/9/2012 | In the indiscrete memo, the former public schoolboys - who called their group "G4" - drew up 13 rules for their upcoming trip to the Dubai 7s rugby tournament in March that stated "cheating is allowed" along with compulsory chants ... |
| Barclays wins role in Glencore -Xstrata merger; Last-minute lobbying by Barclays has secured it a role advising on the mega-merger of trading giant Glencore and miner Xstrata after originally being left off the advisory roster for the £54bn deal. | The Telegraph Online | 2/9/2012 | Barclays has been one of the lenders to Xstrata, as well as underwriting several bond issues for the company, but was not listed among its advisers when the merger with Glencore was announced on Tuesday. |
| Rude City boy email goes viral; FOUR high-flying former public school boys were left red-faced after rules for a lads' trip to Dubai went... | thescottishsun.co.uk | 2/9/2012 | The group of rich bankers and lawyers set out the indiscreet list ahead of a Rugby 7s tournament in March. Rules included sexual practices, cheating on girlfriends and singing songs about how rich they are. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch ratings roundup: Banco Barclays , GMAC downgrade | Business News Americas | 2/9/2012 | Fitch has assigned an initial long-term foreign currency issuer default rating (IDR) of BBB+ to Brazil's Banco Barclays, with a stable outlook, the ratings agency said in a statement. |
| Honeywell to Participate in Barclays Capital Industrial Select Conference | Wireless News | 2/9/2012 | Honeywell announced that David J. Anderson, SVP and CFO, will be presenting at the Barclays Capital Industrial Select Conference in Miami Beach, Florida on Thursday, February 23, from 2:10 p.m. - 2:55 p.m. EST. |
| City boys left red-faced after rugby tour 'rules' email goes viral | Asian News International | 2/9/2012 | London, Feb. 9 -- Four schoolboys have been left open to public ridicule after an indiscreet list of rules for their rugby tour to Dubai was leaked for the world to see. The group of high-flying friends, who call themselves G4, devised the ... |
| Doughty Hanson agrees to buy Spanish hospital chain | Reuters News | 2/9/2012 | MADRID, Feb 9 (Reuters) - Doughty Hanson has agreed to acquire Spain's third largest hospital operator USP for 355 million euros ($477 million), the British private equity firm said on Thursday, cementing its presence in the private ... |
| Brasil Travel drops plan to seek share listing | Reuters News | 2/9/2012 | SAO PAULO, Feb 9 (Reuters) - Tourism company Brasil Travel Turismo on Thursday asked Brazilian regulators to cancel its request to become a publicly-listed company, ending plans for an initial public offering, according to a securities ... |
| Barclays Wealth Grabs 8 FAs From Wells, Morgan, Goldman | AdvisorOne | 2/9/2012 | Barclays Wealth said Thursday that it hired eight advisors in Los Angeles and Chicago from Morgan Stanley, Wells Fargo and Goldman Sachs with a combined production level of $38 million for that past 12 months and some $4.5 billion in ... |
| Concept Digital renamed as Spiider Digital Hub | Best Media Info | 2/9/2012 | The agency has been working with the brands like Tata Mutual Fund, Religare, Barclays Bank, Reebok, SBI, amongst others The Concept Group has revealed a new identity for its digital agency Concept Digital which will now be called as Spiider ... |
| Dealing With HMRC Investigations Into Offshore Accounts - February 2012 | Mondaq Business Briefing | 2/9/2012 | In May 2006 H.M. Revenue & Customs ("HMRC") won a landmark victory with significant ramifications. The Special Commissioners ruled in favour of HMRC against Barclays Bank plc, which forced the bank to release to HMRC certain ... |
| Financial Adviser: Barclays unveils on-shore Radar fund. | Financial Adviser | 2/9/2012 | Barclays Capital has launched the IFSL Barclays Radar fund, a UK-domiciled version of its offshore Research Analysis Driven Absolute Return fund. |
| Euro Supply Pipeline - page updated | Market News International | 2/9/2012 | EURO SUPPLY PIPELINE: Feb 9 * Center Parcs is reportedly planning a roadshow ahead of a sterling deal. RBS, Barclays, HSBC and Lloyds Banking Group will arrange the meetings. * ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PKM7) - (ISIN US06740PKM76) | Moody's Investors Service Ratings Delivery Service | 2/9/2012 | CUSIP: 06740PKM7 ISIN: US06740PKM76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZY5) - (ISIN US06740PZY59) | Moody's Investors Service Ratings Delivery Service | 2/9/2012 | CUSIP: 06740PZY5 ISIN: US06740PZY59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822452431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKZ3) - (ISIN US06738KKZ39) | Moody's Investors Service Ratings Delivery Service | 2/9/2012 | CUSIP: 06738KKZ3 ISIN: US06738KKZ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087248 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLC3) - (ISIN US06738KLC35) | Moody's Investors Service Ratings Delivery Service | 2/9/2012 | CUSIP: 06738KLC3 ISIN: US06738KLC35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF71) - (ISIN US06738KF718) | Moody's Investors Service Ratings Delivery Service | 2/9/2012 | CUSIP: 06738KF71 ISIN: US06738KF718 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087273 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG21) - (ISIN US06738KG211) | Moody's Investors Service Ratings Delivery Service | 2/9/2012 | CUSIP: 06738KG21 ISIN: US06738KG211 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG47) - (ISIN US06738KG476) | Moody's Investors Service Ratings Delivery Service | 2/9/2012 | CUSIP: 06738KG47 ISIN: US06738KG476 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085344 |
| Rockwell Collins Chairman, President and CEO to address the Barclays Capital Industrial Select Conference on February 23 | M2 Presswire | 2/9/2012 | CEDAR RAPIDS, Iowa — Rockwell Collins (NYSE: COL) Chairman, President and CEO, , Clay Jones, will address the Barclays Capital Industrial Select Conference on February 23, 2012 at 8:55 a.m. Eastern Time. |
| ONS UK Trade Deficit -- Barclays Corporate Comment | M2 Presswire | 2/9/2012 | Kah Chye Tan, Head of Trade and Working Capital at Barclays Corporate comments on today's ONS UK Trade statistics. "The UK is more mobilised than at any time in recent memory around growing its share of international trade and this, combined ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Market action table :Total Botswana Market | News Bites - Africa | 2/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) G4S Botswana ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 2/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which fell 6.2 points (or 0.1%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] unchanged on thin volume, ending a two-day streak of losses | News Bites - Africa | 2/9/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES12.25, ending a two-day streak of losses. Compared with the NSE 20-Share index, which ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 2/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Capitec Bank Holdings [Africa Financials] drops on high volatility | News Bites - Africa | 2/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, traded between an intraday low of ZAR186.08 and a high of ZAR189.0. The average daily ... |
| Banks training initiative | The Northern Echo | 2/9/2012 | THREE banks have announced the creation of new apprenticeships. Barclays said 1,000 training posts would be offered in England and Wales, adding that it would recruit on aptitude and attitude rather than experience and qualifications. |
| TOMORROW'S AGENDA | London Evening Standard | 2/9/2012 | By NO BYLINE AVAILABLE With bankers' bonuses dominating the news over the past few weeks, the attention should switch to the sector's performance tomorrow when Barclays becomes the first of the blue-chip names to reveal its 2011 ... |
| 'OUTRAGED' BARCLAYS CUSTOMERS ACT | Press Association National Newswire | 2/9/2012 | Barclays faces a protest by "outraged" customers as it announces its annual results tomorrow. A group of consumers plan to gather at a central London branch of the bank, where they have vowed to close their accounts or protest ... |
| ATK President and Chief Executive Officer Mark DeYoung to Speak at the Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/9/2012 | ARLINGTON, Va., Feb. 9, 2012 /PRNewswire/ -- ATK (NYSE: ATK) will webcast the remarks of its President and Chief Executive Officer, Mr. Mark DeYoung, when he appears at the Barclays Capital Industrial Select Conference on Thursday, February ... |
| ITW Announces Plans to Webcast Presentation for Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/9/2012 | GLENVIEW, Ill., Feb. 9, 2012 /PRNewswire/ -- Illinois Tool Works Inc. (NYSE: ITW) today announced plans to webcast its presentation at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, ... |
| Boeing Commercial Airplanes VP Shanahan to Speak at Barclays Capital Conference Feb. 23 | PR Newswire (U.S.) | 2/9/2012 | CHICAGO, Feb. 9, 2012 /PRNewswire/ -- Boeing (NYSE: BA) Commercial Airplanes Vice President and General Manager of Airplane Programs Pat Shanahan will speak at the Barclays Capital 2012 Industrial Select Conference in Miami on Thursday, ... |
| Halozyme Announces Proposed Public Offering of Common Stock | PR Newswire (U.S.) | 2/9/2012 | SAN DIEGO, Feb. 9, 2012 /PRNewswire/ -- Halozyme Therapeutics, Inc. (NASDAQ: HALO) today announced that it is offering to sell 6,800,000 shares of its common stock pursuant to an effective shelf registration statement in an underwritten ... |
| Research and Markets Adds Report: UK Travel Insurance 2011 | Professional Services Close-Up | 2/9/2012 | Research and Markets has announced the addition of the "UK Travel Insurance 2011" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| Digicel Prices $250M 7% 8-Year Bond At Par | Dow Jones Global FX & Fixed Income News | 2/9/2012 | LONDON (Dow Jones)--Jamaica-based telecom operator Digicel Ltd. Wednesday priced its $250 million senior notes due in 2020, one of the banks on the deal said Thursday. |
| Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 310100 | Dow Jones News Service | 2/9/2012 | Barclays PLC (BCS) Mkt On Close Sell Imbalance: Shrs 310100 |
| PM's U-turn on Diamond '£2m bonus' | The Daily Mirror | 2/10/2012 | BANKER DAVID Cameron yesterday washed his hands of Barclays chief Bob Diamond's bonus - days after calling for "restraint" in fatcat salaries. |
| Tackling ethical issues; City Diary | The Daily Telegraph | 2/10/2012 | MORE on the team of rugby–playing City boys who dropped the ball when an email detailing plans for their trip to the Dubai Sevens went viral. |
| ABSA Bank 's Headline Earnings Rise 21% - I-Net | Dow Jones Emerging Markets Report | 2/10/2012 | JOHANNESBURG (I-Net Bridge)--ABSA Bank Ltd. (ABSP.JO), South Africa's biggest retail banking group, boosted headline earnings 21% to 9.72 billion rand ($1.27 billion) in 2011. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Continental Coal Limited - ABSA Bank Funding Executed | ENP Newswire | 2/10/2012 | Release date - 08022012 African focused coal mining investment and production company Continental Coal Limited is pleased to confirm that the Company's South African subsidiary Continental Coal Limited has executed binding loan documentation ... |
| Halozyme Therapeutics Inc plans public offering of 6.8m common shares | M2 EquityBites | 2/10/2012 | Biopharmaceutical company Halozyme Therapeutics Inc (NASDAQ:HALO) said on Thursday that it proposes to sell 6,800,000 shares of its common stock in an underwritten public offering under an effective shelf registration statement. |
| Bank chief in line for bonus of up to £11m | The Herald | 2/10/2012 | BARCLAYS is expected to report profits of up to £6 billion today, with chief executive Bob Diamond in line for a bonus of between £2 million and £11m. |
| ACL153 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/10/2012 | BIABS ACL153 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| ASA - ABSA Group Limited - Profit and dividend announcement; audited condensed | Johannesburg Stock Exchange | 2/10/2012 | AMAGB ASA - ABSA Group Limited - Profit and dividend announcement; audited condensed consolidated financial results for the year ended 31 December 2011 ... |
| ABSP - ABSA Bank Limited - Profit and dividend announcement; audited condensed | Johannesburg Stock Exchange | 2/10/2012 | ABSP ABSP - ABSA Bank Limited - Profit and dividend announcement; audited condensed consolidated financial results for the year ended 31 December 2011 ... |
| UPDATE 4-Barclays warns to miss profit goal | Reuters News | 2/10/2012 | * Q4 pretax profit 5.9 bln stg vs forecast 6.1 bln * BarCap income down 19 pct from Q3 to 1.8 bln stg * Set to miss 13 pct return on equity goal in 2013 |
| Barclays might not hit 13 pct ROE target by 2013 | Reuters News | 2/10/2012 | LONDON, Feb 10 (Reuters) - Barclays Chief Executive Bob Diamond warned on Friday that the British bank might not achieve its 13 percent return on equity target by 2013. |
| Barclays Bank Fears Missing Profit Targets | TopNews.in | 2/10/2012 | British bank Barclays is afraid that it might miss its profit target as the previous quarter's results were not as good as they were expected to be. Since the past three year, the bank had been performing poorly. The global financial ... |
| Banking and stock exchange. Finance. Economics | WPS: Banking and Stock Exchange | 2/10/2012 | Expobank was taken over by the largest British holding company Barclays Bank Plc and renamed into Barclays Bank in March 2008. In October 2011, the bank was purchased from Barclays Group by the Russian investors supported by banker Igor ... |
| M&A and Corporate Reports | Market News International | 2/10/2012 | CORPORATE HEADLINES FINANCIAL -- Barclays Plc has reported a 16% fall in 4Q net income to stg3bln. Bob Diamond added that "we may not be able to deliver 13% ... |
| Barclays pre-tax profits fall 3% | Money Marketing | 2/10/2012 | Barclays Group reported a 3 per cent fall in pre-tax profits in the year to December 31 to £5.9bn, down from £6.1bn in 2010. The bank's bonus pool has fallen 25 per cent to £2.15bn, with individual cash bonuses capped at £65,000. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBW0) - (ISIN US06738KBW09) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738KBW0 ISIN: US06738KBW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822497186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY81) - (ISIN US06738JY810) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738JY81 ISIN: US06738JY810 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY65) - (ISIN US06738JY653) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738JY65 ISIN: US06738JY653 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY40) - (ISIN US06738JY406) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738JY40 ISIN: US06738JY406 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085309 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY57) - (ISIN US06738JY570) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738JY57 ISIN: US06738JY570 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085301 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY73) - (ISIN US06738JY737) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738JY73 ISIN: US06738JY737 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH79) - (ISIN US06738KH797) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738KH79 ISIN: US06738KH797 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KG96) - (ISIN US06738KG963) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738KG96 ISIN: US06738KG963 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087289 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM65) - (ISIN US06738KM656) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738KM65 ISIN: US06738KM656 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823098690 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKV2) - (ISIN US06738KKV25) | Moody's Investors Service Ratings Delivery Service | 2/10/2012 | CUSIP: 06738KKV2 ISIN: US06738KKV25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089319 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| £1.5bn Barclays bonus pot sparks run on bank | Morning Star Online | 2/10/2012 | by Rory MacKinnon, Corporate Affairs Reporter Angry consumers organised a mass closure of their accounts at Barclays today as the bank's investment branch announced a £1.5 billion bonus pot. |
| Barclays plans no major layoffs: CEO Diamond | MarketWatch | 2/10/2012 | LONDON (MarketWatch) — Barclays PLC Chief Executive Bob Diamond said Friday that the U.K. bank didn't expect to launch any major drive to cut jobs in 2012. |
| Barclays Bank Kenya [NSE 20-Share] drops to two-month low | News Bites - Africa | 2/10/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded at its 35-day low of KES12.05. The stock price dipped 10.0c (or 0.8%) to close at KES12.15. Compared ... |
| ABSA Group [Africa Top 40] hits year-high 10th time in three months | News Bites - Africa | 2/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, hit a 52-week high of ZAR151.88 during the day, but closed lower at ZAR149.0. In the last three months ... |
| UPDATE: Capitec Bank Holdings substantial shareholder buys | News Bites - Africa | 2/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, dipped 85.0c (or 0.5%) to close at ZAR185.25. In the South African market of 268 stocks ... |
| PROFITS PLUNGE PUTS THE SKIDS UNDER TARGETS AT BARCLAYS | London Evening Standard | 2/10/2012 | By NICK GOODWAY Barclays could miss its ambitious, medium-term profitability target, chief executive Bob Diamond admitted today, as the bank reported a 3% fall in annual profits to £5.9 billion. |
| EVENING STANDARD COMMENTS | London Evening Standard | 2/10/2012 | By NO BYLINE AVAILABLE BARCLAYS' announcement today of a fall in last year's profits will not end the furore over bank bonuses. Although cash bonuses have been capped at £65,000 and the total bonus pool is down 25 per cent, that ... |
| BARCLAYS CUTS BONUSES BY A THIRD TO £1.5 BILLION | London Evening Standard | 2/10/2012 | By JONATHAN PRYNN AND NICHOLAS CECIL Barclays has bowed to public pressure and slashed the bonuses paid to its City investment bankers by a third, to a total of £1.5 billion. |
| DIAMOND SET FOR GLOWING £11M PAYOUT | Press Association National Newswire | 2/10/2012 | Barclays may have escaped some of the political pressure mounted on its state-backed peers Lloyds and RBS but Bob Diamond has never strayed too far from the public gaze when the issue of bankers' bonuses comes to the fore. |
| BANKS MISS LENDING TARGETS TO SMES | Press Association National Newswire | 2/10/2012 | The UK's banks missed targets for lending to smaller businesses in 2011 by more than £1 billion, according to figures released today. The five banks - Lloyds Banking Group, Royal Bank of Scotland, Santander, Barclays and HSBC - loaned ... |
| Jacobs President and CEO Craig Martin and CFO John Prosser To Speak at Barclays Capital Conference | PR Newswire (U.S.) | 2/10/2012 | PASADENA, Calif., Feb. 10, 2012 /PRNewswire/ -- Jacobs Engineering Group Inc. (NYSE:JEC) invites investors and other interested parties to listen to a live webcast of its presentation at the Barclays Capital Industrial Select Conference in ... |
| Summary Box: Barclays cuts bonuses after '11 fall | SeattlePI.com | 2/10/2012 | BONUSES CUT: Barclays PLC revealed Friday that it is slashing its bonus pool after earnings at its investment banking division fell sharply and dented overall profitability. |
| Banker Bonuses Capped at Barclays | FINS | 2/10/2012 | U.K. banking group Barclays PLC said Friday it would cap investment banker bonuses as its 2011 full-year net profit slumped on a sharp drop in investment banking revenue. |
| Barclays Shakes Up Executive Team in Cost-Cutting Bid | All Africa | 2/10/2012 | Feb 10, 2012 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has announced a management shake up following the exit of its chief operating officer. |
| Barclays bank reveals drop in profits, cuts bonuses | Agence France Presse | 2/10/2012 | British bank Barclays on Friday said its net profits dropped 16 percent to £3.0 billion (3.57 billion euros, $4.74 billion) in 2011 from a year earlier and cut its bonus pool by a quarter. |
| Barclays bank reveals drop in profits, cuts bonuses | Agence France Presse | 2/10/2012 | British bank Barclays on Friday said its net profits dropped 16 percent to £3.0 billion (3.57 billion euros, $4.74 billion) in 2011 from a year earlier and cut its bonus pool by a quarter. |
| Barclays bank reveals drop in profits, cuts bonuses | Agence France Presse | 2/10/2012 | British bank Barclays on Friday said its net profits dropped 16 percent to £3.0 billion (3.57 billion euros, $4.74 billion) in 2011 from a year earlier and cut its bonus pool by a quarter. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/10/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays creates 1,000 new apprenticeships | Banking Newslink | 2/10/2012 | Barclays is to create 1,000 new apprenticeship places in the retail bank "offering young people the opportunity to build careers in the financial services industry through a major programme launching in April". |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays results good, below expectation | Business and Finance Daily News Service | 2/10/2012 | Barclays said its key investment bank arm ended last year with its worst quarter for three years as the euro zone debt crisis hit bond trading activity, dragging the British bank's annual profit down on the year before. |
| Barclays posts 16% drop in 2011 net profit | M2 Banking & Credit News | 2/10/2012 | 10 February 2012 - Barclays (LON:BARC) today reported a 16% drop in full-year 2011 net income and warned it might not achieve its profitability goal, given the severe market conditions. |
| Barclays Posts Drop In 2011 Profit, Lowers Bonus Pool | Benzinga.com | 2/10/2012 | Barclays PLC (NYSE: BCS) reported a decline in its profit and cut its bonus pool. Barclays' full-year net attributable profit dropped to 3 billion pounds ($4.75 billion), from GBP3.56 billion in 2010. Its net interest income declined to ... |
| Suppressed Bond Yields Don't Make Stocks a Buy | Barron's Online | 2/10/2012 | If two trains of thought arrive at the same conclusion, it says something about the robustness of that conclusion. Barclays Capital, one of the world's major financial institutions and a respected research center on financial markets ... |
| Doughty in €355m Spain deal; PRIVATE EQUITY | City AM | 2/10/2012 | BUYOUT group Doughty Hanson has bolstered its presence in the private healthcare market by agreeing to buy Spain's third largest private hospital operator for €355m (£298m). |
| ABSA Bank's Headline Earnings Rise 21% - I-Net | Dow Jones Global FX & Fixed Income News | 2/10/2012 | JOHANNESBURG (I-Net Bridge)--ABSA Bank Ltd. (ABSP.JO), South Africa's biggest retail banking group, boosted headline earnings 21% to 9.72 billion rand ($1.27 billion) in 2011. |
| Dollar-rupee to trade in 49-50.50 range: Barclays Capital | CNBC-TV18 | 2/10/2012 | Olivier Desbarres, Director and Head of FX Strategy, Asia-Pacific ex Japan, Barclays Capital expects the dollar-rupee to probably trade in a range around 49-50.50 in the near term. In the same breath, he mentioned that any rally from here ... |
| BARCLAYS BANKS ON NEW RECRUITS | Coventry Telegraph | 2/10/2012 | Finance giant plans 1,000 new posts - including many in city BANKING giant Barclays has added its name to a long list of businesses vowing to create jobs as part of National Apprenticeship Week which ends today. |
| Barclays wealth arm delivers as investment bank profit slides | Citywire | 2/10/2012 | Barclays' investment bank arm has suffered its worst quarter for three years as the eurozone debt crisis hit bond trading activity and weighed on the bank's annual profit. |
| BARCLAYS PUTS DIAMOND IN THE FRAME | Daily Mail | 2/10/2012 | By JAMES SALMON Barclays boss Bob Diamond is expected to keep his cards close to his chest about his potential £10m bonus as he announces bumper profits. |
| WSJ BLOG/Deal Journal: Barclays Said to Cap Cash Bonuses At 65,000 Pounds | Dow Jones News Service | 2/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Alison Tudor Barclays PLC has capped the cash component of bonuses at 65,000 pounds, people familiar with the matter ... |
| WSJ BLOG/Deal Journal: Barclays Said to Cap Cash Bonuses At £65,000 | Dow Jones News Service | 2/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Alison Tudor By Alison Tudor |
| WSJ BLOG/Deal Journal: BarCap's Diamond: Must be 'Sensitive' to Public on Banker Pay | Dow Jones News Service | 2/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Barclays PLC may not have taken any government money, unlike its peers, but with banker compensation such a hot-button ... |
| Barclays FY EPS 25.1p | Dow Jones International News | 2/10/2012 | Barclays FY EPS 25.1p |
| Barclays CEO: May Not Hit 13% Return On Equity By 2013 | Dow Jones International News | 2/10/2012 | ("3rd UPDATE: Barclays Net Slumps On Lower Investment Bank Revenue," at 1039 GMT, misstated the percentage change in net profit in the bullet point and second paragraph. The error also occurred in versions at 0823 GMT and 0732 ... |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 2/10/2012 | Barclays Hit On Lower Investment Banking Revenue U.K. bank Barclays says net profit fell 8% to GBP3 billion in 2011 as better profits in retail and commercial banking fails to offset a sharp drop in investment banking revenue from tough ... |
| UK Summary: FTSE Opens Down; UK Producer Prices Eyed | Dow Jones International News | 2/10/2012 | MARKET NEWS: FTSE 100 5869.74 -25.73 -0.44% FTSE 250 11188.18 -46.39 -0.41% FTSE AIM All-Share 787.76 -0.40 -0.05% London Stocks Down; Greek Crisis Meanders On |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 2/10/2012 | Barclays Hit On Lower Investment Banking Revenue U.K. bank Barclays says net profit fell 8% to GBP3 billion in 2011 as better profits in retail and commercial banking fails to offset a sharp drop in investment banking revenue from tough ... |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 2/10/2012 | Barclays Hit On Lower Investment Banking Revenue U.K. bank Barclays says net profit fell 8% to GBP3 billion in 2011 as better profits in retail and commercial banking fails to offset a sharp drop in investment banking revenue from tough ... |
| Barclays CEO: LTRO Positive For The Market | Dow Jones International News | 2/10/2012 | Barclays CEO: LTRO Positive For The Market |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 2/10/2012 | Barclays Hit On Lower Investment Banking Revenue U.K. bank Barclays says net profit fell 8% to GBP3 billion in 2011 as better profits in retail and commercial banking fails to offset a sharp drop in investment banking revenue from tough ... |
| EUROPE RESEARCH ROUND-UP: Infineon , Credit Suisse , Daimler | Reuters EU Highlights | 2/10/2012 | Feb 10 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Credit Suisse and BHP, on Friday. |
| Barclays PLC Final Results | Regulatory News Service | 2/10/2012 | TIDMBARC TIDM38AK RNS Number : 1681X Barclays PLC 10 February 2012 Barclays PLC Results Announcement 31 December 2011 Table of Contents Preliminary Results Announcement Page Citizenship - Performance Highlights ... |
| Ashmore Group PLC Directorate Change | Regulatory News Service | 2/10/2012 | TIDMASHM RNS Number : 1654X Ashmore Group PLC 10 February 2012 Ashmore Group plc +0700 10 February, 2012 Ashmore Group plc Directorate Ashmore Group plc ("Ashmore") today announces the appointment of Simon Fraser to the Board as a Non ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/10/2012 | TIDMIEGY RNS Number : 1776X iShares Barclays Euro Gov Bond 5-7 10 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Feb-12 NAV PER SHARE: Official NAV ... |
| Barclays 2011 net slips 16% on lower investment banking income | Dion News Service | 2/10/2012 | UK banking giant, Barclays Plc on Friday reported a 16 per cent decline in 2011 net profit as its investment banking business was hit by the deepening debt turmoil in Europe. |
| Barclays Bank gets back previous name | SKRIN Newswire | 2/10/2012 | Barclays Bank, a Top 200 lender in Russia by assets, has been renamed Expobank, a relevant change was made in the CBR Book for State Registration of Lending Institutions, Prime-TASS wired quoting the lending institution's press service. |
| City boys' viral email: law firm to investigate; An international law firm is to investigate after an indiscreet email sent by one of its... | The Telegraph Online | 2/10/2012 | Daniel England, a lawyer with Shearman and Sterling in Singapore, sent the tongue-in-cheek memo about his forthcoming trip with three friends to the Dubai 7s rugby tournament. |
| Barclays unveils £5.88bn of profits as bank caps bonuses; Barclays chief Bob Diamond admitted he needed to be "sensitive to the public mo... | The Telegraph Online | 2/10/2012 | The banking giant cut bonuses at its investment banking division Barclays Capital by 32pc in 2011 to £1.5bn, as total pre-tax profits for 2011 slipped to £5.88bn, a fall of 3pc compared with the previous year. |
| Debt crisis: live; The head of the eurogroup insists Greece must find an extra €325m (£273m) in savings this year to unlock a €130bn (£109bn... | The Telegraph Online | 2/10/2012 | • Barclays profits down 3pc at £5.9bn, bonus pool falls • Juncker: €325m of extra Greek spending cuts needed • Greeks approve 'tombstone' austerity deal with troika |
| ED BASHES BARCLAYS | The Sun | 2/10/2012 | LABOUR leader Ed Miliband turned his bonus fury on Barclays last night — as the bank prepared to pay staff £1.5billion. Barclays is expected to confirm a windfall for 24,000 bankers today. Boss Bob Diamond could get as much as £11 million. |
| Barclays cuts bonuses as profits dip 2% | thetimes.co.uk | 2/10/2012 | Barclays chief Bob Diamond today attempted to calm the rancorous debate over bankers' pay, announcing that bonuses across the bank were down by 26 per cent and in its investment banking division down by 35 per cent. |
| Il Sole 24 Ore: Barclays raises exposure to Italian debt by 57% in 2011 | Il Sole 24 Ore | 2/10/2012 | Barclays raised its exposure to Italian government bonds in 2011, ending up holding EUR 5.5 billion of Italy's government debt, up by 57% on the year, the British bank said. |
| Corrections & Amplifications | The Wall Street Journal Online | 2/10/2012 | The four nongovernmental organizations whose employees are under investigation in Egypt operate at least partly from U.S. government financing, and some have strong connections with Capitol Hill. A World News article Thursday incorrectly ... |
| Barclays profits decline in 2011 | ecPulse | 2/10/2012 | Barclays Banking Group reported less profit in 2011 amid the downbeat economic situation and the slowdown seen across the globe, where these factors affected the economic activity sharply and forced the Banking Group to lower bonuses by ... |
| Barclays sees profits fall to GBP5.9 billion | Edinburgh Evening News | 2/10/2012 | BANKING giant Barclays today reported pre-tax profits of GBP5.9 billion for last year, a three per cent fall on the previous year. There was no immediate announcement about the bonus for Barclays chief executive Bob Diamond, who is said to ... |
| UK Banks Burnish Lending Success As Merlin Targets Questioned | Dow Jones Emerging Markets Report | 2/10/2012 | LONDON (Dow Jones)--U.K. banks--a year after agreeing with the government to lend more to stimulate a sluggish economy and rein in bonus payments--are trumpeting their individual successes on loans as speculation mounts that the overall ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS UK Trade Deficit - Barclays Corporate Comment | ENP Newswire | 2/10/2012 | Release date - 09022012 Kah Chye Tan, Head of Trade and Working Capital at Barclays Corporate comments on today's ONS UK Trade statistics. 'The UK is more mobilised than at any time in recent memory around growing its share of international ... |
| Barclays plc reports 3% drop in profit for 2011 | M2 EquityBites | 2/10/2012 | UK-based banking group Barclays plc (LSE:BARC) announced today that its profit before tax in 2011 declined by 3% compared to the prior year, at GBP5.9bn. |
| Ashmore Group acquires new director | M2 EquityBites | 2/10/2012 | Markets fund manager Ashmore Group Plc (LSE:ASHM) announced on Friday that Simon Fraser has been nominated to the board as a non-executive director with immediate effect. |
| Bonuses cut as profits dip | Evening Times | 2/10/2012 | Banking giant Barclays slashed the bonus pool for its investment banking arm by 32% in 2011 to £1.5 billion amid mounting pressure over the controversial payouts. |
| Barclays limits bonuses as profit declines, WSJ reports | Theflyonthewall.com | 2/10/2012 | Barclays PLC (BCS) said it would cap investment banker bonuses as its 2011 full-year net profit declined on a sharp drop in investment banking revenue, reports the Wall Street Journal. |
| Barclays profits slip in 2011 | Fundweb | 2/10/2012 | Barclays has posted a 3% decline in pre-tax profits for the year ending December 31 2011, driven largely by decreased activity from Barclays Capital. |
| FTSE 100 OPEN: Barclays on top after results | Fundweb | 2/10/2012 | Banking group Barclays has topped the FTSE 100 index after reporting pre-tax profits of £5.9 billion in its full year results. The figure represented a 3% drop on 2010's profits of £6.1 billion, against a backdrop of what Barclays chief ... |
| Morning in brief: US banks' $25bn settlement, QE leaves 1m OAPs poorer | Fundweb | 2/10/2012 | Five of the largest US banks have agreed to a $25 billion settlement in response to claims of abusive mortgage practices. A slowdown in activity from its investment arm contributed to a 3% decline in profits for Barclays, and BG Group is ... |
| Barclays Wealth hires three directors in Chicago | Global Banking News | 2/10/2012 | Barclays Wealth, the wealth management unit of Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has named three investment representatives at its Chicago office. |
| Qatar National Bank plans investor meeting for bond issue | Global Banking News | 2/10/2012 | Qatar National Bank (QNB.QA) is planning a series of investor meetings, starting February 13 in London, ahead of a potential dollar-denominated bond. |
| Barclays , RBS to sell USP Hospitales to Doughty Hanson | Global Banking News | 2/10/2012 | Doughty Hanson & Co, a European independent private equity firm, has said that it has agreed to acquire USP Hospitales, the Spanish hospitals operator, from Barclays Plc (LSE: BARC) (NYSE: BCS) and Royal Bank of Scotland Group Plc (LSE: ... |
| Barclays reports fiscal results | Global Banking News | 2/10/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has reported that its net profit has declined by 8 percent year on year to GBP3bn in 2011. Return on equity has declined to 5.8 percent from 7.2 percent a year earlier, well below the ... |
| KfW issues guidance on GBP200m bond | Global Banking News | 2/10/2012 | State-owned German development bank KfW has set price guidance on a minimum GBP200m tap of its 2.75 percent, September 2015 bond. Initial guidance has been set in the area of 78 basis points over gilts. |
| Barclays says it could miss profit goal | Global Banking News | 2/10/2012 | After announcing a drop in profit in the fourth quarter of 2011, Barclays Plc (LSE: BARC) has said that it might not achieve its profit goal. |
| Doughty Hanson To Acquire USP Hospitales From Barclays And Royal Bank of Scotland For $471 Million | GlobalData Financial Deals Tracker | 2/10/2012 | Doughty Hanson & Co Managers Limited, a private equity firm, agreed to acquire USP Hospitales SA, the Spanish hospitals operator, from Barclays PLC, a provider of financial services, and The Royal Bank of Scotland Group plc, a provider ... |
| Is Barclays ' reporting 'defective'? | Guardian Unlimited | 2/10/2012 | Pirc, the shareholder governance group, says Barclays flatters its results by leaving deferred bonuses off the balance sheet Pirc, the shareholder governance group, has highlighted an under-reported element to the great Barclays bonus ... |
| Barclays ' billions | Huddersfield Examiner | 2/10/2012 | BANKING giant Barclays was today reporting another multibillion-pound profit haul despite a turbulent year for its powerhouse investment arm. |
| Barclays cuts 2011 bonus pool | The Irish Examiner | 2/10/2012 | Banking giant Barclays slashed the bonus pool for its investment banking arm by 32% in 2011 to £1.5bn (€1.78bn0)amid mounting pressure over the controversial payouts. |
| UK banks miss lending targets to SMEs | The Irish Examiner | 2/10/2012 | The UK's banks missed targets for lending to smaller businesses in 2011 by more than £1bn, according to figures released today. The five banks – Lloyds Banking Group, Royal Bank of Scotland, Santander, Barclays and HSBC – loaned £74.9 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Business - Barclays to report £6bn in profits | The Irish News | 2/10/2012 | Banking giant Barclays will today report another multi-billion-pound profit despite a turbulent year for its powerhouse investment arm. The bank, which employs around 56,000 staff in Britain, will also shine some light on the controversial ... |
| Ceres delays planned IPO | Los Angeles Business | 2/10/2012 | Agricultural biotechnology company Ceres Inc., which had planned to raise up to $85 million in an initial public offering this week, will delay its IPO until next week, according to industry website Biofuels Digest. |
| UPDATE 1-Barclays ups Microsoft price target on new Windows, Office | Reuters News | 2/10/2012 | Feb 10 (Reuters) - Microsoft will get a boost when it rolls out the next versions of its Windows operating system and Office suit, Barclays Capital said and raised its price target on the stock. |
| Barclays Bank 's CEO Backs Fat Perks for Senior Executives | All Africa | 2/10/2012 | Feb 10, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- COMMERCIAL banks' Chief Executive Officers deserve bonuses despite the struggling economies because they had worked for the payments, according to Barclays Bank ... |
| Wasswa, Scaling the Heights At 26 | All Africa | 2/10/2012 | Feb 10, 2012 (The Observer/All Africa Global Media via COMTEX) -- Few people, especially fresh graduates, can boast of winning awards in their 20s. |
| Barclays takes axe to bankers' bonuses after profit drop | Agence France Presse | 2/10/2012 | Barclays slashed its bonus pool by a quarter on Friday amid a backlash over bankers' pay in Britain and as the British banking giant revealed a 16-percent drop in annual net profits to £3.0 billion. |
| Barclays slashes bonus pool after 15 pct decline in 2011 profits, dividend raised though | Associated Press Newswires | 2/10/2012 | LONDON (AP) - Barclays PLC revealed Friday that it is slashing its bonus pool after earnings at its investment banking division fell sharply and dented overall profitability. |
| Barclays slashes bonus pool after 15 pct decline in 2011 profit | Associated Press Newswires | 2/10/2012 | BONUSES CUT: Barclays PLC revealed Friday that it is slashing its bonus pool after earnings at its investment banking division fell sharply and dented overall profitability. |
| BAA pays price to clear jinx on £600m sub | Euroweek | 2/10/2012 | BAA, the UK company that owns London's Heathrow and Stansted airports, completed its second bond issue of the year on Tuesday, raising £600m of junior debt and exorcising the hoodoo it suffered last year when it had to pull both a senior ... |
| Israel Electric switches on EM investors with tight $500m | Euroweek | 2/10/2012 | Despite very aggressive pricing, the bond rose above 101 in the secondary market, helped by the buoyant market backdrop. Barclays Capital and UBS were bookrunners. Bankers claimed the bond had been priced 10bp tighter than fair value for a ... |
| Barclays 2011 Full Year Results | M2 Presswire | 2/10/2012 | Barclays has announced its full year results for the year to 31 December 2011. Barclays announces its full year results for the year to 31 December 2011. For more information, please click on the attachment on the right or visit ... |
| Boeing Commercial Airplanes VP Shanahan to Speak at Barclays Capital Conference Feb. 23 | News Bites - Benelux | 2/10/2012 | BELGIAN COMPANY NEWS BITES STOCK REPORT [Company Release] CHICAGO, Feb. 9, 2012 /PRNewswire/ -- Boeing (NYSE: BA) Commercial Airplanes Vice President and General Manager of Airplane Programs Pat Shanahan will speak at the Barclays Capital 2012 ... |
| Capitec Bank Holdings -Trading Statement | News Bites - Africa | 2/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] TRADING STATEMENT In terms of the Listings Requirements of the JSE Limited, a listed company is required to publish a trading statement as soon as it becomes aware that the financial ... |
| Capitec Bank Holdings substantial shareholder buys | News Bites - Africa | 2/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) substantial shareholder Capitec Bank Holdings Share Trust bought 492 shares worth approximately ZAR91,758 (US$12,076) on February 08, 2012. The purchase price was ... |
| Capitec Bank Holdings substantial shareholder buys | News Bites - Africa | 2/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) substantial shareholder Capitec Bank Holdings Share Trust bought 972 shares worth approximately ZAR181,754.3 (US$23,920.1) on February 09, 2012. The purchase price ... |
| Capitec Bank Holdings substantial shareholder buys | News Bites - Africa | 2/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) substantial shareholder Capitec Bank Holdings Share Trust bought 2,286 shares worth approximately ZAR428,625 (US$56,409.9) on February 09, 2012. The purchase price ... |
| Barclays Caps Bonuses as Profit Declines 16%; DealBook | NYT Blogs | 2/10/2012 | LONDON - Barclays said Friday that it would cap cash bonuses for its investment bankers after a drop in the unit's revenue last year dragged the British bank's earnings lower. |
| Avery Dennison to Participate in Barclays Capital Industrial Select Conference | Professional Services Close-Up | 2/10/2012 | Avery Dennison Corp. announced that Eric M. Leeds, IRO, will present at 12:30 p.m. Eastern Time on February 22, at the Barclays Capital Industrial Select Conference in Miami. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Shutters CDS Indices | Derivatives Week | 2/10/2012 | Barclays Capital will no longer offer its credit default swap indices as of Feb. 29, citing disuse among market participants. A spokesman declined to comment, but a person familiar with the index said the closing at the end of the month is ... |
| Barclays to miss key profit target | Business and Finance Daily News Service | 2/10/2012 | British bank Barclays is set to miss a key profit target after its investment bank ended 2011 with its worst quarter for three years. A slump in bond trading income due to the euro zone debt crisis dragged down annual profit, prompting Chief ... |
| BARCLAYS PLC - Form 8.3 - CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 2/10/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Cinco Dias: Barclays closes 120 offices in Spain in 2011 | Cinco Días | 2/10/2012 | UK bank Barclays closed 120 offices and laid off 690 employees in Spain in 2011. Barclays reduced its exposure to sovereign debt of Spain, Italy, Greece and Portugal by 17% to GBP 7.1 billion in 2011. |
| KfW Guidance On GBP200M Min Tap Of 2015 Bond, Gilts +0.78 Area | Dow Jones Global FX & Fixed Income News | 2/10/2012 | LONDON (Dow Jones)--State-owned German development bank KfW has set price guidance on a minimum GBP200 million tap of its 2.75% September 2015 bond, one of the banks running the deal said Friday. |
| Barclays CEO: No Job-Cut Plan For 2012 | Dow Jones Global FX & Fixed Income News | 2/10/2012 | ("CEO Diamond: No Major Job Cuts Planned At Barclays In 2012," at 1239 GMT, misstated the percentage change in net profit in the third paragraph. The correct version follows:) |
| KfW Prices GBP250M Tap Of 2.75% 2015 Bond At 104.849 | Dow Jones Global FX & Fixed Income News | 2/10/2012 | LONDON (Dow Jones)--State-owned German development bank KfW priced a GBP250 million tap of its 2.75% bond maturing 2015, one of the banks running the deal said Friday. |
| Ruby Pipeline Prices $1 Bln, 2-Part Bond Deal - Source | Dow Jones Global FX & Fixed Income News | 2/10/2012 | -- ("Ruby Pipeline Prices $1.075 Billion, Two-Part Bond Deal -Source," at 14:23 EST, misstated the spread on the newly priced bonds to Treasurys in the third paragraph. The correct version follows:) |
| US Stock Futures Track Losses In Europe, Asia Over Greece Conditions | Dow Jones News Service | 2/10/2012 | U.S. stock futures were down Friday, tracking losses in Asia and Europe after more conditions were demanded for Greece to get fresh aid. Consumer-sentiment data and comments from Federal Reserve Chairman Ben Bernanke are in the spotlight ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Bullish Sentiment Surging | Dow Jones News Service | 2/10/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| WSJ BLOG/Deal Journal: Deals of the Day: More Pain for Wall Street Bankers Barclays Caps Bonuses | Dow Jones News Service | 2/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, ... |
| WSJ: Barclays Profits Slumped In 4Q; Cap Placed On Cash Bonuses | Dow Jones News Service | 2/10/2012 | LONDON (Dow Jones)--Barclays PLC's (BCS, BARC.LN) profits slumped in the fourth quarter, and the U.K. lender backed away from its previous goal of achieving double-digit returns by next year--the latest global bank to suffer from last ... |
| WSJ BLOG/MarketBeat: LinkedIn Proves Skeptics Wrong; Stock Surges After Earnings | Dow Jones News Service | 2/10/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| HEARD ON THE STREET: Barclays 's Tarnished Diamond | Dow Jones News Service | 2/10/2012 | Bob Diamond prides himself on being a man who always hits his targets. So the Barclays boss won't have enjoyed having to drop his pledge to deliver a 13% return on equity by 2013. But few investors believed he could hit the target ... |
| Barclays Capital 2011 FX Revenues Up 27% On Year Earlier | Dow Jones International News | 2/10/2012 | Barclays Capital 2011 FX Revenues Up 27% On Year Earlier |
| Barclays Capital 2011 Forex Revenues Rise 27% On Year | Dow Jones International News | 2/10/2012 | LONDON (Dow Jones)--Barclays Capital said Friday that revenues from its currencies business rose 27% in 2011 compared with the previous year, citing market volatility and strong client volumes for the increase. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 2/10/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 2/10/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Summary: FTSE Down But Off Lows, Greece Worries Weigh | Dow Jones International News | 2/10/2012 | MARKET NEWS: FTSE 100 5880.10 -15.37 -0.26% FTSE 250 11202.69 -31.88 -0.28% FTSE AIM All-Share 792.07 +3.91 +0.50% London Stocks Soft But Off Lows; Banks Rally |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 2/10/2012 | Barclays Hit On Lower Investment Banking Revenue U.K. bank Barclays says net profit fell 8% to GBP3 billion in 2011 as better profits in retail and commercial banking fails to offset a sharp drop in investment banking revenue from tough ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 2/10/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| News Highlights: Top Equities Stories Of The Day | Dow Jones International News | 2/10/2012 | Barclays Hit On Lower Investment Banking Revenue U.K. bank Barclays says net profit fell 8% to GBP3 billion in 2011 as better profits in retail and commercial banking fails to offset a sharp drop in investment banking revenue from tough ... |
| UK Summary: London Stocks Stay Down | Dow Jones International News | 2/10/2012 | MARKET NEWS: FTSE 100 5876.91 -18.56 -0.31% FTSE 250 11197.87 -36.70 -0.33% FTSE AIM All-Share 793.05 +4.89 +0.62% |
| Barclays CEO: No Job-Cut Plan For 2012 | Dow Jones International News | 2/10/2012 | ("CEO Diamond: No Major Job Cuts Planned At Barclays In 2012," at 1239 GMT, misstated the percentage change in net profit in the third paragraph. The correct version follows:) |
| UK Banks Burnish Lending Success As Merlin Targets Questioned | Dow Jones International News | 2/10/2012 | LONDON (Dow Jones)--U.K. banks--a year after agreeing with the government to lend more to stimulate a sluggish economy and rein in bonus payments--are trumpeting their individual successes on loans as speculation mounts that the overall ... |
| BBA: UK 'Merlin' Banks Issued GBP214.9B New Lending In 2011 | Dow Jones International News | 2/10/2012 | LONDON (Dow Jones)-The U.K.'s largest high street banks, missed a government target to boost lending to small businesses, but exceeded a bigger target for overall lending, the British Bankers' Association said Friday. |
| UK Summary: FTSE Extends Losses On Greek Political Concerns | Dow Jones International News | 2/10/2012 | MARKET NEWS: FTSE 100 5844.90 -50.57 -0.86% FTSE 250 11125.00 -111.29 -0.99% FTSE AIM All-Share 790.70 +2.54 +0.32% |
| FOCUS: Bumper 2011 For Biggest Foreign-Exchange Banks | Dow Jones International News | 2/10/2012 | -- Top 3 FX banks report strong 2011 for their currency businesses -- Gains from FX helped banks at least partly offset losses in other areas |
| WSJ/The Source: Barclays Shares Bounce Despite Poor Results | Dow Jones International News | 2/10/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| UK Summary: FTSE Closes Down On Worries Over Greek Default | Dow Jones International News | 2/10/2012 | MARKET NEWS: FTSE 100 5852.39 -43.08 -0.73% FTSE 250 11167.61 -66.96 -0.60% FTSE AIM All-Share 794.67 +6.51 +0.83% |
| Barclays Capital 2011 Forex Revenues Rise 27% On Year | Dow Jones Business News | 2/10/2012 | LONDON -(Dow Jones)- Barclays Capital said Friday that revenues from its currencies business rose 27% in 2011 compared with the previous year, citing market volatility and strong client volumes for the increase. |
| ABSA Bank 's Headline Earnings Rise 21% - I-Net | Dow Jones Business News | 2/10/2012 | JOHANNESBURG (I-Net Bridge)--ABSA Bank Ltd. (ABSP.JO), South Africa's biggest retail banking group, boosted headline earnings 21% to 9.72 billion rand ($1.27 billion) in 2011. |
| UPDATE: Barclays Net Slumps On Lower Investment Bank Revenue | Dow Jones Business News | 2/10/2012 | -- Net profit for 2011 fell 8% to GBP3 billion -- Pretax profit at Barclays Capital declined 32% -- Adjusted return on equity fell to 6.6% from 6.8% a year earlier |
| KfW Guidance On GBP200 Million Min Tap Of 2015 Bond, Gilts +0.78 Area | Dow Jones Business News | 2/10/2012 | LONDON -(Dow Jones)- State-owned German development bank KfW has set price guidance on a minimum GBP200 million tap of its 2.75% September 2015 bond, one of the banks running the deal said Friday. |
| US Futures Following Asia, Europe Lower; More Conditions For Greece | Dow Jones Business News | 2/10/2012 | U.S. stock futures fell Friday, tracking losses in Asia and Europe after more conditions were demanded for Greece to get fresh aid. Consumer-sentiment data and comments from Federal Reserve Chairman Ben Bernanke are in the spotlight for ... |
| KfW Prices GBP250 Million Tap Of 2.75% Bond Maturing 2015 | Dow Jones Business News | 2/10/2012 | LONDON -(Dow Jones)- State-owned German development bank KfW priced a GBP250 million tap of its 2.75% bond maturing 2015, one of the banks running the deal said Friday. |
| CORRECT: Ruby Pipeline Prices $1.075 Billion, Two-Part Bond Deal -Source | Dow Jones Business News | 2/10/2012 | ("Ruby Pipeline Prices $1.075 Billion, Two-Part Bond Deal -Source," at 14:38 EST, misstated the spread on the newly priced bonds to Treasurys in the third paragraph. The correct version follows:) |
| Bluestone Securities plc Notes Placed on Credit Watch Negative by S&P | Regulatory News Service | 2/10/2012 | TIDM57SW RNS Number : 2053X Bluestone Securities plc 10 February 2012 Bluestone Securities plc - some notes placed on Credit Watch Negative by S&P |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Restore PLC Acquisition of Harrow Green Group and Placing | Regulatory News Service | 2/10/2012 | TIDMRST RNS Number : 2144X Restore PLC 10 February 2012 10 February 2012 RESTORE PLC Acquisition of Harrow Green Group Limited ("Harrow Green") and Placing of new Ordinary Shares to raise GBP8.2 million |
| Barclays Bank PLC Final Results | Regulatory News Service | 2/10/2012 | TIDM38AK TIDMBARC RNS Number : 1686X Barclays Bank PLC 10 February 2012 Barclays Bank PLC Preliminary Results Announcement 31 December 2011 Table of Contents |
| Barclays PLC Change in Directors' Details | Regulatory News Service | 2/10/2012 | TIDMBARC RNS Number : 2400X Barclays PLC 10 February 2012 10 February 2012 BARCLAYS PLC CHANGE IN DIRECTORS' DETAILS In accordance with Listing Rule LR 9.6.14(2), Barclays PLC and Barclays Bank PLC announce that Simon Fraser will join the ... |
| Debt crisis: live; The head of the eurogroup insists Greece must find an extra €325m (£273m) in savings this year to unlock a €130bn (£109bn... | The Telegraph Online | 2/10/2012 | • Barclays profits down 3pc at £5.9bn, bonus pool falls • Juncker: €325m of extra Greek spending cuts needed • Greeks approve 'tombstone' austerity deal with troika |
| Barclays unveils £5.88bn of profits as bank caps bonuses; Barclays chief Bob Diamond admitted he needed to "win back trust" from the pub... | The Telegraph Online | 2/10/2012 | Total pre-tax profits for 2011 slipped to £5.88bn, a fall of 3pc compared with the previous year, as the banking giant cut bonuses at its investment banking arm Barclays Capital by 32pc in 2011 to £1.5bn. |
| Barclays 2011 profits at £5.88bn: reaction; Barclays has missed 2011 profit expectations, despite making nearly £6bn last year, as the b... | The Telegraph Online | 2/10/2012 | Ian Gordon, Investec, said: A 4% consensus miss. Very weak Barcap revenues do most of the damage today (with only partial offsets in costs and impairments). The call in our initiation note on Wednesday, "O ye of little faith?" was that, ... |
| The £64,000 question - should we beware of Barclays ' 'big round number'? "Beware of big round numbers," warns the latest advice fro... | The Telegraph Online | 2/10/2012 | "This is an indication of 'finger in the air' budgeting," writes the paper's author, Councillor Graham Chapman, deputy leader of Nottingham City Council. |
| Barclays criticised over accounting practices; Barclays ' bonus pool is not the only part of its results that has riled investors: the bank's accounting practices have caused controversy too. | The Telegraph Online | 2/10/2012 | In its accounts, the bank has bowed to industry criticism and published a separate pre-tax profit figure that excludes a controversial £2.7bn gain from the movement in the value of its own debt. |
| Barclays attacked over pay despite cutting bonuses; Leading shareholder groups have attacked Barclays over the level of bonuses paid by the bank to staff in its investment banking arm. | The Telegraph Online | 2/10/2012 | The Association of British Insurers, which represents some of the UK's largest investors, accused Barclays of continuing with "business as usual" after the bank set aside a £1.5bn bonus pool for staff in Barclays Capital. |
| Citizen Bob misses his opportunity to accrue some bonus points; Well, that was predictable. Bob Diamond ducked questions on his own bonus on... | The Telegraph Online | 2/10/2012 | Sure as nuts, that's all anybody did talk about, with the Barclays Bank chief executive stuck on repeat play all day, muttering tersely: "This is about the results – but thank you for the question." |
| Barclays pays out £1.5bn bonus for 'unacceptable' performance; BARCLAYS is handing £1.5 billion to its investment bankers - despite admi... | thescottishsun.co.uk | 2/10/2012 | Bonuses for the 24,000 staff at Barclays Capital will be "capped" at £65,000 - down 30 per cent on a year ago. But critics lashed out at the windfall - claiming it would pay for the school meals of 23 million children across Africa ... |
| Barclays cuts bonuses as profits dip 2% | thetimes.co.uk | 2/10/2012 | Barclays chief Bob Diamond today attempted to calm the rancorous debate over bankers' pay, announcing that short-term bonuses for the bank's dozen most senior executives, including himself, had been slashed by an average of 48 per cent. |
| Yield-hungry investors snap up rare corporate MTNs and taps | Euroweek | 2/10/2012 | Spanish oil and gas firm Repsol YPF, rated Baa1/BBB/BBB+, employed Barclays Capital to tap the seven year bond it issued on January 12 for €250m, raising its size to €1bn. |
| Event Brief of Preliminary 2011 Barclays Bank PLC Earnings Conference Call - Final | CQ FD Disclosure | 2/10/2012 | PARTICIPANTS . Bob Diamond, Barclays PLC, Chief Executive . Chris Lucas, Barclays PLC, Group Finance Director . Rich Ricci, Barclays PLC, Co-Chief Executive Corporate Investment |
| Fury at Barclays ' £1.5billion bonus pot; BARCLAYS sparked an unprecedented attack from big City investors yesterday after handing its tra... | thescottishsun.co.uk | 2/10/2012 | Boss Bob Diamond said 24,000 investment bankers would trouser an average of £64,000. He insisted the massive windfall showed "restraint" — given that it was down 30 per cent on 2010. |
| Troubleshooter: deaf to our needs; Jill Hipson laments Barclays ' unhelpful attitude to customers with hearing problems. Can Troubleshooter help? | thetimes.co.uk | 2/10/2012 | Deaf to our needs I am completely deaf and have recently experienced problems with Barclays' inflexible attitude to deaf customers. I was planning to buy a car at my local Honda car showroom so I advised the bank in advance, and I was ... |
| Barclays Bank: 4Q11 results: better 2012 i-bank revenue outlook | Morgan Stanley | 2/10/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ADR -- Barclays PLC (BCS): Alert: 4Q11 Results - Initial Reaction | Citi | 2/10/2012 | -- |
| BARC.L - Event Brief of Barclays PLC conference call, Feb. 10, 2012 / 9:00am ET | Thomson Reuters StreetEvents | 2/10/2012 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Feb. 10, 2012 / 9:00am ET | Thomson Reuters StreetEvents | 2/10/2012 | -- |
| Barclays : Q411 results - First Thoughts - ALERT | JPMorgan | 2/10/2012 | -- |
| Croesus - Barclays (Hold) | Charles Stanley | 2/10/2012 | -- |
| Alert: Barclays PLC (BARC.L) - 4Q11 Results - Initial Reaction | Citi | 2/10/2012 | -- |
| Barclays Alert : FY11 results - The first read | Deutsche Bank Equity Research | 2/10/2012 | -- |
| First Read: Barclays "FY 2011 – first read" (Neutral) Crutchley | UBS Equities | 2/10/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/10/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/10/2012 | -- |
| Barclays Egypt establishes British-Egyptian CSR coalition | Middle East Company News | 2/11/2012 | During 2011, Barclays Bank Egypt established a CSR coalition amongst British and Egyptian companies with the goal of joining forces to develop Egyptian communities. The coalition, which took on the British Egyptian Business Association ... |
| Honeywell 's David J. Anderson to Present at Barclays Capital Industrial Select Conference | Manufacturing Close-Up | 2/11/2012 | Honeywell announced that David J. Anderson, Senior Vice President and Chief Financial Officer, will be presenting at the Barclays Capital Industrial Select Conference in Miami Beach, Florida on February 23, from 2:10 p.m. - 2:55 p.m. EST. |
| Research and Markets Offers Report: UK Travel Insurance 2011 | Manufacturing Close-Up | 2/11/2012 | Research and Markets has announced the addition of the "UK Travel Insurance 2011" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| Barclays Caps Bonuses As Profit Declines 16% | The New York Times | 2/11/2012 | 7:17 p.m. Updated LONDON - Barclays said Friday that it would cap cash bonuses for its investment bankers after a drop in the unit's revenue last year dragged the British bank's earnings lower. |
| Barclays Capital ; Barclays Capital Expands Fiscal Strength Weighted Index Family into Covered Bonds | Investment Weekly News | 2/11/2012 | 2012 FEB 11 - (VerticalNews.com) -- Barclays Capital, publisher of leading broad market bond benchmarks, announced the launch of a new family of Fiscal Strength Weighted Covered Bond Indices. This new suite of benchmark indices uses ... |
| CBOE Futures Exchange, Llc; CBOE Futures Exchange CFE to Launch Futures on Radar Logic 28-Day Real Estate Index on February 2 | Investment Weekly News | 2/11/2012 | 2012 FEB 11 - (VerticalNews.com) -- CBOE Futures Exchange, LLC (CFE) announced that on Thursday, February 2, it plans to launch futures trading on the Radar Logic 25-Metropolitan Statistical Area (MSA) RPX Composite Index (futures symbol: ... |
| Oil and Gas Pipelines Companies; Genesis Energy, L.P . Prices Secondary Offering by Selling Unitholders | Investment Weekly News | 2/11/2012 | 2012 FEB 11 - (VerticalNews.com) -- Genesis Energy, L.P. (NYSE: GEL - News) announced the pricing of an underwritten secondary public offering of 2,250,000 common units representing limited partner interests by certain of its unitholders, ... |
| Big, booming 'Prof' is huge moneymaker | The Daily Mirror | 2/11/2012 | JOHN PORTER is one of the biggest moneymakers at Barclays. The American's shrewd deals and forensic knowledge of the global markets have made the bank millions. He is the man company boss Bob Diamond relies on for advice over the ... |
| LAGER LOOT | The Daily Mirror | 2/11/2012 | INVESTIGATES: THE fatcats FLAUNTING WEALTH GREEDY Barclays bankers yesterday celebrated their latest bonus bonanza with a booze-filled dawn breakfast in a London pub. |
| Fury at Barclays' £1.5bn in bonuses | Daily Post (North Wales) | 2/11/2012 | BOSS DIAMOND IN LINE FOR £3M AWARD BARCLAYS was accused of ignoring anger over bonuses and running "business as usual" as it revealed a £1.5 billion pot for investment bankers yesterday. |
| Banks miss SME lending targets | Eastern Daily Press | 2/11/2012 | The UK's banks missed targets for lending to smaller businesses in 2011 by more than £1bn, figures released yesterday showed. The five banks – Lloyds Banking Group, Royal Bank of Scotland (RBS), Santander, Barclays and HSBC –loaned £74.9bn ... |
| Bank's £1.5bn bonus pot | Birmingham Mail | 2/11/2012 | BARCLAYS was accused of ignoring anger over bonuses and running "business as usual" as it revealed a £1.5 billion pot for investment bankers. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Doughty Hanson acquires USP Hospitales | MarketLine (a Datamonitor Company), Financial Deals Tracker | 2/11/2012 | Deal In Brief Doughty Hanson & Co Fund V, a private equity fund managed by Doughty Hanson & Co., has acquired USP Hospitales, S.L., a Spain-based operator of a chain of hospitals, from Barclays PLC and The Royal Bank of Scotland plc, ... |
| Barclays holds off Greek crisis to post sole rise; YESTERDAY IN THE CITY | Western Daily Press | 2/11/2012 | Barclays shares rose despite a profits fall but world markets slid after an agreement on crucial austerity measures in Greece fell apart. The bank reported a three per cent fall in pre-tax profits to £5.9 billion and admitted it is unlikely ... |
| Barclays cuts bonuses as profits head down | The Gold Coast Bulletin | 2/11/2012 | BRITISH bank Barclays says its net profit for 2011 is 16 per cent down to pound stg. 3 billion ($4.42 billion) compared with a year earlier. |
| Banks fall short on small firms lending targets | The Herald | 2/11/2012 | BANKS have fallen short of lending targets for small businesses agreed with the Government under Project Merlin, it was revealed, as new figures showed that increasing numbers of Scottish business people are having to finance their ... |
| NO HEADLINE | The Herald | 2/11/2012 | DURING the financial crisis Barclays, as its executives often point out, didn't receive a Government bail-out of the sort required by Royal Bank of Scotland and Lloyds Banking Group. |
| Barclays heads for clash on bonuses | The Herald | 2/11/2012 | BARCLAYS is heading for a clash with shareholders after the Association of British Insurers labelled its bonus plans as "very close to business as usual" despite a cut in payouts to top bankers. |
| Barclays chief backs 'rewards for success' despite criticism: Shareholders call pounds 64,000 payouts at investment bank 'close to business as usual' | The Guardian | 2/11/2012 | Barclays is on a collision course with its shareholders despite insisting it has taken strong steps to show pay restraint at its Barclays Capital investment bank. |
| Nils Pratley: Analysis Bank's policy on bonuses is barmy | The Guardian | 2/11/2012 | Would a boss who describes his firm's financial returns as "unacceptable" then accept a bonus? In the case of Bob Diamond, we'll have to wait to find out. The Barclays chief executive is refusing to talk about his own ... |
| Money: Move your money campaign: You want to teach the big banks a lesson - but how?: The Move Your Money campaign is encouraging us to vote... | The Guardian | 2/11/2012 | Yesterday at Barclays headquarters in the City, the bank revealed billions in profits and hundreds of millions in bonuses to be shared among an elite pool of traders and directors. But down at ground level - and a world away from the marble ... |
| Barclays cuts bonus pools as annual profits fall | The Independent | 2/11/2012 | Business \| Bank unlikely to reach ambitious profit targets set by chief executive Bob Diamond when he took over Barclays announced a 32 per cent cut in investment bankers' bonuses yesterday as it reported a 3 per cent fall in annual ... |
| Profits at Barclays decline by 16%. | The Irish Times | 2/11/2012 | BARCLAYS, THE first of Britain's biggest banks to report full-year earnings, cut bonuses at its investment banking unit by 32 per cent after profit fell. |
| Barclays 's Tarnished Diamond | The Wall Street Journal | 2/11/2012 | [Financial Analysis and Commentary] Bob Diamond prides himself on being a man who hits his targets. So the Barclays boss won't have liked dropping his pledge to deliver a 13% return on equity by 2013. But few investors believed he could ... |
| Barclays Hits a Rough Patch --- Bonuses Capped as Market Tumult Weighs Down Profit; Recalibrating Ambition | The Wall Street Journal | 2/11/2012 | LONDON -- Barclays PLC's profits slumped in the fourth quarter, and the British lender backed away from its previous goal of achieving double-digit returns by next year, the latest global bank to suffer from last fall's market ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays reduces bonus pool by a third as full-year profits show slight fall to £5.9bn; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 2/11/2012 | Organisation: Barclays plc Description: Barclays full-year preliminary results show a fall in profits to £5.9bn last year - down 3% - mainly due to a slowdown at its investment bank arm. The bank also said the bonus pool at the investment ... |
| Saturday Papers: Cameron calls for truce on bonuses | Citywire | 2/11/2012 | Top stories Financial Times: David Cameron has called for a truce in the battle over bank bonuses in an attempt to repair fractured relations with the City; he has chosen not to censure Barclays' bonus pool; RBS likely to distribute ... |
| AFRICA DELIVERS A SECRET BONUS FOR SAFARI BOB | Daily Mail | 2/11/2012 | By ALEX BRUMMER The only thing about Barclays' results that people really wanted to know, the size of Bob Diamond's pay packet, remains a closely guarded secret. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SILENT BOB! BARCLAYS BOSS REFUSES TO REVEAL BONUS | Daily Mail | 2/11/2012 | By DAILY MAIL REPORTER Barclays boss Bob Diamond provoked a backlash from customers and shareholders yesterday after refusing to reveal details about his potential £10million pay package. |
| THEY JUST DON'T GET IT DO THEY? Barclays dish out £2.2BILLION in bonuses | Daily Star | 2/11/2012 | BARCLAYS provoked a backlash yesterday when it defied calls for restraint by dishing out £2.2 billion in bonuses. The bank cut payouts by 25% after claiming it had listened to public outrage over massive pay deals. |
| Barclays cuts bonus pool but investors say it's too little, too late | The Scotsman | 2/11/2012 | BARCLAYS yesterday slashed its investment banking bonus pool by nearly a third as profits fell, but the group was slammed by one of Britain's most powerful investor bodies for not going far enough. |
| Comment : Is a GBP1 bonus for every GBP2 earned a good deal? | The Scotsman | 2/11/2012 | WHAT is the answer to the GBP64,000 question? Correct: be an investment banker at Barclays. The entire 24,000 staff at Barclays Capital, the bank's investment unit, are to receive a bonus averaging GBP64,000. |
| Diamond refuses to reveal bonus | The Scotsman | 2/11/2012 | LABOUR has warned Barclays boss Bob Diamond against delaying the announcement of his bonus, in what they said was an attempt by the bank to avoid the furore over executive pay. |
| Bonuses of £1.5bn at Barclays ; UK News | South Wales Evening Post | 2/11/2012 | BARCLAYS handed out £1.5 billion in bonuses to investment bankers for last year — although the lender slashed the pot by 32 per cent amid mounting pressure over the controversial payouts. |
| Deaf to our needs; Troubleshooter Got a gripe? Laura Whateley sets her sights on resolving your consumer complaints | The Times | 2/11/2012 | I am completely deaf and have recently experienced problems with Barclays' inflexible attitude to deaf customers. I was planning to buy a car at my local Honda car showroom so I advised the bank in advance, and I was assured that the ... |
| Barclays boss hits out at bank's critics | The Daily Express | 2/11/2012 | A DEFIANT Barclays yesterday hit back at criticism from a top investor body, claiming shareholders "loved" the bank despite a dip in profits last year and a warning it was likely to miss a key target for 2013. |
| IT IS a mark [...]; COMMENT | The Daily Express | 2/11/2012 | IT IS a mark of how far Barclays has come since it got swept up in the financial crisis that its shares held firm yesterday even after it admitted it was going to miss profits targets. |
| Barclays pay £1.5bn bonuses | The Daily Express | 2/11/2012 | BARCLAYS slashed its bonus pot for investment bankers by about 30 per cent last year - but still shelled out £1.5billion on the controversial payouts. |
| £1.5bn Barclays bonuses; NATIONAL AND INTERNATIONAL NEWS | The Sentinel | 2/11/2012 | BARCLAYS was accused of ignoring anger over bonuses and running "business as usual" as it revealed a £1.5 billion pot for investment bankers. |
| Banymandhub sponsors Ramoly | The Indian Ocean Newsletter | 2/11/2012 | When he headed a subsidiary of the Rogers group, Sunil Banymandhub had already started Roshan Ramoly in his career. He has now boosted him again in Barclays Bank. |
| Agenda: Diamond hates casinos but can't resist a flutter; The Barclays chief is taking another big gamble by clinging on to the giant in... | sundaytimes.co.uk | 2/11/2012 | An easy way to rattle Bob Diamond is to call him a "casino" banker. The Barclays boss hates the populist term for investment banking, believing it to be facile, pejorative and a misrepresentation of what happens on a trading floor. He ... |
| Barclays Egypt Establishes British-Egyptian CSR Coalition | Islamic Finance News | 2/12/2012 | Dubai, Feb. 12 -- During 2011, Barclays Bank Egypt established a CSR coalition amongst British and Egyptian companies with the goal of joining forces to develop Egyptian communities. The coalition, which took on the British Egyptian ... |
| BANKERS CAN EARN RESPECT, BUT AT A PRICE | The Mail on Sunday | 2/12/2012 | Barclays bonuses once again have caused outrage. No matter that they are lower than last year, the sums involved are still upsetting. In an era of austerity with unprecedented cuts in the public sector and pay freezes for many, it is crassly ... |
| Handing out rewards to successful financiers is just as dangerous as paying off the failures | The Observer | 2/12/2012 | Another week, another bonus row - this time for Barclays boss Bob Diamond, who testily refused to say whether he would be taking a payout when the bank announced less than sparkling financial results on Friday. |
| Retail boost for Absa earnings | The Sunday Times | 2/12/2012 | RETAIL Banking's 33% growth in headline earnings was the main driver of the Absa group's full-year results released on Friday. The bank, majority-owned by British lender Barclays, met expectations with a 21% rise in full-year profit after a ... |
| ITW Announces Plans to Webcast Presentation for Barclays Capital Industrial Select Conference | India Banking News | 2/12/2012 | New Delhi, Feb. 12 -- Illinois Tool Works Inc. (NYSE: ITW) today announced plans to webcast its presentation at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. ITW's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investors Tell CEO Diamond To "Tone Down" Bonus -Newspaper | Dow Jones International News | 2/12/2012 | LONDON (Dow Jones)--Investors in U.K. bank Barclays PLC (BCS) are putting pressure on its Chief Executive Bob Diamond to "tone down" his bonus amid mounting public anger about high bankers' pay in the U.K., the Sunday Times ... |
| Barclays a game of two halves for Bob Diamond; Opinion is split on whether the controversial chief executive is finding the back of the ne... | The Sunday Times | 2/12/2012 | A TEAM of investigators from the Milan chief prosecutor's offices stormed into the headquarters of Unicredit, the giant Italian bank, and started demanding boxes of files. |
| Diamond hates casinos but can't resist a flutter; AGENDA | The Sunday Times | 2/12/2012 | An easy way to rattle Bob Diamond is to call him a "casino" banker. The Barclays boss hates the populist term for investment banking, believing it to be facile, pejorative and a misrepresentation of what happens on a trading ... |
| Investors demand Diamond slashes payout | The Sunday Times | 2/12/2012 | BOB DIAMOND is under pressure from top Barclays investors to "tone down" his bonus amid political and public anger over bankers' pay. |
| End of 'free' banking as 54% of accounts charge; But are the perks worth the cost, asks Alexandra Goss | The Sunday Times | 2/12/2012 | BANKS have raised the cost of paid-for current accounts 13% in the past three years in an attempt to boost margins, even though interest rates have been at the record low of 0.5% throughout. |
| Barclays Bank to move into Trinity Walk | Wakefield Express | 2/12/2012 | BARCLAYS bank is set to close down and move into the Trinity Walk shopping centre. The branch at the bottom of Wood Street will close and relocate to the shopping centre in May under modernisation plans by the banking giant. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 2/13/2012 | Chinese New Year Casts Shadow on Trade Data --- Headlines Are Grim, but Commodity Import Volumes Reassure Trade data for January have China economists howling at the Lunar New Year moon. The headlines are dire, but in the details there is room ... |
| Deal snapshot: DOUGHTY HANSON STRIKES EUR355M DEAL FOR SPAIN'S USP HOSPITALES | M&A Navigator | 2/13/2012 | UK-based private equity group Doughty Hanson & Co will pay EUR355m (USD472m) for Spanish hospital operator USP Hospitales, buying the business from Barclays Plc (LON:BARC) and Royal Bank of Scotland Group Plc (LON:RBS). |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413571851) | Moody's Investors Service Ratings Delivery Service | 2/13/2012 | CUSIP: ISIN: XS0413571851 Common Code: 041357185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821502704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413572404) | Moody's Investors Service Ratings Delivery Service | 2/13/2012 | CUSIP: ISIN: XS0413572404 Common Code: 041357240 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821502708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413253211) | Moody's Investors Service Ratings Delivery Service | 2/13/2012 | CUSIP: ISIN: XS0413253211 Common Code: 041325321 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821516579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406822014) | Moody's Investors Service Ratings Delivery Service | 2/13/2012 | CUSIP: ISIN: XS0406822014 Common Code: 040682201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821511209 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK67) - (ISIN US06738KK676) | Moody's Investors Service Ratings Delivery Service | 2/13/2012 | CUSIP: 06738KK67 ISIN: US06738KK676 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823095215 |
| Giving Entrepreneurs A Voice: Entrepreneur Country and Barclays Join Together For The Entrepreneur Country February Forum | M2 Presswire | 2/13/2012 | London, — Entrepreneur Country is announcing that Barclays will be the headline sponsor for this year's February Forum at the Royal Institution of Great Britain on the 21st February. The event champions the efforts of entrepreneurs, SME ... |
| Change of short name for certificate issued by Barclays Bank Plc (14/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 2/13/2012 | The short name for one certificate issued by Barclays Bank Plc will be changed with effect as of February 14, 2012. ISIN GB00B6Y25S60 --------------------------- Order book ID 86477 --------------------------- Old short ... |
| Change of trading code for bond issued by Barclays Bank Plc | NASDAQ OMX Nordic Exchanges - Company Notices | 2/13/2012 | The short name and trading code for one bond issued by Barclays Bank Plc will be changed with effect as of February 14, 2012. ISIN SE0004298776 ------------------------------- Old trading code AB ... |
| Barclays Bank Kenya [NSE 20-Share] falls in four out of last five days, for a 5-day fall of 2.0% | News Bites - Africa | 2/13/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) fell 10.0c (or 0.8%). The stock fell in four out of last 5 trading days, for a 5-day fall of 2.0% to close at KES12.05. Compared with the NSE 20-Share index, which fell 4.3 ... |
| ABSA Group [Africa Top 40] hits year-high 6th time in one month and 11th time in three months | News Bites - Africa | 2/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, hit a 52-week high of ZAR152.22 during the day. In the last one month the stock has hit a new 52-week ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Africa Financials] strengthens 0.4% on weak volume, ending a two-day streak of losses | News Bites - Africa | 2/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, strengthened 74.0c (or 0.4%) to close at ZAR185.99, ending a two-day streak of losses. ... |
| Shut-ins Could Reach 1 Tcf-Plus, Say Analysts | Natural Gas Intelligence | 2/13/2012 | the weekly gas market newsletter U.S. natural gas supply growth is much more resilient than the market now believes, and producers "likely" will have to shut in more than 1 Tcf of natural gas sometime this year, energy analysts at ... |
| British Banks Miss Lending Targets; DealBook | NYT Blogs | 2/13/2012 | LONDON - Britain's biggest banks fell short of the 2011 targets for lending to smaller businesses that they had agreed upon with the government, according to figures released on Monday by the Bank of England. |
| Barclays warns may miss profit goal | The Financial Daily | 2/13/2012 | LONDON: British bank Barclays warned it may miss its medium-term profitability target after it ended 2011 with its worst quarter for three years as the euro zone debt crisis hit bond trading, dragging its annual profit down on the year ... |
| BANK LENDING FELL THROUGHOUT 2011 | Press Association National Newswire | 2/13/2012 | Lending by Britain's top five banks shrank every quarter last year, official figures revealed today, in an embarrassing blow to the Chancellor's Project Merlin agreement. |
| Spirit Chief Financial Officer Phil Anderson Speaking at Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/13/2012 | WICHITA, Kan., Feb. 13, 2012 /PRNewswire/ -- Spirit AeroSystems, Inc. (NYSE: SPR) Senior Vice President and Chief Financial Officer, Phil Anderson, will speak at the Barclays Capital Industrial Select Conference in Miami, Fla., at ... |
| Zimmer Holdings to Present at Barclays Capital 2012 Global Healthcare Conference | PR Newswire (U.S.) | 2/13/2012 | WARSAW, Ind., Feb. 13, 2012 /PRNewswire/ -- Zimmer Holdings, Inc. (NYSE and SIX: ZMH), a global leader in musculoskeletal care, announced that it will be participating in the Barclays Capital 2012 Global Healthcare Conference at the Loews ... |
| EUROPE RESEARCH ROUND-UP: Barclays , Lufthansa , Inditex | Reuters EU Highlights | 2/13/2012 | Feb 13 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays and Lufthansa, on Monday. |
| France's CDC Sets Guidance On Sterling 3-Yr FRN At Libor +1.20 | Dow Jones Global FX & Fixed Income News | 2/13/2012 | France's CDC Sets Guidance On Sterling 3-Yr FRN At Libor +1.20 |
| France's CDC To Price GBP200M 3-Year FRN At Libor +1.20 | Dow Jones Global FX & Fixed Income News | 2/13/2012 | LONDON (Dow Jones)--France's Caisse des Depots et Consignations, or CDC, is to price its GBP200 million, three-year, floating-rate note at 120 basis points over the three-month Libor, one of the banks running the deal said Monday. |
| QNB Finance Plans Benchmark Dollar 5-Year Bond | Dow Jones Global FX & Fixed Income News | 2/13/2012 | LONDON (Dow Jones)--QNB Finance, a subsidiary of Qatar National Bank (QNBK.DO), is planning a benchmark-size, dollar-denominated, five-year bond, one of the banks running the deal said Monday. |
| Sweden Prices EUR1.5B 2015 0.625% Bond At 99.704 | Dow Jones News Service | 2/13/2012 | LONDON (Dow Jones)--Sweden has priced its EUR1.5 billion, three-year bond at 28 basis points over the German OBL 156, one of the banks running the deal said Monday. |
| Barclays Cut To Hold From Buy By Societe Generale | Dow Jones International News | 2/13/2012 | Barclays Cut To Hold From Buy By Societe Generale |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 2/13/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| U.K. Banks Beat 2011 Loan Target, Fell Short On SME Loans-BOE | Dow Jones Business News | 2/13/2012 | LONDON -(Dow Jones)- Five of the U.K.'s biggest banks beat an overall business lending target agreed with the government in 2011 but fell short on lending to small and midsize firms, data from the Bank of England showed Monday. |
| Sweden To Price EUR1.5 Billion 3-Year Bond At OBL156 +0.28 | Dow Jones Business News | 2/13/2012 | LONDON -(Dow Jones)- Sweden is to price its EUR1.5 billion, three-year bond at 28 basis points over the German OBL 156, one of the banks running the deal said Monday. |
| 2nd UPDATE: U.K. Banks Beat Loan Target, Miss On SME Loans | Dow Jones Business News | 2/13/2012 | -- Project Merlin deal delivers overall lending target -- Banks narrowly miss target for loans to small businesses -- Weak credit growth expected to persist |
| MINING INDABA 2012: Europe is not the downside risk for copper - BarCap | Metal Bulletin | 2/13/2012 | The main driver for base metals prices is not the possibility of a European recession but Chinese demand, which already looks encouraging, according to Barclays Capital's Kevin Norrish. |
| Barclays Joins the Pack | FINS | 2/13/2012 | The good news is Barclays isn't planning a major layoff. The bad news is, like at many other banks, management decided to shrink the bonus pool this year for the investment bank. |

Page 531 of 2855

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bulbrokers - Stock Market Daily Review, Feb 13, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 2/13/2012 | Greek bailout still not approved, stocks tumble Risk appetite form both sides of the Atlantic weakened on Friday as it became clear that the final approval of a Greek bailout necessary to avoid a default next month will be delayed until next ... |
| Boeing Commercial Airplanes VP Shanahan to Speak at Barclays Capital Conference Feb. 23 | ENP Newswire | 2/13/2012 | Release date - 10022012 CHICAGO - Boeing (NYSE: BA) Commercial Airplanes Vice President and General Manager of Airplane Programs Pat Shanahan will speak at the Barclays Capital 2012 Industrial Select Conference in Miami on Thursday, February ... |
| ATK President and Chief Executive Officer Mark DeYoung to Speak at the Barclays Capital Industrial Select Conference | ENP Newswire | 2/13/2012 | Release date - 10022012 ARLINGTON, Va. - ATK (NYSE: ATK) will webcast the remarks of its President and Chief Executive Officer, Mr. Mark DeYoung, when he appears at the Barclays Capital Industrial Select Conference on Thursday, February 23, ... |
| Announcement of annual results for the year ended 31 December 2011; Absa delivers strong results amidst a tough trading environment | ENP Newswire | 2/13/2012 | Release date - 10022012 Highlights of the Absa Group's full-year financial results: Diluted headline earnings per share (HEPS) grew 21% to 1350,0 cents. |
| Jacobs Engineering CEO, CFO To Speak At Barclays Conference | M2 EquityBites | 2/13/2012 | 13 February 2012 Jacobs Engineering Group Inc. (NYSE: JEC) is inviting investors and other interested parties to listen to a live webcast of its presentation at the Barclays Capital Industrial Select Conference in Miami Beach on Wednesday, ... |
| Barclays investors put pressure on CEO to "tone down" bonus, DJ reports | Theflyonthewall.com | 2/13/2012 | Amid increasing public anger about bankers' high pay, Barclays (BCS) investors are putting pressure on CEO Bob Diamond to "tone down" his bonus, Dow Jones reports, citing the Sunday Times. It has been speculated that Diamond ... |
| Barclays seeks court approval on USD50bn Lehman deal | Global Banking News | 2/13/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has asked a US District judge to enforce a USD50bn deal struck in 2008 to buy the North American assets of bankrupt Lehman Brothers Holdings Inc (OTC: LEHMQ), saying that it would ... |
| UK Treasury not happy with banks missing their lending targets | Global Banking News | 2/13/2012 | The UK treasury has said that it was disappointed with domestic banks that missed their lending targets envisaged under Project Merlin. UK Treasury minister, Mark Hoban, said that banks did not lend enough to small and medium-sized ... |
| Siemens Announces Private Placement Of 1.05% Bonds For $1.5 Billion | GlobalData Financial Deals Tracker | 2/13/2012 | Siemens AG, an electronics and electrical engineering company, through Siemens Financieringsmaatschappij NV, commenced a private placement of 1.05% bonds due August 16, 2017, for gross proceeds of $1,500m. |
| Dover Corporation To Present At Barclays Capital Industrial Select Conference : | ThomsonReuters ONE | 2/13/2012 | Downers Grove, IL, February 13, 2012 - Dover Corporation (NYSE:DOV) announced today that President and Chief Executive Officer, Robert A. Livingston will be presenting at the Barclays Capital Industrial Select Conference in Miami, Florida ... |
| O-I CFO to Present at Credit Suisse Global Paper & Packaging Conference and Barclays Capital Industrial Select Conference | Thomson Reuters ONE | 2/13/2012 | For more information, contact: Stephanie Johnston                    O-I Corporate Communications |
| FORM 8-K: OCWEN FINANCIAL FILES CURRENT REPORT | US Fed News | 2/13/2012 | WASHINGTON, Feb. 13 -- Ocwen Financial Corp., Atlanta, files Form 8-K (current report) with Securities and Exchange Commission on Feb. 10. State or other jurisdiction of incorporation: Florida |
| ABSP - Absa Bank Limited - Further announcement regarding changes to | Johannesburg Stock Exchange | 2/13/2012 | ABSP ABSP - Absa Bank Limited - Further announcement regarding changes to secondary tax on companies and the introduction of dividend tax ... |
| UPDATE 2-EQT Midstream Partners files for IPO of up to $250 mln | Reuters News | 2/13/2012 | * Citigroup, Barclays Capital underwriting IPO * To apply to list common units on NYSE under symbol "EQM" (Adds background, details) |
| ABS-Private/144a offers now bigger slice of ABS sector | Reuters News | 2/13/2012 | By Adam Tempkin and Charles Williams Feb 13 (IFR) - While the number of privately placed or 144a asset-backed offerings has increased over the last several years, they also represent a larger slice of the ABS universe than ever before, ... |
| New Issue-Listrindo Capital sells $500 mln notes | Reuters News | 2/13/2012 | Feb 13 (Reuters) - Listrindo Capital BV on Monday sold $500 million of senior notes in the 144a private placement market, said a source close to the deal. |
| UK banks miss 2011 target for lending to smaller firms but beat goal for total business loans | Associated Press Newswires | 2/13/2012 | LONDON (AP) - The Bank of England said Monday that net lending to businesses by Britain's five largest banks shrank last year. The U.K. coalition government's so-called "Project Merlin" deal involved the five leading ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Informatica at Barclays Bank PLC Big Data Conference - Final | CQ FD Disclosure | 2/13/2012 | Presentation UNIDENTIFIED PARTICIPANT: Thanks for joining us for our next session. We heard from Cloudera about the basics and the big understanding on Hadoop. Now I'm really happy to introduce James Markarian from Informatica. And, ... |
| Investors Chronicle - magazine and web content: Profits slip at Barclays . | Investors Chronicle - Magazine and Web Content | 2/13/2012 | RESULTS: Full-year profits slip at Barclays, and the shares remain a sell as the bank all but abandons a key return on equity target Barclays' credit quality continued to improve during 2011, with the group bad debt charge down by a ... |
| British banks fail to hit lending target for SMEs | M2 Banking & Credit News | 2/13/2012 | 13 February 2012 -- Britain's five largest lenders will have their lending records carefully examined after they missed their target for lending to small and medium-sized enterprise (SMEs) by over GBP1bn (USD1.6bn/EUR1.2bn), the London ... |
| Trading Places: this week's people moves | Brand Republic | 2/13/2012 | Former Vodafone marketing head David Wheldon turns up at Barclays, while Leo Burnett Group promotes Giles Hedger to UK MD, in Brand Republic's round-up of this week's people moves in advertising, marketing and media. |
| BARCLAYS PLC - Form 8.3 - 1. CANACCORD FINANCIAL INC | Business Wire Regulatory Disclosure | 2/13/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Sweden To Price EUR1.5B 3-Yr Bond At OBL156 +0.28 | Dow Jones Global FX & Fixed Income News | 2/13/2012 | Sweden To Price EUR1.5B 3-Yr Bond At OBL156 +0.28 |
| Citywire Top Stocks Daily News Digest | Citywire | 2/13/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CKSN S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| WSJ BLOG/MarketBeat: Greece: Weekend Deal Represents 'Modest Relief' | Dow Jones News Service | 2/13/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| *DJ Sweden Plans Euro Benchmark Three-Year Bond | Dow Jones Institutional News | 2/13/2012 | 13 Feb 2012 04:49 EDT DJ Sweden Plans Euro Benchmark Three-Year Bond LONDON (Dow Jones)-- Sweden has planned a euro-denominated, benchmark-size, three-year bond, one of the banks running the deal said Monday. |
| Lehman Trustee, Barclays Continue Fight Over 'Margin' Money | Dow Jones Institutional News | 2/13/2012 | Barclays Group PLC (BCS) and the trustee unwinding Lehman Brothers Holdings Inc.'s (LEHMQ) are continuing their appeals of a judge's split decision last year to the lesser-followed aspects of the so-called "secret-discount lawsuit." |
| WSJ/The Source: Monday's Pick of Analysts' Equity Ratings Changes | Dow Jones International News | 2/13/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/13/2012 | TIDMIEGY RNS Number : 2723X iShares Barclays Euro Gov Bond 5-7 11 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Feb-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Publication of Base Prospectus Supplement | Regulatory News Service | 2/13/2012 | TIDMBARC TIDM38AK RNS Number : 3336X Barclays PLC 13 February 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 2/13/2012 | TIDMBARC RNS Number : 3380X Barclays PLC 13 February 2012 13 February 2012 Barclays PLC Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Tour rules: cheat and chant about how rich we are; City workers land in hot water after rugby trip email goes viral | The Telegraph Online | 2/13/2012 | THEY were planning the kind of boys trip abroad that requires those involved to pledge: "What goes on tour stays on tour." Unfortunately for the group of City workers, any hopes of keeping their intended bad behaviour under wraps ... |
| Sales successes of 'recession babies'; Firms set up in last three years hit £100,000 turnover | The Sentinel | 2/13/2012 | BUSINESSES set up across the region during the recession are doing well, according to new figures. Banking giant Barclays says that around one in ten companies in Staffordshire and one in 12 in Stokeon-Trent that have been set up during the ... |
| Ukrzaliznytsia Repays USD 44.1 Million On Loan Of USD 550 Million Of Barclays Bank | Ukrainian News | 2/13/2012 | In February, the Ukrzaliznytsia state railway transport administration has paid USD 44.1 million on the loan allocated by the Barclays Bank plc (Britain) for the tune of USD 550 million, the Ukrainian company has said. |
| Kilroy Realty Corporation Reports Public Offering of Common Stock | Wireless News | 2/13/2012 | Kilroy Realty Corporation announced that it has commenced a public offering of 7,000,000 shares of common stock. In a release dated Feb. 8, the Company said in addition, KRC expects to grant to the underwriters for the public offering a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 2/13/2012 | America Inc. Is Facing a Margin Stall After three years of profit-margin expansion, U.S. companies have begun to see rising costs eat into the bottom line. And for now, there is little they can do about it. |
| FTSE 100 OPEN: Banks on top after Greek measures passed | Fundweb | 2/13/2012 | Lloyds Banking Group and Barclays were among the top risers in early trading following news that Greek politicians had passed unpopular austerity measures. |
| DJ Financial News: HSBC Views London As Potential Renminbi Hub | Dow Jones Chinese Financial Wire | 2/13/2012 | Of FINANCIAL NEWS HSBC Holdings PLC (HBC), which topped the league table for dim sum bond underwriters last year, is in the early stages of a project to consider London's potential as an offshore renminbi trading hub and has appointed ... |
| Barclays : Progressing towards improved returns | JPMorgan | 2/13/2012 | -- |
| SA Equities Daily : Barclays; Anglo; Absa; Resilient; EU economics; EM Monthly | Deutsche Bank Equity Research | 2/13/2012 | -- |
| Barclays : Addressing the 2 'C's: Costs & Capital | Deutsche Bank Equity Research | 2/13/2012 | -- |
| Barclays "Waiting for the tide to turn" (Neutral) Crutchley | UBS Equities | 2/13/2012 | -- |
| SC 13G/A SEC FILING | BARCLAYS PLC(BLACKROCK INC.) | 2/13/2012 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 2/14/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| RTI wraps up Remmele acquisition | M&A Navigator | 2/14/2012 | 14 February 2012 - RTI International Metals Inc (NYSE:RTI), the US producer of fabricated titanium and speciality metal components, issued a statement to announce the completion of its deal to buy Remmele Engineering Inc, a manufacturing ... |
| Absa Bank-Further announcement regarding changes to secondary tax on companies and the introduction of dividend tax | News Bites - Africa | 2/14/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] FURTHER ANNOUNCEMENT REGARDING CHANGES TO SECONDARY TAX ON COMPANIES AND THE INTRODUCTION OF DIVIDEND TAX AND THEIR EFFECT ON ABSA BANK LIMITED NON-CUMULATIVE NON-REDEEMABLE ... |
| Watsco to Present at Barclays Capital 4(th) Annual Industrial Select Conference | Business Wire | 2/14/2012 | MIAMI--(BUSINESS WIRE)--February 14, 2012-- Watsco, Inc. (NYSE: WSO) (Paris: WSO) announced today that Barry S. Logan, Senior Vice President, is scheduled to present at Barclays Capital 4(th) Annual Industrial Select Conference being held ... |
| Hubbell Incorporated to Appear at Barclays Capital Fourth Annual Industrial Select Conference | Business Wire | 2/14/2012 | SHELTON, Conn.--(BUSINESS WIRE)--February 14, 2012-- Hubbell Incorporated (NYSE: HUBA, HUBB) today announced that Timothy H. Powers, Chairman, President and Chief Executive Officer, will make a presentation at the Barclays Capital Fourth ... |
| Region is experiencing 'recession baby' boom | Cambridge News | 2/14/2012 | One in seven businesses in Cambridgeshire that started up in the tough markets over the last three years is achieving a turnover of £100,000. |
| Latest UK Recruitment Drives Welcomed, Say reed.co.uk ; Many Established Global Businesses Are Now Pursuing Huge Recruitment Drives in an... | Marketwire | 2/14/2012 | SURREY, UNITED KINGDOM--(Marketwire - Feb. 14, 2012) - Despite negative media reports trying to dent the optimism amongst jobseekers, reed.co.uk, one of the UK's leading websites for sales, construction and graduate jobs, have ... |
| KfW Sets Price Guidance On Euro 5-Yr Bond At Swaps -0.07 Area | Dow Jones Global FX & Fixed Income News | 2/14/2012 | LONDON (Dow Jones)--State-owned German development bank KfW has set price guidance on its benchmark-size, euro-denominated, five-year bond, one of the banks running the deal said Tuesday. |
| Council Of Europe Sets Pricing On $1B Bond, Swaps +0.50 Area | Dow Jones Global FX & Fixed Income News | 2/14/2012 | LONDON (Dow Jones)-- The Council of Europe Development Bank has set pricing on its $1 billion, five-year global bond in the area of 50 basis points over midswaps, one of the banks running the deal said Tuesday. |
| 2012-0208 - Barclays PLC Extendible Step-up Deposit Notes, Series I-41 (BBP.DB.C) | Canada NewsWire | 2/14/2012 | TORONTO, Feb. 14, 2012 /CNW/ - CNSX Markets (the "Exchange") has approved for listing Barclays PLC Extendible Step Up Deposit Notes, Series I-41 (the "Notes"). |
| Barclays Raised To Outperform From Neutral By Exane BNP Paribas | Dow Jones International News | 2/14/2012 | Barclays Raised To Outperform From Neutral By Exane BNP Paribas |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 2/14/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 2/14/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| WSJ/The Source: Tuesday's Pick of Analysts' Equity Ratings Changes | Dow Jones International News | 2/14/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| Barclays , BlackRock, Deutsche Bank Vying For $9.3B Of Mexican Pension Funds -Bloomberg | Dow Jones International News | 2/14/2012 | DOW JONES NEWSWIRES Barclays PLC (BCS), BlackRock Inc. (BLK), Deutsche Bank AG (DB) and Schroders PLC (SDR.LN) are among the firms interested in managing commodities investments for Mexican pension funds, Bloomberg News reported Tuesday. |
| Argentina's Buenos Aires Gauges Appetite For $415M Global Bond | Dow Jones International News | 2/14/2012 | BUENOS AIRES (Dow Jones)--Argentina's capital city is on a road show this week to gauge investor appetite for a $415 million global bond that could mark its first issuance on international debt markets in nearly a year. |
| Barclays PLC Joint Report on Form 6-K | Regulatory News Service | 2/14/2012 | TIDMBARC TIDM38AK RNS Number : 3353X Barclays PLC 13 February 2012 13 February 2012 Barclays PLC and Barclays Bank PLC Joint Report on Form 6-K A joint Report on Form 6-K has been filed by Barclays PLC and Barclays Bank PLC with the US Securities ... |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 2/14/2012 | TIDM38AK RNS Number : 4226X Barclays Bank PLC 14 February 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays would be a buy if it worked for shareholders | The Independent | 2/14/2012 | Business | INVESTMENT VIEW BARCLAYS OUR VIEW: HOLD SHARE PRICE: 236.95p (2.9p) Just how much money did Barclays make last year? On Friday it reported statutory pre-tax profit of £5.9bn, but "adjusted" pre-tax profit came in at ... |
| FTSE edges higher as investors weigh up Moody's threat | Reuters News | 2/14/2012 | * FTSE up 0.1 percent * Barclays lead banks' rebound on brokers upgrades * Capita rises on contract win * Miners fall as dollar strength weighs on base metals |
| The Stroke Association carrying out free blood pressure tests to battle strokes | The Local | 2/14/2012 | FREE blood pressure testing will be carried out by The Stroke Association at an event in Barclays Bank in North Street, Bourne. FREE blood pressure testing will be carried out by The Stroke Association at an event in Barclays Bank in North ... |
| Barclays hires new retail lending MD | Money Marketing | 2/14/2012 | Barclays has appointed Steve Weston as managing director of retail lending in its UK retail and business banking division. Weston, who joins from National Australia Bank where he was the general manager of broker platforms, will be ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB52) - (ISIN US06738JB529) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: 06738JB52 ISIN: US06738JB529 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462058 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000078105 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000078105 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0071252919) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: ISIN: XS0071252919 Common Code: 007125291 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000145251 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0071252919) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: ISIN: XS0071252919 Common Code: 007125291 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010145251 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G399) - (ISIN US06738G3992) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: 06738G399 ISIN: US06738G3992 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G415) - (ISIN US06738G4156) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: 06738G415 ISIN: US06738G4156 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085340 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN98) - (ISIN US06738KN985) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: 06738KN98 ISIN: US06738KN985 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102088 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM81) - (ISIN US06738KM813) | Moody's Investors Service Ratings Delivery Service | 2/14/2012 | CUSIP: 06738KM81 ISIN: US06738KM813 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102068 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints Steve Weston as Managing Director of Retail Lending in its UK Retail and Business Banking division | M2 Presswire | 2/14/2012 | Barclays today announces the appointment of Steve Weston as Managing Director of Retail Lending in its UK Retail and Business Banking division. |
| Research and Markets: Wealth Management in Asia's Offshore Centers: Hong Kong and Singapore | M2 Presswire | 2/14/2012 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/db96e6/wealth_management) has announced the addition of the "Wealth Management in Asia's Offshore Centers" report to their offering. |
| Research and Markets: Challenges and Opportunities for the Wealth Sector in India: increased regulation is highly probable | M2 Presswire | 2/14/2012 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/69a01e/challenges_and_opp) has announced the addition of the "Challenges and Opportunities for the Wealth Sector in India " report to their offering. |
| Market action table :Total Botswana Market close February 14, 2012 | News Bites - Africa | 2/14/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by MCap Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) FSG ... |
| Barclays Bank of Botswana decreases 1.5% on low volume | News Bites - Africa | 2/14/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) decreased 11.0 Thebe (or 1.5%) to close at BWP6.99. Compared with the BSE Domestic Company Index, which fell 2.9 points (or 0.04%) on the day, this was a ... |
| Barclays Bank Kenya [NSE 20-Share] rises 3.3% on high volatility and expanding price range | News Bites - Africa | 2/14/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded between an intraday low of KES12.0 and a high of KES12.45. The price range has expanded in the last ... |
| ABSA Group [Africa Top 40] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 2/14/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.05, a bullish indicator. In the ... |
| Capitec Bank Holdings [Africa Financials] decreases 1.5% on weak volume | News Bites - Africa | 2/14/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, decreased ZAR2.88 (or 1.5%) to close at ZAR183.11. Compared with the FTSE/JSE: Africa Top 40 ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/14/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays credible 2011 performance | Banking Newslink | 2/14/2012 | Barclays reported full year net profit of £3,007m (€3,596m $4,742m ¥368.2bn Y29,848m), DOWN 16% on the year previous. At the pre-tax level Q4 was £528m (€631m $833m ¥64.7bn Y5,241m) down 74% and full year was £5,879m (€7,149m $9,429m ... |
| Why Barclays Capital is set to go marching on | City AM | 2/14/2012 | WHENEVER I speak to a director at Goldman Sachs or Morgan Stanley about BarCap, Barclays Bank's investment banking arm, I am reminded by them that it takes a very long time to build up a sustainable leading position in the equity ... |
| UK Summary: FTSE Slightly Down; Softer In Reaction To Moody's | Dow Jones International News | 2/14/2012 | MARKET NEWS: FTSE 100 5890.42 -15.28 -0.26% FTSE 250 11245.81 -29.79 -0.26% FTSE AIM All-Share 795.77 -4.20 -0.53% London Stocks Slightly Lower |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/14/2012 | TIDMIEGY RNS Number : 3588X iShares Barclays Euro Gov Bond 5-7 14 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Feb-12 NAV PER SHARE: Official NAV ... |
| Banking: Vietnam Govt Allows First Bank to Sell Dollar Bonds Abroad | Vietnam News Brief Service | 2/14/2012 | Vietnam's Prime Minister Nguyen Tan Dung has signed a decision approving Vietnam JS Bank for Industry and Trade or Vietinbank (CTG) to sell U.S. dollar-denominated corporate bonds in the international market. |
| Barclays launches new mortgage products | ENP Newswire | 2/14/2012 | Release date - 13022012 Following the announcement of its annual results, confirming a 10 per cent increase in new net mortgage lending, Barclays is tomorrow (Tuesday 14 February) reinforcing its commitment to the mortgage market by ... |
| Zimmer Holdings To Present At Barclays Capital Conference | M2 EquityBites | 2/14/2012 | 14 February 2012 Zimmer Holdings, Inc. (NYSE: ZMH), a firm engaged in musculoskeletal care, said that it will be participating in the Barclays Capital 2012 Global Healthcare Conference at the Loews Miami Hotel in Miami, Florida, on March 13, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Industry giants taking on new apprentices | Evening Gazette | 2/14/2012 | BANKING giant Barclays has announced plans to create 1,000 new apprenticeships - some of which will be on Teesside. Barclays Retail and Business Banking is creating the new posts offering young people the opportunity to build careers in the ... |
| Restore to acquire Harrow Green | Datamonitor's Financial Deals Tracker | 2/14/2012 | Deal In Brief Restore plc, a company engaged in the emergency repair and document handling operations, has agreed to acquire Harrow Green Limited, a provider of commercial removals and IT relocation services, for approximately GBP11.85 ... |
| France's CDC sets guidance on three year FRN | Global Banking News | 2/14/2012 | France's Caisse des Depots et Consignations (CDC) has set price guidance on its benchmark-size, sterling-denominated, three-year bond. Initial guidance on the issuance is 120 basis points over the three-month Libor. Barclays Plc (LSE: ... |
| Barclays providing tablets to staff | Global Banking News | 2/14/2012 | The retail unit of Barclays Plc (LSE: BARC) is said to be providing tablet computers to selected staff after a successful trial with senior management last year. |
| Barclays service to allow cash transfer through mobile phones | Global Banking News | 2/14/2012 | A service from Barclays Plc (LSE: BARC) will allow clients to transfer funds to each other through their mobile phones. The bank launched what is believed to be Europe's first person-to-person service for sending and receiving money ... |
| QNB Finance prices dollar bond issuance | Global Banking News | 2/14/2012 | QNB Finance, a subsidiary of Qatar National Bank (QNBK.DO), has set pricing on its benchmark-size, dollar-denominated, five-year bond, in the area of 245 plus or minus 10 basis points over mid-swaps. |
| KfW sets price guidance on bond issuance | Global Banking News | 2/14/2012 | State-owned German development bank KfW has set price guidance on its benchmark-size, euro-denominated, five-year bond. Initial guidance is seven basis points under mid-swaps. Barclays Plc (LSE: BARC) (NYSE: BCS), Commerzbank AG (CBK.DE) ... |
| EIB sets prices on bond issuance | Global Banking News | 2/14/2012 | The European Investment Bank (EIB) has set price guidance on its EUR1bn, eight-year bond. Initial guidance is in the area of 60 basis points over mid-swaps. |
| Australia: Barclays Bank Receives Patent for 'Pin servicing' | Australian Government News | 2/14/2012 | Australia, Feb. 14 -- Barclays Bank PLC, London, has filed an application (2007217172) on Feb. 19, 2007, for 'Pin servicing.' The patent is effective from Feb. 19, 2007, till Feb. 19, 2027. |
| RBS the 'culprit' as bank lending falls | Huddersfield Examiner | 2/14/2012 | LENDING by Britain's top five banks shrank every quarter last year, official figures have revealed. After taking loan repayments into account, the five - Lloyds Banking Group, Royal Bank of Scotland, Santander, Barclays and HSBC - saw ... |
| WIPO PUBLISHES PATENT OF BARCLAYS CAPITAL FOR "METHODS AND SYSTEMS REGARDING VOLATILITY RISK PREMIUM INDEX" (AMERICAN, INVENTORS) | US Fed News | 2/14/2012 | GENEVA, Feb. 14 -- Publication No. WO/2012/018608 was published on Feb. 9. Title of the invention: "METHODS AND SYSTEMS REGARDING VOLATILITY RISK PREMIUM INDEX." |
| Barclays Wealth launches new forum for Asian female entrepreneurs | Indiainfoline News Service | 2/14/2012 | The Barclays Wealth Female Client Group celebrates the success of Asian Female entrepreneurs by recently announcing the launch of a new forum for this community at an exclusive lunch event with House of Lords member and Conservative Party ... |
| ACL154 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/14/2012 | BIABS ACL154 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| BBP Barclays PLC Extendible I-41 notes list on CNSX | Canada Stockwatch | 2/14/2012 | Barclays PLC Extendible Step Up Deposit Notes (TSX:BBP) Tuesday February 14 2012 - New Listing CNSX bulletin 2012-0208 The Canadian National Stock Exchange has approved for listing Barclays PLC Extendible Step Up Deposit Notes, Series I-41. |
| European Banks Strategy : Relaxing the EBA's capital requirements | Deutsche Bank Equity Research | 2/14/2012 | -- |
| Barclays PLC: Summary Due Dilligence Report | Sadif Analytics | 2/14/2012 | -- |
| 13F-HR SEC FILING | BARCLAYS PLC | 2/14/2012 | -- |
| SC 13G/A SEC FILING | BARCLAYS PLC(QATAR HOLDING LLC) | 2/14/2012 | -- |
| One More Charged Over Barclays Bank Robbery in Eastleigh | All Africa | 2/15/2012 | Feb 15, 2012 (Nairobi Star/All Africa Global Media via COMTEX) -- One more suspect was yesterday charged in court in connection with the Sh54 million Barclays Bank heist in Eastleigh. Samuel Mwangi is said to have been armed with pistols at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| More Banks Invited to Buy TMRC Shares | All Africa | 2/15/2012 | Feb 15, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- Tanzanians were on Tuesday told to formalise their businesses to access affordable and long-term housing credit facilities under the Tanzania Mortgage Refinance ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/15/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Roper Industries to Present at Barclays Capital Industrial Select Conference | India Banking News | 2/15/2012 | New Delhi, Feb. 15 -- Roper Industries, Inc. (NYSE: ROP) announced that it is presenting at an investor conference sponsored by Barclays Capital on Wednesday, February 22, 2012 at 8:55 AM (Eastern Time), at the Loews Miami Beach Hotel in ... |
| Dana Holding Corporation to Participate in the Barclays Capital Fourth Annual Industrial Select Conference on Feb. 23 | India Automobile News | 2/15/2012 | New Delhi, Feb. 15 -- Dana Holding Corporation (NYSE: DAN) will participate in the Barclays Capital Fourth Annual Industrial Select Conference on Feb. 23, 2012. Chief Executive Officer, Roger Wood, will provide a brief overview of the ... |
| BARCLAYS PLC - Form 8.3 - Canaccord Financial Inc | Business Wire Regulatory Disclosure | 2/15/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Rockwell Automation to Present at Barclays Conference | Business Wire | 2/15/2012 | MILWAUKEE--(BUSINESS WIRE)--February 15, 2012-- Rockwell Automation, Inc. (NYSE: ROK) Chairman and CEO Keith Nosbusch will present at the Barclays Capital Industrial Select Conference in Miami, Florida, on Wednesday, February 22, 2012. |
| Joy Global Inc . to Present at Barclays Capital Industrial Select Conference | Business Wire | 2/15/2012 | MILWAUKEE--(BUSINESS WIRE)--February 15, 2012-- Joy Global Inc. (NYSE: JOY) announced today that management will participate in the Barclays Capital Industrial Select Conference being held at the Loews Miami Beach Hotel in Miami Beach, ... |
| Bank will create 1,000 new apprenticeships | Cambridge News | 2/15/2012 | Barclays is creating 1,000 new apprenticeships and offering young people the opportunity to build careers in the financial services industry through a major programme launching in April. |
| Barclays Plans Euro Benchmark 5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 2/15/2012 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) has set pricing on its euro-denominated, benchmark-size, 5-year covered bond in the area of 85 basis points over midswaps, one of the banks running the deal said Wednesday. |
| Circle Anglia Plans Investor Meetings Ahead Of Potential Bond | Dow Jones Global FX & Fixed Income News | 2/15/2012 | LONDON (Dow Jones)--Circle Anglia Social Housing PLC is planning a series of investor meetings ahead of a potential bond subject to market conditions, said one of the banks arranging the meetings Wednesday. |
| Barclays Revises Guidance On 5Y Covered Bond, Swaps +0.80-0.85 | Dow Jones Global FX & Fixed Income News | 2/15/2012 | Barclays Revises Guidance On 5Y Covered Bond, Swaps +0.80-0.85 |
| Barclays Prices EUR2 Billion 2017 2.25% Bond At 99.682 | Dow Jones Global FX & Fixed Income News | 2/15/2012 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) has priced its EUR2 billion, five-year covered bond at 78 basis points over midswaps, one of the banks running the deal said Wednesday. |
| Barclays Issuing 3-Year Notes In US Credit Markets Wednesday -Source | Dow Jones Global FX & Fixed Income News | 2/15/2012 | NEW YORK (Dow Jones)--Barclays PLC (BCS, BARC.LN) plans to issue a benchmark-sized issue of three-year notes in the U.S. credit markets Wednesday, according to a person familiar with the matter. |
| UPDATE: Barclays Prices $1.25 Bln In US Markets -Source | Dow Jones Global FX & Fixed Income News | 2/15/2012 | (Adds pricing details.) By Patrick McGee Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--Barclays PLC (BCS, BARC.LN) priced $1.25 billion of three-year notes in the U.S. credit markets Wednesday, according to a person familiar with ... |
| Barclays Wealth advises investors to stay diversified | CPI Financial | 2/15/2012 | "Hold more risk assets than usual, and fewer government bonds" says Kevin Gardiner, Head of Investment Strategy for EMEA. <!-- pagebreak -->The dangers that overshadowed capital markets in 2011 have not suddenly disappeared, but the ... |
| Citywire Top Stocks Daily News Digest | Citywire | 2/15/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| Merrill Lynch hires advisers from Barclays Wealth and Goldmans | Citywire | 2/15/2012 | Merrill Lynch Wealth Management has appointed Amy Howlett and Jim Barrett as financial advisers to serve the high net worth (HNW) market in the UK. |
| WSJ BLOG/Developments: Behind the Numbers: Builder Confidence Climbs | Dow Jones News Service | 2/15/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments/.) By Dawn Wotapka |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/MarketBeat: Zynga : Analysts Not Satisfied Stock Is Worth the Hype | Dow Jones News Service | 2/15/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 74500 | Dow Jones News Service | 2/15/2012 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 74500 |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 2/15/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: FTSE Up Only Slightly Amid Greek Bailout Doubts | Dow Jones International News | 2/15/2012 | MARKET NEWS: FTSE 100 5904.81 +4.94 +0.08% FTSE 250 11280.84 +35.15 +0.31% FTSE AIM All-Share 800.32 +3.93 +0.49% London Stocks Dip On Talk Of Greece Delay |
| UK Summary: FTSE Closes Lower, Greek News Weighs | Dow Jones International News | 2/15/2012 | MARKET NEWS: FTSE 100 5892.16 -7.71 -0.13% FTSE 250 11288.92 +43.23 +0.38% FTSE AIM All-Share 801.75 +5.36 +0.67% Above are closing prices London Stocks End Dn; Sentiment Hit By ... |
| MasTec Senior Management to Present at Barclays Capital 2012 Industrial Select Investor Conference | PR Newswire (U.S.) | 2/15/2012 | CORAL GABLES, Fla., Feb. 15, 2012 /PRNewswire/ -- MasTec, Inc. (NYSE: MTZ) today announced that its senior management will be in Miami Beach, Florida presenting at the Barclays Capital 2012 Industrial Select Investor Conference on ... |
| Dana Holding Corporation to Participate in the Barclays Capital Fourth Annual Industrial Select Conference on Feb. 23 | PR Newswire (U.S.) | 2/15/2012 | MAUMEE, Ohio, Feb. 15, 2012 /PRNewswire/ -- Dana Holding Corporation (NYSE: DAN) will participate in the Barclays Capital Fourth Annual Industrial Select Conference on Feb. 23, 2012. Chief Executive Officer, Roger Wood, will provide a brief ... |
| Roper Industries To Present At Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/15/2012 | SARASOTA, Fla., Feb. 15, 2012 /PRNewswire/ -- Roper Industries, Inc. (NYSE: ROP) announced that it is presenting at an investor conference sponsored by Barclays Capital on Wednesday, February 22, 2012 at 8:55 AM (Eastern Time), at the Loews ... |
| Air Products CFO to Speak at Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/15/2012 | LEHIGH VALLEY, Pa., Feb. 15, 2012 /PRNewswire/ -- Air Products (NYSE: APD) today announced that Paul Huck, senior vice president and chief financial officer, will participate in a Q&A session at the Barclays Capital Industrial Select ... |
| Halozyme Announces Exercise in Full of Over-Allotment Option and Completion of Public Offering of Stock | PR Newswire (U.S.) | 2/15/2012 | SAN DIEGO, Feb. 15, 2012 /PRNewswire/ -- Halozyme Therapeutics, Inc. (NASDAQ: HALO) today announced the completion of an underwritten public offering of 7,820,000 shares of its common stock, including 1,020,000 shares sold pursuant to the ... |
| Illinois Tool Works Plans Webcast of Barclays Capital Industrial Select Conference | Professional Services Close-Up | 2/15/2012 | Illinois Tool Works announced plans to webcast its presentation at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/15/2012 | TIDMIEGY RNS Number : 4434X iShares Barclays Euro Gov Bond 5-7 15 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Feb-12 NAV PER SHARE: Official NAV ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 2/15/2012 | TIDMNXT RNS Number : 5070X Next PLC 15 February 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Vantage Data Centers secures $135M revolving credit facility | Silicon Valley/San Jose Business Journal Online | 2/15/2012 | Vantage Data Centers said Wednesday it has secured a $135 million revolving credit facility. The Santa Clara-based wholesale data center developer plans to use the funds to accelerate developing data centers in Santa Clara and Quincy, ... |
| Banks push FTSE 100 through 5,900 barrier; Banking stocks helped the blue-chip index break through the 5,900 barrier during mid-morning... | The Telegraph Online | 2/15/2012 | Royal Bank of Scotland climbed 3.68pc, while Barclays rose 3.1pc helping the FTSE 100 settle at about 5914 shortly after 11am. Citigroup raised its target price on Barclays to 300p from 275p. |
| Bank boss spends a day on the farm | The Journal, Newcastle | 2/15/2012 | AN organic farm hosted a visit by its bank manager as part of a scheme by Barclays bosses to find out more about its rural clients' day-to-day business. |
| ATK President and CEO to Present at the Barclays Capital Industrial Select Conference | Travel & Leisure Close-Up | 2/15/2012 | ATK announced that it will webcast the remarks of its President and Chief Executive Officer, Mark DeYoung, when he appears at the Barclays Capital Industrial Select Conference on Thursday, February 23, in Miami Beach, Fla. |
| Tesco Bank to add former Barclays retail chief to board | Fundweb | 2/15/2012 | Supermarket giant Tesco has announced that Deanna Oppenheimer, former Barclays UK retail chief executive, is to join as a non-executive director. |
| Merrill Lynch Wealth Management makes appointments | Fundweb | 2/15/2012 | Merrill Lynch Wealth Management has appointed Amy Howlett and Jim Barrett as financial advisers. Howlett joins from Barclays Wealth, while Barrett previously worked in the private wealth management division of Goldman Sachs. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gurumani set to start non-banking finance firm | Mint | 2/15/2012 | Mumbai, Feb. 15 -- A year and a half after he left SKS Microfinance Ltd, India's sole listed microlender, former chief executive Suresh Gurumani is set to come back to business, this time in the non-banking finance space. |
| New Issue-Barclays Bank prices 2.0 bln euro 2017 bond | Reuters News | 2/15/2012 | February 15 (Reuters) -Following are terms and conditions of a covered bond priced on Wednesday. Borrower Barclays Bank Plc Issue Amount 2.0 billion euro Maturity Date February 22, 2017 Coupon ... |
| US CORP BONDS-IG MIDDAY: Barclays offers three-year deal | Reuters News | 2/15/2012 | By Timothy Sifert Feb 15 (IFR) - Barclays Bank plc is in the market today with an offering of three-year senior notes. The deal follows yesterday's USD6.95bn market, when Macquarie Bank and Bank of Tokyo-Mitsubishi drove the volume. |
| Air Products CFO to Speak at Barclays Capital Industrial Select Conference | India Energy News | 2/15/2012 | New Delhi, Feb. 15 -- Air Products (NYSE: APD) today announced that Paul Huck, senior vice president and chief financial officer, will participate in a Q&A session at the Barclays Capital Industrial Select Conference in Miami, Florida, ... |
| Euro Credit: Barclays Joins European Pipeline With 5-Year Bond | Market News International | 2/15/2012 | LONDON, Feb 15 (MNI) - The new issues market has seen a quiet start to the day so far Wednesday, with only one deal emerging so far. Barclays Bank announced its intention to sell a euro denominated five-year covered bond. ... |
| Barclays Covered Bond Sale Said to Total 2 Billion Euros | Mist News | 2/15/2012 | Bloomberg Barclays Plc (BARC)'s sale of five-year covered bonds will total 2 billion euros and will be priced to yield 78 basis points more than the benchmark mid-swap rate, according to a banker with knowledge of the transaction. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548346674) | Moody's Investors Service Ratings Delivery Service | 2/15/2012 | CUSIP: ISIN: XS0548346674 Common Code: 054834667 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823100670 |
| Research and Markets: High Net Worth Individual (HNWI) Asset Allocation in India to 2015: 85% growth predicted over forecast period | M2 Presswire | 2/15/2012 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/d32d20/hnwi_asset_allocat) has announced the addition of the "HNWI Asset Allocation in India to 2015" report to their offering. |
| Research and Markets: Challenges and Opportunities for the Wealth Sector in Hong Kong: a comprehensive analysis | M2 Presswire | 2/15/2012 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/38eda8/challenges_and_opp) has announced the addition of the "Challenges and Opportunities for the Wealth Sector in Hong Kong" report to their offering. |
| Air Products CFO to Speak at Barclays Capital Industrial Select Conference | M2 Presswire | 2/15/2012 | Air Products (NYSE:APD) today announced that Paul Huck, senior vice president and chief financial officer, will participate in a Q&A session at the Barclays Capital Industrial Select Conference in Miami, Florida, on February 22, 2012 at ... |
| Barclays launches first service for sending money by mobile phone number | M2 Presswire | 2/15/2012 | Barclays today (Thursday 16 February) launches Europe's first person-to-person service for sending and receiving money using mobile phone numbers. Barclays Pingit allows users to receive and send money, for free, to anyone with a UK current ... |
| Appointment to the boards of Capitec and Capitec Bank | News Bites - Africa | 2/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] APPOINTMENT TO THE BOARDS OF CAPITEC AND CAPITEC BANK The directors of Capitec and Capitec Bank, the wholly owned banking subsidiary of Capitec ("the companies") are pleased ... |
| Barclays Bank Kenya [NSE 20-Share] dips 0.4% on firm volume | News Bites - Africa | 2/15/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES12.40. Compared with the NSE 20-Share index, which rose 1.2 points (or ... |
| ABSA Group [Africa Top 40] falls 0.6% from 14-day high with Williams % R at -19.4 | News Bites - Africa | 2/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was down 0.6% from its 14-day high of ZAR152.40 on 15 February, 2012. Its Williams % R is -19.4. A reading of between 0 and -20 suggests it is near its 14-day high. This is ... |
| Capitec Bank Holdings [Africa Financials] strengthens above Moving Average Price (MAP) | News Bites - Africa | 2/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR182.62. The ... |
| 'Recession babies' prove firms can flourish in downturn | Nottingham Evening Post | 2/15/2012 | MORE than 10 per cent of new Nottingham businesses born in the midst of recession are already turning over £100,000 a year, says banking giant Barclays. And it says that one in 20 firms launched in the UK during the last three years have ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to tap covered bond market | M2 Banking & Credit News | 2/15/2012 | 15 February 2012 -- UK financial services provider Barclays (LON:BARC) is launching a covered bond issue, Bloomberg reported Wednesday, quoting a banker taking part in the deal. |
| RBC administrative agent of USD135m financing to Vantage Data Centers | M2 Banking & Credit News | 2/15/2012 | 15 February 2012 - Royal Bank of Canada (TSE:RY), or RBC, has served as administrative agent for a USD135m (EUR102.5m) revolver to Vantage Data Centers, the US data centers operator said on Wednesday. |
| Barclays Bank prices five-year bond below par | M2 Banking & Credit News | 2/15/2012 | 15 February 2012 - Barclays Bank Plc, a unit of Barclays Plc (LON:BARC), set on Wednesday a re-offer price of 99.682% to a five-year EUR2bn (USD2.6bn) covered bond, Reuters reported. |
| 1,000 bank apprenticeships up for grabs | Daily Post (North Wales) | 2/15/2012 | A BANKING giant will create 1,000 new apprenticeships and offer young people the opportunity to build careers in the financial services industry through a major programme launching in April. |
| Barclays appoints Steve Weston as Managing Director of Retail Lending in its UK Retail and Business Banking division | ENP Newswire | 2/15/2012 | Release date - 14022012 Barclays today announces the appointment of Steve Weston as Managing Director of Retail Lending in its UK Retail and Business Banking division. |
| Barclays names MD for retail lending | Global Banking News | 2/15/2012 | Barclays Plc (LSE: BARC) has announced that it has named a managing director for retail lending. The bank has named Steve Weston as MD of retail lending in its UK Retail and Business Banking division. He will oversee mortgage and consumer ... |
| Danaher Corporation to Present at Barclays Capital Industrial Select Conference | ThomsonReuters ONE | 2/15/2012 | Washington, D.C., February 15, 2012 - Danaher Corporation (NYSE:DHR) announced that Executive Vice President and Chief Financial Officer, Daniel L. Comas will be presenting at the Barclays Capital Industrial Select Conference in Miami, ... |
| Oppenheimer off to Tesco | thetimes.co.uk | 2/15/2012 | Tesco has appointed the highly rated former boss of Barclays' high street banks as a director, as it bolsters financial services expertise on its board. |
| ADR -- BCS: Positive Outlook | Citi | 2/15/2012 | -- |
| Barclays PLC (BARC.L): Positive Outlook | Citi | 2/15/2012 | -- |
| Moody's looks into axing financial heavyweights with global capital market operations | SeeNews Debt | 2/16/2012 | (SeeNews) – Feb 16, 2012 – Moody's said Wednesday it was examining for downgrade 17 companies with global capital market operations, reflecting dampened longer-term profitability and growth prospects. |
| AT A GLANCE: European Banks Ponder Plans For Next LTRO Auction | Dow Jones Asian Equities Report | 2/16/2012 | THE EVENT: The European Central Bank is planning the next round of its long-term refinancing operation, or LTRO, for Feb. 29. The ECB loaned EUR489 billion in December in the first three-year LTRO at an interest rate of 1% to more than 500 ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/16/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 16/02/12 Issue Barclays Bank Plc - Series 53 - EUR 50,000,000 FRN due 19 Feb 2029   ISIN ... |
| Praxair CFO to Present at Barclays Capital Industrial Select Conference | Business Wire | 2/16/2012 | DANBURY, Conn.--(BUSINESS WIRE)--February 16, 2012-- James S. Sawyer, executive vice president and chief financial officer of Praxair, Inc. (NYSE: PX), will address the Barclays Capital Industrial Select Conference in Miami, Florida on ... |
| The Manitowoc Company to Participate in Barclays Capital Industrial Select Conference | Business Wire | 2/16/2012 | MANITOWOC, Wis.--(BUSINESS WIRE)--February 16, 2012-- The Manitowoc Company, Inc. (NYSE: MTW) today announced that it will participate in the Barclays Capital Industrial Select Conference, which will be held at The Loews Miami Beach Hotel, ... |
| Barclays opens way to send cash via mobiles | Cambridge News | 2/16/2012 | Barclays has launched Europe's first person-to-person service for sending and receiving money using mobile phone numbers. 'Pingit' will provide a free service to anyone with a UK current account – it does not have to be with Barclays – and ... |
| Merrill Lynch WM Amy Howlett [...]; CITY MOVES \| WHO'S SWITCHING JOBS | City AM | 2/16/2012 | Merrill Lynch WM Amy Howlett and Jim Barrett have been hired as financial advisers at Merrill Lynch Wealth Management, based in London. Howlett joins from Barclays Wealth and Barrett moves from Goldman Sachs. |
| Barclays unveils cash-free payment app in bid to poach bank customers; BANKING | City AM | 2/16/2012 | BARCLAYS has launched a mobile app that could see the bank poach thousands of customers from rivals by giving them the ability to pay without cash. |
| Topaz Solar Farms Prices $850 Mln Deal In US Markets - Source | Dow Jones Global FX & Fixed Income News | 2/16/2012 | NEW YORK (Dow Jones)--Topaz Solar Farms, a project owned by MidAmerican Energy Holdings Co., priced $850 million of bonds in a private-placement offering in the U.S. credit markets Thursday, according to a person familiar with the matter. |
| Moody's puts Barclays and HSBC on downgrade watch | Citywire | 2/16/2012 | Credit ratings agency Moody's has threatened to cut the credit ratings of Barclays and HSBC, as it placed 17 global banks on downgrade review. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Citywire Top Stocks Daily News Digest | Citywire | 2/16/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:RIO |
| Barclays Wealth's Martin Cuthbert uses behavioural finance approach | Citywire | 2/16/2012 | Martin Cuthbert has been tasked with managing Barclays Wealth's Leeds office, as well as maintaining his large client book of high net worth and ultra high net worth clients. He took over the leadership of the Leeds office in 2008 and ... |
| EX-BARCLAYS BOSS TO BOOST TESCO 'S BANK | Daily Mail | 2/16/2012 | A FORMER high flying banker credited with transforming the Barclays branch network has been drafted in to oversee Tesco's stilted attempt to take on the High Street banks. |
| 2nd UPDATE: Moody's Puts European Banks On Review For Downgrade | Dow Jones News Service | 2/16/2012 | -- Moody's puts a swathe of European financial institutions on review for downgrade, following its earlier sovereign action -- Move highlights banks' direct and indirect exposure to the deterioration in euro-zone sovereign ... |
| WSJ BLOG/Deal Journal: Moody's Is Worried About Everything In Investment Banking | Dow Jones News Service | 2/16/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Moody's Investors Service warned late Wednesday it is considering downgrading the investment banking ... |
| OFT Head: UK Banks Need To Make It Easier For Customers To Switch -AP | Dow Jones News Service | 2/16/2012 | DOW JONES NEWSWIRES John Fingleton, head of the U.K.'s Office of Fair Trading, said in a speech Thursday that the nation's large banks must make it easier for customers to understand charges and switch to new banks, the Associated ... |
| UK Summary: London Stocks Down On Uncertainty Over Greece | Dow Jones International News | 2/16/2012 | MARKET NEWS: FTSE 100 5830.65 -61.51 -1.04% FTSE 250 11156.27 -132.65 -1.18% FTSE AIM All-Share 797.60 -4.15 -0.50% London Stocks Drop On Greek Woes; Banks Suffer |
| Tyco International to Participate at the Barclays Capital 2012 Industrial Select Conference | PR Newswire (U.S.) | 2/16/2012 | SCHAFFHAUSEN, Switzerland, Feb. 16, 2012 /PRNewswire/ -- Tyco International Ltd. (NYSE: TYC) invites investors and the general public to listen to a webcast of a discussion with Naren Gursahaney, President of ADT North America Residential ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/16/2012 | TIDMIEGY RNS Number : 5264X iShares Barclays Euro Gov Bond 5-7 16 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Feb-12 NAV PER SHARE: Official NAV ... |
| Oppenheimer off to Tesco | The Times | 2/16/2012 | Tesco has appointed the highly rated former boss of Barclays' high street banks as a director, as it bolsters financial services expertise on its board (Marcus Leroux writes). |
| Barclays says new mobile app is credit card-style watershed; Barclays will today launch a new mobile payments service, which it claims cou... | The Telegraph Online | 2/16/2012 | By linking customers' mobile numbers to their current accounts, the service, Pingit, will enable people to send and receive payments between UK accounts, simply by texting another mobile from their smartphone. |
| Barclays Pingit: should you trust your mobile with your money? Barclays claims its new Pingit app, which sends money via mobile phone, is as secure as any regular banking transaction. | The Telegraph Online | 2/16/2012 | Pingit allows anyone with a Barclays UK current account and mobile phone number to send and receive cash, without having to share bank details. |
| Bank launches mobile payments service | thetimes.co.uk | 2/16/2012 | Barclays has today launched a new service that allows people to send money to each other using their mobile phone numbers. The Pingit application for smartphones allows Barclays current account customers to send money, but all UK account ... |
| Spirit CFO Phil Anderson to Speak at Barclays Capital Industrial Select Conference | Travel & Leisure Close-Up | 2/16/2012 | Spirit AeroSystems, Inc. announced its Senior Vice President and Chief Financial Officer, Phil Anderson, will speak at the Barclays Capital Industrial Select Conference in Miami, Fla. at approximately 2:10 p.m. ET on Wednesday, Feb. 22. |
| Anglo dismisses Barclays ' move to buy McKillen loan | Belfast Telegraph | 2/16/2012 | Finance ANGLO Irish Bank has turned down a €200m (£167m) offer from the Barclay brothers for control of a loan owed by Belfast-born developer Paddy McKillen. |
| Moody's Puts European Banks on Review | The Wall Street Journal Online | 2/16/2012 | SINGAPORE—Moody's Investors Service placed various ratings of 114 financial institutions in 16 European countries on review for possible downgrade Thursday, highlighting the region's banks' vulnerability to the euro-zone ... |
| Storage could exit winter at 2.4 Tcf: Barclays | Megawatt Daily | 2/16/2012 | The nation's gas storage facilities can exit winter holding at least 2.4 Tcf of working gas, meaning "ratchets" will not dictate end-of-March storage levels, a Barclays Capital analysis said this week. |
| Supply of spare parts for the gas turbines at Kureimat combined cycle power station | AmCham Egypt Tenders Alert Service (TAS) | 2/16/2012 | Supply of spare parts for the gas turbines at Kureimat combined cycle power station. Documents to pick up from the company's offices at Kureimat Station. Specs fees are to be deposited at Cairo Barclays Bank in favor of UEEPC account ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's places ratings of eight Danish banks for possible downgrade | Domain-B | 2/16/2012 | Ratings agency Moody's has placed the ratings of eight Danish banks for a review and a possible downgrade, due to the impact of the euro zone debt crisis. The list of banks includes the country's biggest bank Danske Bank. |
| Tyco International to Participate at the Barclays Capital 2012 Industrial Select Conference | India Pharma News | 2/16/2012 | New Delhi, Feb. 16 -- Tyco International Ltd. (NYSE: TYC) invites investors and the general public to listen to a webcast of a discussion with Naren Gursahaney, President of ADT North America Residential and Small Business at the Barclays ... |
| UPDATE 2-Barclays Kenya sees credit squeeze if rates capped | Reuters News | 2/16/2012 | * 2011 dividend up 10 percent to 1.50 shillings * Cost-to-income ratio falls to 52 percent (Adds detail) By Duncan Miriri NAIROBI, Feb 16 (Reuters) - Kenya could suffer a credit squeeze if a move by parliament to control banks' lending ... |
| SOUTH AFRICA RESEARCH ROUND-UP: Absa , Anglogold, Exxaro | Reuters News | 2/16/2012 | Feb 16 (Reuters) - Following is a summary of research actions on South African companies reported by Reuters on Thursday. Stock entries are in alphabetical order. |
| Morning FI Analysis: Bunds Higher On Greece Uncertainty | Market News International | 2/16/2012 | LONDON (MNI) - German government bonds are opening higher Thursday on Greek debt concerns and risk-off amid lack of progress on talks and speculation of delay in bailout until after the ... |
| Barclays Covered Bond Sale Said to Total 2 Billion Euros | Mist News | 2/16/2012 | Bloomberg Barclays Plc (BARC)'s sale of five-year covered bonds will total 2 billion euros and will be priced to yield 78 basis points more than the benchmark mid-swap rate, according to a banker with knowledge of the transaction. |
| Morgan Stanley , UBS May Be Cut by Moody's | Mist News | 2/16/2012 | Bloomberg UBS AG, Credit Suisse Group AG (CSGN) and Morgan Stanley (MS)'s credit ratings may be cut by as many as three levels by Moody's Investors Service, which is reviewing 17 banks and securities firms with global capital markets ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0015014615) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0015014615 Common Code: 001501461 CEDEL: 256854 CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0042695782) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0042695782 Common Code: 004269578 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000085976 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0068009637) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0068009637 Common Code: 006800963 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000137652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0096045025) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0096045025 Common Code: 009604502 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000224891 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0093415288) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0093415288 Common Code: 009341528 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000228914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0084540789) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0084540789 Common Code: 008454078 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000236937 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0122679243) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0122679243 Common Code: 012267924 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000278764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875190) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0145875190 Common Code: 014587519 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000329091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0170401623) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0170401623 Common Code: 017040162 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806726219 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0157905638) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0157905638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806881234 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807584588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0196586191) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0196586191 Common Code: 019658619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807769638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0205281685) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0205281685 Common Code: 020528168 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808022375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0171777450) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0171777450 Common Code: 017177745 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806667939 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0123404) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: AU3CB0123404 Common Code: 044605619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010042638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010042796 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CAG4) - (ISIN US06738CAG42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CAG4 ISIN: US06738CAG42 Common Code: 015516836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000777705) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: GB0000777705 Common Code: 001030817 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000225570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0134886067) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0134886067 Common Code: 013488606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000303676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807647860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0199731158) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0199731158 Common Code: 019973115 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807946506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0087232905) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0087232905 Common Code: 008723290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000200602 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0102307724) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0102307724 Common Code: 010230772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010239649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0118932366) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0118932366 Common Code: 011893236 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000272146 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0120327571) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0120327571 Common Code: 012032757 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000274501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0078096970) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0078096970 Common Code: 007809697 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000312055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0144176996) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0144176996 Common Code: 014417699 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000327126 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0150052388) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0150052388 Common Code: 015005238 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000339918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875513) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0145875513 Common Code: 014587551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806598030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0180223629) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0180223629 Common Code: 018022362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806890754 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0187033864) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0187033864 Common Code: 018703386 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807410257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0183122398) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0183122398 Common Code: 018312239 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807413074 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807842050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0205937336) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0205937336 Common Code: 020593733 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807933129 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0207197020) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0207197020 Common Code: 020719702 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807997724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0178361613) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0178361613 Common Code: 017836161 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028625 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0175783595) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0175783595 Common Code: 017578359 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028626 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0211826564) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0211826564 Common Code: 021182656 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808125006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035044050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , HONG KONG - (CUSIP none) - (ISIN XS0302177059) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0302177059 Common Code: 030217705 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600010662 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820370394 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , HONG KONG - (CUSIP none) - (ISIN XS0316276640) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0316276640 Common Code: 031627664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600010662 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566810 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0116622) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: AU3CB0116622 Common Code: 043458582 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821668128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0046132014) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0046132014 Common Code: 004613201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010091952 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0011334) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: AU3FN0011334 Common Code: 053343082 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822196627 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0157048) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: AU3CB0157048 Common Code: 053343058 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822196622 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010058583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000779529) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: GB0000779529 Common Code: 001047906 CEDEL: 223557 CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000013604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821737832 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0165867226) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0165867226 Common Code: 016586722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000382248 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0172806605) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0172806605 Common Code: 017280660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806770080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0171418568) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0171418568 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806911081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0211634497) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0211634497 Common Code: 021163449 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808122840 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397801357) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0397801357 Common Code: 039780135 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821408598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , PARIS - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600011634 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597639 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875513) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0145875513 Common Code: 014587551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000329092 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0126504421) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0126504421 Common Code: 012650442 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000284788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0197167751) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0197167751 Common Code: 019716775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028558 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000078105 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000078105 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0102643169) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0102643169 Common Code: 010264316 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000242174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0083197235) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0083197235 Common Code: 008319723 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000193405 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0186883285) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0186883285 Common Code: 018688328 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028623 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820549769 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820549769 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0080934663) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0080934663 Common Code: 008093466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000314507 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357682 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357682 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357682 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035044050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000042170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000068998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000082067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000082067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000197686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0008900) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: AU3FN0008900 Common Code: 044600340 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0204216146) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0204216146 Common Code: 020421614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807994936 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000197686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CAW9) - (ISIN US06738CAW91) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CAW9 ISIN: US06738CAW91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808007915 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000114635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000115036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , PARIS - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600011634 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035088413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , PARIS - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600011634 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035088413 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0071252919) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0071252919 Common Code: 007125291 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010145251 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0294815989) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0294815989 Common Code: 029481598 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820169649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303042179) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0303042179 Common Code: 030304217 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820383834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0300749040) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0300749040 Common Code: 030074904 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820304078 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0301811070) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0301811070 Common Code: 030181107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820273017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305103482) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0305103482 Common Code: 030510348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820327710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226653839) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0226653839 Common Code: 022665383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808765533 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C794) - (ISIN US06738C7948) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738C794 ISIN: US06738C7948 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809525584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0263707365) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0263707365 Common Code: 026370736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809827682 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0229313696) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0229313696 Common Code: 022931369 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808716025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0249976779) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0249976779 Common Code: 024997677 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809413161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0258679801) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0258679801 Common Code: 025867980 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809547024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261560683) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0261560683 Common Code: 026156068 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809639107 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EFG2) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC0EFG2 Common Code: 025606361 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809692155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0268256871) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0268256871 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809801687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0263152638) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0263152638 Common Code: 026315263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809818939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265198886) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0265198886 Common Code: 026519888 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809738934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0210811591) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0210811591 Common Code: 021081159 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808154514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CCD9) - (ISIN US06738CCD92) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CCD9 ISIN: US06738CCD92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808146241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248736687) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0248736687 Common Code: 024873668 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809316232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214918707) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0214918707 Common Code: 021491870 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808214951 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0213407405) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0213407405 Common Code: 021340740 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808261210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0217638534) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0217638534 Common Code: 021763853 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808311632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0219658639) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0219658639 Common Code: 021965863 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808341240 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CFE4) - (ISIN US06738CFE49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CFE4 ISIN: US06738CFE49 Common Code: 022502263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808595617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226923562) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0226923562 Common Code: 022692356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808646410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0215696823) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0215696823 Common Code: 021569682 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808710849 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0220214604) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0220214604 Common Code: 022021460 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CEB1) - (ISIN US06738CEB19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CEB1 ISIN: US06738CEB19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808744034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0233640423) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0233640423 Common Code: 023364042 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809027070 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234579034) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0234579034 Common Code: 023457903 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234646247) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0234646247 Common Code: 023464624 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062626 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234061876) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0234061876 Common Code: 023406187 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062630 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FAH4) - (ISIN US06739FAH47) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739FAH4 ISIN: US06739FAH47 Common Code: 024335518 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0251151394) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0251151394 Common Code: 025115139 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809410353 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809446435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247438459) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0247438459 Common Code: 024743845 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809446458 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247111965) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0247111965 Common Code: 024711196 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809518561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272260430) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0272260430 Common Code: 027226043 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815077150 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CVE6) - (ISIN US06738CVE64) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CVE6 ISIN: US06738CVE64 Common Code: 028199945 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXS3) - (ISIN US06738CXS33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CXS3 ISIN: US06738CXS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820048379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB00B1C7PP53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: GB00B1C7PP53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820143902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0300022612) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0300022612 Common Code: 030002261 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820295371 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0292609749) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0292609749 Common Code: 029260974 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820210373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0295388085) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0295388085 Common Code: 029538808 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820223387 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285465729) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0285465729 Common Code: 028546572 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820227049 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285465307) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0285465307 Common Code: 028546530 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820227094 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CY29) - (ISIN US06738CY294) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CY29 ISIN: US06738CY294 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820325060 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BTM7) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC0BTM7 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820406617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0233885531) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0233885531 Common Code: 023388553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808848439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247072704) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0247072704 Common Code: 024707270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809371320 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809779338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CZX0) - (ISIN US06738CZX00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CZX0 ISIN: US06738CZX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820101232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234023439) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0234023439 Common Code: 023402343 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809022495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0269014998) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0269014998 Common Code: 026901499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809816479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CM48) - (ISIN US06738CM489) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CM48 ISIN: US06738CM489 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820234262 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C828) - (ISIN US06738C8284) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738C828 ISIN: US06738C8284 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808376535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0222208539) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0222208539 Common Code: 022220853 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808389076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CFY0) - (ISIN US06738CFY03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CFY0 ISIN: US06738CFY03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808641256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0225585529) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0225585529 Common Code: 022558552 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741031 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0207640409) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0207640409 Common Code: 020764040 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0222115015) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0222115015 Common Code: 022211501 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0210977566) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0210977566 Common Code: 021097756 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0215623199) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0215623199 Common Code: 021562319 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226504750) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0226504750 Common Code: 022650475 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0213482796) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0213482796 Common Code: 021348279 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0228770201) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0228770201 Common Code: 022877020 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808783821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0235050969) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0235050969 Common Code: 023505096 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808897433 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739F317) - (ISIN US06739F3174) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739F317 ISIN: US06739F3174 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809022145 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0236824354) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0236824354 Common Code: 023682435 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809024147 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0238265002) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0238265002 Common Code: 023826500 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809056683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0185165601) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0185165601 Common Code: 018516560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809257974 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0244422258) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0244422258 Common Code: 024442225 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809306486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0253615552) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0253615552 Common Code: 025361555 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809421349 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0251220546) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0251220546 Common Code: 025122054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809460418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255310194) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0255310194 Common Code: 025531019 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0249161547) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0249161547 Common Code: 024916154 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255295965) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0255295965 Common Code: 025529596 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248808346) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0248808346 Common Code: 024880834 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809497276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248675364) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0248675364 Common Code: 024867536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809310055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0257733815) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0257733815 Common Code: 025773381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809507588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0257735430) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0257735430 Common Code: 025773543 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809539574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809558463 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255796319) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0255796319 Common Code: 025579631 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809584535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261831977) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0261831977 Common Code: 026183197 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809795900 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C786) - (ISIN US06738C7864) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738C786 ISIN: US06738C7864 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0814984035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275746294) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0275746294 Common Code: 027574629 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815026170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275747003) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0275747003 Common Code: 027574700 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815031426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0266108181) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0266108181 Common Code: 026610818 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820000461 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXM6) - (ISIN US06738CXM62) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CXM6 ISIN: US06738CXM62 Common Code: 028567049 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA66) - (ISIN US06738CA666) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CA66 ISIN: US06738CA666 Common Code: 028937857 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0291204989) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0291204989 Common Code: 029120498 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820098715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CM30) - (ISIN US06738CM307) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CM30 ISIN: US06738CM307 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820226216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285100631) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0285100631 Common Code: 028510063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820121513 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA82) - (ISIN US06738CA823) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CA82 ISIN: US06738CA823 Common Code: 029247595 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CB24) - (ISIN US06738CB243) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CB24 ISIN: US06738CB243 Common Code: 029246912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820253749 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ENS1) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC0ENS1 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820293888 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CX87) - (ISIN US06738CX874) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CX87 ISIN: US06738CX874 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820325058 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303418569) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0303418569 Common Code: 030341856 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820362370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C7H6) - (ISIN US06738C7H67) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738C7H6 ISIN: US06738C7H67 Common Code: 030511247 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0302418784) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0302418784 Common Code: 030241878 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820404787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809120771 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285706940) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0285706940 Common Code: 028570694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820095399 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0210536438) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0210536438 Common Code: 021053643 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808142739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247586729) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0247586729 Common Code: 024758672 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809351756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0256161034) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0256161034 Common Code: 025616103 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809554217 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255448036) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0255448036 Common Code: 025544803 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809554148 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0294148829) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0294148829 Common Code: 029414882 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820224777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303437270) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0303437270 Common Code: 030343727 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820362288 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0292937165) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0292937165 Common Code: 029293716 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820126407 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN US06739FEY34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: US06739FEY34 Common Code: 026950708 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809841804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0213677379) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0213677379 Common Code: 021367737 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808383983 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265708320) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0265708320 Common Code: 026570832 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809743411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0271263674) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0271263674 Common Code: 027126367 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0814971935 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0235470076) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0235470076 Common Code: 023547007 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808890840 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255988221) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0255988221 Common Code: 025598822 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809597177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0252576854) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0252576854 Common Code: 025257685 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809554050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307370162) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0307370162 Common Code: 030737016 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820396751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214398199) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0214398199 Common Code: 021439819 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808162332 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0218952702) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0218952702 Common Code: 021895270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808317097 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0238000805) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0238000805 Common Code: 023800080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809159450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739F390) - (ISIN US06739F3901) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739F390 ISIN: US06739F3901 Common Code: 025387309 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265545607) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0265545607 Common Code: 026554560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809748373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA33) - (ISIN US06738CA336) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CA33 ISIN: US06738CA336 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820098468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820363882 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303678394) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0303678394 Common Code: 030367839 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820365580 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CDL0) - (ISIN US06738CDL00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738CDL0 ISIN: US06738CDL00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808257689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0220976285) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0220976285 Common Code: 022097628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808383990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287569684) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0287569684 Common Code: 028756968 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820169081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287761794) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0287761794 Common Code: 028776179 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820102010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0270577728) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0270577728 Common Code: 027057772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815014007 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265187251) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0265187251 Common Code: 026518725 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815014017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EKB3) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC0EKB3 Common Code: 028298315 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820097958 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808175481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336951529) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0336951529 Common Code: 033695152 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0337318330) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0337318330 Common Code: 033731833 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0341799301) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0341799301 Common Code: 034179930 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810354 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376597117) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0376597117 Common Code: 037659711 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376544770) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0376544770 Common Code: 037654477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364033 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0352471907) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0352471907 Common Code: 035247190 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820942892 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QQW1) - (ISIN US06738QQW14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QQW1 ISIN: US06738QQW14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821354066 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0334370565) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0334370565 Common Code: 033437056 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820683276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0364307883) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0364307883 Common Code: 036430788 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820943588 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820556235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315034776) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0315034776 Common Code: 031503477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0308303261) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0308303261 Common Code: 030830326 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820433597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310713051) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0310713051 Common Code: 031071305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820463014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0296707226) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0296707226 Common Code: 029670722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0296707572) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0296707572 Common Code: 029670757 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309599735) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0309599735 Common Code: 030959973 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309923778) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0309923778 Common Code: 030992377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820498574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAD1) - (ISIN US06739GAD16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739GAD1 ISIN: US06739GAD16 Common Code: 032316298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312763815) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0312763815 Common Code: 031276381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820526889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314577007) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0314577007 Common Code: 031457700 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820534856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0319388053) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0319388053 Common Code: 031938805 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820570506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318779898) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0318779898 Common Code: 031877989 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820593273 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314345215) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0314345215 Common Code: 031434521 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820614874 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GES5) - (ISIN US06738GES57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GES5 ISIN: US06738GES57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820629791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329133002) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0329133002 Common Code: 032913300 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820649857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820642738 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330247890) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0330247890 Common Code: 033024789 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820642753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820773556 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0325057759) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0325057759 Common Code: 032505775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820667015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328211114) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0328211114 Common Code: 032821111 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820667191 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332279222) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0332279222 Common Code: 033227922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GW22) - (ISIN US06738GW224) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GW22 ISIN: US06738GW224 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820720838 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820702743 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GH29) - (ISIN US06738GH290) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GH29 ISIN: US06738GH290 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820718275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GX70) - (ISIN US06738GX701) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GX70 ISIN: US06738GX701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820756507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342289575) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0342289575 Common Code: 034228957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820760156 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261226434) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0261226434 Common Code: 026122643 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820768988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330155853) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0330155853 Common Code: 033015585 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697660 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0340175065) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0340175065 Common Code: 034017506 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820812977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820807151 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H362) - (ISIN US06739H3628) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739H362 ISIN: US06739H3628 Common Code: 035818707 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248209123) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0248209123 Common Code: 024820912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820863426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356937937) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0356937937 Common Code: 035693793 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873843 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354038928) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0354038928 Common Code: 035403892 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820896068 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0345205008) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0345205008 Common Code: 034520500 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820896785 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354484460) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0354484460 Common Code: 035448446 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820928236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820936627 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0361046948) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0361046948 Common Code: 036104694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820997584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0369580492) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0369580492 Common Code: 036958049 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821020654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372289156) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0372289156 Common Code: 037228915 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821020655 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0190703362) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0190703362 Common Code: 019070336 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821073552 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C778) - (ISIN US06738C7781) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738C778 ISIN: US06738C7781 Common Code: 023293455 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365661163) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0365661163 Common Code: 036566116 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821045976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0357283505) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0357283505 Common Code: 035728350 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821073704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738R6V3) - (ISIN US06738R6V35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738R6V3 ISIN: US06738R6V35 Common Code: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821074724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0271360959) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0271360959 Common Code: 027136095 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821087612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363947903) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0363947903 Common Code: 036394790 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0347689357) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0347689357 Common Code: 034768935 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368881990) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0368881990 Common Code: 036888199 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821101065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0189421430) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0189421430 Common Code: 018942143 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821104271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QJD1) - (ISIN US06738QJD16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QJD1 ISIN: US06738QJD16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821120622 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QDB1) - (ISIN US06738QDB14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QDB1 ISIN: US06738QDB14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821141399 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821247222 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214447400) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0214447400 Common Code: 214447400 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821306427 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375842746) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0375842746 Common Code: 037584274 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QQG6) - (ISIN US06738QQG63) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QQG6 ISIN: US06738QQG63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821332327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376741418) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0376741418 Common Code: 037674141 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821345913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392025143) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392025143 Common Code: 039202514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821347137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0389973784) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0389973784 Common Code: 038997378 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821383513 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0389973438) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0389973438 Common Code: 038997343 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821383515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392499876) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392499876 Common Code: 039249987 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401227532) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0401227532 Common Code: 040122753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399449528) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0399449528 Common Code: 039944952 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399462893) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0399462893 Common Code: 039946289 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426253 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399718369) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0399718369 Common Code: 039971836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401026470) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0401026470 Common Code: 040102647 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428046 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437091357) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0437091357 Common Code: 043709135 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821752224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNV1) - (ISIN US06739JNV16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739JNV1 ISIN: US06739JNV16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821750318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437305765) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0437305765 Common Code: 043730576 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821756381 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439072637) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0439072637 Common Code: 043907263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821773550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0459903620) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0459903620 Common Code: 045990362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821835015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5U3) - (ISIN US06739J5U32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739J5U3 ISIN: US06739J5U32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821883361 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JQ48) - (ISIN US06739JQ483) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739JQ48 ISIN: US06739JQ483 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821886136 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326683058) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0326683058 Common Code: 032668305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820661837 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305686213) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0305686213 Common Code: 030568621 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458222 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307150804) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0307150804 Common Code: 030715080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307350727) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0307350727 Common Code: 030735072 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820754341 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GRY8) - (ISIN US06738GRY88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GRY8 ISIN: US06738GRY88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820914311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GSE1) - (ISIN US06738GSE16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GSE1 ISIN: US06738GSE16 Common Code: 032249957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362555954) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0362555954 Common Code: 036255595 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426094 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820702748 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875728 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0201999116) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0201999116 Common Code: 020199911 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821133200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391018669) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0391018669 Common Code: 039101866 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387472 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739HAA5) - (ISIN US06739HAA59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739HAA5 ISIN: US06739HAA59 Common Code: 036060905 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315535806) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0315535806 Common Code: 031553580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820478414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307126507) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0307126507 Common Code: 030712650 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820413787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313570631) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0313570631 Common Code: 031357063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820451795 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310986962) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0310986962 Common Code: 031098696 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312207425) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0312207425 Common Code: 031220742 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480428 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314203778) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0314203778 Common Code: 031420377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820498846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0274616621) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0274616621 Common Code: 027461662 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820510091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312698060) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0312698060 Common Code: 031269806 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514150 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311543838) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0311543838 Common Code: 031154383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312824039) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0312824039 Common Code: 031282403 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313607227) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0313607227 Common Code: 031360722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315282599) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0315282599 Common Code: 031528259 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820532374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820543827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H776) - (ISIN US06739H7769) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739H776 ISIN: US06739H7769 Common Code: 032090737 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0322102012) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0322102012 Common Code: 032210201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820552006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315661859) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0315661859 Common Code: 031566185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566765 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B7A0) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651B7A0 Common Code: 032512356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A7A1) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651A7A1 Common Code: 032513298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318942983) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0318942983 Common Code: 031894298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820592850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323856210) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323856210 Common Code: 032385621 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820605315 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323985290) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323985290 Common Code: 032398529 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN KYG5475N3620) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: KYG5475N3620 Common Code: 032716059 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820631706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324091999) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0324091999 Common Code: 032409199 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323985613) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323985613 Common Code: 032398561 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323344316) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323344316 Common Code: 032334431 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615011 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311197155) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0311197155 Common Code: 031119715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323641109) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323641109 Common Code: 032364110 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615109 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324446102) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0324446102 Common Code: 032444610 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615111 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326471892) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0326471892 Common Code: 032647189 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323985373) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323985373 Common Code: 032398537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615113 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H768) - (ISIN US06739H7686) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739H768 ISIN: US06739H7686 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820628526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0321212762) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0321212762 Common Code: 032121276 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820621103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328590541) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0328590541 Common Code: 032859054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820644809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GVX5) - (ISIN US06738GVX59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GVX5 ISIN: US06738GVX59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GZQ6) - (ISIN US06738GZQ62) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GZQ6 ISIN: US06738GZQ62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648538 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329672488) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0329672488 Common Code: 032967248 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820649932 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328137988) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0328137988 Common Code: 032813798 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326669065) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0326669065 Common Code: 032666906 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324446284) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0324446284 Common Code: 032444628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H511) - (ISIN US06739H5110) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739H511 ISIN: US06739H5110 Common Code: 033515928 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332844207) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0332844207 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820672969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332843811) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0332843811 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820672971 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328391007) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0328391007 Common Code: 032839100 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697521 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331342310) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0331342310 Common Code: 033134231 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697540 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332354371) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0332354371 Common Code: 033235437 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329227754) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0329227754 Common Code: 032922775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329131725) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0329131725 Common Code: 032913172 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336336705) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0336336705 Common Code: 033633670 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820779780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0339432709) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0339432709 Common Code: 033943270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820779789 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330205039) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0330205039 Common Code: 033020503 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697712 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820803527 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0337227028) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0337227028 Common Code: 033722702 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820812954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0350119193) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0350119193 Common Code: 035011919 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820815853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820815858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336445662) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0336445662 Common Code: 033644566 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859833 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0335423645) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0335423645 Common Code: 033542364 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0353467243) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0353467243 Common Code: 035346724 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0276980264) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0276980264 Common Code: 027698026 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820861609 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0316564433) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0316564433 Common Code: 031656443 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860995 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356938075) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0356938075 Common Code: 035693807 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356927466) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0356927466 Common Code: 035692746 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0337226996) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0337226996 Common Code: 033722699 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820896783 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QLE6) - (ISIN US06738QLE60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QLE6 ISIN: US06738QLE60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821169470 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820929345 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362531773) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0362531773 Common Code: 036253177 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820929347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC1BJQ7) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC1BJQ7 Common Code: 035164693 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820928242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360239882) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0360239882 Common Code: 036023988 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820981201 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363866145) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0363866145 Common Code: 036386614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363867200) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0363867200 Common Code: 036386720 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989047 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368374624) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0368374624 Common Code: 036837462 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821019271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371107011) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0371107011 Common Code: 037110701 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821030294 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0366655644) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0366655644 Common Code: 036665564 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821020648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0366668894) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0366668894 Common Code: 036666889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821045980 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372294669) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0372294669 Common Code: 037229466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821089204 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0361763773) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0361763773 Common Code: 036176377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0383747960) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0383747960 Common Code: 038374796 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821102096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0185143541) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0185143541 Common Code: 018514354 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821134683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0377524797) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0377524797 Common Code: 037752479 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0387574311) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0387574311 Common Code: 038757431 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229482 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0370185893) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0370185893 Common Code: 037018589 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0388126533) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0388126533 Common Code: 038812653 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214433103) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0214433103 Common Code: 021443310 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821306426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0390425337) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0390425337 Common Code: 039042533 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391028973) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0391028973 Common Code: 039102897 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0370186867) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0370186867 Common Code: 037018686 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375011078) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0375011078 Common Code: 037501107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0387035446) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0387035446 Common Code: 038703544 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0386428048) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0386428048 Common Code: 038642804 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029781) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0391029781 Common Code: 039102978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029195) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0391029195 Common Code: 039102919 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387476 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399451854) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0399451854 Common Code: 039945185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371233742) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0371233742 Common Code: 037123374 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428057 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0395962029) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0395962029 Common Code: 039596202 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGA3) - (ISIN US06739FGA30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739FGA3 ISIN: US06739FGA30 Common Code: 044233894 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437018350) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0437018350 Common Code: 043701835 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821756401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGP0) - (ISIN US06739FGP09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739FGP0 ISIN: US06739FGP09 Common Code: 046954246 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0467856224) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0467856224 Common Code: 046785622 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821922179 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAR0) - (ISIN US06739GAR02) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739GAR0 ISIN: US06739GAR02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821926338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329243520) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0329243520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820700388 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0316485720) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0316485720 Common Code: 031648572 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820521205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GFD7) - (ISIN US06738GFD79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GFD7 ISIN: US06738GFD79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820461306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317794997) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0317794997 Common Code: 031779499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566716 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314761601) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0314761601 Common Code: 031476160 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323352178) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323352178 Common Code: 032335217 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820614161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAE9) - (ISIN US06739GAE98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739GAE9 ISIN: US06739GAE98 Common Code: 033424922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331030774) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0331030774 Common Code: 033103077 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331374511) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0331374511 Common Code: 033137451 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820714522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820765897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0281550268) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0281550268 Common Code: 028155026 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362555442) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0362555442 Common Code: 036255544 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820935108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363856427) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0363856427 Common Code: 036385642 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989044 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363856690) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0363856690 Common Code: 036385669 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0394565328) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0394565328 Common Code: 039456532 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821381857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310865588) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0310865588 Common Code: 031086558 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820465600 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820627583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820679166 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820775536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399173607) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0399173607 Common Code: 039917360 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821413919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0350187430) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0350187430 Common Code: 035018743 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820817451 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318056198) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0318056198 Common Code: 031805619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820573442 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JR39) - (ISIN US06739JR390) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739JR39 ISIN: US06739JR390 Common Code: 046540514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396625070) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0396625070 Common Code: 039662507 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821388469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0383747705) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0383747705 Common Code: 038374770 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821101990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391017349) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0391017349 Common Code: 039101734 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0339199480) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0339199480 Common Code: 033919948 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0386359300) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0386359300 Common Code: 038635930 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371352328) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0371352328 Common Code: 037135232 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821112324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331488444) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0331488444 Common Code: 033148844 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0338496135) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0338496135 Common Code: 033849613 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820785680 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0333687399) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0333687399 Common Code: 033368739 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820718944 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5D1) - (ISIN US06739J5D17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739J5D1 ISIN: US06739J5D17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821909818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0383747614) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0383747614 Common Code: 038374761 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821102347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309841533) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0309841533 Common Code: 030984153 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820451772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323462944) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323462944 Common Code: 032346294 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820549809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G4Z0) - (ISIN US06738G4Z02) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738G4Z0 ISIN: US06738G4Z02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820767200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305818907) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0305818907 Common Code: 030581890 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309194677) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0309194677 Common Code: 030919467 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458265 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309042900) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0309042900 Common Code: 030904290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458316 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323010453) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323010453 Common Code: 032301045 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820542959 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317795531) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0317795531 Common Code: 031779553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317193489) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0317193489 Common Code: 031719348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GUZ1) - (ISIN US06738GUZ17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GUZ1 ISIN: US06738GUZ17 Common Code: 032099831 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GF62) - (ISIN US06738GF625) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738GF62 ISIN: US06738GF625 Common Code: 032928536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328391189) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0328391189 Common Code: 032839118 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820738032 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0338499154) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0338499154 Common Code: 033849915 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820786419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342861670) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0342861670 Common Code: 034286167 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820786530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371158600) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0371158600 Common Code: 037115860 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821000452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368207055) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0368207055 Common Code: 036820705 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821059321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0364259035) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0364259035 Common Code: 036425903 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821059322 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821135699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287779903) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0287779903 Common Code: 028777990 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821142732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820936627 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372823756) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0372823756 Common Code: 037282375 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172949 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820616436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0378934474) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0378934474 Common Code: 037893447 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821345511 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391403143) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0391403143 Common Code: 039140314 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821345592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400813563) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0400813563 Common Code: 040081356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362374653) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0362374653 Common Code: 036237465 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0293366950) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0293366950 Common Code: 029336695 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0281550698) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0281550698 Common Code: 028155069 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860472 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0299575091) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0299575091 Common Code: 029957509 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0322226332) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0322226332 Common Code: 032222633 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820626377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RBT2) - (ISIN US06738RBT23) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738RBT2 ISIN: US06738RBT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821062836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAP4) - (ISIN US06739GAP46) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739GAP4 ISIN: US06739GAP46 Common Code: 046311132 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392097720) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392097720 Common Code: 039209772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821367816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360214976) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0360214976 Common Code: 036021497 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0381817187) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0381817187 Common Code: 038181718 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0390717899) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0390717899 Common Code: 039071789 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426582 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343647532) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0343647532 Common Code: 034364753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820893024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGF2) - (ISIN US06739FGF27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739FGF2 ISIN: US06739FGF27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821796875 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422117456) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0422117456 Common Code: 042211745 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821580638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821622342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0306089847) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0306089847 Common Code: 030608984 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498171 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392171988) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392171988 Common Code: 039217198 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392171806) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392171806 Common Code: 039217180 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498173 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0418686944) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0418686944 Common Code: 041868694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821605906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0410733900) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0410733900 Common Code: 041073390 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634433) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408634433 Common Code: 040863443 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405354894) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0405354894 Common Code: 040535489 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323613074) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0323613074 Common Code: 032361307 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0334029294) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0334029294 Common Code: 033402929 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820825668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC1BJP9) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC1BJP9 Common Code: 035130063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820831570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G7N4) - (ISIN US06738G7N45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738G7N4 ISIN: US06738G7N45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820839342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0334587549) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0334587549 Common Code: 033458754 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820835003 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343395975) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0343395975 Common Code: 034339597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820838896 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368531405) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0368531405 Common Code: 036853140 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821473182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QVL9) - (ISIN US06738QVL93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QVL9 ISIN: US06738QVL93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0357346518) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0357346518 Common Code: 035734651 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372826932) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0372826932 Common Code: 037282693 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821432264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441564 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441582 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RVV5) - (ISIN US06738RVV58) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738RVV5 ISIN: US06738RVV58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821468642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401530042) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0401530042 Common Code: 040153004 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821475583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402305139) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0402305139 Common Code: 040230513 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476092 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC48) - (ISIN US06738QC480) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QC48 ISIN: US06738QC480 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406933191) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0406933191 Common Code: 040693319 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821511747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400957998) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0400957998 Common Code: 040095799 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406121227) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0406121227 Common Code: 040612122 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397575167) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0397575167 Common Code: 039757516 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408320090) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408320090 Common Code: 040832009 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396371972) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0396371972 Common Code: 039637197 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368699095) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0368699095 Common Code: 036869909 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0236694120) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0236694120 Common Code: 023669412 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821521672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QM21) - (ISIN US06738QM216) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QM21 ISIN: US06738QM216 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526240 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QK98) - (ISIN US06738QK988) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QK98 ISIN: US06738QK988 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413158659) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0413158659 Common Code: 041315865 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821534599 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413253724) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0413253724 Common Code: 041325372 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821547578 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0420034927) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0420034927 Common Code: 042003492 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821573216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QZ68) - (ISIN US06738QZ689) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QZ68 ISIN: US06738QZ689 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588064 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0415944460) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0415944460 Common Code: 041594446 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588074 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0417112306) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0417112306 Common Code: 041711230 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821604967 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429325748) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0429325748 Common Code: 042932574 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821636680 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422450469) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0422450469 Common Code: 042245046 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821632727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430680248) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0430680248 Common Code: 043068024 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821643618 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430680321) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0430680321 Common Code: 043068032 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821643649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEL0) - (ISIN US06740JEL08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JEL0 ISIN: US06740JEL08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821929159 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JQN3) - (ISIN US06740JQN36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JQN3 ISIN: US06740JQN36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821937029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRD4) - (ISIN US06740JRD45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JRD4 ISIN: US06740JRD45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821973411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRA0) - (ISIN US06740JRA06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JRA0 ISIN: US06740JRA06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821973395 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460725376) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0460725376 Common Code: 046072537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP46) - (ISIN US06740JP467) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JP46 ISIN: US06740JP467 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035437 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBB4) - (ISIN US06739GBB41) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739GBB4 ISIN: US06739GBB41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822036794 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM31) - (ISIN US06740JM316) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JM31 ISIN: US06740JM316 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822038693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZU7) - (ISIN US06740JZU77) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JZU7 ISIN: US06740JZU77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822042411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAH7) - (ISIN US06738JAH77) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAH7 ISIN: US06738JAH77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAJ3) - (ISIN US06738JAJ34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAJ3 ISIN: US06738JAJ34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAK0) - (ISIN US06738JAK07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAK0 ISIN: US06738JAK07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAL8) - (ISIN US06738JAL89) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAL8 ISIN: US06738JAL89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAG9) - (ISIN US06738JAG94) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAG9 ISIN: US06738JAG94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAM6) - (ISIN US06738JAM62) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAM6 ISIN: US06738JAM62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAT1) - (ISIN US06738JAT16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAT1 ISIN: US06738JAT16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058685 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAS3) - (ISIN US06738JAS33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAS3 ISIN: US06738JAS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAR5) - (ISIN US06738JAR59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAR5 ISIN: US06738JAR59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPQ2) - (ISIN US06740LPQ22) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LPQ2 ISIN: US06740LPQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNQ4) - (ISIN US06740LNQ40) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LNQ4 ISIN: US06740LNQ40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822066981 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAW4) - (ISIN US06738JAW45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAW4 ISIN: US06738JAW45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822066998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAX2) - (ISIN US06738JAX28) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAX2 ISIN: US06738JAX28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAY0) - (ISIN US06738JAY01) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAY0 ISIN: US06738JAY01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067002 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBE3) - (ISIN US06738JBE38) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBE3 ISIN: US06738JBE38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBF0) - (ISIN US06738JBF03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBF0 ISIN: US06738JBF03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067013 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBC7) - (ISIN US06738JBC71) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBC7 ISIN: US06738JBC71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAZ7) - (ISIN US06738JAZ75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAZ7 ISIN: US06738JAZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBD5) - (ISIN US06738JBD54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBD5 ISIN: US06738JBD54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067008 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBG8) - (ISIN US06738JBG85) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBG8 ISIN: US06738JBG85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBH6) - (ISIN US06738JBH68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBH6 ISIN: US06738JBH68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAZ8) - (ISIN US06740LAZ85) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LAZ8 ISIN: US06740LAZ85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LBF1) - (ISIN US06740LBF13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LBF1 ISIN: US06740LBF13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBM5) - (ISIN US06738JBM53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBM5 ISIN: US06738JBM53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822076855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBK9) - (ISIN US06738JBK97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBK9 ISIN: US06738JBK97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822076857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBB9) - (ISIN US06738JBB98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBB9 ISIN: US06738JBB98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBN3) - (ISIN US06738JBN37) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBN3 ISIN: US06738JBN37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBJ2) - (ISIN US06738JBJ25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBJ2 ISIN: US06738JBJ25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079053 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAA3) - (ISIN US06740LAA35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LAA3 ISIN: US06740LAA35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822083299 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBZ6) - (ISIN US06738JBZ66) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBZ6 ISIN: US06738JBZ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085079 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBS2) - (ISIN US06738JBS24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBS2 ISIN: US06738JBS24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC28) - (ISIN US06738JC287) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JC28 ISIN: US06738JC287 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBT0) - (ISIN US06738JBT07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBT0 ISIN: US06738JBT07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085083 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LL94) - (ISIN US06740LL942) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LL94 ISIN: US06740LL942 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822091163 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LN27) - (ISIN US06740LN278) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LN27 ISIN: US06740LN278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822094723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAU8) - (ISIN US06738JAU88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAU8 ISIN: US06738JAU88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107543 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAN4) - (ISIN US06738JAN46) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAN4 ISIN: US06738JAN46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107541 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBA1) - (ISIN US06738JBA16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBA1 ISIN: US06738JBA16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107547 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAP9) - (ISIN US06738JAP93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAP9 ISIN: US06738JAP93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBY9) - (ISIN US06738JBY91) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBY9 ISIN: US06738JBY91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAV6) - (ISIN US06738JAV61) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAV6 ISIN: US06738JAV61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107551 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LR64) - (ISIN US06740LR642) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LR64 ISIN: US06740LR642 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822109295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCS1) - (ISIN US06738JCS15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCS1 ISIN: US06738JCS15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCM4) - (ISIN US06738JCM45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCM4 ISIN: US06738JCM45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114033 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCT9) - (ISIN US06738JCT97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCT9 ISIN: US06738JCT97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342999785) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0342999785 Common Code: 034299978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821527638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0351252647) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0351252647 Common Code: 035125264 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821513510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414034388) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0414034388 Common Code: 041403438 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821514438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEJ5) - (ISIN US06740JEJ51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JEJ5 ISIN: US06740JEJ51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821929252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBL7) - (ISIN US06738JBL70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBL7 ISIN: US06738JBL70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085087 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNT8) - (ISIN US06740LNT88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LNT8 ISIN: US06740LNT88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822096174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0351652317) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0351652317 Common Code: 035165231 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820858465 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441099 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441315 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC30) - (ISIN US06738QC308) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QC30 ISIN: US06738QC308 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN97) - (ISIN US06740JN975) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JN97 ISIN: US06740JN975 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821998603 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZR4) - (ISIN US06740JZR49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JZR4 ISIN: US06740JZR49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JTK6) - (ISIN US06740JTK69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JTK6 ISIN: US06740JTK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822024247 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM56) - (ISIN US06740JM563) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JM56 ISIN: US06740JM563 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM98) - (ISIN US06740JM985) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JM98 ISIN: US06740JM985 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035435 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0281556463) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0281556463 Common Code: 028155646 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859798 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392760970) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392760970 Common Code: 039276097 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354283649) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0354283649 Common Code: 035428364 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354310806) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0354310806 Common Code: 035431080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365140945) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0365140945 Common Code: 036514094 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324091999) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0324091999 Common Code: 032409199 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821432516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365443414) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0365443414 Common Code: 036544341 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435134 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371214015) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0371214015 Common Code: 037121401 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391615670) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0391615670 Common Code: 039161567 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405293068) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0405293068 Common Code: 040529306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821505886 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821514321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413428896) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0413428896 Common Code: 041342889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821516587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689463) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: SE0002689463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446147) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0396446147 Common Code: 039644614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518599 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406858125) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0406858125 Common Code: 040685812 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518639 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446493) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0396446493 Common Code: 039644649 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849962) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0401849962 Common Code: 040184996 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519193 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634193) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408634193 Common Code: 040863419 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520440 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634359) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408634359 Common Code: 040863435 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634276) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408634276 Common Code: 040863427 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408843356) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408843356 Common Code: 040884335 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520458 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408643855) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408643855 Common Code: 040864385 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526606 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408644077) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408644077 Common Code: 040864407 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821584632 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413824656) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0413824656 Common Code: 041382465 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588086 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0415393726) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0415393726 Common Code: 041539372 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422730589) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0422730589 Common Code: 042273058 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821596891 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425279550) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0425279550 Common Code: 042527955 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821613234 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEC0) - (ISIN US06740JEC09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JEC0 ISIN: US06740JEC09 Common Code: 047299071 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0495946310) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0495946310 Common Code: 049594631 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822008640 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCL6) - (ISIN US06738JCL61) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCL6 ISIN: US06738JCL61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114031 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCF9) - (ISIN US06738JCF93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCF9 ISIN: US06738JCF93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNV3) - (ISIN US06740LNV35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LNV3 ISIN: US06740LNV35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCZ5) - (ISIN US06738JCZ57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCZ5 ISIN: US06738JCZ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAQ7) - (ISIN US06738JAQ76) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JAQ7 ISIN: US06738JAQ76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0479945353) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0479945353 Common Code: 047994535 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821934480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485771) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0363485771 Common Code: 036348577 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431815 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485938) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0363485938 Common Code: 036348593 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360621345) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0360621345 Common Code: 036062134 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0419236285) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0419236285 Common Code: 041923628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821629197 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC09861) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC09861 Common Code: 032436218 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC098S2) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC098S2 Common Code: 032199534 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0346326340) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0346326340 Common Code: 034632634 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820847658 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342999603) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0342999603 Common Code: 034299960 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820847966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354316084) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0354316084 Common Code: 035431608 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402306962) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0402306962 Common Code: 040230696 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476141 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402306293) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0402306293 Common Code: 040230629 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476304 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414837095) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0414837095 Common Code: 041483709 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821538205 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0230565698) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0230565698 Common Code: 023056569 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821538206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400718069) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0400718069 Common Code: 040071806 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392978507) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392978507 Common Code: 039297850 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342638680) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0342638680 Common Code: 034263868 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820836319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402305568) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0402305568 Common Code: 040230556 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399772903) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0399772903 Common Code: 039977290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821458765 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412144577) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0412144577 Common Code: 041214457 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821501621 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412142019) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0412142019 Common Code: 041214201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821491179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400959002) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0400959002 Common Code: 040095900 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849376) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0401849376 Common Code: 040184937 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0355603944) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0355603944 Common Code: 035560394 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430813 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329068265) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0329068265 Common Code: 032906826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446063) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0396446063 Common Code: 039644606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396445925) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0396445925 Common Code: 039644592 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518720 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406834027) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0406834027 Common Code: 040683402 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430452457) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0430452457 Common Code: 043045245 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821641504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689471) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: SE0002689471 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408864196) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0408864196 Common Code: 040886419 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392180542) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0392180542 Common Code: 039218054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476861 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406549096) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0406549096 Common Code: 040654909 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821445303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHS2) - (ISIN US06740JHS24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740JHS2 ISIN: US06740JHS24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821985207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0432636099) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0432636099 Common Code: 043263609 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821695520 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FFS5) - (ISIN US06739FFS56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739FFS5 ISIN: US06739FFS56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821655229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ANM2) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC0ANM2 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821694427 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A978) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651A978 Common Code: 043962841 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B976) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651B976 Common Code: 043962914 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707183 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0446381930) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0446381930 Common Code: 044638193 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821748357 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AK54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC0AK54 Common Code: 043076345 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821743588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCY8) - (ISIN US06738JCY82) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCY8 ISIN: US06738JCY82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LY25) - (ISIN US06740LY259) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LY25 ISIN: US06740LY259 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDM3) - (ISIN US06738JDM36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDM3 ISIN: US06738JDM36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDS0) - (ISIN US06738JDS06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDS0 ISIN: US06738JDS06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDL5) - (ISIN US06738JDL52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDL5 ISIN: US06738JDL52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDF8) - (ISIN US06738JDF84) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDF8 ISIN: US06738JDF84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDE1) - (ISIN US06738JDE10) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDE1 ISIN: US06738JDE10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDT8) - (ISIN US06738JDT88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDT8 ISIN: US06738JDT88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822127860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEE0) - (ISIN US06738JEE01) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEE0 ISIN: US06738JEE01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEL4) - (ISIN US06738JEL44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEL4 ISIN: US06738JEL44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132900 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDY7) - (ISIN US06738JDY73) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDY7 ISIN: US06738JDY73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDZ4) - (ISIN US06738JDZ49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDZ4 ISIN: US06738JDZ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132929 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBP8) - (ISIN US06738JBP84) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBP8 ISIN: US06738JBP84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822141880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEZ3) - (ISIN US06738JEZ30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEZ3 ISIN: US06738JEZ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822141882 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFS8) - (ISIN US06738JFS87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFS8 ISIN: US06738JFS87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBQ6) - (ISIN US06738JBQ67) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBQ6 ISIN: US06738JBQ67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFE9) - (ISIN US06738JFE91) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFE9 ISIN: US06738JFE91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143743 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFM1) - (ISIN US06738JFM18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFM1 ISIN: US06738JFM18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEY6) - (ISIN US06738JEY64) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEY6 ISIN: US06738JEY64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCU6) - (ISIN US06738JCU60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCU6 ISIN: US06738JCU60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822151996 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCG7) - (ISIN US06738JCG76) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCG7 ISIN: US06738JCG76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822151998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFN9) - (ISIN US06738JFN90) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFN9 ISIN: US06738JFN90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFG4) - (ISIN US06738JFG40) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFG4 ISIN: US06738JFG40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFA7) - (ISIN US06738JFA79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFA7 ISIN: US06738JFA79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEN0) - (ISIN US06738JEN00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEN0 ISIN: US06738JEN00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156505 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGA6) - (ISIN US06738JGA60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGA6 ISIN: US06738JGA60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGG3) - (ISIN US06738JGG31) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGG3 ISIN: US06738JGG31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156493 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFU3) - (ISIN US06738JFU34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFU3 ISIN: US06738JFU34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEG5) - (ISIN US06738JEG58) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEG5 ISIN: US06738JEG58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEU4) - (ISIN US06738JEU43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEU4 ISIN: US06738JEU43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJU9) - (ISIN US06738JJU97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJU9 ISIN: US06738JJU97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHU1) - (ISIN US06738JHU16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHU1 ISIN: US06738JHU16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHG2) - (ISIN US06738JHG22) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHG2 ISIN: US06738JHG22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJG0) - (ISIN US06738JJG04) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJG0 ISIN: US06738JJG04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163402 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJA3) - (ISIN US06738JJA34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJA3 ISIN: US06738JJA34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163404 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0530134062) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0530134062 Common Code: 053013406 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822177723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLN2) - (ISIN US06738JLN27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLN2 ISIN: US06738JLN27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKG8) - (ISIN US06738JKG84) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKG8 ISIN: US06738JKG84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174861 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKN3) - (ISIN US06738JKN36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKN3 ISIN: US06738JKN36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174865 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLU6) - (ISIN US06738JLU69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLU6 ISIN: US06738JLU69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174867 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAG1) - (ISIN US06740PAG19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PAG1 ISIN: US06740PAG19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822179292 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNG5) - (ISIN US06738JNG57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNG5 ISIN: US06738JNG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCB8) - (ISIN US06738JCB89) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCB8 ISIN: US06738JCB89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCH5) - (ISIN US06738JCH59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCH5 ISIN: US06738JCH59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181334 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEH3) - (ISIN US06738JEH32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEH3 ISIN: US06738JEH32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181336 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEP5) - (ISIN US06738JEP57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEP5 ISIN: US06738JEP57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181340 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBV5) - (ISIN US06738JBV52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBV5 ISIN: US06738JBV52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEB6) - (ISIN US06738JEB61) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEB6 ISIN: US06738JEB61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCV4) - (ISIN US06738JCV44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCV4 ISIN: US06738JCV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181346 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDP6) - (ISIN US06738JDP66) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDP6 ISIN: US06738JDP66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181348 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDB7) - (ISIN US06738JDB70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDB7 ISIN: US06738JDB70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181344 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDV3) - (ISIN US06738JDV35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDV3 ISIN: US06738JDV35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDH4) - (ISIN US06738JDH41) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDH4 ISIN: US06738JDH41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCP7) - (ISIN US06738JCP75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCP7 ISIN: US06738JCP75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGV0) - (ISIN US06738JGV08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGV0 ISIN: US06738JGV08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190580 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFH2) - (ISIN US06738JFH23) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFH2 ISIN: US06738JFH23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCR3) - (ISIN US06738JCR32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCR3 ISIN: US06738JCR32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDK7) - (ISIN US06738JDK79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDK7 ISIN: US06738JDK79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264569 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCD4) - (ISIN US06738JCD46) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCD4 ISIN: US06738JCD46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JED2) - (ISIN US06738JED28) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JED2 ISIN: US06738JED28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCX0) - (ISIN US06738JCX00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCX0 ISIN: US06738JCX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVG8) - (ISIN US06740PVG89) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PVG8 ISIN: US06740PVG89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFD1) - (ISIN US06738JFD19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFD1 ISIN: US06738JFD19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JER1) - (ISIN US06738JER14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JER1 ISIN: US06738JER14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEX8) - (ISIN US06738JEX81) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEX8 ISIN: US06738JEX81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCA0) - (ISIN US06738JCA07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCA0 ISIN: US06738JCA07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCN2) - (ISIN US06738JCN28) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCN2 ISIN: US06738JCN28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBU7) - (ISIN US06738JBU79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBU7 ISIN: US06738JBU79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDG6) - (ISIN US06738JDG67) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDG6 ISIN: US06738JDG67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEA8) - (ISIN US06738JEA88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEA8 ISIN: US06738JEA88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152008 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKA1) - (ISIN US06738JKA15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKA1 ISIN: US06738JKA15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163388 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGU2) - (ISIN US06738JGU25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGU2 ISIN: US06738JGU25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHN7) - (ISIN US06738JHN72) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHN7 ISIN: US06738JHN72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHA5) - (ISIN US06738JHA51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHA5 ISIN: US06738JHA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMN1) - (ISIN US06738JMN18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMN1 ISIN: US06738JMN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMG6) - (ISIN US06738JMG66) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMG6 ISIN: US06738JMG66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKU7) - (ISIN US06738JKU78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKU7 ISIN: US06738JKU78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLA0) - (ISIN US06738JLA06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLA0 ISIN: US06738JLA06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174881 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLG7) - (ISIN US06738JLG75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLG7 ISIN: US06738JLG75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174877 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNA8) - (ISIN US06738JNA87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNA8 ISIN: US06738JNA87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174879 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFB5) - (ISIN US06738JFB52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFB5 ISIN: US06738JFB52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189087 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEV2) - (ISIN US06738JEV26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEV2 ISIN: US06738JEV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189089 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDX9) - (ISIN US06738JDX90) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDX9 ISIN: US06738JDX90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLC6) - (ISIN US06738JLC61) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLC6 ISIN: US06738JLC61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBX1) - (ISIN US06738JBX19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBX1 ISIN: US06738JBX19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDR2) - (ISIN US06738JDR23) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDR2 ISIN: US06738JDR23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEK6) - (ISIN US06738JEK60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEK6 ISIN: US06738JEK60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGC2) - (ISIN US06738JGC27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGC2 ISIN: US06738JGC27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822265706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUX2) - (ISIN US06740PUX22) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PUX2 ISIN: US06740PUX22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822276483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUY0) - (ISIN US06740PUY05) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PUY0 ISIN: US06740PUY05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822276485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0420261660) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0420261660 Common Code: 042026166 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821654411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428342033) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0428342033 Common Code: 042834203 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682457 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425077921) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0425077921 Common Code: 042507792 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0418216809) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0418216809 Common Code: 041821680 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FFZ9) - (ISIN US06739FFZ99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739FFZ9 ISIN: US06739FFZ99 Common Code: 043983229 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0435575054) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0435575054 Common Code: 043557505 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436886260) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0436886260 Common Code: 043688626 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733226 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0435610810) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0435610810 Common Code: 043561081 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437832032) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0437832032 Common Code: 043783203 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733228 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0444272222) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0444272222 Common Code: 044427222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821738616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JES9) - (ISIN US06738JES96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JES9 ISIN: US06738JES96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132893 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEF7) - (ISIN US06738JEF75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEF7 ISIN: US06738JEF75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132931 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEM2) - (ISIN US06738JEM27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEM2 ISIN: US06738JEM27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132933 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0525912449) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0525912449 Common Code: 052591244 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822154858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMU5) - (ISIN US06738JMU50) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMU5 ISIN: US06738JMU50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174849 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMA9) - (ISIN US06738JMA96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMA9 ISIN: US06738JMA96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FFU0) - (ISIN US06739FFU03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739FFU0 ISIN: US06739FFU03 Common Code: 043297163 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGN8) - (ISIN US06738JGN81) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGN8 ISIN: US06738JGN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0445843526) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0445843526 Common Code: 044584352 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821746203 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425636171) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0425636171 Common Code: 042563617 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0421577163) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0421577163 Common Code: 042157716 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733223 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430263565) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0430263565 Common Code: 043026356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436033020) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0436033020 Common Code: 043603302 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733467 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGB4) - (ISIN US06738JGB44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGB4 ISIN: US06738JGB44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVC7) - (ISIN US06740PVC75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PVC7 ISIN: US06740PVC75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822274396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434684642) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0434684642 Common Code: 043468464 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821710646 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBK1) - (ISIN US06740PBK12) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PBK1 ISIN: US06740PBK12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283539 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L4X0) - (ISIN US06740L4X00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740L4X0 ISIN: US06740L4X00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822118277 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PDV5) - (ISIN US06740PDV58) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PDV5 ISIN: US06740PDV58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822293977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCK8) - (ISIN US06738JCK88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCK8 ISIN: US06738JCK88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBP3) - (ISIN US06739GBP37) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739GBP3 ISIN: US06739GBP37 Common Code: 054922035 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMS2) - (ISIN US06740PMS29) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PMS2 ISIN: US06740PMS29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822211953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBR6) - (ISIN US06740PBR64) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PBR6 ISIN: US06740PBR64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822336611 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFP4) - (ISIN US06738JFP49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFP4 ISIN: US06738JFP49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHB3) - (ISIN US06738JHB35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHB3 ISIN: US06738JHB35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGP3) - (ISIN US06738JGP30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGP3 ISIN: US06738JGP30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHH0) - (ISIN US06738JHH05) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHH0 ISIN: US06738JHH05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKH6) - (ISIN US06738JKH67) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKH6 ISIN: US06738JKH67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLB8) - (ISIN US06738JLB88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLB8 ISIN: US06738JLB88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKP8) - (ISIN US06738JKP83) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKP8 ISIN: US06738JKP83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJV7) - (ISIN US06738JJV70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJV7 ISIN: US06738JJV70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198713 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKE3) - (ISIN US06738JKE37) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKE3 ISIN: US06738JKE37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJP0) - (ISIN US06738JJP03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJP0 ISIN: US06738JJP03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198725 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKV5) - (ISIN US06738JKV51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKV5 ISIN: US06738JKV51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHV9) - (ISIN US06738JHV98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHV9 ISIN: US06738JHV98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHP2) - (ISIN US06738JHP21) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHP2 ISIN: US06738JHP21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJH8) - (ISIN US06738JJH86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJH8 ISIN: US06738JJH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJB1) - (ISIN US06738JJB17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJB1 ISIN: US06738JJB17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198729 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PKG0) - (ISIN US06740PKG09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PKG0 ISIN: US06740PKG09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822202225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMF0) - (ISIN US06740PMF08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PMF0 ISIN: US06740PMF08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822202229 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMK9) - (ISIN US06740PMK92) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PMK9 ISIN: US06740PMK92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822206324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGW0) - (ISIN US06740PGW05) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PGW0 ISIN: US06740PGW05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHN9) - (ISIN US06740PHN96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PHN9 ISIN: US06740PHN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207866 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCC6) - (ISIN US06738JCC62) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCC6 ISIN: US06738JCC62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNB6) - (ISIN US06738JNB60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNB6 ISIN: US06738JNB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209713 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLP7) - (ISIN US06738JLP74) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLP7 ISIN: US06738JLP74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBW3) - (ISIN US06738JBW36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBW3 ISIN: US06738JBW36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209709 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLV4) - (ISIN US06738JLV43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLV4 ISIN: US06738JLV43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMB7) - (ISIN US06738JMB79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMB7 ISIN: US06738JMB79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNH3) - (ISIN US06738JNH31) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNH3 ISIN: US06738JNH31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMP6) - (ISIN US06738JMP65) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMP6 ISIN: US06738JMP65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMV3) - (ISIN US06738JMV34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMV3 ISIN: US06738JMV34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209736 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMH4) - (ISIN US06738JMH40) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMH4 ISIN: US06738JMH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651BA95) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651BA95 Common Code: 053983260 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMT0) - (ISIN US06740PMT02) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PMT0 ISIN: US06740PMT02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822213535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMH6) - (ISIN US06740PMH63) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PMH6 ISIN: US06740PMH63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822216842 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDC5) - (ISIN US06738JDC53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDC5 ISIN: US06738JDC53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218911 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDQ4) - (ISIN US06738JDQ40) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDQ4 ISIN: US06738JDQ40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEQ3) - (ISIN US06738JEQ31) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEQ3 ISIN: US06738JEQ31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218915 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCQ5) - (ISIN US06738JCQ58) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCQ5 ISIN: US06738JCQ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEJ9) - (ISIN US06738JEJ97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEJ9 ISIN: US06738JEJ97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCW2) - (ISIN US06738JCW27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCW2 ISIN: US06738JCW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDJ0) - (ISIN US06738JDJ07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDJ0 ISIN: US06738JDJ07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDW1) - (ISIN US06738JDW18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDW1 ISIN: US06738JDW18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218929 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEC4) - (ISIN US06738JEC45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEC4 ISIN: US06738JEC45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCJ1) - (ISIN US06738JCJ16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCJ1 ISIN: US06738JCJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218923 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651DA93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651DA93 Common Code: 053983839 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651CA94) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651CA94 Common Code: 053983642 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGW8) - (ISIN US06738JGW80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGW8 ISIN: US06738JGW80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGG5) - (ISIN US06740PGG54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PGG5 ISIN: US06740PGG54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBD7) - (ISIN US06740PBD78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PBD7 ISIN: US06740PBD78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJD9) - (ISIN US06740PJD96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PJD9 ISIN: US06740PJD96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEW0) - (ISIN US06738JEW09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JEW0 ISIN: US06738JEW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFQ2) - (ISIN US06738JFQ22) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFQ2 ISIN: US06738JFQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFW9) - (ISIN US06738JFW99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFW9 ISIN: US06738JFW99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFC3) - (ISIN US06738JFC36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFC3 ISIN: US06738JFC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFJ8) - (ISIN US06738JFJ88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFJ8 ISIN: US06738JFJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGJ7) - (ISIN US06738JGJ79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGJ7 ISIN: US06738JGJ79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHC1) - (ISIN US06738JHC18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHC1 ISIN: US06738JHC18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHR0) - (ISIN US06740PHR01) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PHR0 ISIN: US06740PHR01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236008 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGQ1) - (ISIN US06738JGQ13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGQ1 ISIN: US06738JGQ13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQM1) - (ISIN US06740PQM13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PQM1 ISIN: US06740PQM13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQL3) - (ISIN US06740PQL30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PQL3 ISIN: US06740PQL30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHJ6) - (ISIN US06738JHJ60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHJ6 ISIN: US06738JHJ60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHQ0) - (ISIN US06738JHQ04) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHQ0 ISIN: US06738JHQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHW7) - (ISIN US06738JHW71) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHW7 ISIN: US06738JHW71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJJ4) - (ISIN US06738JJJ43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJJ4 ISIN: US06738JJJ43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245538 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJQ8) - (ISIN US06738JJQ85) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJQ8 ISIN: US06738JJQ85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245540 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJW5) - (ISIN US06738JJW53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJW5 ISIN: US06738JJW53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKC7) - (ISIN US06738JKC70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKC7 ISIN: US06738JKC70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245544 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJC9) - (ISIN US06738JJC99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJC9 ISIN: US06738JJC99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKW3) - (ISIN US06738JKW35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKW3 ISIN: US06738JKW35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKQ6) - (ISIN US06738JKQ66) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKQ6 ISIN: US06738JKQ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245548 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKJ2) - (ISIN US06738JKJ24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKJ2 ISIN: US06738JKJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822251113 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVX1) - (ISIN US06740PVX13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PVX1 ISIN: US06740PVX13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822253330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLQ5) - (ISIN US06738JLQ57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLQ5 ISIN: US06738JLQ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBR4) - (ISIN US06738JBR41) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JBR4 ISIN: US06738JBR41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255407 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLW2) - (ISIN US06738JLW26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLW2 ISIN: US06738JLW26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMC5) - (ISIN US06738JMC52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMC5 ISIN: US06738JMC52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVW3) - (ISIN US06740PVW30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PVW3 ISIN: US06740PVW30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNJ9) - (ISIN US06738JNJ96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNJ9 ISIN: US06738JNJ96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255427 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMW1) - (ISIN US06738JMW17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMW1 ISIN: US06738JMW17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255425 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMQ4) - (ISIN US06738JMQ49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMQ4 ISIN: US06738JMQ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMJ0) - (ISIN US06738JMJ06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMJ0 ISIN: US06738JMJ06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNC4) - (ISIN US06738JNC44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNC4 ISIN: US06738JNC44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFR0) - (ISIN US06738JFR05) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFR0 ISIN: US06738JFR05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGD0) - (ISIN US06738JGD00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGD0 ISIN: US06738JGD00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFK5) - (ISIN US06738JFK51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFK5 ISIN: US06738JFK51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFX7) - (ISIN US06738JFX72) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFX7 ISIN: US06738JFX72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHK3) - (ISIN US06738JHK34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHK3 ISIN: US06738JHK34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGR9) - (ISIN US06738JGR95) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGR9 ISIN: US06738JGR95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283575 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGK4) - (ISIN US06738JGK43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGK4 ISIN: US06738JGK43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283573 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGX6) - (ISIN US06738JGX63) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGX6 ISIN: US06738JGX63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHR8) - (ISIN US06738JHR86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHR8 ISIN: US06738JHR86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUP9) - (ISIN US06740PUP97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PUP9 ISIN: US06740PUP97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822286671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUV6) - (ISIN US06740PUV65) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PUV6 ISIN: US06740PUV65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822286681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLD4) - (ISIN US06738JLD45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLD4 ISIN: US06738JLD45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289176 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLR3) - (ISIN US06738JLR31) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLR3 ISIN: US06738JLR31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLK8) - (ISIN US06738JLK87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLK8 ISIN: US06738JLK87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHX5) - (ISIN US06738JHX54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHX5 ISIN: US06738JHX54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJD7) - (ISIN US06738JJD72) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJD7 ISIN: US06738JJD72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLX0) - (ISIN US06738JLX09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLX0 ISIN: US06738JLX09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289192 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJR6) - (ISIN US06738JJR68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJR6 ISIN: US06738JJR68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJX3) - (ISIN US06738JJX37) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJX3 ISIN: US06738JJX37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKD5) - (ISIN US06738JKD53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKD5 ISIN: US06738JKD53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJK1) - (ISIN US06738JJK16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJK1 ISIN: US06738JJK16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKK9) - (ISIN US06738JKK96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKK9 ISIN: US06738JKK96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKR4) - (ISIN US06738JKR40) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKR4 ISIN: US06738JKR40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289208 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKX1) - (ISIN US06738JKX18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKX1 ISIN: US06738JKX18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFY5) - (ISIN US06738JFY55) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFY5 ISIN: US06738JFY55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGL2) - (ISIN US06738JGL26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGL2 ISIN: US06738JGL26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGE8) - (ISIN US06738JGE82) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGE8 ISIN: US06738JGE82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGY4) - (ISIN US06738JGY47) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGY4 ISIN: US06738JGY47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302498 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGS7) - (ISIN US06738JGS78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGS7 ISIN: US06738JGS78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302496 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHL1) - (ISIN US06738JHL17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHL1 ISIN: US06738JHL17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302502 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHE7) - (ISIN US06738JHE73) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHE7 ISIN: US06738JHE73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMD3) - (ISIN US06738JMD36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMD3 ISIN: US06738JMD36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMK7) - (ISIN US06738JMK78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMK7 ISIN: US06738JMK78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMR2) - (ISIN US06738JMR22) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMR2 ISIN: US06738JMR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2P0) - (ISIN US06740P2P03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740P2P0 ISIN: US06740P2P03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNK6) - (ISIN US06738JNK69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNK6 ISIN: US06738JNK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMX9) - (ISIN US06738JMX99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMX9 ISIN: US06738JMX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3B0) - (ISIN US06740P3B08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740P3B0 ISIN: US06740P3B08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKS2) - (ISIN US06738JKS23) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKS2 ISIN: US06738JKS23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHS6) - (ISIN US06738JHS69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHS6 ISIN: US06738JHS69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHY3) - (ISIN US06738JHY38) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHY3 ISIN: US06738JHY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLL6) - (ISIN US06738JLL60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLL6 ISIN: US06738JLL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312691 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKY9) - (ISIN US06738JKY90) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKY9 ISIN: US06738JKY90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJL9) - (ISIN US06738JJL98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJL9 ISIN: US06738JJL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312695 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJS4) - (ISIN US06738JJS42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJS4 ISIN: US06738JJS42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJE5) - (ISIN US06738JJE55) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJE5 ISIN: US06738JJE55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKL7) - (ISIN US06738JKL79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKL7 ISIN: US06738JKL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312703 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3C8) - (ISIN US06740P3C80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740P3C8 ISIN: US06740P3C80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312707 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJY1) - (ISIN US06738JJY10) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJY1 ISIN: US06738JJY10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3H7) - (ISIN US06740P3H77) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740P3H7 ISIN: US06740P3H77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA22) - (ISIN US06740PA227) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PA22 ISIN: US06740PA227 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315048 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PCM6) - (ISIN US06740PCM68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PCM6 ISIN: US06740PCM68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGF5) - (ISIN US06738JGF57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGF5 ISIN: US06738JGF57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFZ2) - (ISIN US06738JFZ21) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFZ2 ISIN: US06738JFZ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324777 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHF4) - (ISIN US06738JHF49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHF4 ISIN: US06738JHF49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGM0) - (ISIN US06738JGM09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGM0 ISIN: US06738JGM09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324783 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFT6) - (ISIN US06738JFT60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFT6 ISIN: US06738JFT60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324775 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JML5) - (ISIN US06738JML51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JML5 ISIN: US06738JML51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324793 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMS0) - (ISIN US06738JMS05) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMS0 ISIN: US06738JMS05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324797 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNL4) - (ISIN US06738JNL43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNL4 ISIN: US06738JNL43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324801 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JME1) - (ISIN US06738JME19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JME1 ISIN: US06738JME19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Y5) - (ISIN US06738J6Y54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6Y5 ISIN: US06738J6Y54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC20) - (ISIN US06740PC207) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PC20 ISIN: US06740PC207 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLY8) - (ISIN US06738JLY81) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLY8 ISIN: US06738JLY81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC46) - (ISIN US06740PC462) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PC46 ISIN: US06740PC462 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC61) - (ISIN US06740PC611) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PC61 ISIN: US06740PC611 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB70) - (ISIN US06740PB704) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PB70 ISIN: US06740PB704 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337442 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF84) - (ISIN US06740PF846) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PF84 ISIN: US06740PF846 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337464 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHZ0) - (ISIN US06738JHZ03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHZ0 ISIN: US06738JHZ03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJF2) - (ISIN US06738JJF21) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJF2 ISIN: US06738JJF21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJM7) - (ISIN US06738JJM71) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJM7 ISIN: US06738JJM71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKF0) - (ISIN US06738JKF02) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKF0 ISIN: US06738JKF02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342520 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJT2) - (ISIN US06738JJT25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJT2 ISIN: US06738JJT25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJZ8) - (ISIN US06738JJZ84) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJZ8 ISIN: US06738JJZ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKT0) - (ISIN US06738JKT06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKT0 ISIN: US06738JKT06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342524 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLF9) - (ISIN US06738JLF92) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLF9 ISIN: US06738JLF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKZ6) - (ISIN US06738JKZ65) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKZ6 ISIN: US06738JKZ65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLM4) - (ISIN US06738JLM44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLM4 ISIN: US06738JLM44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342532 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF92) - (ISIN US06740PF929) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PF92 ISIN: US06740PF929 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKM5) - (ISIN US06738JKM52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKM5 ISIN: US06738JKM52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PL61) - (ISIN US06740PL612) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PL61 ISIN: US06740PL612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822347401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFL3) - (ISIN US06738JFL35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFL3 ISIN: US06738JFL35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLT9) - (ISIN US06738JLT96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLT9 ISIN: US06738JLT96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFF6) - (ISIN US06738JFF66) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFF6 ISIN: US06738JFF66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JET7) - (ISIN US06738JET79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JET7 ISIN: US06738JET79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMM3) - (ISIN US06738JMM35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMM3 ISIN: US06738JMM35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLZ5) - (ISIN US06738JLZ56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLZ5 ISIN: US06738JLZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMF8) - (ISIN US06738JMF83) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMF8 ISIN: US06738JMF83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNF7) - (ISIN US06738JNF74) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNF7 ISIN: US06738JNF74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNM2) - (ISIN US06738JNM26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNM2 ISIN: US06738JNM26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMT8) - (ISIN US06738JMT87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMT8 ISIN: US06738JMT87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMZ4) - (ISIN US06738JMZ48) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JMZ4 ISIN: US06738JMZ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6J8) - (ISIN US06738J6J87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6J8 ISIN: US06738J6J87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6M1) - (ISIN US06738J6M17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6M1 ISIN: US06738J6M17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436912 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6P4) - (ISIN US06738J6P48) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6P4 ISIN: US06738J6P48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6L3) - (ISIN US06738J6L34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6L3 ISIN: US06738J6L34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6N9) - (ISIN US06738J6N99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6N9 ISIN: US06738J6N99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6K5) - (ISIN US06738J6K50) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6K5 ISIN: US06738J6K50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436910 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6S8) - (ISIN US06738J6S86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6S8 ISIN: US06738J6S86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436922 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6U3) - (ISIN US06738J6U33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6U3 ISIN: US06738J6U33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436924 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6T6) - (ISIN US06738J6T69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6T6 ISIN: US06738J6T69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436926 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6V1) - (ISIN US06738J6V16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6V1 ISIN: US06738J6V16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436928 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Q2) - (ISIN US06738J6Q21) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6Q2 ISIN: US06738J6Q21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7A6) - (ISIN US06738J7A69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J7A6 ISIN: US06738J7A69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822442397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6X7) - (ISIN US06738J6X71) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6X7 ISIN: US06738J6X71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Z2) - (ISIN US06738J6Z20) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6Z2 ISIN: US06738J6Z20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7D0) - (ISIN US06738J7D09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J7D0 ISIN: US06738J7D09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNJ1) - (ISIN US06740PNJ11) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PNJ1 ISIN: US06740PNJ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229214 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWJ1) - (ISIN US06740PWJ10) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PWJ1 ISIN: US06740PWJ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDD3) - (ISIN US06738JDD37) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDD3 ISIN: US06738JDD37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7E8) - (ISIN US06738J7E81) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J7E8 ISIN: US06738J7E81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7K4) - (ISIN US06738J7K42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J7K4 ISIN: US06738J7K42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444640 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7G3) - (ISIN US06738J7G30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J7G3 ISIN: US06738J7G30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBJ4) - (ISIN US06740PBJ49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PBJ4 ISIN: US06740PBJ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBX3) - (ISIN US06740PBX33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PBX3 ISIN: US06740PBX33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBN5) - (ISIN US06740PBN50) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PBN5 ISIN: US06740PBN50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283869 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLS1) - (ISIN US06738JLS14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JLS1 ISIN: US06738JLS14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312713 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PG67) - (ISIN US06740PG679) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PG67 ISIN: US06740PG679 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822347405 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVM5) - (ISIN US06740PVM57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PVM5 ISIN: US06740PVM57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822262109 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PDW3) - (ISIN US06740PDW32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PDW3 ISIN: US06740PDW32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA48) - (ISIN US06740PA482) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PA48 ISIN: US06740PA482 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PM45) - (ISIN US06740PM453) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PM45 ISIN: US06740PM453 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822356955 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651AA96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: JP582651AA96 Common Code: 053982271 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFV1) - (ISIN US06738JFV17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JFV1 ISIN: US06738JFV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGH1) - (ISIN US06738JGH14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGH1 ISIN: US06738JGH14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190586 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHM9) - (ISIN US06738JHM99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JHM9 ISIN: US06738JHM99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324785 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGT5) - (ISIN US06738JGT51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGT5 ISIN: US06738JGT51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGZ1) - (ISIN US06738JGZ12) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JGZ1 ISIN: US06738JGZ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324789 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZX7) - (ISIN US06740PZX76) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PZX7 ISIN: US06740PZX76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822429396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBW0) - (ISIN US06738KBW09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KBW0 ISIN: US06738KBW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822497186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNU4) - (ISIN US06738JNU42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNU4 ISIN: US06738JNU42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBS9) - (ISIN US06738KBS96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KBS9 ISIN: US06738KBS96 Common Code: 059179039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN77) - (ISIN US06740PN774) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PN77 ISIN: US06740PN774 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN93) - (ISIN US06740PN931) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PN93 ISIN: US06740PN931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2E3) - (ISIN US06738J2E37) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2E3 ISIN: US06738J2E37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2F0) - (ISIN US06738J2F02) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2F0 ISIN: US06738J2F02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360394 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2G8) - (ISIN US06738J2G84) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2G8 ISIN: US06738J2G84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2H6) - (ISIN US06738J2H67) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2H6 ISIN: US06738J2H67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360402 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2B9) - (ISIN US06738J2B97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2B9 ISIN: US06738J2B97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2C7) - (ISIN US06738J2C70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2C7 ISIN: US06738J2C70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2A1) - (ISIN US06738J2A15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2A1 ISIN: US06738J2A15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP26) - (ISIN US06740PP266) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PP26 ISIN: US06740PP266 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365960 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP34) - (ISIN US06740PP340) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PP34 ISIN: US06740PP340 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365989 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR24) - (ISIN US06740PR247) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PR24 ISIN: US06740PR247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2M5) - (ISIN US06738J2M52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2M5 ISIN: US06738J2M52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370768 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2P8) - (ISIN US06738J2P83) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2P8 ISIN: US06738J2P83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2N3) - (ISIN US06738J2N36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2N3 ISIN: US06738J2N36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370776 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2R4) - (ISIN US06738J2R40) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2R4 ISIN: US06738J2R40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370778 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Q6) - (ISIN US06738J2Q66) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2Q6 ISIN: US06738J2Q66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2T0) - (ISIN US06738J2T06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2T0 ISIN: US06738J2T06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370784 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2L7) - (ISIN US06738J2L79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2L7 ISIN: US06738J2L79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370774 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2X1) - (ISIN US06738J2X18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2X1 ISIN: US06738J2X18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370794 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2S2) - (ISIN US06738J2S23) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2S2 ISIN: US06738J2S23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370796 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2U7) - (ISIN US06738J2U78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2U7 ISIN: US06738J2U78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370800 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2V5) - (ISIN US06738J2V51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2V5 ISIN: US06738J2V51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2W3) - (ISIN US06738J2W35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2W3 ISIN: US06738J2W35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PM37) - (ISIN US06740PM370) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PM37 ISIN: US06740PM370 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822374986 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5N0) - (ISIN US06738J5N09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5N0 ISIN: US06738J5N09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419538 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS72) - (ISIN US06740PS724) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PS72 ISIN: US06740PS724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384463 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Z6) - (ISIN US06738J2Z65) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2Z6 ISIN: US06738J2Z65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3F9) - (ISIN US06738J3F92) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3F9 ISIN: US06738J3F92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3D4) - (ISIN US06738J3D45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3D4 ISIN: US06738J3D45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3H5) - (ISIN US06738J3H58) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3H5 ISIN: US06738J3H58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3B8) - (ISIN US06738J3B88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3B8 ISIN: US06738J3B88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3C6) - (ISIN US06738J3C61) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3C6 ISIN: US06738J3C61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3J1) - (ISIN US06738J3J15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3J1 ISIN: US06738J3J15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384505 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Y9) - (ISIN US06738J2Y90) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2Y9 ISIN: US06738J2Y90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3A0) - (ISIN US06738J3A06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3A0 ISIN: US06738J3A06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3E2) - (ISIN US06738J3E28) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3E2 ISIN: US06738J3E28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3G7) - (ISIN US06738J3G75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3G7 ISIN: US06738J3G75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3L6) - (ISIN US06738J3L60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3L6 ISIN: US06738J3L60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3S1) - (ISIN US06738J3S14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3S1 ISIN: US06738J3S14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3R3) - (ISIN US06738J3R31) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3R3 ISIN: US06738J3R31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3W2) - (ISIN US06738J3W26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3W2 ISIN: US06738J3W26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391498 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS64) - (ISIN US06740PS641) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PS64 ISIN: US06740PS641 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWY8) - (ISIN US06740PWY86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PWY8 ISIN: US06740PWY86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3T9) - (ISIN US06738J3T96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3T9 ISIN: US06738J3T96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391517 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3M4) - (ISIN US06738J3M44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3M4 ISIN: US06738J3M44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391521 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3U6) - (ISIN US06738J3U69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3U6 ISIN: US06738J3U69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391525 |
| Moody's puts big banks on review for downgrade; 114 financial institutions in 16 European countries on review as well | MarketWatch | 2/16/2012 | MADRID (MarketWatch) — Moody's Investors Service triggered fresh worries for investors after placing 17 major global financial firms review for potential downgrades due to the euro-zone crisis and other issues, as well as putting more than ... |
| Hospitality Property Fund - Resignation of chairman | News Bites - Africa | 2/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] RESIGNATION OF CHAIRMAN Unitholders were advised in the cautionary released on 23 January 2012 that Hospitality was in discussions with Absa Bank Limited ("Absa") and other ... |
| Market action table :Total Botswana Market | News Bites - Africa | 2/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) G4S Botswana ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 2/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.99. Compared with the BSE Domestic Company Index, which rose 2.9 points (or 0.04%) on the day, this was a relative price change of ... |
| Unchanged stocks February 16, 2012 | News Bites - Africa | 2/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [in descending order of MCap; figures in brackets show price change in %, % discount to 52-week high, and Present Value of 1000 invested a year ago in the local currency; company vs sector with ... |
| Barclays Bank Kenya [NSE 20-Share] hits two-month high | News Bites - Africa | 2/16/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded at its 37-day high of KES13.90. The stock price climbed 60.0c (or 4.8%) to close at KES13.0. Compared ... |
| ABSA Group [Africa Top 40] falls 0.3% on thin volume for a second consecutive day, a two day fall of 1.0% | News Bites - Africa | 2/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 50.0c (or 0.3%) for a second consecutive day on Thursday bringing its two-day fall to ZAR1.45 or1.0%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 296.2 ... |
| Capitec Bank Holdings [Africa Financials] dips 0.5%, trailing 61.3% of stocks | News Bites - Africa | 2/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 8th largest banks company by market capitalisation, dipped 99.0c (or 0.5%) to close at ZAR183.50. In the South African market of 275 stocks ... |
| 'Revolutionary' way to send money with a phone number | Nottingham Evening Post | 2/16/2012 | A "REVOLUTIONARY" app enabling people to send and receive money just by using mobile phone numbers is to be made available to consumers across the UK. |
| Barclays Kenya's underlying profit up 11 pct in 2011 | Daily The Pak Banker | 2/16/2012 | NAIROBI: Barclays Bank of Kenya posted an 11 percent rise in underlying pretax profit to 12.01 billion shillings ($144.95 million) in 2011 and said it |
| BANKS HIT BY MOODY'S WARNING | Press Association National Newswire | 2/16/2012 | The UK's biggest banks suffered stock market falls today after an influential credit ratings agency threatened more than 100 lenders with downgrades. |
| WSJ BLOG/MarketBeat: Bill Gross's Dual Play In Treasury Bonds Pays Off | Dow Jones News Service | 2/16/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Min Zeng Although Bill Gross may have missed the broad rally in Treasurys, the manager of the world's biggest ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 2/16/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| AT A GLANCE: European Banks Ponder Plans For Next LTRO Auction | Dow Jones Business News | 2/16/2012 | THE EVENT: The European Central Bank is planning the next round of its long-term refinancing operation, or LTRO, for Feb. 29. The ECB loaned EUR489 billion in December in the first three-year LTRO at an interest rate of 1% to more than 500 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| OFT Head: UK Banks Need To Make It Easier For Customers To Switch -AP | Dow Jones Business News | 2/16/2012 | DOW JONES NEWSWIRES John Fingleton, head of the U.K.'s Office of Fair Trading, said in a speech Thursday that the nation's large banks must make it easier for customers to understand charges and switch to new banks, the Associated ... |
| Financial Adviser: BarCap sees China as emerging 'safe haven'. | Financial Adviser | 2/16/2012 | China's economic clout could be the solution to the global shortage of investment havens, Barclays Capital's 118-page Equity Gilt Study has found. |
| Storage could exit winter at 2.4 Tcf: Barclays | Gas Daily | 2/16/2012 | The nation's gas storage facilities can exit winter holding at least 2.4 Tcf of working gas, meaning "ratchets" will not dictate end-of-March storage levels, a Barclays Capital analysis said this week. |
| GURUMANI SET TO START NON-BANKING FINANCE FIRM (to focus on financing SMEs) | Indian Business Insight | 2/16/2012 | Suresh Gurumani, former chief executive of SKS Microfinance Ltd, plans to set up a non-banking finance company. The proposed firm would focus on financing small and medium enterprises (SMEs). According to sources, he is also bidding for the ... |
| Barclays app sends money by mobile | Liverpool Post | 2/16/2012 | BARCLAYS has launched Europe's first person-to-person service for sending and receiving money by mobile phone. The Barclays Pingit service allows users to receive and send money, for free, to anyone with a UK current account and UK mobile ... |
| Barclays Bank of Kenya lifts 2011 dividend by 10% | M2 Banking & Credit News | 2/16/2012 | 16 February 2012 - Barclays Bank of Kenya on Thursday announced a 10% increase in its dividend for 2011 to KES1.50 (USD0.018/EUR0.014) a share. |
| Barclays says new mobile app is credit card–style watershed | The Daily Telegraph | 2/16/2012 | BARCLAYS will today launch a new mobile payments service, which it claims could be as significant in changing the way people bank as the advent of the credit card. |
| Danaher Corporation to Present at Barclays Capital Industrial Select Conference | ENP Newswire | 2/16/2012 | Release date - 15022012 Washington, D.C - Danaher Corporation (NYSE:DHR) announced that Executive Vice President and Chief Financial Officer, Daniel L. Comas will be presenting at the Barclays Capital Industrial Select Conference in Miami, ... |
| Barclays launches first service for sending money by mobile phone number | ENP Newswire | 2/16/2012 | Release date - 16022012 Barclays today (Thursday 16 February) launches Europe's first person-to-person service for sending and receiving money using mobile phone numbers. |
| Dana Holding To Participate At Barclays Capital Conference | M2 EquityBites | 2/16/2012 | 16 February 2012 Dana Holding Corp. (NYSE: DAN) said it will participate in the Barclays Capital Fourth Annual Industrial Select Conference on Feb. 23, 2012. Chief Executive Officer, Roger Wood, will provide a brief overview of the company ... |
| Roper To Present At Barclays Capital Conference | M2 EquityBites | 2/16/2012 | 16 February 2012 Roper Industries, Inc. (NYSE: ROP)said that it is presenting at an investor conference sponsored by Barclays Capital on Wednesday, February 22, 2012 at 8:55 AM (Eastern Time), at the Loews Miami Beach Hotel in Miami Beach, ... |
| Air Products CFO To Speak At Barclays Capital Conference | M2 EquityBites | 2/16/2012 | 16 February 2012 Air Products (NYSE: APD) said that Paul Huck, senior vice president and chief financial officer, will participate in a Q&A session at the Barclays Capital Industrial Select Conference in Miami, Florida, on February 22, ... |
| App sends cash via your mobile | The Evening Chronicle, Newcastle | 2/16/2012 | A REVOLUTIONARY app enabling people to send and receive money just by using mobile phone numbers is to be made available to Tynesiders. The Barclays Pingit allows users to send and receive cash to anyone with a UK current account and mobile ... |
| Xetra/FWB: Nine UBS Bond Index ETFs Launched | Exchange News Direct | 2/16/2012 | Since Thursday, nine new UBS Global Asset Management ETFs on US and German government bonds as well as on European corporate bonds have been tradable in Deutsche Börse's XTF segment. |
| Banking: Barclays app enables cash to be sent by mobile | The Guardian | 2/16/2012 | Barclays bank has launched a service that allows UK customers to send and receive cash with their mobile phones. Barclays's 11.9m current account holders can download the bank's new Pingit app to a smartphone and use it to make instant ... |
| Apps Rush: Barclays Pingit, Makego, AP Live, Tweek for iPad, Chickens Can't Fly, Vera Wang and more | Guardian.co.uk | 2/16/2012 | Stuart Dredge: What's new on the app stores on Thursday 16 February 2012 A selection of 25 apps for you today: Barclays Pingit British bank Barclays has launched an ambitious new app that promises to let people send money to family, friends ... |
| Medley Capital Corporation Announces Secondary Offering of 3.8 Million Common Shares to be Sold by Certain Stockholders | ThomsonReuters ONE | 2/16/2012 | NEW YORK, NY  (February 16, 2012) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the commencement of a registered public offering of 3,831,566 shares of its common stock to be sold by certain selling ... |
| UK banks hit by Moody's warning | The Irish Examiner | 2/16/2012 | The UK's biggest banks suffered stock market falls today after an influential credit ratings agency threatened more than 100 lenders with downgrades. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Kenya pretax profit up 11 pct in 2011 | Xinhua News Agency | 2/16/2012 | NAIROBI, Feb. 16 (Xinhua) -- Barclays Bank of Kenya (BBK)'s pretax profit increased by 11 percent from 130.2 million U.S. dollars to 144.5 million dollars for the year ended Dec. 31, 2011, bank officials said on Thursday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3P7) - (ISIN US06738J3P74) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3P7 ISIN: US06738J3P74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3N2) - (ISIN US06738J3N27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3N2 ISIN: US06738J3N27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391523 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYA8) - (ISIN US06740PYA82) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PYA8 ISIN: US06740PYA82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822394175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYG5) - (ISIN US06740PYG52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PYG5 ISIN: US06740PYG52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822406212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4B7) - (ISIN US06738J4B79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4B7 ISIN: US06738J4B79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4E1) - (ISIN US06738J4E19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4E1 ISIN: US06738J4E19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409743 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4G6) - (ISIN US06738J4G66) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4G6 ISIN: US06738J4G66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4J0) - (ISIN US06738J4J06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4J0 ISIN: US06738J4J06 Common Code: 057156945 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3X0) - (ISIN US06738J3X09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3X0 ISIN: US06738J3X09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409737 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3Z5) - (ISIN US06738J3Z56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3Z5 ISIN: US06738J3Z56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYD2) - (ISIN US06740PYD22) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PYD2 ISIN: US06740PYD22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4P6) - (ISIN US06738J4P65) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4P6 ISIN: US06738J4P65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409824 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4L5) - (ISIN US06738J4L51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4L5 ISIN: US06738J4L51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Q4) - (ISIN US06738J4Q49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4Q4 ISIN: US06738J4Q49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409826 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4R2) - (ISIN US06738J4R22) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4R2 ISIN: US06738J4R22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4K7) - (ISIN US06738J4K78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4K7 ISIN: US06738J4K78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4M3) - (ISIN US06738J4M35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4M3 ISIN: US06738J4M35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409820 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4N1) - (ISIN US06738J4N18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4N1 ISIN: US06738J4N18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4V3) - (ISIN US06738J4V34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4V3 ISIN: US06738J4V34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4T8) - (ISIN US06738J4T87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4T8 ISIN: US06738J4T87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409832 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4W1) - (ISIN US06738J4W17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4W1 ISIN: US06738J4W17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4S0) - (ISIN US06738J4S05) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4S0 ISIN: US06738J4S05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409830 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4U5) - (ISIN US06738J4U50) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP:06738J4U5 ISIN: US06738J4U50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409834 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3Y8) - (ISIN US06738J3Y81) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3Y8 ISIN: US06738J3Y81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4A9) - (ISIN US06738J4A96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4A9 ISIN: US06738J4A96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4C5) - (ISIN US06738J4C52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4C5 ISIN: US06738J4C52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4F8) - (ISIN US06738J4F83) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4F8 ISIN: US06738J4F83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYP5) - (ISIN US06740PYP51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PYP5 ISIN: US06740PYP51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5A8) - (ISIN US06738J5A87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5A8 ISIN: US06738J5A87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Z4) - (ISIN US06738J4Z48) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4Z4 ISIN: US06738J4Z48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Y7) - (ISIN US06738J4Y72) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4Y7 ISIN: US06738J4Y72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5B6) - (ISIN US06738J5B60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5B6 ISIN: US06738J5B60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5D2) - (ISIN US06738J5D27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5D2 ISIN: US06738J5D27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414114 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5E0) - (ISIN US06738J5E00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5E0 ISIN: US06738J5E00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5K6) - (ISIN US06738J5K69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5K6 ISIN: US06738J5K69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5G5) - (ISIN US06738J5G57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5G5 ISIN: US06738J5G57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414129 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5L4) - (ISIN US06738J5L43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5L4 ISIN: US06738J5L43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5M2) - (ISIN US06738J5M26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5M2 ISIN: US06738J5M26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419511 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5Q3) - (ISIN US06738J5Q30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5Q3 ISIN: US06738J5Q30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5R1) - (ISIN US06738J5R13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5R1 ISIN: US06738J5R13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419548 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5P5) - (ISIN US06738J5P56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5P5 ISIN: US06738J5P56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5T7) - (ISIN US06738J5T78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5T7 ISIN: US06738J5T78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419556 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5S9) - (ISIN US06738J5S95) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5S9 ISIN: US06738J5S95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419552 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB29) - (ISIN US06738JB297) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JB29 ISIN: US06738JB297 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB45) - (ISIN US06738JB453) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JB45 ISIN: US06738JB453 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450811 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA87) - (ISIN US06738JA877) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JA87 ISIN: US06738JA877 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450805 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA95) - (ISIN US06738JA950) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JA95 ISIN: US06738JA950 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450807 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB94) - (ISIN US06738JB941) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JB94 ISIN: US06738JB941 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462066 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB86) - (ISIN US06738JB867) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JB86 ISIN: US06738JB867 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462064 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB78) - (ISIN US06738JB784) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JB78 ISIN: US06738JB784 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462062 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC77) - (ISIN US06738JC774) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JC77 ISIN: US06738JC774 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462078 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC85) - (ISIN US06738JC857) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JC85 ISIN: US06738JC857 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCC3) - (ISIN US06738KCC36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KCC3 ISIN: US06738KCC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JCD9) - (ISIN US06741JCD90) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06741JCD9 ISIN: US06741JCD90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822470638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCE2) - (ISIN US06738JCE29) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JCE2 ISIN: US06738JCE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD35) - (ISIN US06738JD350) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD35 ISIN: US06738JD350 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD50) - (ISIN US06738JD509) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD50 ISIN: US06738JD509 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD76) - (ISIN US06738JD764) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD76 ISIN: US06738JD764 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD68) - (ISIN US06738JD681) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD68 ISIN: US06738JD681 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD27) - (ISIN US06738JD277) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD27 ISIN: US06738JD277 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD43) - (ISIN US06738JD434) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD43 ISIN: US06738JD434 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE26) - (ISIN US06738JE267) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE26 ISIN: US06738JE267 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478735 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE34) - (ISIN US06738JE341) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE34 ISIN: US06738JE341 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478750 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE67) - (ISIN US06738JE671) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE67 ISIN: US06738JE671 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478752 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE42) - (ISIN US06738JE424) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE42 ISIN: US06738JE424 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478742 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE75) - (ISIN US06738JE754) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE75 ISIN: US06738JE754 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE59) - (ISIN US06738JE598) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE59 ISIN: US06738JE598 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE91) - (ISIN US06738JE911) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE91 ISIN: US06738JE911 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478754 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE83) - (ISIN US06738JE838) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JE83 ISIN: US06738JE838 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478760 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF33) - (ISIN US06738JF330) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JF33 ISIN: US06738JF330 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF66) - (ISIN US06738JF660) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JF66 ISIN: US06738JF660 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483692 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG24) - (ISIN US06738JG247) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JG24 ISIN: US06738JG247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF74) - (ISIN US06738JF744) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JF74 ISIN: US06738JF744 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF58) - (ISIN US06738JF587) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JF58 ISIN: US06738JF587 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG40) - (ISIN US06738JG403) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JG40 ISIN: US06738JG403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG81) - (ISIN US06738JG817) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JG81 ISIN: US06738JG817 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494168 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH98) - (ISIN US06738JH989) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JH98 ISIN: US06738JH989 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494181 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG73) - (ISIN US06738JG734) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JG73 ISIN: US06738JG734 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH64) - (ISIN US06738JH641) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JH64 ISIN: US06738JH641 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH23) - (ISIN US06738JH237) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JH23 ISIN: US06738JH237 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ62) - (ISIN US06738JJ621) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJ62 ISIN: US06738JJ621 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494949 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ54) - (ISIN US06738JJ548) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJ54 ISIN: US06738JJ548 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ70) - (ISIN US06738JJ704) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJ70 ISIN: US06738JJ704 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494950 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ88) - (ISIN US06738JJ886) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJ88 ISIN: US06738JJ886 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBQ3) - (ISIN US06738KBQ31) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KBQ3 ISIN: US06738KBQ31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498539 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBD2) - (ISIN US06738KBD28) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KBD2 ISIN: US06738KBD28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ96) - (ISIN US06738JJ969) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJ96 ISIN: US06738JJ969 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502354 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJN5) - (ISIN US06738JJN54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJN5 ISIN: US06738JJN54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK37) - (ISIN US06738JK371) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JK37 ISIN: US06738JK371 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK29) - (ISIN US06738JK298) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JK29 ISIN: US06738JK298 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKB9) - (ISIN US06738JKB97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JKB9 ISIN: US06738JKB97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506262 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL44) - (ISIN US06738JL445) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JL44 ISIN: US06738JL445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK86) - (ISIN US06738JK868) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JK86 ISIN: US06738JK868 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506260 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK60) - (ISIN US06738JK603) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JK60 ISIN: US06738JK603 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL69) - (ISIN US06738JL692) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JL69 ISIN: US06738JL692 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506274 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL28) - (ISIN US06738JL288) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JL28 ISIN: US06738JL288 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK52) - (ISIN US06738JK520) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JK52 ISIN: US06738JK520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506268 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL51) - (ISIN US06738JL510) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JL51 ISIN: US06738JL510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506272 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL85) - (ISIN US06738JL858) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JL85 ISIN: US06738JL858 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506266 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK78) - (ISIN US06738JK785) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JK78 ISIN: US06738JK785 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506270 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK94) - (ISIN US06738JK942) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JK94 ISIN: US06738JK942 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEX5) - (ISIN US06738KEX54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KEX5 ISIN: US06738KEX54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM84) - (ISIN US06738JM849) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JM84 ISIN: US06738JM849 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM92) - (ISIN US06738JM922) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JM92 ISIN: US06738JM922 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514829 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN26) - (ISIN US06738JN268) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN26 ISIN: US06738JN268 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514830 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN34) - (ISIN US06738JN342) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN34 ISIN: US06738JN342 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514831 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN42) - (ISIN US06738JN425) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN42 ISIN: US06738JN425 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514832 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM43) - (ISIN US06738JM435) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JM43 ISIN: US06738JM435 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM27) - (ISIN US06738JM278) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JM27 ISIN: US06738JM278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518759 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM50) - (ISIN US06738JM500) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JM50 ISIN: US06738JM500 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518766 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRX4) - (ISIN US06738JRX45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRX4 ISIN: US06738JRX45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMN8) - (ISIN US06738KMN80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KMN8 ISIN: US06738KMN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623784 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMM0) - (ISIN US06738KMM08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KMM0 ISIN: US06738KMM08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTN1) - (ISIN US06738KTN18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KTN1 ISIN: US06738KTN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822625028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRP1) - (ISIN US06738JRP11) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRP1 ISIN: US06738JRP11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822626058 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRN6) - (ISIN US06738JRN62) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRN6 ISIN: US06738JRN62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822626052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRQ9) - (ISIN US06738JRQ93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRQ9 ISIN: US06738JRQ93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822626054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS47) - (ISIN US06738JS473) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JS47 ISIN: US06738JS473 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS21) - (ISIN US06738JS218) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JS21 ISIN: US06738JS218 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822636400 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSC9) - (ISIN US06738JSC98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSC9 ISIN: US06738JSC98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSD7) - (ISIN US06738JSD71) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSD7 ISIN: US06738JSD71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639016 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2J2) - (ISIN US06738J2J24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2J2 ISIN: US06738J2J24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360404 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2D5) - (ISIN US06738J2D53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2D5 ISIN: US06738J2D53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2K9) - (ISIN US06738J2K96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J2K9 ISIN: US06738J2K96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360408 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4H4) - (ISIN US06738J4H40) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J4H4 ISIN: US06738J4H40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5F7) - (ISIN US06738J5F74) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5F7 ISIN: US06738J5F74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5H3) - (ISIN US06738J5H31) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5H3 ISIN: US06738J5H31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414121 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5C4) - (ISIN US06738J5C44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5C4 ISIN: US06738J5C44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414123 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR40) - (ISIN US06740PR403) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PR40 ISIN: US06740PR403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ58) - (ISIN US06740PQ587) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PQ58 ISIN: US06740PQ587 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC44) - (ISIN US06738JC444) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JC44 ISIN: US06738JC444 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462068 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC51) - (ISIN US06738JC519) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JC51 ISIN: US06738JC519 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462070 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC69) - (ISIN US06738JC691) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JC69 ISIN: US06738JC691 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC93) - (ISIN US06738JC931) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JC93 ISIN: US06738JC931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDA9) - (ISIN US06738JDA97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDA9 ISIN: US06738JDA97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD84) - (ISIN US06738JD848) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD84 ISIN: US06738JD848 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD92) - (ISIN US06738JD921) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JD92 ISIN: US06738JD921 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDN1) - (ISIN US06738JDN19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JDN1 ISIN: US06738JDN19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG32) - (ISIN US06738JG320) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JG32 ISIN: US06738JG320 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF82) - (ISIN US06738JF827) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JF82 ISIN: US06738JF827 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG57) - (ISIN US06738JG577) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JG57 ISIN: US06738JG577 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH56) - (ISIN US06738JH567) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JH56 ISIN: US06738JH567 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH72) - (ISIN US06738JH724) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JH72 ISIN: US06738JH724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494177 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH49) - (ISIN US06738JH492) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JH49 ISIN: US06738JH492 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG99) - (ISIN US06738JG999) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JG99 ISIN: US06738JG999 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH80) - (ISIN US06738JH807) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JH80 ISIN: US06738JH807 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSB1) - (ISIN US06738JSB16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSB1 ISIN: US06738JSB16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNU1) - (ISIN US06738KNU15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KNU1 ISIN: US06738KNU15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3Q5) - (ISIN US06738J3Q57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3Q5 ISIN: US06738J3Q57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3K8) - (ISIN US06738J3K87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J3K8 ISIN: US06738J3K87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGY6) - (ISIN US06740PGY60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PGY6 ISIN: US06740PGY60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822363636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBU4) - (ISIN US06738KBU43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KBU4 ISIN: US06738KBU43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822496600 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0605207983) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0605207983 Common Code: 060520798 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822488037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0126639381) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: CH0126639381 Common Code: 012663938 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822488130 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ39) - (ISIN US06738JJ399) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJ39 ISIN: US06738JJ399 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494936 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ47) - (ISIN US06738JJ472) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JJ47 ISIN: US06738JJ472 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494946 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM76) - (ISIN US06738JM765) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JM76 ISIN: US06738JM765 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514773 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN59) - (ISIN US06738JN599) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN59 ISIN: US06738JN599 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514876 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM35) - (ISIN US06738JM351) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JM35 ISIN: US06738JM351 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCY5) - (ISIN US06738KCY55) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KCY5 ISIN: US06738KCY55 Common Code: 060218382 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS62) - (ISIN US06738JS622) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JS62 ISIN: US06738JS622 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627130 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS70) - (ISIN US06738JS705) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JS70 ISIN: US06738JS705 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS54) - (ISIN US06738JS549) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JS54 ISIN: US06738JS549 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0611398008) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0611398008 Common Code: 061139800 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822505379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA61) - (ISIN US06738JA612) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JA61 ISIN: US06738JA612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA79) - (ISIN US06738JA794) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JA79 ISIN: US06738JA794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450801 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYL4) - (ISIN US06740PYL48) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740PYL4 ISIN: US06740PYL48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414069 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEM9) - (ISIN US06738KEM99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KEM9 ISIN: US06738KEM99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTX9) - (ISIN US06738KTX99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KTX9 ISIN: US06738KTX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822628917 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNT7) - (ISIN US06738JNT78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNT7 ISIN: US06738JNT78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7F5) - (ISIN US06738J7F56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J7F5 ISIN: US06738J7F56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444658 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7H1) - (ISIN US06738J7H13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J7H1 ISIN: US06738J7H13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444660 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU85) - (ISIN US06738JU859) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JU85 ISIN: US06738JU859 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSU9) - (ISIN US06738JSU96) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSU9 ISIN: US06738JSU96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSR6) - (ISIN US06738JSR67) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSR6 ISIN: US06738JSR67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652593 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV76) - (ISIN US06738JV766) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV76 ISIN: US06738JV766 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822738528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSL6) - (ISIN US06738KSL60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KSL6 ISIN: US06738KSL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822692885 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTV6) - (ISIN US06738JTV60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTV6 ISIN: US06738JTV60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721881 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTX2) - (ISIN US06738JTX27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTX2 ISIN: US06738JTX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ23) - (ISIN US06738JZ239) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JZ23 ISIN: US06738JZ239 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823093508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUV1) - (ISIN US06738KUV15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KUV1 ISIN: US06738KUV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822714334 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKY6) - (ISIN US06738KKY63) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKY6 ISIN: US06738KKY63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5U4) - (ISIN US06738J5U42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5U4 ISIN: US06738J5U42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419560 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5V2) - (ISIN US06738J5V25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5V2 ISIN: US06738J5V25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419562 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3N4) - (ISIN US06740P3N46) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740P3N4 ISIN: US06740P3N46 Common Code: 057814357 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBS7) - (ISIN US06739GBS75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06739GBS7 ISIN: US06739GBS75 Common Code: 057814063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEJ0) - (ISIN US06740LEJ08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LEJ0 ISIN: US06740LEJ08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5X8) - (ISIN US06738J5X80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5X8 ISIN: US06738J5X80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5Y6) - (ISIN US06738J5Y63) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5Y6 ISIN: US06738J5Y63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5Z3) - (ISIN US06738J5Z39) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J5Z3 ISIN: US06738J5Z39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427402 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6A7) - (ISIN US06738J6A78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6A7 ISIN: US06738J6A78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427404 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6C3) - (ISIN US06738J6C35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6C3 ISIN: US06738J6C35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6E9) - (ISIN US06738J6E90) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6E9 ISIN: US06738J6E90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6D1) - (ISIN US06738J6D18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6D1 ISIN: US06738J6D18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6F6) - (ISIN US06738J6F65) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6F6 ISIN: US06738J6F65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6B5) - (ISIN US06738J6B51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6B5 ISIN: US06738J6B51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427408 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6G4) - (ISIN US06738J6G49) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738J6G4 ISIN: US06738J6G49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427416 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ72) - (ISIN US06738JQ725) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ72 ISIN: US06738JQ725 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ64) - (ISIN US06738JQ642) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ64 ISIN: US06738JQ642 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ80) - (ISIN US06738JQ808) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ80 ISIN: US06738JQ808 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ56) - (ISIN US06738JQ568) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ56 ISIN: US06738JQ568 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571181 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN83) - (ISIN US06738JN839) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN83 ISIN: US06738JN839 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN67) - (ISIN US06738JN672) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN67 ISIN: US06738JN672 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNR1) - (ISIN US06738JNR13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNR1 ISIN: US06738JNR13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN91) - (ISIN US06738JN912) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN91 ISIN: US06738JN912 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JND2) - (ISIN US06738JND27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JND2 ISIN: US06738JND27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNQ3) - (ISIN US06738JNQ30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNQ3 ISIN: US06738JNQ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNP5) - (ISIN US06738JNP56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNP5 ISIN: US06738JNP56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN75) - (ISIN US06738JN755) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JN75 ISIN: US06738JN755 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNN0) - (ISIN US06738JNN09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNN0 ISIN: US06738JNN09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPD0) - (ISIN US06738JPD09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPD0 ISIN: US06738JPD09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPF5) - (ISIN US06738JPF56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPF5 ISIN: US06738JPF56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529247 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPA6) - (ISIN US06738JPA69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPA6 ISIN: US06738JPA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQU1) - (ISIN US06738JQU15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQU1 ISIN: US06738JQU15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQV9) - (ISIN US06738JQV97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQV9 ISIN: US06738JQV97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571896 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQT4) - (ISIN US06738JQT42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQT4 ISIN: US06738JQT42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP32) - (ISIN US06738JP321) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP32 ISIN: US06738JP321 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535378 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP40) - (ISIN US06738JP404) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP40 ISIN: US06738JP404 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535380 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNZ3) - (ISIN US06738JNZ39) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNZ3 ISIN: US06738JNZ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535382 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPQ1) - (ISIN US06738JPQ12) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPQ1 ISIN: US06738JPQ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536991 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPS7) - (ISIN US06738JPS77) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPS7 ISIN: US06738JPS77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPP3) - (ISIN US06738JPP39) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPP3 ISIN: US06738JPP39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536993 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPR9) - (ISIN US06738JPR94) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPR9 ISIN: US06738JPR94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPG3) - (ISIN US06738JPG30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPG3 ISIN: US06738JPG30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPH1) - (ISIN US06738JPH13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPH1 ISIN: US06738JPH13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP57) - (ISIN US06738JP578) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP57 ISIN: US06738JP578 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP65) - (ISIN US06738JP651) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP65 ISIN: US06738JP651 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541048 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP99) - (ISIN US06738JP990) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP99 ISIN: US06738JP990 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP73) - (ISIN US06738JP735) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP73 ISIN: US06738JP735 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP81) - (ISIN US06738JP818) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP81 ISIN: US06738JP818 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJE2) - (ISIN US06738KJE29) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KJE2 ISIN: US06738KJE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822546057 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJV4) - (ISIN US06738KJV44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KJV4 ISIN: US06738KJV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQC1) - (ISIN US06738JQC17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQC1 ISIN: US06738JQC17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555622 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ98) - (ISIN US06738JQ980) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ98 ISIN: US06738JQ980 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBV2) - (ISIN US06738KBV26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KBV2 ISIN: US06738KBV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556531 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBR1) - (ISIN US06738KBR14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KBR1 ISIN: US06738KBR14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ23) - (ISIN US06738JQ238) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ23 ISIN: US06738JQ238 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPT5) - (ISIN US06738JPT50) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPT5 ISIN: US06738JPT50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPV0) - (ISIN US06738JPV07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPV0 ISIN: US06738JPV07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560511 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPZ1) - (ISIN US06738JPZ11) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPZ1 ISIN: US06738JPZ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKE0) - (ISIN US06738KKE00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKE0 ISIN: US06738KKE00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQD9) - (ISIN US06738JQD99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQD9 ISIN: US06738JQD99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562140 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ31) - (ISIN US06738JQ311) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ31 ISIN: US06738JQ311 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562458 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQH0) - (ISIN US06738JQH04) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQH0 ISIN: US06738JQH04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQJ6) - (ISIN US06738JQJ69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQJ6 ISIN: US06738JQJ69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQK3) - (ISIN US06738JQK33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQK3 ISIN: US06738JQK33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQM9) - (ISIN US06738JQM98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQM9 ISIN: US06738JQM98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563416 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKL4) - (ISIN US06738KKL43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKL4 ISIN: US06738KKL43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822568436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKA8) - (ISIN US06738KKA87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKA8 ISIN: US06738KKA87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQS6) - (ISIN US06738JQS68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQS6 ISIN: US06738JQS68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQE7) - (ISIN US06738JQE72) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQE7 ISIN: US06738JQE72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822575636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKQ3) - (ISIN US06738KKQ30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKQ3 ISIN: US06738KKQ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577134 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKX8) - (ISIN US06738KKX80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKX8 ISIN: US06738KKX80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS88) - (ISIN US06738JS887) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JS88 ISIN: US06738JS887 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSA3) - (ISIN US06738JSA33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSA3 ISIN: US06738JSA33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643600 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMV0) - (ISIN US06738KMV07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KMV0 ISIN: US06738KMV07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSN5) - (ISIN US06738JSN53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSN5 ISIN: US06738JSN53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646424 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPQ8) - (ISIN US06738KPQ84) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KPQ8 ISIN: US06738KPQ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646409 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPG0) - (ISIN US06738KPG03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KPG0 ISIN: US06738KPG03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSK1) - (ISIN US06738JSK15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSK1 ISIN: US06738JSK15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646633 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSL9) - (ISIN US06738JSL97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSL9 ISIN: US06738JSL97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSM7) - (ISIN US06738JSM70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSM7 ISIN: US06738JSM70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPF2) - (ISIN US06738KPF20) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KPF2 ISIN: US06738KPF20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822648587 |