# EXHIBIT 13

# Part 7

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSH8) - (ISIN US06738JSH85) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSH8 ISIN: US06738JSH85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822654023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSG0) - (ISIN US06738JSG03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSG0 ISIN: US06738JSG03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822654027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSJ4) - (ISIN US06738JSJ42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSJ4 ISIN: US06738JSJ42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822654029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPZ8) - (ISIN US06738KPZ83) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KPZ8 ISIN: US06738KPZ83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822656864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSQ8) - (ISIN US06738JSQ84) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSQ8 ISIN: US06738JSQ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822657775 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPX3) - (ISIN US06738KPX36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KPX3 ISIN: US06738KPX36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822659452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT79) - (ISIN US06738JT794) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JT79 ISIN: US06738JT794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663147 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT53) - (ISIN US06738JT539) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JT53 ISIN: US06738JT539 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663148 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT46) - (ISIN US06738JT463) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JT46 ISIN: US06738JT463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663149 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT61) - (ISIN US06738JT612) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JT61 ISIN: US06738JT612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPR6) - (ISIN US06738KPR67) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KPR6 ISIN: US06738KPR67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822667753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTD6) - (ISIN US06738JTD62) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTD6 ISIN: US06738JTD62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTM6) - (ISIN US06738JTM61) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTM6 ISIN: US06738JTM61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678116 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTN4) - (ISIN US06738JTN45) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTN4 ISIN: US06738JTN45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678117 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTP9) - (ISIN US06738JTP92) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTP9 ISIN: US06738JTP92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTL8) - (ISIN US06738JTL88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTL8 ISIN: US06738JTL88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRX1) - (ISIN US06738KRX18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KRX1 ISIN: US06738KRX18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822679459 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTS3) - (ISIN US06738JTS32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTS3 ISIN: US06738JTS32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTT1) - (ISIN US06738JTT15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTT1 ISIN: US06738JTT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSZ5) - (ISIN US06738KSZ56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KSZ5 ISIN: US06738KSZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699093 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTY0) - (ISIN US06738JTY00) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTY0 ISIN: US06738JTY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT95) - (ISIN US06738JT950) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JT95 ISIN: US06738JT950 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822697132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUA0) - (ISIN US06738JUA05) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUA0 ISIN: US06738JUA05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703360 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUB8) - (ISIN US06738JUB87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUB8 ISIN: US06738JUB87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822704352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTJ3) - (ISIN US06738JTJ33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTJ3 ISIN: US06738JTJ33 Common Code: 065818558 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTH7) - (ISIN US06738JTH76) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTH7 ISIN: US06738JTH76 Common Code: 065818485 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUE2) - (ISIN US06738JUE27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUE2 ISIN: US06738JUE27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUD4) - (ISIN US06738JUD44) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUD4 ISIN: US06738JUD44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUC6) - (ISIN US06738JUC60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUC6 ISIN: US06738JUC60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUK5) - (ISIN US06738KUK59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KUK5 ISIN: US06738KUK59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822712742 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUL6) - (ISIN US06738JUL69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUL6 ISIN: US06738JUL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUQ5) - (ISIN US06738JUQ56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUQ5 ISIN: US06738JUQ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUR3) - (ISIN US06738JUR30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUR3 ISIN: US06738JUR30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822720109 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVS7) - (ISIN US06738KVS76) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KVS7 ISIN: US06738KVS76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822731199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUU6) - (ISIN US06738JUU68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUU6 ISIN: US06738JUU68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUS1) - (ISIN US06738JUS13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUS1 ISIN: US06738JUS13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU36) - (ISIN US06738JU362) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JU36 ISIN: US06738JU362 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822731963 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV27) - (ISIN US06738JV279) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV27 ISIN: US06738JV279 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735778 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUZ5) - (ISIN US06738JUZ55) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUZ5 ISIN: US06738JUZ55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTK0) - (ISIN US06738JTK06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTK0 ISIN: US06738JTK06 Common Code: 065818434 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWG5) - (ISIN US06738JWG56) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWG5 ISIN: US06738JWG56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWC4) - (ISIN US06738JWC43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWC4 ISIN: US06738JWC43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWB6) - (ISIN US06738JWB69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWB6 ISIN: US06738JWB69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWN0) - (ISIN US06738JWN08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWN0 ISIN: US06738JWN08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWM2) - (ISIN US06738JWM25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWM2 ISIN: US06738JWM25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059841 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWQ3) - (ISIN US06738JWQ39) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWQ3 ISIN: US06738JWQ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWL4) - (ISIN US06738JWL42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWL4 ISIN: US06738JWL42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059850 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZR5) - (ISIN US06738KZR57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KZR5 ISIN: US06738KZR57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059956 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC58) - (ISIN US06738KC582) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KC58 ISIN: US06738KC582 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEQ4) - (ISIN US06740LEQ41) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LEQ4 ISIN: US06740LEQ41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEK7) - (ISIN US06740LEK70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06740LEK7 ISIN: US06740LEK70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPN8) - (ISIN US06738JPN80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPN8 ISIN: US06738JPN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPK4) - (ISIN US06738JPK42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPK4 ISIN: US06738JPK42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPJ7) - (ISIN US06738JPJ78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPJ7 ISIN: US06738JPJ78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539230 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPL2) - (ISIN US06738JPL25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPL2 ISIN: US06738JPL25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQB3) - (ISIN US06738JQB34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQB3 ISIN: US06738JQB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555625 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQA5) - (ISIN US06738JQA50) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQA5 ISIN: US06738JQA50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSE5) - (ISIN US06738JSE54) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSE5 ISIN: US06738JSE54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSF2) - (ISIN US06738JSF20) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSF2 ISIN: US06738JSF20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSP0) - (ISIN US06738JSP02) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSP0 ISIN: US06738JSP02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822657785 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNY6) - (ISIN US06738JNY63) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNY6 ISIN: US06738JNY63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP24) - (ISIN US06738JP248) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JP24 ISIN: US06738JP248 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPU2) - (ISIN US06738JPU24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPU2 ISIN: US06738JPU24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPY4) - (ISIN US06738JPY46) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPY4 ISIN: US06738JPY46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQL1) - (ISIN US06738JQL16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQL1 ISIN: US06738JQL16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822579380 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTG9) - (ISIN US06738JTG93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTG9 ISIN: US06738JTG93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822673091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA35) - (ISIN US06738KA354) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KA35 ISIN: US06738KA354 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060618 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXG4) - (ISIN US06738JXG48) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXG4 ISIN: US06738JXG48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC41) - (ISIN US06738KC418) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KC41 ISIN: US06738KC418 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHK0) - (ISIN US06738KHK07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KHK0 ISIN: US06738KHK07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHC8) - (ISIN US06738KHC80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KHC8 ISIN: US06738KHC80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529245 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPE8) - (ISIN US06738JPE81) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPE8 ISIN: US06738JPE81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHR5) - (ISIN US06738KHR59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KHR5 ISIN: US06738KHR59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822543845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHZ7) - (ISIN US06738KHZ75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KHZ7 ISIN: US06738KHZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822548311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCN9) - (ISIN US06738KCN90) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KCN9 ISIN: US06738KCN90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556533 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR55) - (ISIN US06738JR558) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JR55 ISIN: US06738JR558 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR30) - (ISIN US06738JR301) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JR30 ISIN: US06738JR301 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580629 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR63) - (ISIN US06738JR632) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JR63 ISIN: US06738JR632 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580650 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQW7) - (ISIN US06738JQW70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQW7 ISIN: US06738JQW70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582039 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQX5) - (ISIN US06738JQX53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQX5 ISIN: US06738JQX53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQY3) - (ISIN US06738JQY37) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQY3 ISIN: US06738JQY37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT38) - (ISIN US06738JT380) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JT38 ISIN: US06738JT380 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653905 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS96) - (ISIN US06738JS960) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JS96 ISIN: US06738JS960 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643602 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JST2) - (ISIN US06738JST24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JST2 ISIN: US06738JST24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQX2) - (ISIN US06738KQX27) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KQX2 ISIN: US06738KQX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822668073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTE4) - (ISIN US06738JTE46) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTE4 ISIN: US06738JTE46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRJ2) - (ISIN US06738KRJ24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KRJ2 ISIN: US06738KRJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822675808 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSF9) - (ISIN US06738KSF92) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KSF9 ISIN: US06738KSF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822683814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTU8) - (ISIN US06738JTU87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTU8 ISIN: US06738JTU87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTZ7) - (ISIN US06738JTZ74) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTZ7 ISIN: US06738JTZ74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSY1) - (ISIN US06738JSY19) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSY1 ISIN: US06738JSY19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822697353 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTA2) - (ISIN US06738JTA24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTA2 ISIN: US06738JTA24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699043 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT87) - (ISIN US06738JT877) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JT87 ISIN: US06738JT877 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUJ1) - (ISIN US06738JUJ14) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUJ1 ISIN: US06738JUJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUK8) - (ISIN US06738JUK86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUK8 ISIN: US06738JUK86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718044 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVF5) - (ISIN US06738KVF55) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KVF5 ISIN: US06738KVF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUY8) - (ISIN US06738JUY80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUY8 ISIN: US06738JUY80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV84) - (ISIN US06738JV840) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV84 ISIN: US06738JV840 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU69) - (ISIN US06738JU693) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JU69 ISIN: US06738JU693 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822739843 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU77) - (ISIN US06738JU776) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JU77 ISIN: US06738JU776 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822739847 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWJ6) - (ISIN US06738KWJ68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KWJ6 ISIN: US06738KWJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVC5) - (ISIN US06738JVC51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVC5 ISIN: US06738JVC51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXF6) - (ISIN US06738JXF64) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXF6 ISIN: US06738JXF64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXE9) - (ISIN US06738JXE99) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXE9 ISIN: US06738JXE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTF1) - (ISIN US06738JTF11) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTF1 ISIN: US06738JTF11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672568 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUT9) - (ISIN US06738JUT95) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUT9 ISIN: US06738JUT95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822725996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPB4) - (ISIN US06738JPB43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPB4 ISIN: US06738JPB43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530596 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPC2) - (ISIN US06738JPC26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPC2 ISIN: US06738JPC26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHP9) - (ISIN US06738KHP93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KHP9 ISIN: US06738KHP93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHQ7) - (ISIN US06738KHQ76) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KHQ7 ISIN: US06738KHQ76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532308 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKB6) - (ISIN US06738KKB60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKB6 ISIN: US06738KKB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ49) - (ISIN US06738JQ493) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQ49 ISIN: US06738JQ493 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562139 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVE1) - (ISIN US06738JVE18) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVE1 ISIN: US06738JVE18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745615 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPM0) - (ISIN US06738JPM08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JPM0 ISIN: US06738JPM08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536981 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNV2) - (ISIN US06738JNV25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNV2 ISIN: US06738JNV25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNX8) - (ISIN US06738JNX80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNX8 ISIN: US06738JNX80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523470 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNW0) - (ISIN US06738JNW08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JNW0 ISIN: US06738JNW08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523471 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU93) - (ISIN US06738JU933) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JU93 ISIN: US06738JU933 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822702628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA50) - (ISIN US06738KA503) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KA50 ISIN: US06738KA503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063550 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSW5) - (ISIN US06738JSW52) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSW5 ISIN: US06738JSW52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSV7) - (ISIN US06738JSV79) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSV7 ISIN: US06738JSV79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687901 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU28) - (ISIN US06738JU289) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JU28 ISIN: US06738JU289 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL82) - (ISIN US06738KL823) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KL82 ISIN: US06738KL823 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL90) - (ISIN US06738KL906) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KL90 ISIN: US06738KL906 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096158 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL74) - (ISIN US06738KL740) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KL74 ISIN: US06738KL740 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096163 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW42) - (ISIN US06738JW426) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JW42 ISIN: US06738JW426 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW59) - (ISIN US06738JW590) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JW59 ISIN: US06738JW590 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRV8) - (ISIN US06738JRV88) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRV8 ISIN: US06738JRV88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRT3) - (ISIN US06738JRT33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRT3 ISIN: US06738JRT33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXK2) - (ISIN US06738KXK23) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KXK2 ISIN: US06738KXK23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822752643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRH9) - (ISIN US06738JRH94) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRH9 ISIN: US06738JRH94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVV3) - (ISIN US06738JVV33) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVV3 ISIN: US06738JVV33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVW1) - (ISIN US06738JVW16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVW1 ISIN: US06738JVW16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVU5) - (ISIN US06738JVU59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVU5 ISIN: US06738JVU59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVQ4) - (ISIN US06738JVQ48) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVQ4 ISIN: US06738JVQ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZB0) - (ISIN US06738KZB06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KZB0 ISIN: US06738KZB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823042616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ44) - (ISIN US06738KJ447) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KJ44 ISIN: US06738KJ447 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYN8) - (ISIN US06738JYN89) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JYN8 ISIN: US06738JYN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE23) - (ISIN US06738KE232) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KE23 ISIN: US06738KE232 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823070700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVB7) - (ISIN US06738JVB78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVB7 ISIN: US06738JVB78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXM1) - (ISIN US06738JXM16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXM1 ISIN: US06738JXM16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXJ8) - (ISIN US06738JXJ86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXJ8 ISIN: US06738JXJ86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXH2) - (ISIN US06738JXH21) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXH2 ISIN: US06738JXH21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065221 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLQ2) - (ISIN US06738KLQ21) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KLQ2 ISIN: US06738KLQ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822591543 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQQ0) - (ISIN US06738JQQ03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQQ0 ISIN: US06738JQQ03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588525 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQN7) - (ISIN US06738JQN71) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQN7 ISIN: US06738JQN71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588523 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQP2) - (ISIN US06738JQP20) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQP2 ISIN: US06738JQP20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588531 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQR8) - (ISIN US06738JQR85) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQR8 ISIN: US06738JQR85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588529 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRC0) - (ISIN US06738JRC08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRC0 ISIN: US06738JRC08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRB2) - (ISIN US06738JRB25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRB2 ISIN: US06738JRB25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRD8) - (ISIN US06738JRD80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRD8 ISIN: US06738JRD80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590026 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRA4) - (ISIN US06738JRA42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRA4 ISIN: US06738JRA42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR89) - (ISIN US06738JR897) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JR89 ISIN: US06738JR897 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590228 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR97) - (ISIN US06738JR970) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JR97 ISIN: US06738JR970 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLP4) - (ISIN US06738KLP48) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KLP4 ISIN: US06738KLP48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822592386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRF3) - (ISIN US06738JRF39) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRF3 ISIN: US06738JRF39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597251 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRG1) - (ISIN US06738JRG12) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRG1 ISIN: US06738JRG12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRU0) - (ISIN US06738JRU06) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRU0 ISIN: US06738JRU06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRS5) - (ISIN US06738JRS59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRS5 ISIN: US06738JRS59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRR7) - (ISIN US06738JRR76) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRR7 ISIN: US06738JRR76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRY2) - (ISIN US06738JRY28) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRY2 ISIN: US06738JRY28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRW6) - (ISIN US06738JRW61) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRW6 ISIN: US06738JRW61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618409 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX74) - (ISIN US06738JX747) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JX74 ISIN: US06738JX747 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXJ5) - (ISIN US06738KXJ59) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KXJ5 ISIN: US06738KXJ59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822750450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXT3) - (ISIN US06738KXT32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KXT3 ISIN: US06738KXT32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758873 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVM3) - (ISIN US06738JVM34) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVM3 ISIN: US06738JVM34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVK7) - (ISIN US06738JVK77) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVK7 ISIN: US06738JVK77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756667 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV43) - (ISIN US06738JV436) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV43 ISIN: US06738JV436 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823034496 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSX3) - (ISIN US06738JSX36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSX3 ISIN: US06738JSX36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822759955 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW83) - (ISIN US06738JW830) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JW83 ISIN: US06738JW830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW91) - (ISIN US06738JW913) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JW91 ISIN: US06738JW913 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCV1) - (ISIN US06738KCV17) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KCV1 ISIN: US06738KCV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW75) - (ISIN US06738JW756) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JW75 ISIN: US06738JW756 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029839 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWH3) - (ISIN US06738JWH30) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWH3 ISIN: US06738JWH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWD2) - (ISIN US06738JWD26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWD2 ISIN: US06738JWD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038422 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWE0) - (ISIN US06738JWE09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWE0 ISIN: US06738JWE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVA9) - (ISIN US06738JVA95) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVA9 ISIN: US06738JVA95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV92) - (ISIN US06738JV923) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV92 ISIN: US06738JV923 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZJ3) - (ISIN US06738KZJ32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KZJ3 ISIN: US06738KZJ32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGH8) - (ISIN US06738KGH86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KGH8 ISIN: US06738KGH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQT1) - (ISIN US06738KQT15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KQT1 ISIN: US06738KQT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049219 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWY6) - (ISIN US06738JWY62) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWY6 ISIN: US06738JWY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050826 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD24) - (ISIN US06738KD242) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KD24 ISIN: US06738KD242 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823071753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTQ7) - (ISIN US06738JTQ75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTQ7 ISIN: US06738JTQ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055547 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEA5) - (ISIN US06738KEA51) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KEA5 ISIN: US06738KEA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056527 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU51) - (ISIN US06738JU511) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JU51 ISIN: US06738JU511 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUW2) - (ISIN US06738JUW25) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUW2 ISIN: US06738JUW25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUV4) - (ISIN US06738JUV42) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUV4 ISIN: US06738JUV42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV35) - (ISIN US06738JV352) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV35 ISIN: US06738JV352 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV68) - (ISIN US06738JV683) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV68 ISIN: US06738JV683 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEY3) - (ISIN US06738KEY38) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KEY3 ISIN: US06738KEY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058347 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV50) - (ISIN US06738JV501) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JV50 ISIN: US06738JV501 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWY3) - (ISIN US06738KWY36) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KWY3 ISIN: US06738KWY36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVT8) - (ISIN US06738JVT86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVT8 ISIN: US06738JVT86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVR2) - (ISIN US06738JVR21) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVR2 ISIN: US06738JVR21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVX9) - (ISIN US06738JVX98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVX9 ISIN: US06738JVX98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059123 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVS0) - (ISIN US06738JVS04) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVS0 ISIN: US06738JVS04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059114 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXV8) - (ISIN US06738KXV87) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KXV8 ISIN: US06738KXV87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059173 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVY7) - (ISIN US06738JVY71) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVY7 ISIN: US06738JVY71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW34) - (ISIN US06738JW343) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JW34 ISIN: US06738JW343 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWA8) - (ISIN US06738JWA86) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWA8 ISIN: US06738JWA86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF30) - (ISIN US06738KF304) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KF30 ISIN: US06738KF304 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD81) - (ISIN US06738KD812) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KD81 ISIN: US06738KD812 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXS8) - (ISIN US06738JXS85) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXS8 ISIN: US06738JXS85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYF5) - (ISIN US06738JYF55) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JYF5 ISIN: US06738JYF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXP4) - (ISIN US06738JXP47) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXP4 ISIN: US06738JXP47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF22) - (ISIN US06738KF221) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KF22 ISIN: US06738KF221 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY24) - (ISIN US06738JY240) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JY24 ISIN: US06738JY240 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXW9) - (ISIN US06738JXW97) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXW9 ISIN: US06738JXW97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078872 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXZ2) - (ISIN US06738JXZ29) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXZ2 ISIN: US06738JXZ29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078874 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXV1) - (ISIN US06738JXV15) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXV1 ISIN: US06738JXV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078886 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXY5) - (ISIN US06738JXY53) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXY5 ISIN: US06738JXY53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078882 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXX7) - (ISIN US06738JXX70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXX7 ISIN: US06738JXX70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY99) - (ISIN US06738JY992) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JY99 ISIN: US06738JY992 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYE8) - (ISIN US06738JYE80) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JYE8 ISIN: US06738JYE80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082216 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH95) - (ISIN US06738KH953) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KH95 ISIN: US06738KH953 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823086799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYH1) - (ISIN US06738JYH12) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JYH1 ISIN: US06738JYH12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYG3) - (ISIN US06738JYG39) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JYG3 ISIN: US06738JYG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUH5) - (ISIN US06738JUH57) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUH5 ISIN: US06738JUH57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVP6) - (ISIN US06738JVP64) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVP6 ISIN: US06738JVP64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758943 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUF9) - (ISIN US06738JUF91) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUF9 ISIN: US06738JUF91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYU9) - (ISIN US06738KYU95) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KYU9 ISIN: US06738KYU95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVF8) - (ISIN US06738JVF82) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVF8 ISIN: US06738JVF82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMA6) - (ISIN US06738KMA69) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KMA6 ISIN: US06738KMA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822599101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRL0) - (ISIN US06738JRL07) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRL0 ISIN: US06738JRL07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822616364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVD3) - (ISIN US06738JVD35) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVD3 ISIN: US06738JVD35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDL2) - (ISIN US06738KDL26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KDL2 ISIN: US06738KDL26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFC0) - (ISIN US06738KFC09) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KFC0 ISIN: US06738KFC09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0731708268) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: XS0731708268 Common Code: 073170826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085692 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQZ0) - (ISIN US06738JQZ02) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JQZ0 ISIN: US06738JQZ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR71) - (ISIN US06738JR715) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JR71 ISIN: US06738JR715 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C0Z3) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: DE000BC0C0Z3 Common Code: 063503665 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822593028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRM8) - (ISIN US06738JRM89) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRM8 ISIN: US06738JRM89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597249 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRE6) - (ISIN US06738JRE63) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRE6 ISIN: US06738JRE63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRK2) - (ISIN US06738JRK24) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRK2 ISIN: US06738JRK24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822616362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUG7) - (ISIN US06738JUG74) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUG7 ISIN: US06738JUG74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUN2) - (ISIN US06738JUN26) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUN2 ISIN: US06738JUN26 Common Code: 067891538 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUP7) - (ISIN US06738JUP73) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUP7 ISIN: US06738JUP73 Common Code: 067891546 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXW6) - (ISIN US06738KXW60) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KXW6 ISIN: US06738KXW60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822763350 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVR9) - (ISIN US06738KVR93) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KVR9 ISIN: US06738KVR93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822842781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUX0) - (ISIN US06738JUX08) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUX0 ISIN: US06738JUX08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822842828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYD7) - (ISIN US06738KYD70) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KYD7 ISIN: US06738KYD70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822925499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWJ9) - (ISIN US06738JWJ95) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWJ9 ISIN: US06738JWJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044962 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWK6) - (ISIN US06738JWK68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWK6 ISIN: US06738JWK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGL9) - (ISIN US06738KGL98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KGL9 ISIN: US06738KGL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHL8) - (ISIN US06738KHL89) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KHL8 ISIN: US06738KHL89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKR1) - (ISIN US06738KKR13) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KKR1 ISIN: US06738KKR13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048985 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX66) - (ISIN US06738JX663) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JX66 ISIN: US06738JX663 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX58) - (ISIN US06738JX580) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JX58 ISIN: US06738JX580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053363 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTR5) - (ISIN US06738JTR58) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JTR5 ISIN: US06738JTR58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXU3) - (ISIN US06738JXU32) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXU3 ISIN: US06738JXU32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY32) - (ISIN US06738JY323) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JY32 ISIN: US06738JY323 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076351 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH61) - (ISIN US06738KH615) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KH61 ISIN: US06738KH615 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRZ9) - (ISIN US06738JRZ92) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JRZ9 ISIN: US06738JRZ92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822617801 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW26) - (ISIN US06738JW269) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JW26 ISIN: US06738JW269 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYU2) - (ISIN US06738JYU23) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JYU2 ISIN: US06738JYU23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092228 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL66) - (ISIN US06738KL666) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KL66 ISIN: US06738KL666 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092226 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWX8) - (ISIN US06738JWX89) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JWX8 ISIN: US06738JWX89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXR7) - (ISIN US06738KXR75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KXR7 ISIN: US06738KXR75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUM4) - (ISIN US06738JUM43) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JUM4 ISIN: US06738JUM43 Common Code: 067891554 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJJ1) - (ISIN US06738KJJ16) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KJJ1 ISIN: US06738KJJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVL5) - (ISIN US06738JVL50) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JVL5 ISIN: US06738JVL50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXT6) - (ISIN US06738JXT68) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXT6 ISIN: US06738JXT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069365 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTP6) - (ISIN US06738KTP65) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KTP6 ISIN: US06738KTP65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822609512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYV7) - (ISIN US06738KYV78) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738KYV7 ISIN: US06738KYV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXN9) - (ISIN US06738JXN98) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXN9 ISIN: US06738JXN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075326 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXQ2) - (ISIN US06738JXQ20) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXQ2 ISIN: US06738JXQ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXR0) - (ISIN US06738JXR03) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JXR0 ISIN: US06738JXR03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSS4) - (ISIN US06738JSS41) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738JSS4 ISIN: US06738JSS41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QRT7) - (ISIN US06738QRT75) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: 06738QRT7 ISIN: US06738QRT75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000777705) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: GB0000777705 Common Code: 001030817 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000013604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000777705) | Moody's Investors Service Ratings Delivery Service | 2/16/2012 | CUSIP: ISIN: GB0000777705 Common Code: 001030817 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000225570 |
| Moody's Warns May Downgrade 17 Global Banks And Securities Firms Including Barclays PLC -Reuters | Reuters Significant Developments | 2/16/2012 | Date Announced: 20120216 Reuters reported that Moody's warned on Thursday it may cut the credit ratings of 17 global and 114 European financial institutions in another sign the impact of the euro zone government debt crisis is spreading ... |
| Barclays launches first service for sending money by mobile phone number | The Asian Banker | 2/16/2012 | London, February 16th 2012 - Barclays today launches Europe's first person-to-person service for sending and receiving money using mobile phone numbers. Barclays Pingit allows users to receive and send money, for free, to anyone with a UK ... |
| Moody's puts 17 global banks for downgrade review | Dion News Service | 2/16/2012 | Leading global credit rating agency, Moody's Investors' Service on Wednesday placed 17 global banks on review for a possible downgrade as the deepening debt turmoil in Europe spreads into the global financial system. |
| British banks threatened with downgrade; Moody's has put the credit ratings of Barclays , HSBC , Lloyds Banking Group and Royal Bank of Scotland under review | thetimes.co.uk | 2/16/2012 | Britain's four biggest banks were among 114 lenders threatened with a credit downgrade yesterday by Moody's. Only two days after the rating agency warned that it might strip Britain of its coveted triple-A status, Moody's put the ratings of ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/16/2012 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/17/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Rolls Out Pingit Mobile Payments in UK | American Banker | 2/17/2012 | In a move Barclays Bank PLC hopes will make consumers wonder how they ever used to exchange funds with one another, the United Kingdom-based bank is making mobile funds transfers available to all UK bank accountholders through a free ... |
| BARCLAYS PLC - Form 8.3 - COLLINS STEWART HAWKPOINT PLC | Business Wire Regulatory Disclosure | 2/17/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/17/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574  PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Feb-2012 TO 16-Mar-2012 HAS BEEN FIXED AT 1.307250 PCT  DAY BASIS: ... |
| Barclays Bank PLC Extends its Cash Tender Offer for Certain Outstanding Securities of ACA CLO 2005-1, Limited and ACA CLO 2005-1 LLC | Business Wire | 2/17/2012 | NEW YORK--(BUSINESS WIRE)--February 17, 2012-- Barclays Bank PLC ("the Offeror") today announced that it has extended the expiration of its tender offer to purchase for cash (the "Offer") (i) all of the outstanding ... |
| Moody's reviewing 17 banks, securities firms | China Daily - Hong Kong Edition | 2/17/2012 | Companies may see downgrades from exposure to EU debt risk HONG KONG / SINGAPORE - UBS AG, Credit Suisse Group AG and Morgan Stanley's credit ratings may be cut by as many as three levels by Moody's Investors Service, which is ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to create app store | Global Banking News | 2/17/2012 | Barclays Plc (LSE: BARC) has announced a plan to create an internal application store for its employees. The bank said that it would create a store that may be used by its employees to enhance business functions and also to network with one ... |
| Zimmer Holdings to Attend Barclays Capital 2012 Global Healthcare Conference | Health & Beauty Close-Up | 2/17/2012 | Zimmer Holdings, Inc., a provider of musculoskeletal care, announced that it will be participating in the Barclays Capital 2012 Global Healthcare Conference at the Loews Miami Hotel in Miami, Florida, on March 13, at 8 a.m. Eastern Time. |
| Banking shares slump | Huddersfield Examiner | 2/17/2012 | THE UK's biggest banks suffered stock market falls - after an influential credit ratings agency threatened more than 100 lenders with downgrades. |
| Medley Capital Corporation Announces the Pricing of the Secondary Offering of 3.8 Million Common Shares to be Sold by Certain Stockholders | ThomsonReuters ONE | 2/17/2012 | NEW YORK, NY  (February 17, 2012) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the pricing of the registered public offering of 3,831,566 shares of its common stock to be sold by certain selling stockholders ... |
| Downgrades in store for more banks, Moody's says | International Herald Tribune | 2/17/2012 | Goldman Sachs, Morgan Stanley, Deutsche Bank, UBS and more than 100 other financial institutions might have their credit ratings cut by Moody's Investors Service because of increasingly challenging market conditions. |
| Barclays new app transfers money by mobile phone. | The Irish Times | 2/17/2012 | THE ERA of the cashless society has moved a step closer, following the launch yesterday in Britain of a new mobile telephone payment system by Barclays Bank – the first of its kind in Europe. |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 2/17/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| Barclays Posts Sh8 Billion Net Profit for 2011 | All Africa | 2/17/2012 | Feb 17, 2012 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya (BBK) posted a 23.8 per cent drop in net profit for the year ended December 2011 as the lender's income nearly stagnated. |
| Barclays After-Tax Profit Falls By 24 Percent | All Africa | 2/17/2012 | Feb 17, 2012 (The Nation/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has reported a 24 per cent drop in after tax profits for 2011, with the management attributing the fall to an adjustment of a sale of its custody ... |
| Barclays Freezes Plan to Raise Sh2 Billion From Stock Market | All Africa | 2/17/2012 | Feb 17, 2012 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya (BBK) has put on hold plans to raise the final Sh2 billion of a medium-term note because of unfavourable market conditions and the fact that it has ... |
| Barclays Ups Dividend Despite Drop in Profit | All Africa | 2/17/2012 | Feb 17, 2012 (Business Daily/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya defied a steep drop in net profit for the year 2011 to reward its shareholders with a 10 per cent rise in the dividend payout. |
| Riozim, Barclays Dominate Stocks | All Africa | 2/17/2012 | Feb 17, 2012 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- RIOZIM and Barclays dominated the stocks that foreign investors exited during the early month of February while Econet, Delta and Afdis were constant buy favourites, ... |
| The Zacks Analyst Blog Highlights: Bank of America , Citigroup , UBS AG , Royal Bank of Scotland and Barclays PLC | India Banking News | 2/17/2012 | New Delhi, Feb. 17 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |
| Barclays launches Europe's first bank operated P2P service | Banking Newslink | 2/17/2012 | Barclays Bank became the first bank in Western Europe to offer a Person to Person (P2P) payment service. The sender has to be a Barclays Bank current account holder whilst the recipient can be anyone with a mobile phone, a UK current ... |
| Center Parcs Sets Pricing On GBP280M Class B Notes At 11.75% Area | Dow Jones Global FX & Fixed Income News | 2/17/2012 | LONDON (Dow Jones)--The Center Parcs group set pricing on the class B notes of its new GBP280 million issue, said one of the banks on the deal Friday. |
| Center Parcs Prices GBP280M 11.625% 2018 Bond At Par | Dow Jones Global FX & Fixed Income News | 2/17/2012 | LONDON (Dow Jones)--The Center Parcs group priced a GBP280 million, class B secured bond, callable after three years, one of the banks running the deal said Friday. |
| Citywire Top Stocks Daily News Digest | Citywire | 2/17/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:TLW |
| Wealth Manager: on the road and online | Citywire | 2/17/2012 | Wealth Manager is launching a new section to its magazine and online content: the On the Road team. Click here to go straight to our new On the Road homepage. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| California Picks Barclays , JP Morgan For Private Placement | Dow Jones News Service | 2/17/2012 | California has chosen Barclays PLC (BCS, BARC.LN) and J.P. Morgan & Chase Co. (JPM) to buy a private placement of up to $1 billion in notes next week, in an effort to avert a cash crunch, a spokesman for California Treasurer Bill ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 110300 | Dow Jones News Service | 2/17/2012 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 110300 |
| UPDATE: Center Parcs Blends First European Dual Class Bond | Dow Jones International News | 2/17/2012 | -- Dual-class bond first of its kind in Europe -- Blends corporate securitization with high-yield issue -- Center Parcs to use debt to build fifth U.K. site |
| Small businesses looking elsewhere for funding after as banks miss lending targets | Datamonitor News and Comment | 2/17/2012 | The UK's top five banks have missed their targets for lending to small businesses by over GBP1bn. Fears of refusal have caused a fall in the demand for credit, and have increased the use of alternative sources of credit. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/17/2012 | TIDMIEGY RNS Number : 6131X iShares Barclays Euro Gov Bond 5-7 17 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Feb-12 NAV PER SHARE: Official NAV ... |
| Moody¡¯s reviews 17 banks, securities firms | SinoFile Information Services | 2/17/2012 | UBS AG, Credit Suisse Group AG and Morgan Stanley's credit ratings may be cut by as many as three levels by Moody's Investors Service, which is reviewing 17 banks and securities companies with global capital market operations. ... |
| Barclays lets customers send money on mobiles | The Times | 2/17/2012 | Barclays bank launched a new application yesterday that lets people send and receive money using their mobile phone, without sharing banking details. |
| Foreign brokerages raise Acer share price target | Taipei Times | 2/17/2012 | Two brokerage firms yesterday raised their share price target for Acer Inc, after the worlds No. 4 PC brand returned to profit in the fourth quarter of last year following two consecutive quarters of losses. |
| Barclays Wealth Names Global FX Chief | Derivatives Week | 2/17/2012 | Barclays Wealth has named Julian Wanting as managing director and head of global fx. Before joining the firm, Wanting worked at UBS for 25 years, most recently global head of precious metal distribution. |
| Blackrock - iShares Barclays GNMA Bond Fund | Money Marketing | 2/17/2012 | Blackrock - iShares Barclays GNMA Bond Fund Type: Exchange traded fund Aim: Growth by tracking the Barclays Capital U.S. GNMA Bond Index. Minimum investment: Negotiable with stockbroker |
| Moody's assigns provisional ratings to ABS (Series 2012-1 and Series 2012-2) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 2/17/2012 | Approximately GBP equivalent [750] million of securities rated Moody's Investors Service has assigned the following provisional ratings to asset-backed notes (Series 2012-1 and Series 2012-2) to be issued by Gracechurch Card Programme ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0410733900) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: ISIN: XS0410733900 Common Code: 041073390 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413428896) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: ISIN: XS0413428896 Common Code: 041342889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821516587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWR1) - (ISIN US06738JWR12) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JWR1 ISIN: US06738JWR12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066800 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWV2) - (ISIN US06738JWV24) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JWV2 ISIN: US06738JWV24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWU4) - (ISIN US06738JWU41) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JWU4 ISIN: US06738JWU41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWW0) - (ISIN US06738JWW07) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JWW0 ISIN: US06738JWW07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066823 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWS9) - (ISIN US06738JWS94) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JWS9 ISIN: US06738JWS94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066817 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWT7) - (ISIN US06738JWT77) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JWT7 ISIN: US06738JWT77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066819 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY57) - (ISIN US06738JY570) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JY57 ISIN: US06738JY570 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085301 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY81) - (ISIN US06738JY810) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JY81 ISIN: US06738JY810 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY73) - (ISIN US06738JY737) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JY73 ISIN: US06738JY737 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY65) - (ISIN US06738JY653) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JY65 ISIN: US06738JY653 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU44) - (ISIN US06738JU446) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JU44 ISIN: US06738JU446 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822730318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX41) - (ISIN US06738JX416) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JX41 ISIN: US06738JX416 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068608 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWZ3) - (ISIN US06738JWZ38) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JWZ3 ISIN: US06738JWZ38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX33) - (ISIN US06738JX333) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JX33 ISIN: US06738JX333 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY40) - (ISIN US06738JY406) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JY40 ISIN: US06738JY406 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085309 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYR9) - (ISIN US06738JYR93) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JYR9 ISIN: US06738JYR93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYS7) - (ISIN US06738JYS76) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JYS7 ISIN: US06738JYS76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096695 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYQ1) - (ISIN US06738JYQ11) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738JYQ1 ISIN: US06738JYQ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096691 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ61) - (ISIN US06738KQ616) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738KQ61 ISIN: US06738KQ616 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103911 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ95) - (ISIN US06738KQ954) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738KQ95 ISIN: US06738KQ954 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR86) - (ISIN US06738KR861) | Moody's Investors Service Ratings Delivery Service | 2/17/2012 | CUSIP: 06738KR86 ISIN: US06738KR861 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823107838 |
| Research and Markets: Ultra HNWIs in Hong Kong to 2015: a prime destination for private banking | M2 Presswire | 2/17/2012 | Dublin - Research and Markets (http://www.researchandmarkets.com/research/1253f9/ultra_hnwis_in_hon) has announced the addition of the "Ultra HNWIs in Hong Kong to 2015" report to their offering. |
| Barclays Bank Kenya [NSE 20-Share] closes at 7.6% above VWP | News Bites - Africa | 2/17/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, added 40.0c (or 3.1%) to close at KES13.40. The price is at a premium of 7.6% to the 1-month volume weighted ... |
| ABSA Group [Africa Top 40] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 2/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR138.39. The price to ... |
| Capitec Bank Holdings [Africa Financials] strengthens 0.3% on weak volume | News Bites - Africa | 2/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, strengthened 50.0c (or 0.3%) to close at ZAR184.0. Compared with the FTSE/JSE: Africa Top 40 ... |
| Barclays introduces Europe's first person-to-person mobile service for transactions | Daily The Pak Banker | 2/17/2012 | London: Barclays has introduced Europe's first person-to-person service for sending and receiving money using mobile phone numbers. Barclays Pingit allows users to receive and send money, for free, to anyone with a UK current account and UK ... |
| The Zacks Analyst Blog Highlights: Bank of America , Citigroup , UBS AG , Royal Bank of Scotland and Barclays PLC | PR Newswire (U.S.) | 2/17/2012 | CHICAGO, Feb. 17, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Barclays in PA review | PR Week | 2/17/2012 | A pitch battle is under way for Barclays Bank's public affairs work, as it faces an increasingly intense political climate. The bank has been a flagship account of Weber Shandwick's public affairs division - led by Jon McLeod - for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Indus CMBS Asset Set For Sale | Total Securitization and Credit Investment | 2/17/2012 | A property backing one of the loans securitized in Barclays Capital's U.K. conduit commercial mortgage securitization Indus (Eclipse 2007-1) is set to be sold off. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/17/2012 | -- |
| Acadia Realty Trust ; Acadia Realty Trust Announces At-The-Market Equity Program | Investment Weekly News | 2/18/2012 | 2012 FEB 18 - (VerticalNews.com) -- Acadia Realty Trust (NYSE: AKR) (the "Company"), announced it has established an at-the-market equity program under which it may sell common shares of beneficial interest of the Company ... |
| TE Connectivity Ltd . TE Connectivity Announces Pricing of $750 Million Fixed Rate Senior Notes Offering | Investment Weekly News | 2/18/2012 | 2012 FEB 18 - (VerticalNews.com) -- TE Connectivity Ltd. (NYSE: TEL) announced that its wholly-owned subsidiary, Tyco Electronics Group S.A. ("TEGSA"), has priced an offering of $250 million aggregate principal amount of 1.600% ... |
| Money: Owe a friend a tenner? Just Pingit over | The Guardian | 2/18/2012 | Barclays bank has launched Europe's first peer-to-peer money-sending service that allows UK customers to send and receive cash on their smartphones. |
| School dinners and banker's bonuses | Huddersfield Examiner | 2/18/2012 | ¶ HEN the Offspring were small I belonged to a mother and toddler group, which included among its membership the wife of an investment banker. |
| FORM 8-K: PUGET ENERGY , PUGET SOUND ENERGY FILE CURRENT REPORT | US Fed News | 2/18/2012 | WASHINGTON, Feb. 18 -- Puget Energy Inc. and Puget Sound Energy Inc., Bellevue, Wash., file Form 8-K (current report) with Securities and Exchange Commission on Feb. 16. |
| Barclays Capital to advise on Bord Gáis sale options. | The Irish Times | 2/18/2012 | THE NATIONAL Treasury Management Agency (NTMA) has appointed an external company to advise on the sale options for Bord Gáis. Barclays Capital has been hired by NEW Era, the NTMA division that manages the Government's stake in semi-State ... |
| Illinois Tool Works Plans Webcast of Barclays Capital Industrial Select Conference | Manufacturing Close-Up | 2/18/2012 | Illinois Tool Works announced plans to webcast its presentation at the upcoming Barclays Capital Industrial Select Conference at The Loews Miami Beach Hotel in Miami Beach, Florida. |
| Bonus Blues Hit Banker Spending | FINS | 2/18/2012 | When a banker from Deutsche Bank recently sat down for dinner with a friend at an upscale Manhattan restaurant, the two started joking about who would pick up the check. |
| Barclays 2011 Pretax Profit Drops By 11.3 Percent to Sh12 Billion | All Africa | 2/18/2012 | Feb 18, 2012 (Nairobi Star/All Africa Global Media via COMTEX) -- Barclays Bank yesterday reported flat earnings for the full-year 2011 with profit before tax dipping 11.3 per cent to Sh12 billion compared to Sh13 billion the previous year. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/18/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Rupert Murdoch due to meet staff at The Sun as bribe allegations mount; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 2/18/2012 | Description: News Corp's New York-based chairman Rupert Murdoch is reportedly to meet London managers at his biggest selling UK newspaper, The Sun, amid allegations that illegal payments were made by staff to police and other public ... |
| Cash transfer app unveiled | The Scotsman | 2/18/2012 | The first smartphone "app" allowing current account customers to transfer their money using only their telephone has been launched by Barclays. |
| Rates likely to be unchanged: Barclays; SIGNS OF LIFE:Barclays Capital said that the sharp decline in the number of workers on unpaid leave... | Taipei Times | 2/18/2012 | With the sharp drop in the number of workers on furlough indicating a resurgence in economic activity, the central bank is unlikely to cut its policy rates when it meets next month, Barclays Capital said in a report yesterday. |
| Honey, They Shrunk My Bonus | The Wall Street Journal Online | 2/18/2012 | When a banker from Deutsche Bank recently sat down for dinner with a friend at an upscale Manhattan restaurant, the two started joking about who would pick up the check. |
| The Manitowoc Company to Participate in Barclays Capital Industrial Select Conference | India Retail News | 2/18/2012 | New Delhi, Feb. 18 -- The Manitowoc Company, Inc. (NYSE: MTW) today announced that it will participate in the Barclays Capital Industrial Select Conference, which will be held at The Loews Miami Beach Hotel, in Miami, Florida. ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414007491) | Moody's Investors Service Ratings Delivery Service | 2/18/2012 | CUSIP: ISIN: XS0414007491 Common Code: 041400749 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821506057 |
| Barclays awards SMEs in Portugal with financial accreditation | Daily The Pak Banker | 2/18/2012 | London: Through awarding over 460 of its business customers with the PME Líder accreditation, Barclays has emphasised its support for small and medium-sized enterprises in Portugal. |
| Les Échos' survey reveals Barclays is among the top three banks in France | Daily The Pak Banker | 2/18/2012 | London: A financial newspaper Les Échos' survey reveals that Barclays is among the top three banks in France for customer relationship management. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays improves online banking service for its customers in Italy | Daily The Pak Banker | 2/18/2012 | London: Barclays offers an improved online banking service for its customers in Italy. Using icons and shortcuts, the revised system incorporates a new look and feel to make it easier to find the most commonly used functions. Customers enter ... |
| Barclays to boost 1,000 apprenticeships across England and Wales | Daily The Pak Banker | 2/18/2012 | London: Barclays Retail and Business Banking is providing young people the opportunity to build future in the financial services industry through a job oriented programme to be launched in April by offering 1,000 new apprenticeships. Jobs ... |
| Call for legal aid | Glasgow South & Eastwood Extra | 2/19/2012 | CHARITY founder Russell Macmillan smashed a £100,000 target of good causes last month — and now, he hopes to introduce a new law for do-gooders. |
| Travelodge Set To Fall Into Creditors' Hands As Debt Mounts-Source | Dow Jones Global Equities News | 2/19/2012 | LONDON (Dow Jones)--Travelodge is close to falling into the hands of its creditors as the U.K. budget hotel chain struggles under a mountain of debt taken on by owner Dubai International Capital as part of a leveraged buyout in 2006, a ... |
| HSBC May Snub UK Government SME Loan Scheme - Report | Dow Jones International News | 2/19/2012 | LONDON (Dow Jones)--HSBC Holdings PLC (HBC) is considering walking away from the U.K. government's plans to offer government guarantees to up to GBP20 billion of bank loans for small firms, the Sunday Telegraph reports, without ... |
| Clubs up for grabs | The Sunday Times | 2/19/2012 | TIGER TIGER nightclubs and Balls Brothers wine bars could be about to change hands in a deal worth up to £130m. Novus Leisure, which owns the two chains, has been put up for grabs by Barclays and Royal Bank of Scotland. They took control in ... |
| Rake exits the board of the FRC | The Sunday Telegraph | 2/19/2012 | SIR Michael Rake has stood down from the Financial Reporting Council (FRC) in a move that relinquishes the serial boardroom director of his role in promoting good corporate governance in Britain. |
| Praxair CFO to Present at Barclays Capital Industrial Select Conference | India Energy News | 2/19/2012 | New Delhi, Feb. 19 -- James S. Sawyer, executive vice president and chief financial officer of Praxair, Inc. (NYSE: PX), will address the Barclays Capital Industrial Select Conference in Miami, Florida on Wednesday, February 22, at 10:35 ... |
| Morgan Stanley , UBS May Be Cut by Moody's | Mist News | 2/19/2012 | Bloomberg UBS AG, Credit Suisse Group AG (CSGN) and Morgan Stanley (MS)'s credit ratings may be cut by as many as three levels by Moody's Investors Service, which is reviewing 17 banks and securities firms with global capital markets ... |
| PAY-BY-MOBILE SERVICE SHOCKS BARCLAYS RIVALS; MONEY CAN BE SENT OR RECEIVED IN SECONDS USING PHONE | The Mail on Sunday | 2/19/2012 | RIVAL banks are scrambling to start mobile phone money transfer systems after Barclays wrong-footed the industry last week by launching a revolutionary new product. |
| New 'sin tax' law to lift Phl credit rating – Barclays | The Philippine Star | 2/19/2012 | MANILA, Philippines - Investment bank Barclays Capital said the rationalization of the country's excise tax policy on sin products particularly, cigarettes and liquor, would be credit positive for the Philippines. |
| BARCLAYS PLC - Form 8.3 - Canaccord Financial Inc | Business Wire Regulatory Disclosure | 2/20/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Emily secures funding for school's social hub | Evening Star (Ipswich) | 2/20/2012 | copleston: A town teenager is today jumping for joy after securing funding for her school. Emily Strutt, 16, of Ipswich, won online competition The Stake, run by Barclays Bank. The youngster, a Copleston High School student, demonstrated her ... |
| HSBC likely to reject UK's SME loan scheme | Global Banking News | 2/20/2012 | HSBC Holdings Plc (LSE: HSBA) (NYSE: HBC) (HKG: 0005) is likely to reject the UK government's plans to offer government guarantees to up to GBP20bn of bank loans for small firms, the Sunday Telegraph has reported. |
| Gold to average $1700 in Q1 $1875 in 2012: Barclays | Commodity Online | 2/20/2012 | India, Feb. 20 -- By Commodity Online Gold has been impacted by softer investor demand amidst positive physical demand and prices could average $1700 per ounce in the first quarter of 2012 according to Barclays Capital. The yellow metal ... |
| Ghana cedi rises ahead of bond issue | Reuters News | 2/20/2012 | ACCRA, Feb 20 (Reuters) - Ghana's cedi firmed up against the dollar on Monday as dealers sought to guage offshore investor appetite for a Feb. 23 bond auction, traders said. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL66) - (ISIN US06738KL666) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: 06738KL66 ISIN: US06738KL666 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092226 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL82) - (ISIN US06738KL823) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: 06738KL82 ISIN: US06738KL823 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096161 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535295694) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0535295694 Common Code: 053529569 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822215049 Moodys Debt Number: 0822215051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0521498195) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0521498195 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822179331 Moodys Debt Number: 0822179333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0547217140) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0547217140 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822306764 Moodys Debt Number: 0822306766 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0563972560) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0563972560 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822391530 Moodys Debt Number: 0822391532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0569848103) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0569848103 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822393857 Moodys Debt Number: 0822393859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0512593277) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0512593277 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822116273 Moodys Debt Number: 0822116275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0514559839) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0514559839 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822116276 Moodys Debt Number: 0822116278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0563171551) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0563171551 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822376708 Moodys Debt Number: 0822376710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0521497973) | Moody's Investors Service Ratings Delivery Service | 2/20/2012 | CUSIP: ISIN: XS0521497973 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822167382 Moodys Debt Number: 0822167384 |
| Barclays picks boss for retail lending division | Mortgage Strategy | 2/20/2012 | Barclays has appointed Steve Weston to the newly created role of managing director of retail lending in its UK retail and business banking division. David Finlay, intermediary managing director, and Andy Gray, head of mortgages, will both ... |
| Barclays Bank Kenya [NSE 20-Share] decreases 1.9% on weak volume, ending a two-day streak of rises | News Bites - Africa | 2/20/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, decreased 25.0c (or 1.9%) to close at KES13.15, ending a two-day streak of rises. Compared with the NSE ... |
| ABSA Group [Africa Top 40] falls 0.7% from 14-day high with Williams % R at -14.4 | News Bites - Africa | 2/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was down 0.7% from its 14-day high of ZAR153.05 on 20 February, 2012. Its Williams % R is -14.4. A reading of between 0 and -20 suggests it is near its 14-day high. This is ... |
| Capitec Bank Holdings [Africa Financials] dips 0.5%, trailing 64.1% of stocks | News Bites - Africa | 2/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped ZAR1.0 (or 0.5%) to close at ZAR183.0. In the South African market of 270 stocks ... |
| Lloyds Banking Group says it will claw back executive bonuses over insurance losses | Associated Press Newswires | 2/20/2012 | LONDON (AP) - Lloyds Banking Group has canceled bonus payments for its former chief executive and a dozen other directors over their involvement in the costly misselling of payment protection insurance. |
| Czech Republic Guidance On 10-Yr Euro Bond, Swaps +1.60-1.65 | Dow Jones Global FX & Fixed Income News | 2/20/2012 | LONDON (Dow Jones)--The Czech Republic has set price guidance on its benchmark-size, euro-denominated bond, maturing May 2022, one of the banks running the deal said Monday. |
| Czech Republic Prices EUR2B 2022 Bond At 99.169 | Dow Jones Global FX & Fixed Income News | 2/20/2012 | LONDON (Dow Jones)--The Czech Republic has sold a EUR2 billion bond maturing May 24, 2022, one of the banks arranging the deal said Monday. Barclays Capital PLC, Ceska Sporitelina, a unit of Erste Group Bank AG, Societe Generale SA and ... |
| Barclays Wealth hires UBS veteran to lead FX arm | Citywire | 2/20/2012 | Barclays Wealth has boosted its FX team with the appointment of UBS veteran Julian Wantling. Wantling spent the last 25 years at UBS, latterly as global head of precious metals distribution. He has worked in FX distribution for UBS' ... |
| UK Commercial Property Trust Ltd Acquisition | Dow Jones International News | 2/20/2012 | TIDMUKCM TIDMSGRO RNS Number : 6871X UK Commercial Property Trust Ltd 20 February 2012 20 February 2012 UK Commercial Property Trust Limited ("UKCPT" or the "Company") |
| Misys Confirms Rival Takeover Approach From Vista Equity Partners Confirms Rival Takeover Approach From | Dow Jones Global Equities News | 2/20/2012 | LONDON (Dow Jones)--Misys PLC (MSY.LN) Monday confirmed it had received a rival approach from U.S. buyout firm Vista Equity Partners, just two weeks after the financial software company said it was in merger talks with Swiss peer Temenos ... |
| UK Commercial Property Trust Ltd Acquisition | Regulatory News Service | 2/20/2012 | TIDMUKCM TIDMSGRO RNS Number : 6871X UK Commercial Property Trust Ltd 20 February 2012 20 February 2012 UK Commercial Property Trust Limited ("UKCPT" or the "Company") |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/20/2012 | TIDMIEGY RNS Number : 6954X iShares Barclays Euro Gov Bond 5-7 18 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Feb-12 NAV PER SHARE: Official NAV ... |
| Dana Holding Corp . to Present at Barclays Capital Industrial Select Conference | Travel & Leisure Close-Up | 2/20/2012 | Dana Holding Corp. announced it will participate in the Barclays Capital Fourth Annual Industrial Select Conference on Feb. 23. According to a release, CEO, Roger Wood, will provide a brief overview of the company and answer questions from ... |
| Joy Global to Present at Barclays Capital Industrial Select Conference | Wireless News | 2/20/2012 | Joy Global announced that management will participate in the Barclays Capital Industrial Select Conference being held at the Loews Miami Beach Hotel in Miami Beach, Fla. |
| Zimmer Holdings to Attend Barclays Capital 2012 Global Healthcare Conference | Wireless News | 2/20/2012 | Zimmer Holdings, Inc., a provider of musculoskeletal care, announced that it will be participating in the Barclays Capital 2012 Global Healthcare Conference at the Loews Miami Hotel in Miami, Florida, on March 13, at 8 a.m. Eastern Time. |
| Business Briefs | The Wall Street Journal Europe | 2/20/2012 | TRAVEL U.K. Hotel Chain Travelodge To Slip Into Creditors' Hands Travelodge is close to falling into the hands of its creditors as the U.K. budget hotel chain struggles under debt taken on by owner Dubai International Capital as part of a ... |
| UK Comm Prop Tst Ltd purchase 3 multi-let industrial Parks | M2 EquityBites | 2/20/2012 | Commercial properties investment company UK Commercial Property Trust Ltd (LSE:UKCM), managed by Ignis Asset Management, announced on Monday that it has acquired a portfolio of three multi-let, principally industrial park assets from SEGRO ... |
| Gold mine supply to keep growing modestly: Barclays | Commodity Online | 2/20/2012 | India, Feb. 20 -- LONDON (Commodity Online): Barclays Capital looks for continued but modest growth in global gold supply from mines. In a daily research note they note that the world s largest producer Barrick Gold Corp. on Thursday ... |
| ABSA Capital Hyped About Newgold Traded Funds | All Africa | 2/20/2012 | Feb 20, 2012 (This Day/All Africa Global Media via COMTEX) -- The growing awareness of NewGold Exchange Traded Funds (ETF) recently listed on the Nigeria Stock Exchange has continued to attract the patronage of prospective investors, as it ... |
| Caterpillar Inc . Group President and Director of Investor Relations to Participate in Barclays Capital Industry Select Conference on F... | India Banking News | 2/20/2012 | New Delhi, Feb. 20 -- Caterpillar Inc. (NYSE: CAT) Group President Stu Levenick and Director of Investor Relations Mike DeWalt will be speaking at the Barclays Capital Industry Select Conference on Wednesday, February 22, 2012. They are ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/20/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 17/02/11 Issue Barclays Bank Plc - Series 53 - EUR 50,000,000 FRN due 19 Feb 2029   ISIN ... |
| Absa Contracts Bytes for Major ATM Refresh | Business Wire | 2/20/2012 | DULUTH, Ga.--(BUSINESS WIRE)--February 20, 2012-- Absa Group Limited (JSE: ASA), the largest retail bank in South Africa, has contracted Bytes Managed Solutions, which exclusively distributes and supports financial service solutions from ... |
| Moody's reviews for downgrade two PINs transactions and one Counterparty Instrument Rating (CIR) following the review for downgrade of... | Moody's Investors Service Press Release | 2/20/2012 | Two notes from two repackaged securities and one CIR affected Moody's Investors Service announced today that it has placed on review for downgrade two repackaged securities and one CIR that are directly linked to the ratings of certain ... |
| Moody's reviews for downgrade 35 Asian structured finance transactions following the review for downgrade of certain European banks | Moody's Investors Service Press Release | 2/20/2012 | Moody's has announced the placement on review for downgrade structured finance securities that are directly linked to the ratings of certain European banks, which were placed under review on February 15, 2012. |
| Caterpillar Inc . Group President and Director of Investor Relations to Participate in Barclays Capital Industry Select Conference on F... | PR Newswire (U.S.) | 2/20/2012 | PEORIA, Ill., Feb. 20, 2012 /PRNewswire/ -- Caterpillar Inc. (NYSE: CAT) Group President Stu Levenick and Director of Investor Relations Mike DeWalt will be speaking at the Barclays Capital Industry Select Conference on Wednesday, February ... |
| Dana Holding Corp . Plans Participation in Upcoming Barclays Capital Conference | Professional Services Close-Up | 2/20/2012 | Dana Holding Corp. will participate in the Barclays Capital Fourth Annual Industrial Select Conference on February 23. According to a release, Chief Executive Officer, Roger Wood, will provide a brief overview of the company and answer ... |
| WSJ: Top European Banks Stashing 50% More Money At Central Banks Than A Year Ago - WSJ Analysis | Dow Jones News Service | 2/20/2012 | LONDON (Dow Jones)--Top European banks, responding to new regulations and wary of lending, are stashing increasingly large sums of money at central banks around the world in a collective flight to safety. |
| FOCUS: Banks Roll Out New FX Technology As Arms Race Heats Up | Dow Jones International News | 2/20/2012 | -- Half of the top 10 FX banks launch new technology -- Costly new technology may further split biggest banks from following pack By Alexandra Fletcher Of DOW JONES NEWSWIRES |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Czech Republic Sets Guidance On 10-Year Euro Bond, Swaps +1.60-1.65 | Dow Jones Business News | 2/20/2012 | LONDON -(Dow Jones)- The Czech Republic has set price guidance on its benchmark-size, euro-denominated bond, maturing May 2022, one of the banks running the deal said Monday. |
| Misys Confirms Rival Takeover Approach From Vista Equity Partners | Dow Jones Business News | 2/20/2012 | LONDON -(Dow Jones)- Misys PLC (MSY.LN) Monday confirmed it had received a rival approach from U.S. buyout firm Vista Equity Partners, just two weeks after the financial software company said it was in merger talks with Swiss peer Temenos ... |
| Czech Republic Prices EUR2 Billion 2022 Bond At 99.169 | Dow Jones Business News | 2/20/2012 | LONDON -(Dow Jones)- The Czech Republic has sold a EUR2 billion bond maturing May 24, 2022, one of the banks arranging the deal said Monday. |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 2/20/2012 | TIDMIRSH RNS Number : 7538X Juno (Eclipse 2007-2) Ltd 20 February 2012 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |
| BRIEF-Moody's reviews for downgrade two PINs transactions and one CIR following the review for downgrade of certain banks | Reuters News | 2/20/2012 | Feb 20 (Reuters) - Barclays Bank plc., Royal Bank of Scotland plc. and Royal Bank of Scotland N.V. * Moody's reviews for downgrade two PINs transactions and one Counterparty Instrument Rating (CIR) following the review for downgrade of ... |
| SOUTH AFRICA,UNITED STATES : Absa contracts Bytes for major ATM refresh | Mena Report | 2/21/2012 | Absa Group Limited, the largest retail bank in South Africa, has contracted Bytes Managed Solutions, which exclusively distributes and supports financial service solutions from NCR Corporation, to overhaul its entire ATM network across ... |
| Dana Holding Corp . Plans Participation in Upcoming Barclays Capital Conference | Manufacturing Close-Up | 2/21/2012 | Dana Holding Corp. will participate in the Barclays Capital Fourth Annual Industrial Select Conference on February 23. According to a release, Chief Executive Officer, Roger Wood, will provide a brief overview of the company and answer ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB96) - (ISIN US06740PB969) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06740PB96 ISIN: US06740PB969 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330758 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC93) - (ISIN US06738JC931) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JC93 ISIN: US06738JC931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD27) - (ISIN US06738JD277) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JD27 ISIN: US06738JD277 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCE2) - (ISIN US06738JCE29) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JCE2 ISIN: US06738JCE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD35) - (ISIN US06738JD350) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JD35 ISIN: US06738JD350 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC93) - (ISIN US06738JC931) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JC93 ISIN: US06738JC931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD27) - (ISIN US06738JD277) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JD27 ISIN: US06738JD277 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCE2) - (ISIN US06738JCE29) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JCE2 ISIN: US06738JCE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD35) - (ISIN US06738JD350) | Moody's Investors Service Ratings Delivery Service | 2/21/2012 | CUSIP: 06738JD35 ISIN: US06738JD350 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472665 |
| Barclays Bank Kenya [NSE 20-Share] unchanged on robust volume | News Bites - Africa | 2/21/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES13.15. Compared with the NSE 20-Share index, which rose 6.6 points (or 0.2%) on the ... |
| Capitec Bank Holdings [Africa Financials] falls 0.2% on average volume for a second consecutive day, a two day fall of 0.8% | News Bites - Africa | 2/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) fell 40.0c (or 0.2%) for a second consecutive day on Tuesday bringing its two-day fall to ZAR1.40 or0.8%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| ABSA Group [Africa Top 40] falls on average volume for a second consecutive day, a two day fall of 0.3% | News Bites - Africa | 2/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 51.0c (or 0.3%) for a second consecutive day on Tuesday bringing its two-day fall to 52.0c or0.3%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 44.4 points ... |
| Equity Residential Receives Extension on Potential Archstone Deal | National Real Estate Investor | 2/21/2012 | Equity Residential reached an agreement with affiliates of Bank of America and Barclays PLC to extend to April 19, 2012 the period during which the company has the exclusive right to contract with the sellers to acquire their remaining 26.5 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS MAKES MONEY MOBILE | London Evening Standard | 2/21/2012 | By NO BYLINE AVAILABLE Barclays current-account customers can now send and receive cash via mobile phones after the bank launched Europe's first mobile money-sending service. The bank's Pingit app allows users to send instant money ... |
| Barclays has been named as top employer in Scotland | Daily The Pak Banker | 2/21/2012 | London: For bisexual lesbian, gay and transgender people, Barclays has been named as top employer in Scotland. Barclays tops 2012 Stonewall Top 100 Employers list. The rankings are based on Stonewall's Workplace Equality Index. Managing ... |
| Barclays confirms 10 percent hike in new net mortgage loaning | Daily The Pak Banker | 2/21/2012 | London: Barclays has announced its annual results and confirmed a 10 percent hike in new net mortgage loaning. By refreshing its mortgage range, Barclays is reinforced its commitment to the mortgage market. From 3.59 per cent to 3.48 per ... |
| Barclays appoints Steve Weston as Managing Director of Retail Lending | Daily The Pak Banker | 2/21/2012 | London: Barclays, in its UK Retail and Business Banking division, has appointed Steve Weston as Managing Director of Retail Lending. As reaffirmed in last week's results, the appointment Mr Weston comes as Barclays continues to grow its UK ... |
| Equity Residential ups bid for Archstone | PERE | 2/21/2012 | The Chicago-based REIT has been given an extended deadline of 19 April to buy the remaining 26.5 percent stake in Archstone from Bank of America and Barclays for an increased price of $1.5bn after its initial bid was shut out by Lehman ... |
| Research and Markets Adds Report: HNWI Asset Allocation in India to 2015 | Professional Services Close-Up | 2/21/2012 | Research and Markets has announced the addition of the "HNWI Asset Allocation in India to 2015" report. In a release, Research and Markets noted that report highlights include: |
| SBA Communications Agrees to Acquire Over 2,300 Towers and Certain DAS Assets From Mobilitie for $1.1 Billion | GlobeNewswire | 2/21/2012 | BOCA RATON, Fla., Feb. 21, 2012 (GLOBE NEWSWIRE) -- SBA Communications Corporation (Nasdaq:SBAC) ("SBA") announced today it has entered into a definitive agreement with certain affiliates of Mobilitie, LLC under which SBA will purchase ... |
| Flying Brands to sell gifts business to Interflora | Retail Week | 2/21/2012 | Home shopping group Flying Brands is to sell its gifts division to Interflora. The £2.4m deal for the division, which comprises the Flying Flowers and Flowers Direct along with a small number of florists trading under Drake Algar, will ... |
| Equity Residential Receives 60-Day Extension on Potential Archstone Transaction | Business Wire | 2/21/2012 | CHICAGO--(BUSINESS WIRE)--February 21, 2012-- Equity Residential (NYSE: EQR) today announced that it has reached an agreement with affiliates of Bank of America and Barclays PLC (collectively "the Sellers") to extend to April 19, ... |
| Two Harbors Investment Corp . Announces Public Offering of Common Stock | Business Wire | 2/21/2012 | NEW YORK--(BUSINESS WIRE)--February 21, 2012-- Two Harbors Investment Corp. (NYSE: TWO; NYSE Amex: TWO.WS) today announced that it plans to offer, subject to market and other conditions, 30,000,000 shares of its common stock in an ... |
| China's monetary easing puts FTSE close to the 6,000 level; THE LONDON REPORT | City AM | 2/21/2012 | ASURPRISE easing in China's monetary policy drove Britain's FTSE 100 within striking distance of a seven and a half month closing high as miners rallied on the prospect of revived demand from the world's most voracious ... |
| Danske Bank Plans Benchmark 5-Year Senior Unsecured Bond | Dow Jones Global FX & Fixed Income News | 2/21/2012 | LONDON (Dow Jones)--Danske Bank A/S (DANSKE.KO) has set pricing on its benchmark-sized, five-year, senior unsecured bond in the area of 235 basis points over midswaps, one of the banks running the transaction said Tuesday. |
| Danske Bank Prices EUR1B 3.875% 2017 Bond At 99.808 | Dow Jones Global FX & Fixed Income News | 2/21/2012 | LONDON (Dow Jones)--Danske Bank A/S (DANSKE.KO) priced a EUR1 billion, five-year, senior unsecured bond, one of the banks running the deal said Tuesday. |
| Abbey National Prices EUR750M 2013 FRN At 99.852 | Dow Jones Global FX & Fixed Income News | 2/21/2012 | LONDON (Dow Jones)--Abbey National Treasury Services PLC priced a EUR750 million, 18-month, floating-rate note, one of the banks running the deal said Tuesday. |
| Barclays launches Pingit money transfer service | Datamonitor News and Comment | 2/21/2012 | Barclays PLC, a global financial services provider, has launched Barclays Pingit, a person-to-person service for sending and receiving money using mobile phone numbers. |
| ONS retail sales figures - Barclays Corporate comment | ENP Newswire | 2/21/2012 | Release date - 17022012 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate, comments on today's ONS retail sales figures: 'January's figures were largely driven by post-Christmas sales and deep discounting as retailers tried ... |
| Research and Markets Adds Report: Challenges and Opportunities for the Wealth Sector in Hong Kong | Entertainment Close-Up | 2/21/2012 | Research and Markets announced the addition of the "Challenges and Opportunities for the Wealth Sector in Hong Kong" report to its offerings. |
| Joy Global to Present at Barclays Capital Industrial Select Conference | Entertainment Close-Up | 2/21/2012 | Joy Global announced that management will participate in the Barclays Capital Industrial Select Conference being held at the Loews Miami Beach Hotel in Miami Beach, Fla. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa awards contract to Bytes Managed Solutions for ATM refresh in South Africa | M2 EquityBites | 2/21/2012 | Retail bank in South Africa, Absa Group Limited (JSE:ASA) awarded Bytes Managed Solutions a contract to overhaul its ATM network in the country over a three-year period and provide ongoing IT services and support for the next five years, it ... |
| SBA Communications to acquire over 2300 towers and assets from Mobilitie | Theflyonthewall.com | 2/21/2012 | SBA Communications Corporation announced it has entered into a definitive agreement with certain affiliates of Mobilitie, LLC under which SBA will purchase certain entities owning in excess of 2,300 tower sites in the US and Central America ... |
| Danske Bank prices five-year bond issuance | Global Banking News | 2/21/2012 | Danske Bank A/S (DANSKE.KO) has set pricing on its benchmark-sized, five-year, senior unsecured bond in the area of 235 basis points over mid-swaps. |
| EU Banks Stashing Cash for Safety | The Wall Street Journal | 2/21/2012 | LONDON -- Top European banks, responding to new regulations and wary of lending, are stashing increasingly large sums of money at central banks around the world in a collective flight to safety. |
| Barclays cuts to "equal-weight" rating on Petrobras ADRs | SeeNews Latin America | 2/21/2012 | (SeeNews) - Feb 21, 2012 - Barclays Capital has cut its recommendation on the American Depositary Receipts (ADRs) of Brazil's federal oil and gas giant Petrobras (SAO:PETR3; NYSE:PBR) to "equal-weight" from ... |
| Namrights Wants Compensation for Oshakati Bomb Victims | All Africa | 2/21/2012 | Feb 21, 2012 (The Namibian/All Africa Global Media via COMTEX) -- NAMRIGHTS has called on the Namibian Government to compensate all the survivors of the February 1988 bomb attack at the First National Bank, then Barclays Bank, in Oshakati. |
| Loan Payments Unshaken By High Interest Rates | All Africa | 2/21/2012 | Nairobi, Kenya, Feb 21, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Banks are downplaying the effect of high interest rates on loan repayment patterns saying they have not seen a significant change in their servicing of the ... |
| Barclays Weathers 2011 Turbulence | All Africa | 2/21/2012 | Nairobi, Kenya, Feb 21, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya has posted an 11 percent rise in underlying profit to Sh12 billion for the full year ended December 2011. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/21/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| SBA Communications buys 2,300 antenna sites and other assets from Mobilitie for $1.1 billion | Associated Press Newswires | 2/21/2012 | BOCA RATON, Fla. (AP) - SBA Communications Corp. said Tuesday that it will buy more than 2,300 antenna tower sites in the U.S. and Central America from Mobilitie LLC for $1.1 billion in cash and stock. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore Intl Plc | Business Wire Regulatory Disclosure | 2/21/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays PLC - Early Redemption | Business Wire Regulatory Disclosure | 2/21/2012 | LONDON - Please be advised the following issue has been early redeemed on 01 MAR 2012 Issue: BARCLAYS- Series: NX00061468- ISIN: XS0548423762 - Maturity Date: 30 NOV 2012- O/S Nominal: 5,000,000 |
| Dubai-owned Travelodge denies bankruptcy risk | CPI Financial | 2/21/2012 | Avenue Capital and GoldenTree, which have held Travelodge's debt since 2006, may ask the senior lenders Royal Bank of Scotland Group, Investec, Barclays and Babson Capital Management to participate in the fundraising |
| Citywire Top Stocks Daily News Digest | Citywire | 2/21/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| SBA Communications To Pay $1.09B To Acquire Tower Sites, Other Assets | Dow Jones News Service | 2/21/2012 | DOW JONES NEWSWIRES SBA Communications Corp. (SBAC) agreed to pay cell tower firm Mobilitie LLC $1.09 billion to acquire over 2,300 tower sites in the U.S. and Central America and other assets in a cash-and-stock deal. |
| Equity Residential Extends Archstone Purchase Option | Dow Jones News Service | 2/21/2012 | NEW YORK (Dow Jones)-- Apartment company Equity Residential (EQR) struck a deal with Bank of America Corp. (BAC) and Barclays PLC (BCS, BARC.LN) over the weekend to extend its purchase option to buy a stake in competitor Archstone by 60 ... |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 94300 | Dow Jones News Service | 2/21/2012 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 94300 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 2/21/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| ROUNDUP: What Analysts Think Of The Greek Deal | Dow Jones International News | 2/21/2012 | LONDON (Dow Jones)--As euro-zone finance ministers reached an ambitious EUR130 billion rescue deal for Greece after a marathon 12-hour discussion which ended early Tuesday, many bank analysts are cautious about the outlook for the ... |
| AT A GLANCE: Euro Zone Seals A Greek Bailout Deal | Dow Jones International News | 2/21/2012 | THE EVENT: Euro-zone finance ministers early Tuesday agreed an ambitious EUR130 billion rescue deal that will see Greece's private creditors take an even larger loss in order to put the debt-laden country on a sustainable footing and ... |
| UPDATE: HSBC To Issue Shares to Pay Top UK Bonuses - Source | Dow Jones International News | 2/21/2012 | (Adds detail throughout.) By Max Colchester Of DOW JONES NEWSWIRES LONDON (Dow Jones)--In an effort to maintain its capital base, HSBC Holdings PLC (HBC) plans to issue and sell shares to pay part of the bonuses of its ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/21/2012 | TIDMIEGY RNS Number : 7833X iShares Barclays Euro Gov Bond 5-7 21 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Feb-12 NAV PER SHARE: Official NAV ... |
| Willow no.2(Ireland) plc Notice | Regulatory News Service | 2/21/2012 | TIDMIRSH RNS Number : 8429X Willow no.2(Ireland) plc 21 February 2012 For Immediate Release 21 February, 2012 IRISH STOCK EXCHANGE |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 2/21/2012 | TIDM38AK RNS Number : 8450X Barclays Bank PLC 21 February 2012 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 2/21/2012 | TIDMBARC RNS Number : 8493X Barclays PLC 21 February 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) 1. Identity of the issuer or the underlying Barclays PLC issuer of existing shares to which ... |
| Morphsuits' GBP600,000 backing from Barclays | The Scotsman | 2/21/2012 | Barclays Corporate is providing GBP600,000 to the Edinburgh-based firm behind Morphsuits, the all-in-one spandex outfits that have taken the fancy dress market by storm. |
| Lloyds chief Antonio Horta-Osorio under pressure to hand back bonus over PPI scandal; Antonio Horta-Osorio, Lloyds Banking Group 's new ch... | The Telegraph Online | 2/21/2012 | It is believed that other banks, including RBS and Barclays, do not intend to clawback bonuses in the way Lloyds has announced. Instead, they insist that the cost of PPI misselling will be reflected in the 2011 bonus round, which has yet to ... |
| What is a banker really worth? Barclays made a serious error over the pay of John Varley , the bank's former chief executive, who stepped down in 2010 with a 'goodbye package' of nearly £4m – it wasn't enough! | The Telegraph Online | 2/21/2012 | So says Sir Nigel Rudd, Barclays' former deputy chairman, who led its remuneration committee. As Britain's state-controlled banks, RBS and Lloyds, prepare to unveil results and bonuses later this week, Sir Nigel's comments in my television ... |
| Barclays roundup: Vivo, TV Azteca, Televisa | Business News Americas | 2/21/2012 | Brazilian mobile carrier Vivo's results in the fourth quarter of 2011 were relatively in line with estimates after adjusting for one-time charges related to the sale of non-strategic assets, according to UK investment bank Barclays ... |
| Chinese copper demand to keep growing this year - Barclays | Business News Americas | 2/21/2012 | Chinese copper consumption will continue growing this year even in a scenario of slower refined copper demand growth, UK-based investment bank Barclays Capital said in its most recent report. |
| SBA to Acquire Tower Sites, Other Assets | The Wall Street Journal Online | 2/21/2012 | SBA Communications Corp. agreed to pay cell tower firm Mobilitie LLC $1.09 billion to acquire more than 2,300 tower sites in the U.S. and Central America, along with other assets, in a cash-and-stock deal. |
| UPDATE 3-Equity Residential gets Archstone-bid extension | Reuters News | 2/21/2012 | * Equity Residential given 60 more days to make offer * Minimum bid price for stake raised to nearly $1.5 bln (Adds background on apartment sector, updates stock price) |
| Absa contracts Bytes for major NCR ATM refresh | The Asian Banker | 2/21/2012 | South Africa, February 21st 2012 - Absa Group Limited (JSE: ASA), the largest retail bank in South Africa, has contracted Bytes Managed Solutions, which exclusively distributes and supports financial service solutions from NCR Corporation ... |
| Punters appy to bank on smartphones; MOBILES could replace cash, cheques and even plastic sooner than expected — after BARCLAYS revealed a... | thescottishsun.co.uk | 2/21/2012 | Customers have flocked to sign up for Pingit, "unprecedented" technology which allows customers to transfer cash to one another via a handset. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S ASSIGNS CREDIT ENHANCED MIG 1 RATINGS TO BARCLAYS RIB FLOATER CREDIT ENHANCED TRUST RECEIPTS RELATED TO THE STATE OF CALIFORNIA... | Moody's Investors Service Press Release | 2/22/2012 | $500 MILLION OF DEBT AFFECTED. GUARANTEES PROVIDED BY BARCLAYS BANK PLC Moody's Rating Issue: Ser. 2012-2U FR (TRs); Rating: MIG1; Sale Amount: $350,000,000; Expected Sale Date: 2/22/2012; Rating Description: Guarantee |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JL24) - (ISIN US06740JL243) | Moody's Investors Service Ratings Delivery Service | 2/22/2012 | CUSIP: 06740JL24 ISIN: US06740JL243 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822003666 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0489487156) | Moody's Investors Service Ratings Delivery Service | 2/22/2012 | CUSIP: ISIN: XS0489487156 Common Code: 048948715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822013901 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBV2) - (ISIN US06738KBV26) | Moody's Investors Service Ratings Delivery Service | 2/22/2012 | CUSIP: 06738KBV2 ISIN: US06738KBV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556531 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107763 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107833 |
| Barclays Bank Kenya [NSE 20-Share] closes at 4.8% above VWP | News Bites - Africa | 2/22/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES13.15. The price is at a premium of 4.8% to the 1-month volume weighted average price ... |
| Capitec Bank Holdings [Africa Financials] rises 0.5% from 14-day low with Williams % R at -87.8 | News Bites - Africa | 2/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was up 0.5% from its 14-day low of ZAR182.15 on 22 February, 2012. Its Williams % R is -87.8. A reading of between -80 and -100 suggests it is near its 14-day low. ... |
| ABSA Group [Africa Top 40] dips 0.9%, falling for a third day, a 3-day fall of 1.2% | News Bites - Africa | 2/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, dipped ZAR1.38 (or 0.9%) to close at ZAR150.10. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| Firms rally round to help | North Devon Gazette | 2/22/2012 | BUSINESS people have been racking their brains – literally - to find ways of helping Children's Hospice South West. The 2012 Barnstaple Business Quiz Competition is now under way, with the first instalment held at The Bank, which raised ... |
| Euromoney Private Banking recognizes Barclays Wealth as Best Private Bank in Gibraltar | Daily The Pak Banker | 2/22/2012 | London: Euromoney magazine's Private Banking Awards, which took place last week in London, recognized Barclays Wealth as Best Private Bank in Gibraltar. Derek Sene, Head of Personal Banking, Gibraltar, collected the award and notes that ... |
| Absa Group Limited contracts Bytes Managed Solutions to overtake its entire ATM network | Daily The Pak Banker | 2/22/2012 | South Africa: Retail bank in South Africa Absa Group Limited contracted Bytes Managed Solutions to overtake its entire ATM network across South Africa over a three-year period. |
| SPX to Present at Barclays Capital Industrial Select Conference | PR Newswire (U.S.) | 2/22/2012 | CHARLOTTE, N.C., Feb. 22, 2012 /PRNewswire/ -- SPX Corporation (NYSE: SPW) today announced that Chris Kearney, Chairman, President and Chief Executive Officer, and Patrick O'Leary, Executive Vice President and Chief Financial Officer, ... |
| City Of Buenos Aires Prices $415M, 5-Year Bond To Yield 9.95% -Source | Dow Jones International News | 2/22/2012 | NEW YORK (Dow Jones)--The city of Buenos Aires sold a $415 million, five-year global bond Wednesday, according to a person familiar with the deal. |
| Barclays Sets Guidance On 2015 Covered Bond Tap, Libor +1.35 Area | Dow Jones Business News | 2/22/2012 | LONDON -(Dow Jones)- U.K. bank Barclays PLC (BCS) has set price guidance on a GBP300 million minimum tap of its January 2015 floating-rate covered bond, the bank said Wednesday. |
| EIB Sets Price Guidance On 3-Year Dollar Bond At Swaps +0.40 Area | Dow Jones Business News | 2/22/2012 | LONDON -(Dow Jones)- The European Investment Bank has set price guidance on its benchmark-size, dollar-denominated, three-year bond, one of the banks running the deal said Wednesday. |
| UK Bond Issuance Volume At Record High - Dealogic | Dow Jones Business News | 2/22/2012 | LONDON -(Dow Jones)- UK bond issuance has hit a record total so far this year, an increase of 19% from a similar time period in 2011, according to data from Dealogic released Wednesday. |
| EUROBONDS: KPN Sells Debt Despite Downgrade; Primary Lively | Dow Jones Business News | 2/22/2012 | LONDON -(Dow Jones)- Dutch telecommunications company KPN NV (KPN.AE) Wednesday led a smattering of deals in the European primary bond market just a day after its debt rating was cut one notch by Standard & Poor's Corp. |
| Viridian Plans London, European Roadshow For GBP405 Million Equivalent Bond | Dow Jones Business News | 2/22/2012 | LONDON -(Dow Jones)- British Utility Viridian Group PLC (VRD.YY) plans to issue a GBP405 million equivalent five-year high yield bond, denominated in euros and dollars, one of the banks managing the deal said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Prices GBP700 Million Tap Of 2015 Covered Bond Libor At +1.35 | Dow Jones Global News Select | 2/22/2012 | LONDON -(Dow Jones)- U.K. bank Barclays PLC (BCS) has priced its GBP700 million tap of its January 2015 floating-rate covered bond at 135 basis points over the three-month Libor, the bank said Wednesday. |
| JP Morgan , Barclays Buy $1 Billion In California Notes | Dow Jones Business News | 2/22/2012 | California privately placed $1 billion in notes with Barclays PLC (BCS, BARC.LN) and J.P. Morgan & Chase Co. (JPM), in an effort to avert a cash crunch, a spokesman for California Treasurer Bill Lockyer said Wednesday. |
| Making it in Japan When You're Young, Female and American | FINS | 2/22/2012 | When Kathy Matsui, then 25, moved from Washington, D.C. to Japan to join her husband 22 years ago, she had a few things working against her. |
| Stanley Black & Decker to Present at the Barclays Capital Fourth Annual Industrial Select Conference | Business Wire | 2/22/2012 | NEW BRITAIN, Conn.--(BUSINESS WIRE)--February 22, 2012-- Stanley Black & Decker (NYSE: SWK) invites investors and the general public to listen to a webcast of a presentation by John Lundgren, President & CEO at the Barclays Capital ... |
| IN tIME maintains double-digit growth and eyes acquisitions | CEP Research | 2/22/2012 | Leading German premium freight provider IN tIME Express Logistik continued to expand sales and transport volumes last year despite a general slowdown in economic growth, and remains on the growth and acquisitions road this year. |
| Honeywell ; Honeywell to Present at Barclays Capital Industrial Select Conference | Defense & Aerospace Week | 2/22/2012 | 2012 FEB 22 - (VerticalNews.com) -- Honeywell (NYSE: HON) announced that David J. Anderson, Senior Vice President and Chief Financial Officer, will be presenting at the Barclays Capital Industrial Select Conference in Miami Beach, Florida ... |
| Rockwell Collins ; Rockwell Collins Chairman, President and CEO to address the Barclays Capital Industrial Select Conference on February 23 | Telecommunications Weekly | 2/22/2012 | 2012 FEB 22 - (VerticalNews.com) -- Rockwell Collins (NYSE: COL) Chairman, President and CEO, Clay Jones, will address the Barclays Capital Industrial Select Conference on February 23, 2012 at 8:55 a.m. Eastern Time. |
| Snowdrop appeal | Daily Post (North Wales) | 2/22/2012 | A SNOWDROP appeal in aid of cancer research has raised more than £5,000. The garden of Henblas, Llangristiolus, on Anglesey, opened for two weekends this month with visitors invited to the spectacular snowdrop filled scene. The two weekends ... |
| The EU shares plunged in closing... | ecPulse | 2/22/2012 | The European Union saw its shares plummeting throughout the closing session as the day came to an end as pessimism was spread mainly after a report showed services and manufacturing output in the euro area unexpectedly contracted in ... |
| EIB sets price guidance on bond issue | Global Banking News | 2/22/2012 | The European Investment Bank (EIB) has set price guidance on its benchmark-size, dollar-denominated, three-year bond issue. The initial guidance has been set in the area of 40 basis points over mid-swaps. Barclays Plc (LSE: BARC) (NYSE: ... |
| Barclays sets guidance on covered bond issuance | Global Banking News | 2/22/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has set price guidance on a GBP300m minimum tap of its January 2015 floating-rate covered bond. |
| FORM 8-K: EQUITY RESIDENTIAL , ERP OPERATING FILE CURRENT REPORT | US Fed News | 2/22/2012 | WASHINGTON, Feb. 22 -- Equity Residential and ERP Operating LP, Chicago, file Form 8-K (current report) with Securities and Exchange Commission on Feb. 21. |
| Plots & Ploys / Breaking News From WSJ.com's Developments Blog | The Wall Street Journal | 2/22/2012 | 'Avatar' Blues for Builder In James Cameron's 2009 sci-fi movie "Avatar," humans travel to a planet called Pandora in search of precious metals and nearly kill off an entire indigenous race of blue-skinned ... |
| ACL157 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 2/22/2012 | BIABS ACL157 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Barclays investment complaints jump 77% in 2011 | Money Marketing | 2/22/2012 | Barclays has reported a 77 per cent rise in investment complaints made about the firm to the FSA in 2011. The group saw 7,194 complaints made in 2011 compared to 4,067 in 2010. Barclays was fined £7.7m in January 2011 over the sale of two ... |
| AGCO Corp at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/22/2012 | Presentation VLAD BYSTRICKY, ANALYST, BARCLAYS CAPITAL: Good morning, everybody. I'm Vlad Bystricky from Andy Kaplowitz's engineering and construction and machinery team here at Barclays Capital. We're pleased to have ... |
| Barclays may upsize GBP-based covered debt due Jan 2015 | M2 Banking & Credit News | 2/22/2012 | 22 February 2012 - Barclays Bank Plc, part of UK financial group Barclays (LON:BARC), will raise the amount of its existing three-year covered debt denominated in British pounds, a banker in the know told Bloomberg today. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global surplus to restrict India's sugar export potential | Business Standard | 2/22/2012 | Excessive availability of sugar this year is unlikely to deter Indian exporters to intensify supplies to global markets and increase realisation this year. Reeling under severe financial stress, Indian sugar companies are looking for ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/22/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/22/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 22/02/12 Issue Barclays Bank Plc - Series 197 - GBP200,000,000 FRN due May 2012   ISIN ... |
| EIB Sets Guidance On 3-Yr Dollar Bond At Swaps +0.40 Area | Dow Jones Global FX & Fixed Income News | 2/22/2012 | LONDON (Dow Jones)--The European Investment Bank has set price guidance on its benchmark-size, dollar-denominated, three-year bond, one of the banks running the deal said Wednesday. |
| Sumitomo Mitsui Banking To Price 10Y Dollar Bond At CT10 +2.85 | Dow Jones Global FX & Fixed Income News | 2/22/2012 | LONDON (Dow Jones)--Sumitomo Mitsui Banking Corp. will price its dollar-denominated, 10-year bond at 285 basis points over comparable Treasurys, according to a term sheet seen by Dow Jones Newswires Wednesday. |
| Viridian Plans GBP405M Equiv Euro, Dollar 5Y Bond | Dow Jones Global FX & Fixed Income News | 2/22/2012 | LONDON (Dow Jones)--British Utility Viridian Group PLC (VRD.YY) plans to issue a GBP405 million equivalent five-year high yield bond, denominated in euros and dollars, one of the banks managing the deal said Wednesday. |
| Barclays Prices GBP700M Tap Of 2015 Covered Bond Libor At +1.35 | Dow Jones Global FX & Fixed Income News | 2/22/2012 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) has priced its GBP700 million tap of its January 2015 floating-rate covered bond at 135 basis points over the three-month Libor, the bank said Wednesday. |
| Barclays Wealth expands advisory service to Monaco | Citywire | 2/22/2012 | Barclays Wealth has expanded its advisory business to Monaco in the latest step in its drive to grow the business. The wealth giant has established a local Socit Responsabilit Limite (SARL) and appointed Simon Morris, who has worked at the ... |
| FundsNetwork strikes platform deal with Barclays Stockbrokers | Citywire | 2/22/2012 | S & P code for assoc. stock..: E:HL. Fidelity FundsNetwork has struck an exclusive deal with Barclays Stockbrokers to provide the bank with its core fund platform. |
| Investment complaints at Barclays Bank jump 77% in 2011 | Citywire | 2/22/2012 | S & P code for assoc. stock..: E:BARC Complaints about investments made to Barclays rose 77% over 2011. Although the number of client gripes against the bank dropped significantly between 2010 and 2011, new figures have shone a light on ... |
| Barclays investment complaints rise 77% after FSA mis-selling fine | Citywire | 2/22/2012 | Barclays has reported a 77% rise in investment complaints made to the Financial Services Authority (FSA) in 2011 driven by the £7.7 million fine it received from the regulator for mis-selling two Aviva funds. |
| JP Morgan , Barclays Buy $1B In California Notes | Dow Jones News Service | 2/22/2012 | California privately placed $1 billion in notes with Barclays PLC (BCS, BARC.LN) and J.P. Morgan & Chase Co. (JPM), in an effort to avert a cash crunch, a spokesman for California Treasurer Bill Lockyer said Wednesday. |
| WSJ: Lenders Score Roles In IPOs | Dow Jones News Service | 2/22/2012 | When Facebook Inc. arranged a $1.5 billion credit line last year, it picked five banks, led by J.P. Morgan Chase & Co. (JPM). This month, those same banks received choice roles from the social-networking firm to underwrite its eagerly ... |
| UK Bond Issuance Volume At Record High - Dealogic | Dow Jones International News | 2/22/2012 | LONDON (Dow Jones)--UK bond issuance has hit a record total so far this year, an increase of 19% from a similar time period in 2011, according to data from Dealogic released Wednesday. |
| EUROBONDS: KPN Sells Debt Despite Downgrade; Primary Lively | Dow Jones International News | 2/22/2012 | LONDON (Dow Jones)--Dutch telecommunications company KPN NV (KPN.AE) Wednesday led a smattering of deals in the European primary bond market just a day after its debt rating was cut one notch by Standard & Poor's Corp. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/22/2012 | TIDMIEGY RNS Number : 8716X iShares Barclays Euro Gov Bond 5-7 22 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Feb-12 NAV PER SHARE: Official NAV ... |
| MoneySwap Plc MoneySwap Launches Pre-Paid VISA Card | Regulatory News Service | 2/22/2012 | TIDMSWAP RNS Number : 8784X MoneySwap Plc 22 February 2012 MoneySwap Plc ("MoneySwap", the "Group" or the "Company") |
| Next PLC Transaction in Own Shares | Regulatory News Service | 2/22/2012 | TIDMNXT RNS Number : 9366X Next PLC 22 February 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| United Technologies to Speak at Barclays Conference | Travel & Leisure Close-Up | 2/22/2012 | United Technologies Corp. announced a webcast of its Chairman & CEO Louis R. Chenevert speaking at the Barclays Capital Industrial Select Conference is scheduled for 9:45 a.m. ET on Thursday, Feb. 23. |
| Tyco International to Present at Barclays Capital 2012 Industrial Select Conference | Wireless News | 2/22/2012 | Tyco International announced it is inviting investors and the general public to listen to a webcast of a discussion with Naren Gursahaney, President of ADT North America Residential and Small Business at the Barclays Capital 2012 Industrial ... |
| Research and Markets Offers Report: Challenges and Opportunities for the Wealth Sector in Hong Kong | Wireless News | 2/22/2012 | Research and Markets announced the addition of the "Challenges and Opportunities for the Wealth Sector in Hong Kong" report to its offerings. |
| 2112: A Rush for Bonds From University of California System | The Wall Street Journal Online | 2/22/2012 | The University of California system had no trouble selling an $860 million taxable bond offering, even though it asked investors to lock in their money for 100 years. |
| New Issue-Barclyas adds 700 mln stg to 2015 frn - leads | Reuters News | 2/22/2012 | February 22 (Reuters) -Following are terms and conditions of an covered FRN priced on Wednesday. Borrower Barclays Bank Plc Issue Amount 700 million sterling Maturity Date January 20, 2015 Coupon ... |
| Retail Banking | The Asian Banker | 2/22/2012 | This week's retail banking news includes BMO acquiring a stake in Cofco Trust, Citibank's new private banking services for affluent customers, and Barclays' launch of mobile payment services. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 2/22/2012 | -- |
| Customers Urge Bank to Go Mobile | All Africa | 2/23/2012 | Feb 23, 2012 (The Citizen/All Africa Global Media via COMTEX) -- Lack of banking services in rural areas has been said to marginalise a huge section of the country's population, given the fact that over 75 per cent of people live in ... |
| BoC Project Start Paying Off | All Africa | 2/23/2012 | Feb 23, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- Barclays Bank's 2.4bn/- investment on creation of financial literacy countrywide has started paying off, with some individuals already transformed into bankable ... |
| Moody's downgrades JCREF CMBS 2007-1 GK Notes | Moody's Investors Service Press Release | 2/23/2012 | Class A through E Notes affected Moody's Japan K.K has downgraded the ratings for the Class A through D Notes issued by JCREF CMBS 2007-1 GK. Moody's has also confirmed the ratings for the Class E Notes. |
| Caterpillar Group President and Director of Investor Relations Speaks at Barclays Capital Industry Select Conference | Professional Services Close-Up | 2/23/2012 | Caterpillar Inc. Group President Stu Levenick and Director of Investor Relations Mike DeWalt spoke at the Barclays Capital Industry Select Conference on February 22. |
| WSJ: European Banks Hit By Losses | Dow Jones News Service | 2/23/2012 | LONDON (Dow Jones)--European banks reported hefty losses, highlighting how the Continent's financial crisis is inflicting a toll on banks in retrenchment mode. |
| ROUNDUP: The Week's Forex Industry News | Dow Jones International News | 2/23/2012 | LONDON (Dow Jones)--As investors worry about the implementation risks of the EUR130 billion Greek bailout deal, it's easy to lose track of all the latest foreign-exchange industry news. Here's a roundup of the week's news: |
| Reliance Revises Pricing On Tap Of 2022 Bond, Treasurys +3.30 Area | Dow Jones Business News | 2/23/2012 | LONDON -(Dow Jones)- Reliance Industries Ltd. (500325.BY) has revised pricing on its US$500 million tap of its 2022 dollar bond to yield in the area 330 plus or minus five basis points over comparable Treasurys, one of the banks running the ... |
| Bosses in line for payouts worth many millions | The Scotsman | 2/23/2012 | BANK bosses are in line for multi-million pound payouts despite the public furore surrounding bonuses. Barclays chief executive Bob Diamond receives a basic GBP1.35 million salary but is entitled to a bonus of more than GBP11m in short-term ... |
| Moonbasa.com Said to Debut on Nasdaq | SinoCast Internet & Media Beat | 2/23/2012 | GUANGZHOU, February 23, 2012, SinoCast -- Chinese online retailer Moonbasa.com is said to launch an IPO on the Nasdaq at the end of this year. |
| Hay Festival 2012: James Watson and Ian McEwan talk science; Nobel winning scientist James Watson will talk at 25th Hay Festival with... | The Telegraph Online | 2/23/2012 | Nobel Laureate James Watson, author of The Double Helix, will give the 2012 Telegraph Hay Festival's annual science lecture, in a talk chaired by novelist Ian McEwan. |
| Equity Residential gets Archstone bid extension | Washington Business Journal Online | 2/23/2012 | Equity Residential has been granted more time to submit a bid for 26.5 percent of multifamily housing developer Archstone, though at a higher minimum price of nearly $1.5 billion, Reuters reported. |
| Barclays sees complaints edge down; BANKING | City AM | 2/23/2012 | BARCLAYS saw the number of retail customer complaints it receives edge down by six per cent last year in a development that it expects to deliver millions of pounds in cost-savings. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Wealth; CITY MOVES WHO'S SWITCHING JOBS | City AM | 2/23/2012 | The wealth manager has appointed Julian Wantling as managing director, head of global FX. Wantling joins from UBS, where he has worked for 25 years, working primarily in FX distribution for UBS' investment bank and wealth management ... |
| Prime example of misreading the signs; City Diary | The Daily Telegraph | 2/23/2012 | JOHN VARLEY, former group chief executive of Barclays, was given a £4m golden goodbye in 2010. His salary of £1.1m, £2.2m bonus and a performance cash incentive of £550,000, was all but forgotten until yesterday when Barclays ex–chairman Sir ... |
| Every Englishman – even the CEO of Barclays – has the right to cross–dress; Banning drag ignores what an ancient tradition it is, says Max... | The Daily Telegraph | 2/23/2012 | Is Exeter not in England? I ask because students at Exeter University have been asked not to dress in drag – an ancient and honourable tradition that is almost as English as roast beef and Yorkshire pudding. |
| Bulbrokers - Stock Market Daily Review, Feb 23, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 2/23/2012 | U.S. Indexes failed to hold recently reached highs European shares retreated for a second day after a report showed that services and manufacturing unexpectedly signaled contraction in February as showed by the PMI Indexes. Stocks were ... |
| Barclays : PGMs rise as investor appetite supply issues overshadow demand concerns | Commodity Online | 2/23/2012 | India, Feb. 23 -- LONDON (Commodity Online): Supply disappointments and investor appetite has overshadowed other softer demand data for platinum group metals said Barclays Capital in a research note. Platinum has been outpacing gold lately ... |
| MOZAMBIQUE : BANK OF MOZAMBIQUE terminates authorization to open 51 BANKING BRANCHES | Mena Report | 2/23/2012 | As per the source from the central bank, the Bank of Mozambique has terminated its authorization to launch 51 bank branches as the deadline for opening them has passed. |
| Barclays taking digital innovation to the next level | Marketing Week | 2/23/2012 | FINANCIAL SERVICESApp allowing account holders to send and receive money using a mobile number is first of many launches. By Russell Parsons |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 2/23/2012 | ASSIGNMENTS Barclays Capital Inc. (Muni. Deriv.) Floating Rate Trust Receipts US$ 150.00M 1% Ser. 2012-3U FR (TRs), due 2012 ... MIG 1 US$ 350.00M 1% Ser. 2012-2U FR (TRs), due 2012 ... MIG 1 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHN9) - (ISIN US06740PHN96) | Moody's Investors Service Ratings Delivery Service | 2/23/2012 | CUSIP: 06740PHN9 ISIN: US06740PHN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207866 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD57) - (ISIN US06738KD572) | Moody's Investors Service Ratings Delivery Service | 2/23/2012 | CUSIP: 06738KD57 ISIN: US06738KD572 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823070775 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXL0) - (ISIN US06738KXL06) | Moody's Investors Service Ratings Delivery Service | 2/23/2012 | CUSIP: 06738KXL0 ISIN: US06738KXL06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823072079 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD65) - (ISIN US06738KD655) | Moody's Investors Service Ratings Delivery Service | 2/23/2012 | CUSIP: 06738KD65 ISIN: US06738KD655 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823071023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC90) - (ISIN US06738KC905) | Moody's Investors Service Ratings Delivery Service | 2/23/2012 | CUSIP: 06738KC90 ISIN: US06738KC905 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC66) - (ISIN US06738KC665) | Moody's Investors Service Ratings Delivery Service | 2/23/2012 | CUSIP: 06738KC66 ISIN: US06738KC665 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068773 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS44) - (ISIN US06738KS448) | Moody's Investors Service Ratings Delivery Service | 2/23/2012 | CUSIP: 06738KS44 ISIN: US06738KS448 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109828 |
| Barclays Corporate strengthens its funds and asset managers team with new US appointment | M2 Presswire | 2/23/2012 | Barclays Corporate has appointed Richard Garritt as Director, Funds and Asset Managers, within its Non-Bank Financial Institutions (NBFI) team, based in New York. |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 2/23/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES18.41. The price to 200-day MAP ... |
| ABSA Group [Africa Top 40] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 2/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Capitec Bank Holdings [Africa Financials] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 2/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.01, a bullish ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kate kin brings racy act here | New York Post | 2/23/2012 | KATRINA Darling, the 21-year-old burlesque dancer cousin of British royal Kate Middleton, is bringing her racy act to New York. The model and dancer, who still holds down a banking job at Barclays in London, will make her first stateside ... |
| Barclays to close 19 branches in Portugal - report | SeeNews Portugal | 2/23/2012 | (SeeNews) - Feb 23, 2012 - UK bank Barclays (LON:BARC) will close 19 of its 279 branches in Portugal, as part of a cost reduction plan for the country, an official source from the lender told news agency Lusa. |
| The Zacks Analyst Blog Highlights: HSBC Holdings Plc , Barclays Plc , Royal Bank of Scotland Group Plc , Lloyds Banking Group and P.F. Chang's China Bistro | PR Newswire (U.S.) | 2/23/2012 | CHICAGO, Feb. 23, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Zipcar Announces Participation at Upcoming Morgan Stanley and Barclays Conferences | GlobeNewswire | 2/23/2012 | CAMBRIDGE, Mass., Feb. 23, 2012 (GLOBE NEWSWIRE) -- Zipcar, Inc. (Nasdaq:ZIP), the world's leading car sharing network, today announced that company management will participate at two upcoming investor conferences: |
| Tyco International at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/23/2012 | Presentation SCOTT DAVIS, ANALYST, BARCLAYS CAPITAL INC.: Okay, folks, we're right on time or actually running about one minute early, which is a good sign, right, for a conference like this. We're thrilled to have Tyco with us ... |
| Honeywell at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/23/2012 | Presentation SCOTT DAVIS, ANALYST, BARCLAYS CAPITAL: We're thrilled to have Honeywell up next. For Honeywell, I probably don't need much of an introduction. Dave Anderson has been the longtime now CFO. I remember when I used to ... |
| OI at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/23/2012 | Presentation SCOTT DAVIS, ANALYST, BARCLAYS CAPITAL INC .: Okay. We're going to go ahead and get started. We're very happy to have Owens-Illinois with us today. We've got Ed White , the CFO. He's going to run through a couple of items real ... |
| ATK at Barclays Industrial Select Conference - Final | CQ FD Disclosure | 2/23/2012 | Presentation CARTER COPELAND, ANALYST, BARCLAYS CAPITAL: All right. So it's official. We're now fighting the battle with the beach. It's definitely a nice day outside, but we're happy to see you all here. We are pleased ... |
| Diversity is key for year ahead says investment strategist | Birmingham Post | 2/23/2012 | Stay invested in a diverse portfolio and don't over-trade in 2012, a top economist warned a Birmingham audience when looking at the year ahead. If seeking a safe haven, prefer cash to bonds and Swiss francs or gold according to Kevin ... |
| Barclays lends a wealth of support | Birmingham Post | 2/23/2012 | Barclays Wealth has lent its support a fund-raising dinner for rugby children's charity, Wooden Spoon. Held at the Birmingham Botanical Gardens, and attended by 180 professionals across the region earlier this month, the evening was ... |
| Barclays Reception | Birmingham Post | 2/23/2012 | Barclays hosted an event for the City's professional community to hear from Kevin Gardiner, managing director and global investment strategist at Barclays Wealth, who shared his thoughts on the economic outlook for 2012. |
| Barclays Capital runs Prospect Capital's common stock sale | M2 Banking & Credit News | 2/23/2012 | 23 February 2012 - Barclays Capital Inc is serving as sole book-running manager of Prospect Capital Corp's (NASDAQ:PSEC) common stock offering, the US closed-end investment company said on Thursday. |
| Bank giant considers branch closure | Bath Chronicle | 2/23/2012 | Banking giant Barclays is reviewing the future of its branches in Bath. It is understood the firm is looking at the possibility of closing its branches in Milsom Street and Manvers Street, and centralising services at a new base in the city ... |
| Bank Audi names Philippe Sednaoui as new CEO in Switzerland | CPI Financial | 2/23/2012 | Sednaoui will also head up the restructuring effort of the Group's Private Banking and Wealth Management business line Audi Saradar Group has appointed Philippe Sednaoui as the Chief Executive Officer of its fully-owned private banking ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/23/2012 | TIDMIEGY RNS Number : 9554X iShares Barclays Euro Gov Bond 5-7 23 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Feb-12 NAV PER SHARE: Official NAV ... |
| Absa Taps Bytes for Major ATM Refresh | Travel & Leisure Close-Up | 2/23/2012 | Absa Group Limited, a retail bank in South Africa, has contracted Bytes Managed Solutions, which exclusively distributes and supports financial service solutions from NCR Corp., to overhaul its entire ATM network across South Africa over a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays annual profit decreases | Datamonitor News and Comment | 2/23/2012 | Barclays Plc, a financial services provider, has reported a profit after tax of GBP3.95 billion, for the year ended December 31, 2011, compared to GBP4.55 billion, for the year ended December 31, 2010. |
| Barclays publishes FSA Complaints Data H2 2011 | ENP Newswire | 2/23/2012 | Release date - 22022012 Banking complaints down over 30 per cent year-on-year as Barclays targets further significant reductions in 2012 Barclays Bank PLC*1 today publishes customer complaint numbers for the second half of 2011 (1 July to 31 ... |
| SBA Communications Agrees to Acquire Over 2,300 Towers and Certain DAS Assets From Mobilitie for $1.1 billion | M2 EquityBites | 2/23/2012 | 23 February 2012 SBA Communications Corp. (NASDAQ: SBAC) (SBA) announced TODAY it has entered into a definitive agreement with certain affiliates of Mobilitie, LLC under which SBA will purchase certain entities owning in excess of 2,300 ... |
| Barclays Wealth gets top honours at Euromoney Awards | Global Banking News | 2/23/2012 | Barclays Wealth, the wealth management unit of Barclays Plc (LSE: BARC) has announced that it has received two awards at the annual Euromoney Private Banking Awards, 2012. |
| Medley Capital Corporation Announces the Closing of the Secondary Offering of 4.4 Million Common Shares Sold by Certain Stockholders | Thomson Reuters ONE | 2/23/2012 | NEW YORK, NY  (February 23, 2012) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the closing of the registered public offering of 3,831,566 shares of its common stock sold by certain selling stockholders at a ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director and | Johannesburg Stock Exchange | 2/23/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director and associate of a director ... |
| UPDATE 1-Ghana 200 mln cedi 3-yr bond heavily oversubscribed -c.bank | Reuters News | 2/23/2012 | (Adds details on yields, offshore investors and trader comment) ACCRA, Feb 23 (Reuters) - The Bank of Ghana said that its 200 million cedi ($117.6 million) three-year bond on Thursday was heavily oversubscribed, and it accepted 219 million ... |
| ADR REPORT-Overseas shares led higher by European banks | Reuters News | 2/23/2012 | NEW YORK, Feb 23 (Reuters) - Foreign shares traded in the United States rose on Thursday as investors welcomed financial results from European banks and U.S. data showing the labor market remained on the mend. |
| target the top | Post Magazine | 2/23/2012 | Despite the economic conditions, high net worth insurance continues to thrive. But will this lead to a host of new entrants in the market? By Rachel Gordon |
| 6-K SEC FILING | BARCLAYS PLC | 2/23/2012 | -- |
| Rise in Electronic Crimes Worry Banks | All Africa | 2/24/2012 | Feb 24, 2012 (Nairobi Star/All Africa Global Media via COMTEX) -- THE banking industry is concerned aboutincreased ATM fraud and financial crimes in this market. These crimes have been attributed toincreased use of technology yet it also ... |
| BBP Barclays PLC Extendible note settlement | Canada Stockwatch | 2/24/2012 | Barclays PLC Extendible Step Up Deposit Notes (TSX:BBP) Friday February 24 2012 - Miscellaneous CNSX bulletin 2012-0213 Barclays PLC Extendible Step Up Deposit Notes, Series I-41, were posted for trading Feb. 15, 2012 on an if, as and ... |
| WSJ BLOG/MarketBeat: Next Week's LTRO: Too Great Expectations? | Dow Jones News Service | 2/24/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tom Lauricella As we noted yesterday, a key event for next week, and possibly beyond, is shaping up to be the second ... |
| WSJ BLOG/MarketBeat: Disconnect Between Stocks, Treasurys Continues | Dow Jones News Service | 2/24/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Min Zeng and Steven Russolillo |
| European Banks Downgraded To Underweight From Marketweight By Barclays Capital | Dow Jones International News | 2/24/2012 | European Banks Downgraded To Underweight From Marketweight By Barclays Capital |
| WSJ/The Source: Friday's Top Equity-Rating Changes | Dow Jones International News | 2/24/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/24/2012 | TIDMIEGY RNS Number : 0468Y iShares Barclays Euro Gov Bond 5-7 24 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Feb-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 2/24/2012 | TIDMBARC RNS Number : 1157Y Barclays PLC 24 February 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) 1. Identity of the issuer or the underlying Barclays PLC issuer of existing shares to ... |
| Trusted bank worker jailed for stealing from sick and old | thetimes.co.uk | 2/24/2012 | A trusted bank worker, charity volunteer and church warden was jailed for 2½ years today for stealing £167,000 from the old and vulnerable. Gaynor Russ, 59, was the friendly face of banking for 40 years at a small South Wales valley branch ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CITYMARKETREPORT | The Western Mail | 2/24/2012 | BANKS led London's leading shares index higher yesterday after Royal Bank of Scotland said trading improved in its core businesses despite total losses of £2bn. |
| SOUTH AFRICA : Norton Rose South Africa Deals: Banking and finance | Mena Report | 2/24/2012 | Advising Absa Bank Limited (acting through its Absa Capital division) in relation to the refinancing of facilities provided to Merafe Ferrochrome and Mining Proprietary Limited. |
| Moody's reviews ratings of twenty interest rate swaps in US RMBS transactions | Moody's Investors Service Press Release | 2/24/2012 | Moody's Investors Service has placed the ratings of 12 interest rate swaps on review for possible upgrade and 8 interest rate swaps on review with direction uncertain. Each of the affected swaps is between a US RMBS trust and either ... |
| Moody's reviews three Australian swap ratings following release of counterparty instrument rating methodology | Moody's Investors Service Press Release | 2/24/2012 | Moody's Investors Service has placed on review for possible downgrade the ratings of two fixed rate swaps and one currency swap from three Australian RMBS transactions. |
| Moody's reviews for downgrade repack notes of ARLO X Series 2011 (101-B) | Moody's Investors Service Press Release | 2/24/2012 | USD23,762,764 in debt affected Moody's Investors Service announced today that it has placed on review for downgrade the rating of the following notes: |
| Moody's downgrades the Counterparty Instrument Rating relating to the Permanent 2009-1 currency swap | Moody's Investors Service Press Release | 2/24/2012 | Downgrade follows publication of rating methodology for counterparty instruments Moody's Investors service has today downgraded the following Counterparty Instrument Rating (CIR): |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0185143541) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: ISIN: XS0185143541 Common Code: 018514354 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821134683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBU4) - (ISIN US06738KBU43) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738KBU4 ISIN: US06738KBU43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822496600 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYP3) - (ISIN US06738JYP38) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738JYP3 ISIN: US06738JYP38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYK4) - (ISIN US06738JYK41) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738JYK4 ISIN: US06738JYK41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091892 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYC2) - (ISIN US06738JYC25) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738JYC2 ISIN: US06738JYC25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYD0) - (ISIN US06738JYD08) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738JYD0 ISIN: US06738JYD08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYA6) - (ISIN US06738JYA68) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738JYA6 ISIN: US06738JYA68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087329 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYB4) - (ISIN US06738JYB42) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738JYB4 ISIN: US06738JYB42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT50) - (ISIN US06738KT503) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: 06738KT50 ISIN: US06738KT503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823110816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568515349) | Moody's Investors Service Ratings Delivery Service | 2/24/2012 | CUSIP: ISIN: XS0568515349 Common Code: 056851534 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822480702 |
| CSJ, ROM, ORBC, KRE, NPBC, DRC Are Seasonally Ripe To Go Down In the Next Five Weeks | M2 Presswire | 2/24/2012 | BUYINS.NET / www.squeezetrigger.com is monitoring the Seasonality of ISHARES BARCLAYS 1-3 YEAR CR (NYSE:CSJ), PROSHARES ULTRA TECHNOLOGY (NYSE:ROM), ORBCOMM INC (NASDAQ:ORBC), SPDR S&P Regional Banking ETF (NYSE:KRE), NATL PENN BCSHS ... |
| Portugal Telecom : Long Position - Barclays Plc | News Bites - Portugal | 2/24/2012 | PORTUGUESE COMPANY NEWS BITES STOCK REPORT [Company Release] Portugal Telecom, SGPS S.A. ("PT") informs that it was notified by Barclays Plc that, on 20 February 2012, there was a change in the composition of Barclays Plc"s long ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 2/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director AP du Plessis sold 27,976 shares worth approximately ZAR5.1 million (US$667,597.9) on February 23, 2012. The selling price was ZAR183.0. |
| Capitec Bank Holdings director sells | News Bites - Africa | 2/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director AP du Plessis sold 377 shares worth approximately ZAR68,994.8 (US$8,996.9) on February 23, 2012. The selling price was ZAR183.01. |
| Capitec Bank Holdings director sells | News Bites - Africa | 2/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director AP du Plessis sold 25,000 shares worth ZAR4,575,000 on February 23, 2012. The selling price was ZAR183.0. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings director sells | News Bites - Africa | 2/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 50,000 shares worth ZAR9,150,000 on February 23, 2012. The selling price was ZAR183.0. |
| Barclays Bank Kenya [NSE 20-Share] strengthens 0.4% on firm volume | News Bites - Africa | 2/24/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES13.10. Compared with the NSE 20-Share index, which rose 39.8 ... |
| ABSA Group [Africa Top 40] hits year-high 15th time in three months | News Bites - Africa | 2/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, hit a 52-week high of ZAR159.17 during the day. In the last three months the stock has hit a new 52-week ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 2/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded at its 21-day low of ZAR181.0. The stock price dipped ZAR1.19 (or 0.6%) to close at ... |
| Barclays Corporate named Richard Garritt as Director, Funds and Asset Managers | Daily The Pak Banker | 2/24/2012 | New York: Barclays Corporate has named Richard Garritt as Director, Funds and Asset Managers, within its Non-Bank Financial Institutions team, based in New York. Garritt will be responsible for building the bank's corporate banking ... |
| Barclays introduces Valor Azul savings account in Portugal with 4.5% interest rate | Daily The Pak Banker | 2/24/2012 | London: Barclays has introduced the Valor Azul savings account, offering customers in Portugal an interest rate of 4.5 per cent. Commenting on the launching of this new campaign, Pedro Mata, Head of Operational Marketing, Barclays Portugal, ... |
| BANK WORKER JAILED FOR THEFTS ANGER OVER THEFT BANKER SENTENCE FRIEND'S SHOCK AT SECRET LIFE | Press Association Newswire - Wales | 2/24/2012 | A trusted bank worker, charity volunteer and church warden was jailed for two-and-a-half years today for stealing £167,000 from the old and vulnerable. |
| Barclays banks £90m on Chelsea residential. | Estates Gazette Interactive | 2/24/2012 | Barclays Real Estate has provided a £90m facility to bring forward a luxury residential development in Chelsea, SW3. The bank has provided the funding to Grosvenor and Native Land, which this week confirmed its £50m acquisition of the ... |
| Volkswagen and Barclays stand alone in ABS pipeline | Euroweek | 2/24/2012 | Barclays Bank has been roadshowing a new Gracechurch Cards deal since February 15. The meetings, which were arranged by Barclays Capital and JP Morgan, will last until Friday, with the originator ready to bring a deal next week. |
| McGregor leaves BofA Merrill for RBC | Euroweek | 2/24/2012 | McGregor is one of the most experienced public sector specialists in the market. His hire by RBC underlines how seriously it plans to build a strong SSA business. |
| Tight fundamentals will push up aluminium prices: Barclays | Commodity Online | 2/24/2012 | NEW YORK, Feb. 24 -- The steady grind higher in aluminium prices has continued over the past month averaging just over $2 200/t the highest level since September 2011. Support has come from positive developments at a macro level as have the ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/24/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/24/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 24/02/12 Issue Barclays Bank PLC - Series 160 - EUR 1,500,000,000 FRN due 30 May 2017 ... |
| CNSX: 2012-0213-Settlement-BBP.DB.C | Marketwire | 2/24/2012 | TORONTO, ONTARIO--(Marketwire - Feb. 24, 2012) - Barclays PLC Extendible Step Up Deposit Notes, Series I-41 ("BBP.DB.C", the "Notes") were posted for trading February 15, 2012 on an "if, as and when issued" ... |
| Lactofree - Listen up hedgehogs! | Campaign | 2/24/2012 | Wieden & Kennedy has created a spot for Lactofree that breaks during Coronation Street today (Thursday). The 20- and 30-second TV ads were shot by the Mighty Boosh director Paul King and star hedgehogs (because hedgehogs are lactose ... |
| The Week: Advertising News - Barclays plugs Pingit app | Campaign | 2/24/2012 | Barclays is readying a marketing campaign to promote the launch of its Pingit app, which it claims is Europe's first person-to-person service for sending and receiving money using mobile phones. |
| Citywire Top Stocks Daily News Digest | Citywire | 2/24/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:CKSN |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Reliance Industries to raise $500 mn via foreign bond sale; Citigroup , HSBC , Barclays get the issue mandate | The Economic Times | 2/24/2012 | MUMBAI: Reliance Industries, India's biggest company by market capitalisation, is looking to raise up to $500 million by selling bonds to foreign investors, said a top official of a foreign bank. The energy giant, which launched the ... |
| Bank Audi Names New CEO in Switzerland | ENP Newswire | 2/24/2012 | Release date - 23022012 Bank Audi sal - Audi Saradar Group announced today the appointment of Mr. Philippe Sednaoui as the Chief Executive Officer of its fully-owned private banking subsidiary in Switzerland, Banque Audi (Suisse) sa. |
| Banks rally on results from RBS | The Press and Journal | 2/24/2012 | Banks led Britain's leading share index higher yesterday after the Royal Bank of Scotland said trading improved in its core businesses despite overall losses of £2billion. |
| Banks lead FTSE amid eurozone pain; YESTERDAY IN THE CITY | Western Daily Press | 2/24/2012 | Banks led London's leading shares index higher after Royal Bank of Scotland said trading improved in its core businesses despite total losses of £2 billion. |
| Barclays Capital takes top spot in retail structured products | Global Banking News | 2/24/2012 | Barclays Capital (LSE: BARC) has been given a top award in global rankings in retail structured products. Greenwich Associates in its 'Share and Quality Leaders in Global Retail Structured Products' gave the award to the company. ... |
| Barclays names head for credit research | Global Banking News | 2/24/2012 | Bloomberg has reported that a unit of Barclays Plc (LSE: BARC) has announced that it has named a head for credit research. Barclays Capital, the securities unit of Barclays Plc, has named Jeffrey Meli as head of credit research. Bradley ... |
| German bank sues Barclays | Global Banking News | 2/24/2012 | Barclays Plc (LSE: BARC) sued by Germany-based HSH Nordbank. The British bank was sued in New York over the purchase of USD122.7m of residential mortgage-backed securities. The German bank alleged that the British bank made ... |
| Barclays Capital names head of SRM | Global Banking News | 2/24/2012 | Barclays Capital, a unit of Barclays Plc (LSE: BARC) has hired Deborah Ho as head of senior relationship management (SRM) for Southeast Asia. |
| BRIEF-Moody's cuts the counterparty instrument rating relating to the Permanent 2009-1 currency swap | Reuters News | 2/24/2012 | Feb 24 (Reuters) - Permanent Master Issuer plc & Barclays Bank plc (Barclays) * Moody's downgrades the Counterparty Instrument Rating relating to the Permanent 2009-1 currency swap |
| Barclays Borrows From ECB For First Time | Total Securitization and Credit Investment | 2/24/2012 | Barclays borrowed EUR8.2 billion ($10.82 billion) from the European Central Bank through its long-term refinancing operation, the first time the U.K. bank did so after passing up the initial round in December. |
| BarCap Prices Gracechurch (UPDATE) | Total Securitization and Credit Investment | 2/24/2012 | Barclays Capital priced its Gracechurch Card Programme Funding 2012-1 U.K. credit card securitization, finalizing its US dollar-denominated tranche at $450 million, outdoing the target $300-400 million target the bank originally set. |
| Barclays Capital ; Barclays Equity Gilt Study Sees Risk-Free Asset Returns Far Below Historical Norms | Investment Weekly News | 2/25/2012 | 2012 FEB 25 - (VerticalNews.com) -- The return on risk-free assets has fallen far below historic norms, a condition that may persist for many years, according to the 57th edition of the Barclays Equity Gilt Study. Assets such as debt issued ... |
| Real Estate Investment Trust - Diversified Companies; Kilroy Realty Corporation Announces Commencement of Public Offering of Common Stock | Investment Weekly News | 2/25/2012 | 2012 FEB 25 - (VerticalNews.com) -- Kilroy Realty Corporation (NYSE:KRC) announced that it has commenced a public offering of 7,000,000 shares of common stock. In addition, KRC expects to grant to the underwriters for the public offering a ... |
| Dashwood: spinner and agency line up for the Next factor; Who's going to win the final of the Next factor? The two contenders are spinner Alistair MacKinnon-Musson and communications agency Hudson Sandler . Barclays staffer to light up New York; Hester backs rugby deal as a good fit; Duck out of water | The Telegraph Online | 2/25/2012 | Last September MacKinnon-Musson was booted out of Hudson Sandler. Feeling pretty miffed, he put in a £150,000 claim for breach of contract. The flack also played his trump card. Hudson Sandler's treasured account, Next – for whom Geri ... |
| Crude oil surge continues WTI crude set to cross $110 mark | Commodity Online | 2/25/2012 | LONDON/MUMBAI, Feb. 25 -- With tensions between Iran and Europe escalating and improved sentiments in US economy rising consumer confidence in France and South Korea crude oil prices continue to surge with WTI Crude oil set to cross the ... |
| Staff raise a few charity pieces of eight | Eastern Daily Press | 2/25/2012 | Yo, ho, ho and a bagful of small change. Customers at North Walsham's Barclays bank were greeted by a motley crew of pirates when they dropped in to deposit and withdraw their doubloons. |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Selects Bytes for Major ATM Refresh | Entertainment Close-Up | 2/25/2012 | Absa Group Limited, a retail bank in South Africa, has contracted Bytes Managed Solutions, which exclusively distributes and supports financial service solutions from NCR Corp., to overhaul its entire ATM network across South Africa over a ... |
| FORM 8-K: JARDEN FILES CURRENT REPORT | US Fed News | 2/25/2012 | WASHINGTON, Feb. 25 -- Jarden Corp., Rye, N.Y., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 24. State or other jurisdiction of incorporation: Delaware |
| HSBC in line for GBP14bn profits | Scotland on Sunday | 2/26/2012 | HSBC rounds off the big four banks' reporting season tomorrow, when its exposure to emerging markets and a gradually recovering US economy is expected to deliver boosted profits. |
| Fintrax lines up €60m takeover | The Sunday Times | 2/26/2012 | FINTRAX, the Galway-based tax-refund specialist founded by Gerry Barry, is seeking to offload a chunk of the company after receiving unsolicited private equity offers. |
| HSBC beats rivals with £14bn profit; Biggest bank puts competitors to shame — and delays chiefs' bonuses until retirement | The Sunday Times | 2/26/2012 | HSBC is poised to unveil a profit of more than £14 billion — one of the biggest ever reported by a British bank. The country's largest bank, which has a stock market value greater than Barclays, Lloyds and Royal Bank of Scotland ... |
| PLANET OF THE APPS; THIS WEEK Personal payment apps | The Sunday Times | 2/26/2012 | BARCLAYS PINGIT Free; iPhone, iPod Touch, Android, BlackBerry British banking finally gets the sort of app that the developing world has been using for years. Much of Asia and Africa lacks bank branches but there are plenty of mobile ... |
| Barclays staffer to light up New York; Dashwood | The Sunday Telegraph | 2/26/2012 | TELEPHONIST by day, burlesque dancer by night. As reported last week, Katrina Darling, the second cousin once removed to the Duchess of Cambridge, is taking her considerable talents at burlesque dancing to America. |
| If you're attracted to banks, choose the good, not the bad or the ugly | Independent On Sunday | 2/26/2012 | Investment Insider The question that I am asked most often about investing at the moment is whether banks are a good investment. It isn't hard to understand why many private investors have been drawn to banks. Anyone who picked up ... |
| DJ BarCap Survey: Commodities Due Investment Rebound | Dow Jones Chinese Financial Wire | 2/26/2012 | -- Institutional investors see rebound in commodity investment in 2012 -- Oil is seen as performing best in 2012, while natural gas is expected to perform worst |
| Centrica Plans Investor Call Ahead Of Potential Sterling Bond | Dow Jones Global FX & Fixed Income News | 2/27/2012 | LONDON (Dow Jones)--The U.K.'s biggest energy supplier Centrica PLC (CNA.LN) has planned an investors conference call ahead of a potential sterling-denominated bond, one of the banks arranging the call said Monday. |
| AT A GLANCE: European Banks Ponder Plans For Second LTRO Auction | Dow Jones Global FX & Fixed Income News | 2/27/2012 | THE EVENT: The European Central Bank is planning to release the results Wednesday of the next round of its long-term refinancing operation. The ECB loaned EUR489 billion in December in the first three-year LTRO at an interest rate of 1% to ... |
| RBC Wealth hires three directors in HNW push | Citywire | 2/27/2012 | RBC Wealth Management has hired three directors to bolster its high net worth and ultra high net worth teams. Paul Avant, Alex Charalambous and Alex Dean will all join RBC's London-based UK private client wealth management division. |
| Blackstone Interviews Banks For Pinnacle Foods IPO - Bloomberg | Dow Jones News Service | 2/27/2012 | DOW JONES NEWSWIRES Blackstone Group LP (BX) has interviewed banks to conduct an initial public offering of Pinnacle Foods Group LLC, Bloomberg News reported Monday, citing three people with knowledge of the talks. Goldman Sachs Inc. (GS), ... |
| Credit-Card Companies Sign Up With Mobile-Payments Venture | Dow Jones News Service | 2/27/2012 | NEW YORK (Dow Jones)--J.P. Morgan Chase & Co. (JPM), Capital One Financial Corp. (COF) and Barclays PLC (BARC.LN) will enable their customers to use a mobile-payments service being developed by several wireless carriers starting this ... |
| WSJ BLOG/MarketBeat: BarCap: Commodity Investment to Stage Comeback in 2012 | Dow Jones News Service | 2/27/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Carolyn Cui Big money is expected to increase their exposure to commodities this year, Barclays Capital found in its ... |
| Report: Barclays Blocked From Implementing Tax Schemes | Dow Jones Top News & Commentary | 2/27/2012 | Barclays PLC (BCS) will have to pay more than GBP500 million in taxes after it was blocked from utilizing two tax-avoidance schemes, the Financial Times reported Monday, citing several people familiar with the case. |
| DJ UPDATE: Bank To Pay GBP500M In Tax After UK Govt Closes Loophole | Dow Jones Institutional News | 2/27/2012 | --UK Treasury calls tax-avoidance schemes "highly abusive" --Closure of schemes will prevent the loss of billion of pounds --Legislation on debt buybacks to be retrospective |
| UPDATE 1-Barclays in focus as UK closes bank tax loophole | Reuters News | 2/27/2012 | (Adds background) LONDON, Feb 27 (Reuters) - Britain will end "aggressive tax avoidance" schemes used by banks from the profit they can make buying back their own bonds, a move that could cost Barclays Plc more than 100 million pounds ($158 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HSBC Full-Year Profit Rises to $16.8 Billion | Mist News | 2/27/2012 | Bloomberg HSBC Holdings Plc (HSBA), Europe's largest bank by market value, said it is on a "clear trajectory" to meeting its profitability target next year as it posted a 27 percent increase in full-year profit for 2011. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399451854) | Moody's Investors Service Ratings Delivery Service | 2/27/2012 | CUSIP: ISIN: XS0399451854 Common Code: 039945185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H518) - (ISIN US06740H5182) | Moody's Investors Service Ratings Delivery Service | 2/27/2012 | CUSIP: 06740H518 ISIN: US06740H5182 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHN9) - (ISIN US06740PHN96) | Moody's Investors Service Ratings Delivery Service | 2/27/2012 | CUSIP: 06740PHN9 ISIN: US06740PHN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207866 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBS9) - (ISIN US06738KBS96) | Moody's Investors Service Ratings Delivery Service | 2/27/2012 | CUSIP: 06738KBS9 ISIN: US06738KBS96 Common Code: 059179039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL66) - (ISIN US06738KL666) | Moody's Investors Service Ratings Delivery Service | 2/27/2012 | CUSIP: 06738KL66 ISIN: US06738KL666 Common Code: 074962157 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Barclays launches competitive new cash ISA paying 3.05% | M2 Presswire | 2/27/2012 | Barclays today launches its new ISA range which includes a competitive Loyalty Reward ISA paying 3.05 per cent AER/ 3.01 per cent tax free per annum (variable), enabling customers to make the most of their tax-free savings allowance. To ... |
| Stratcorp- Board resolution on financial assistance | News Bites - Africa | 2/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] BOARD RESOLUTION ON FINANCIAL ASSISTANCE Shareholders are advised that in terms of section 45(5) of the Companies Act 71 of 2008 ("the Act") the board of directors of ... |
| Barclays Bank Kenya [NSE 20-Share] rises 1.5% on low volume for a second consecutive day, a two day rise of 1.9% | News Bites - Africa | 2/27/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) rose 20.0c (or 1.5%) for a second consecutive day on Monday bringing its two-day rise to 25.0c or1.9%. Compared with the NSE 20-Share index, which rose 10.0 points (or 0.3%) ... |
| ABSA Group [Banks] hits year-high 7th time in one month and 16th time in three months | News Bites - Africa | 2/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, hit a 52-week high of ZAR159.50 during the day, but closed lower at ZAR154.60. In the last one month the ... |
| Capitec Bank Holdings [Banks] strengthens 0.1% on high volume | News Bites - Africa | 2/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 6th largest banks company by market capitalisation, strengthened 25.0c (or 0.1%) to close at ZAR183.25. Compared with the FTSE/JSE: Africa Top 40 ... |
| Bank says Bradford's economy is ready to 'explode' | Bradford Telegraph and Argus | 2/27/2012 | Barclays bank has invested more than £2 million in refurbishing its flagship city centre branch, which deals with around 1,000 customers a day. |
| Two Bulgarians Held Over ATM Thefts | All Africa | 2/27/2012 | Feb 27, 2012 (New Vision/All Africa Global Media via COMTEX) -- Two Bulgarian have been charged with stealing money from Automated Teller Machines(ATM) from various Banks. Fillip Aradzhien,33year and Adrian Dimitrov, 24years both residents ... |
| 160,000 Ask Citibank and Barclays to Condemn Anti Gay Bill [press release] | All Africa | 2/27/2012 | Washington, DC, Feb 27, 2012 (Change.org/All Africa Global Media via COMTEX) -- More than 160,000 people have joined a campaign on Change.org launched three days ago by Collin Burton, a gay Citibank customer from Washington, D.C., calling ... |
| British government says it is closing loopholes that saw bank try to avoid $800 million in tax | Associated Press Newswires | 2/27/2012 | LONDON (AP) - Britain has ordered a bank to pay half a billion pounds ($800 million) in unpaid tax that it tried to avoid by exploiting regulatory loopholes, a government minister said Monday. |
| Ceres Announces Closing of Initial Public Offering and Exercise in Full of Option to Purchase Additional Shares | India Energy News | 2/27/2012 | New Delhi, Feb. 27 -- Energy crop company Ceres, Inc. (Nasdaq:CERE) announced today the closing of its previously announced initial public offering of 5,000,000 shares of its common stock at a price to the public of $13.00 per share. In ... |
| Lufkin to sell stock via JPMorgan , Barclays Capital | M2 Banking & Credit News | 2/27/2012 | 28 February 2012 - Barclays Capital and JPMorgan (NYSE:JPM) will serve as joint book-running managers of the public offering of Lufkin Industries Inc's (NASDAQ:LUFK) common shares, the US oilfield and power transmission products ... |
| Educating million-heirs | Investment News | 2/27/2012 | U.S. Trust is reaching out to clients who are concerned that their heirs can't handle their finances. The Bank of America Corp. private-banking unit has created a series of short videos aimed at the children and grandchildren of clients, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| O2 to launch mobile money transfer app to rival Barclays ' Pingit; O2 is poised to launch a mobile money transfer app to rival Barclays ' "Pingit", effectively opening the technology to all banks. | The Telegraph Online | 2/27/2012 | The Telefonica-owned mobile operator is currently trialling the app among staff and plans to roll it out to customers within the next three months. |
| HMRC stops Barclays using 'abusive' schemes to avoid paying £2bn tax; Barclays has been stopped from using two "highly-abusive" schemes that would have helped it avoid paying hundreds of millions of pounds in tax. | The Telegraph Online | 2/27/2012 | It is understood that other major banks also tried to use the same schemes to avoid paying a total of £500m in tax. HM Revenue & Customs (HMRC) said that it had closed the schemes, retrospectively clawed back £500m of tax and had ... |
| Ukrzaliznytsia Repays Loan Of UAH 600 Million To VTB Bank | Ukrainian News | 2/27/2012 | The state railway administration (Ukrzaliznytsia) has repaid a loan of UAH 600 million to VTB Bank (Kyiv), one of the largest banks in Ukraine. |
| Barclays reviews: Megacable, Axtel | Business News Americas | 2/27/2012 | Mexican cable operator Megacable's results in the fourth quarter of 2011 were better than expected in terms of revenues and Ebitda, supported by better-than-expected net additions, according to UK investment bank Barclays Capital. |
| Lehman Europe Faults Trustee Over Liquidation Split | The Wall Street Journal Online | 2/27/2012 | Lehman Brothers Inc. Europe says the trustee winding down its U.S. counterpart is shortchanging European brokerage customers of nearly $7 billion in cash and securities. |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 2/27/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 2/27/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Banks Weighing LTRO As Means To Low-Priced Funding | Dow Jones International News | 2/27/2012 | LONDON (Dow Jones)--Several British banks are poised to tap the next round of cheap loans being offered by the European Central Bank on Wednesday as the stigma attached to the low interest rate handout fades and U.K. institutions look to ... |
| UPDATE: HSBC Reports Strong Growth In Forex Revenues In 2011 | Dow Jones International News | 2/27/2012 | -- HSBC reports jump in 2011 forex revenues to $3.272 billion -- Driven by increased client activity as well as market volatility -- Bank seeking to cross-sell products more effectively |
| FUTURES 4: Crude lower on profittaking from last week's gains | Platts Commodity News | 2/27/2012 | London (Platts)--27Feb2012/715 am EST/1215 GMT 1205 GMT: Crude futures were steady in midday European trading, holding an earlier drop on profit-taking following last week's rally to nine-month highs that also saw Brent settle Friday at a ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/27/2012 | TIDMIEGY RNS Number : 1460Y iShares Barclays Euro Gov Bond 5-7 25 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Feb-12 NAV PER SHARE: Official NAV ... |
| Blackstone may float Pinnacle Foods ' IPO | Dion News Service | 2/27/2012 | According to sources in the know, private equity firm Blackstone Group LP is planning an initial public offering (IPO) of Pinnacle Foods Group Plc. Blackstone bought Pinnacle in 2007 for USD 2.2 billion. Pinnacle is the distributor of ... |
| Lehman Europe Balks At Trustee's Treatment Of Customer Claims | Dow Jones News Service | 2/27/2012 | Lehman Brothers Inc. Europe says the trustee winding down its U.S. counterpart is shortchanging European brokerage customers of nearly $7 billion in cash and securities. |
| [I-bank focus] Hang Seng 's balance sheet under pressure - BC | ET Net News | 2/27/2012 | )ET Net News Agency, 28 February 2012( Barclays Capital believes Hang Seng Bank (00011)will continue to focus on asset and liability repricing going forward as balance sheet growth remains under pressure and system liquidity remains tight. |
| [I-bank focus] BC sees strength in HSBC 's (00005) 2H2011 | ET Net News | 2/27/2012 | )ET Net News Agency, 28 February 2012( Barclays Capital said HSBC (00005) delivered on costs and impairments, but management comments have caused some concern about the revenue outlook. |
| Banks Alert : HM Treasury tax LME gains retrospectively | Deutsche Bank Equity Research | 2/27/2012 | -- |
| Redburn/Investment Banks (27/02/12) | Redburn (Europe) Limited | 2/27/2012 | -- |
| HSBC stays on track to meet profit goal in 2013 | China Daily - Hong Kong Edition | 2/28/2012 | Lender's plan to cut up to $3.5b in costs includes losing 30,000 jobs LONDON - HSBC Holdings PLC, Europe's largest bank by market value, said it is on a "clear trajectory" to meeting its profitability target next year as ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Centrica Plans Sterling Benchmark 17-Year Bond | Dow Jones Global FX & Fixed Income News | 2/28/2012 | LONDON (Dow Jones)--The U.K.'s biggest energy supplier Centrica PLC (CNA.LN) has set pricing on its sterling-denominated, benchmark-size, 17-year bond at 180 to 185 basis points over the corresponding government gilt, one of the banks ... |
| Centrica Tightens Guidance On Sterling Bond To Gilts +1.75-1.80 | Dow Jones Global FX & Fixed Income News | 2/28/2012 | Centrica Tightens Guidance On Sterling Bond To Gilts +1.75-1.80 |
| Centrica Prices GBP750M 2029 4.375% Bond At 99.054 | Dow Jones Global FX & Fixed Income News | 2/28/2012 | LONDON (Dow Jones)--The U.K.'s biggest energy supplier Centrica PLC (CNA.LN) has priced its GBP750 million, 17-year bond at 175 basis points over the corresponding U.K. government gilt, one of the banks running the deal said Tuesday. |
| See 5750-6000 on Nifty; banks to lead upmove: Barclays Cap | CNBC-TV18 | 2/28/2012 | Despite the past few days of consolidation, the trend remains upwards, says Dhiren Sarin, chief technical strategist at Barclays Capital. In an exclusive interview to CNBC-TV18, Sarin says "the sharp 350 point fall is likely a ... |
| ...while bank's 'highly abusive' tax plans gets blocked | Citywire | 2/28/2012 | Barclays has been named as the bank behind two 'aggressive' tax avoidance schemes blocked by the Treasury, according to reports. Reports in the Financial Times, Daily Mail and Times have named Barclays as the subject of the Treasury's ... |
| Barclays tops FOS complaints list | Citywire | 2/28/2012 | Barclays Bank has topped the list for complaints to the Financial Ombudsman Service (FOS) in the second half of 2011, new figures have revealed. |
| BANK SLAMMED FOR AVOIDING TAX BILL | Daily Mail | 2/28/2012 | ONE of Britain's biggest banks was yesterday ordered to pay more than £500m in tax after it tried to avoid the bill. The Treasury accused the unnamed lender – understood by the Daily Mail to be Barclays – of using two 'highly abusive' and ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Investors Scramble for Private Shares of Facebook | Dow Jones News Service | 2/28/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and more. ... |
| WSJ UPDATE: Barclays Embroiled In Tax Dispute With UK Govt | Dow Jones News Service | 2/28/2012 | LONDON (Dow Jones)--Barclays PLC (BCS, BARC.LN), which has spent much of the past two years trying to wash away its reputation as the bad boy of British banking, is now embroiled in a tax dispute with the U.K. government that threatens to ... |
| WSJ BLOG/MarketBeat: Here's What To Expect From Another LTRO | Dow Jones News Service | 2/28/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| Moody's Downgrades 5 South African Banks, Citing Systemic Support | Dow Jones News Service | 2/28/2012 | DOW JONES NEWSWIRES Moody's Investors Service downgraded the senior debt and deposit ratings of five South African banks by a notch, citing growing fiscal challenges that could constrain the government's ability to bail ... |
| UPDATE: Moody's Downgrades 5 South African Banks, Citing Systemic Support | Dow Jones News Service | 2/28/2012 | --Moody's downgrades senior debt, deposit ratings of 5 South African banks by a notch --Higher debt levels, current budget deficit have triggered concerns among ratings agencies |
| Barclays To Pay £500 Million Tax After UK Government Closes Loophole | Dow Jones Institutional News | 2/28/2012 | LONDON -- U.K. bank Barclays PLC (BCS) will have to fork out an additional GBP500 million in taxes after the government closed down two "aggressive" schemes it used to avoid taxes, a person familiar with the matter said Tuesday. |
| Barclays sees further growth potential in MMX stock | SeeNews Latin America | 2/28/2012 | (SeeNews) - Feb 28, 2012 - Even after the recent rally of the shares of Brazilian miner MMX Mineracao e Metalicos (SAO:MMXM3), Barclays sees room for further appreciation. |
| UPDATE 3-Barclays brand seen damaged by UK tax row | Reuters News | 2/28/2012 | * UK to close loopholes on two "highly abusive" tax schemes * Expects to retrieve 500 mln stg, save billions in future * Reputation hit main worry for Barclays; may cost 120 mln stg |
| Barclays says it alerted UK to "tax efficient" scheme | Reuters News | 2/28/2012 | LONDON, Feb 28 (Reuters) - Barclays Plc said any retrospective change to UK tax laws would not have a material impact on its profits and said it alerted the UK government to a "tax efficient" scheme it used, sparking a government ... |
| MOVES-Barclays Wealth | Reuters News | 2/28/2012 | Feb 28 (Reuters) - The following financial service industry appointment was announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| RLPC-Global Blue sale kicks off -Bankers | Reuters News | 2/28/2012 | LONDON, Feb 28 (Reuters) - Equistone Partners Europe's anticipated sale of tax-free shopping company Global Blue has kicked off after securing a financing package for potential buyers, banking sources said on Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NY Fed holding auction for last Maiden Lane II bonds -sources | Reuters News | 2/28/2012 | NEW YORK, Feb 28 (Reuters) - The Federal Reserve Bank of New York on Tuesday was holding an auction for the remaining portion of bonds underpinned by subprime home loans acquired in the 2008 rescue of American International Group Inc, ... |
| UPDATE 1-M/A-Com Technology sees IPO priced at $17-$19/shr | Reuters News | 2/28/2012 | * To list on Nasdaq under symbol "MTSI" * Barclays, JP Morgan, Jefferies joint book-runners Feb 28 (Reuters) - Analog chipmaker M/A-Com Technology Solutions Holdings said it plans to sell 5.6 million shares in an initial public ... |
| Treasury blocks Barclays tax avoidance attempt | Money Marketing | 2/28/2012 | The Treasury has blocked an attempt by Barclays Bank to use two complex schemes to avoid paying tax, according to reports. In a statement issued yesterday, Treasury exchequer secretary David Gauke announced plans to tackle two "aggressive" ... |
| Moody's downgrades South African banks, concluding review focusing on systemic support assumptions | Moody's Investors Service Press Release | 2/28/2012 | Moody's Investors Service has today downgraded by one notch the senior debt and deposit ratings of five South African banks: Standard Bank of South Africa, Absa Bank Limited, FirstRand Bank Limited, Nedbank Limited, and Investec Bank ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JST8) - (ISIN US06740JST87) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740JST8 ISIN: US06740JST87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRH5) - (ISIN US06740JRH58) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740JRH5 ISIN: US06740JRH58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822004620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJB3) - (ISIN US06740PJB31) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740PJB3 ISIN: US06740PJB31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235956 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJD9) - (ISIN US06740PJD96) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740PJD9 ISIN: US06740PJD96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJC1) - (ISIN US06740PJC14) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740PJC1 ISIN: US06740PJC14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJE7) - (ISIN US06740PJE79) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740PJE7 ISIN: US06740PJE79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235972 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHZ2) - (ISIN US06740PHZ27) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740PHZ2 ISIN: US06740PHZ27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235946 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJA5) - (ISIN US06740PJA57) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740PJA5 ISIN: US06740PJA57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235952 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342999785) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: XS0342999785 Common Code: 034299978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821527638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSN2) - (ISIN US06738KSN27) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06738KSN2 ISIN: US06738KSN27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ95) - (ISIN US06738KQ954) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06738KQ95 ISIN: US06738KQ954 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR29) - (ISIN US06738KR291) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06738KR29 ISIN: US06738KR291 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823108733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP70) - (ISIN US06738KP709) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06738KP70 ISIN: US06738KP709 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823108439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT92) - (ISIN US06738KT925) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06738KT92 ISIN: US06738KT925 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU25) - (ISIN US06738KU253) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06738KU25 ISIN: US06738KU253 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0410733900) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: XS0410733900 Common Code: 041073390 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342999785) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: XS0342999785 Common Code: 034299978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821527638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0185143541) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: XS0185143541 Common Code: 018514354 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821134683 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399451854) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: XS0399451854 Common Code: 039945185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413428896) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: XS0413428896 Common Code: 041342889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821516587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJD9) - (ISIN US06740PJD96) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: 06740PJD9 ISIN: US06740PJD96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235966 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN XS0309643061) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: XS0309643061 Common Code: 030964306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820398493 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 2/28/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| Barclays Pingit Expanded for Teenagers | M2 Presswire | 2/28/2012 | Sixteen and seventeen year olds in the UK will be able to send and receive money using their mobile phone number for the first time from today. |
| Barclaycard launches cashback card for Small Businesses | M2 Presswire | 2/28/2012 | Barclaycard Global Commercial Payments has announced that it has launched a new market leading cashback corporate card to help small business customers make the most of their business spending. |
| St Austell Brewery agrees £40m refinance package with RBS and Barclays | M2 Presswire | 2/28/2012 | Cornwall-based St Austell Brewery Company Ltd (St Austell Brewery), one of the SouthWest's most successful independent brewers with 174 pubs and a portfolio of award-winningales, has secured a new £40m bilateral funding facility from Royal ... |
| Barclays Bank Kenya [NSE 20-Share] rises 1.1%, for a 3-day rise of 3.1%, on high volatility and expanding price range | News Bites - Africa | 2/28/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, traded between an intraday low of KES13.30 and a high of KES13.70. The price range has expanded in the last ... |
| ABSA Group [Banks] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 2/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.1, a bullish indicator. The 50-day ... |
| Capitec Bank Holdings [Banks] rises 0.1% on average volume for a second consecutive day, a two day rise of 0.3% | News Bites - Africa | 2/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose 25.0c (or 0.1%) for a second consecutive day on Tuesday bringing its two-day rise to 50.0c or0.3%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Bank manager stole from bank to pay off debts, court hears | Watford Observer | 2/28/2012 | A bank manager abused her position to steal £6,000 from her employer, to pay off debts after her husband's business collapsed. Ruth Giblin, manager of Barclays Bank in Rickmansworth, fraudulently applied for loans after being refused ... |
| Tax change after Barclays 'abuse' | Kidderminster Shuttle | 2/28/2012 | © Press Association 2011 THE Treasury has closed two tax loopholes after Barclays tried to avoid paying more than £500 million in "highly abusive" dodges. |
| BARCLAYS 'IS A TAX AVOIDANCE FACTORY' | London Evening Standard | 2/28/2012 | By JOE MURPHY Barclays was branded a "tax avoidance factory" today after the Treasury blocked schemes designed to avoid £500 million in tax payments. |
| By JAMES ASHTON | London Evening Standard | 2/28/2012 | BARCLAYS BASHING BEFORE BUDGET GIVES OSBORNE WHIP HAND OVER THE KEEPER OF BANKING'S FLAME IT'S a bit like watching out for the cuddly toy glide past on The Generation Game. How far into the Chancellor's Budget day speech will it be before he ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks Offer Big Depositors Lower Interest Rate | All Africa | 2/28/2012 | Feb 28, 2012 (Business Daily/All Africa Global Media via COMTEX) -- Companies and individuals with excess cash to keep in banks are facing lower returns as the financial institutions cut interest paid on wholesale deposits on rising ... |
| Clamp on tax loopholes targets Barclays : reports | Agence France Presse | 2/28/2012 | Britain has closed down two tax avoidance schemes as it seeks to claw back half a billion pounds (590 million euros, $793 million) in lost revenue from Barclays bank, reports said on Tuesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 2/28/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays confirms it is target of a $800M UK Treasury move to block tax avoidance | Associated Press Newswires | 2/28/2012 | LONDON (AP) - Barclays PLC revealed Tuesday that it is the bank targeted by the British Treasury's action to shut down two methods of avoiding tax, a change in the law that could cost the bank up to 500 million pounds ($800 million). |
| Summary Box: Barclays confirms it is target of a $800M UK Treasury move to block tax avoidance | Associated Press Newswires | 2/28/2012 | BANK TARGETED: Barclays PLC revealed that it is the bank targeted by the British Treasury's action to shut down two methods of avoiding tax, a change in the law that could cost the bank up to 500 million pounds ($800 million). |
| UK Treasury orders Barclays Bank to pay half-a-billion pounds in tax | Domain-B | 2/28/2012 | The UK Treasury has ordered Barclays Bank to pay half-a-billion pounds in tax which the bank had been trying to to avoid. Accusing Barclays of designing and using two schemes that were intended to avoid substantial amounts of tax, the HM ... |
| India Infrastructure Finance Co to raise $1 bln debt fund by April-end | India Investment News | 2/28/2012 | New Delhi: India's state-run infrastructure financier India Infrastructure Finance Co Ltd (IIFCL) plans to join hands with Barclays Plc, HSBC Holdings Plc and the Asian Development Bank (ADB) to launch a $1 billion debt fund by the end ... |
| Isis announces founding partner banks and other details | Banking Newslink | 2/28/2012 | Isis has announced that its first three banking partners are Capital One, JPMorgan Chase and Barclaycard US (subsidiary of Barclays Bank). Last July Isis announced it had the support from all four major US card networks, American Express, ... |
| Barclays Capital Maintains Equal-Weight, $70 PT on Sina Corp | Benzinga.com | 2/28/2012 | Barclays Capital remains rated Equal-weight with a $70 price target on Sina Corp (NASDAQ: SINA) as the company starts Weibo monetization in 2Q12, but is expected to also increase investment further. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 2/28/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 2/28/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 28/02/12 Issue Barclays Bank PLC - Series 112 - EUR 50,000,000 Subordinated FRN due 01 Mar 2022 ... |
| Boersen-Zeitung: HSH Nordbank sues Barclays over mortgage securities | Boersen-Zeitung | 2/28/2012 | German HSH Nordbank has filed a lawsuit against Barclays Bank over the purchase of mortgage-backed securities with a total volume of USD 122.7 million. |
| Barclays tries its luck with some unification; City Diary | The Daily Telegraph | 2/28/2012 | IS BARCLAYS sticking two fingers up at the Chancellor? My man in the braces tells me the bank plans to splash out on an internal rebranding exercise. |
| 02 and Vodafone vie over payment apps | The Daily Telegraph | 2/28/2012 | O2 IS POISED to launch a mobile money transfer app to rival Barclays' "Pingit", effectively opening the technology to all banks. |
| Barclays sees tax loopholes blocked; Barclays ' tax loopholes closed | The Daily Telegraph | 2/28/2012 | BARCLAYS has been stopped from using two "highly–abusive" schemes that would have helped it avoid paying hundreds of millions of pounds in tax. |
| Absa contracts Bytes to refresh ATM network across South Africa | Datamonitor News and Comment | 2/28/2012 | Absa Group Limited, a retail bank in South Africa, has contracted Bytes Managed Solutions, which distributes and supports financial service solutions from NCR Corporation, to refresh its entire ATM network across South Africa over a ... |
| CBRE raises £29m at February sale. | Estates Gazette Interactive | 2/28/2012 | Agency giant CBRE hosted its first auction of 2012 today, raising £28.8m from the sale of 37 lots. The success rate closed at 77% at the end of the sale at the Millennium Hotel, W1. Some 11 big-ticket items sold, but bidding was sporadic ... |
| O2 to launch rival service to Barclays ' Pingit | Global Banking News | 2/28/2012 | O2, a mobile operator owned by Telefonica, is to launch a mobile money-transfer application. The application is expected to compete with Barclays Plc's Pingit, which offers similar services. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to pay GBP500m in additional tax | Global Banking News | 2/28/2012 | UK's Barclays Plc (LSE: BCS) (NYSE: BCS) is required to pay an additional GBP500m in taxes after the government closed down two schemes that it used to avoid taxes, Dow Jones has reported, citing a person familiar with the matter. |
| Front: Treasury moves to close 500m pounds bank tax loophole | The Guardian | 2/28/2012 | The Treasury last night rushed in legislation to close down two "aggressive" tax avoidance schemes that a high-street bank had disclosed to HM Revenue and Customs in an effort to avoid tax. |
| Barclays is UK's most complained about bank, new figures reveal | Guardian Unlimited | 2/28/2012 | Financial ombudsman figures reveal Barclays received almost 12,000 customer complaints in the last six months of 2011 Barclays was the most complained about bank in the second six months of 2011, figures from the Financial Ombudsman Service ... |
| Barclays Survey: Crude oil gold copper may be the best performers in 2012 | Commodity Online | 2/28/2012 | India, Feb. 28 -- LONDON (Commodity Online): Confidence in commodities by institutional investors remains high with 56% initiating or increasing their commodity exposure over the next three years compared with 45% last year according to ... |
| Global Finance: Banks Trade Plastic For Chip | The Wall Street Journal | 2/28/2012 | The prospects for mobile commerce got a boost as J.P. Morgan Chase & Co., Capital One Financial Corp. and Barclays PLC said Monday that they will let customers use a mobile-payments service being developed by several wireless carriers ... |
| UK: St Austell Brewery gets GBP40m expansion and debt fund. | Just-Drinks | 2/28/2012 | St Austell Brewery has secured a GBP40m (US$63.4m) funding package to both service debt and invest in expansion, potentially via acquisitions. |
| City Diary: Barclays tried its luck with some unification; Is Barclays sticking two fingers up at the Chancellor? Just one problem... Colao's collapse; Software company is tough on fraud; By George, it's tough | The Telegraph Online | 2/28/2012 | My man in the braces tells me the bank plans to splash out on an internal rebranding exercise. Over the next few months Barclays Capital will be renamed as Barclays, plain and simple. |
| Barclays has previous when it comes to tax avoidance; News that Barclays has fallen foul of the authorities for "highly abusive" tax a... | The Telegraph Online | 2/28/2012 | Barclays has long been perceived as the most aggressive player in the tax structuring business, devising products that arbitraged the rules to reduce clients' bills. At its peak, Barclays even turned a part of its operation – structured ... |
| Barclays tax avoidance schemes blocked: reaction; Barclays has been stopped from using two "highly-abusive" schemes that would have helped... | The Telegraph Online | 2/28/2012 | David Gauke, exchequer secretary to the Treasury The Government wants to ensure that the tax system is fair for all and we will not allow those who seek to benefit from this aggressive avoidance to get an unfair advantage. I suspect the bank ... |
| Barclays ' auditor PricewaterhouseCoopers raised concerns over 'highly abusive' tax schemes; Barclays ' auditor raised concerns over t... | The Telegraph Online | 2/28/2012 | PricewaterhouseCoopers (PwC), which is responsible for auditing Barclays' accounts, is understood to have raised concerns with the bank over the structure of the schemes that would have saved it from paying hundreds of millions of pounds in ... |
| Business needs a flatter, simpler tax system; A corporation tax regime that combined a lower rate with greater transparency would be more... | The Telegraph Online | 2/28/2012 | The unlamented removal of the Occupy London protesters from outside St Paul's Cathedral early yesterday coincided with the revelation that Barclays Bank has been prevented from exploiting tax loopholes that could have cost Her Majesty's ... |
| Ireland is getting a choice - which is more than other eurozone states; Democracy continues to interfere with the European Union's best laid plans. Taxing times for Barclays ; Good foundations at Persimmon | The Telegraph Online | 2/28/2012 | It's bad enough that Greek elections could be held in April to allow voters there the chance to express a view on new rules and regulations being imposed on them. But now the Irish have decided to hold a referendum. |
| Barclays shamed for dodging £500m in tax; BARCLAYS bank has been slammed for deliberately avoiding paying half a BILLION pounds in tax. | thescottishsun.co.uk | 2/28/2012 | The Government announced yesterday that it had closed down two loopholes and forced the firm to pay up. Sources said the move will end up saving the taxpayer more than £2billion. |
| Barclays shamed for dodging £300m in tax; FURIOUS politicians today called on the boss of BARCLAYS to waive a bonus over a £300million tax ... | thescottishsun.co.uk | 2/28/2012 | Lib Dem peer Lord Oakeshott said there was no way chief exec Bob Diamond could justify a reward as Barclays plunged into crisis. Barclays confirmed IT was the bank panned by the Treasury for using complex schemes to avoid tax. |
| Barclays escapes tax avoidance penalty | thetimes.co.uk | 2/28/2012 | Barclays will not be punished for two "aggressive" tax avoidance schemes which the Government took emergency steps to close yesterday, a Treasury minister has revealed. |
| Barclays the most-complained about bank | thetimes.co.uk | 2/28/2012 | Barclays was the most-complained about financial company in the second half of 2011, figures from the Financial Ombudsman Service (FOS) have revealed today, as the bank faced mounting criticism for exploiting a legal loophole to avoid ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays downgrades NII Holdings to 3-Underweight | Business News Americas | 2/28/2012 | UK investment bank Barclays Capital has downgraded US digital trunking holding company NII Holdings' (Nasdaq: NIHD) stock rating to 3-Underweight from 1-Overweight, the bank said in a report. |
| Investment bank ratings roundup: Credit Suisse , Barclays , Deutsche Bank | Business News Americas | 2/28/2012 | Moody's has assigned a global scale rating of A2, on review for possible downgrade, to investment bank Credit Suisse's (NYSE: CS) Mexican unit, the ratings agency said in a release. |
| Major UK Bank Forced to Pay Avoided Tax Following Retrospective Action | IHS Global Insight Daily Analysis | 2/28/2012 | The UK Treasury yesterday announced draft legislation to close down two "aggressive" and "highly abusive" tax avoidance schemes used by Barclays Bank and disclosed to HM Revenue and Customs in a bid to avoid paying tax. The Treasury said ... |
| Three Big Plastic Issuers Take Step Toward Mobile Wallets | The Wall Street Journal Online | 2/28/2012 | The prospects for mobile commerce got a boost Monday as J.P. Morgan Chase & Co., Capital One Financial Corp. and Barclays PLC said they will let their customers use a mobile-payments service being developed by several wireless carriers ... |
| Hubbell Incorporated ; Hubbell Incorporated to Appear at Barclays Capital Fourth Annual Industrial Select Conference | China Weekly News | 2/28/2012 | 2012 FEB 28 - (VerticalNews.com) -- Hubbell Incorporated (NYSE: HUBA, HUBB) announced that Timothy H. Powers, Chairman, President and Chief Executive Officer, will make a presentation at the Barclays Capital Fourth Annual Industrial Select ... |
| NY Fed Tues Said To Auction Last Of Maiden Lane II Bonds - Reuters | Dow Jones News Service | 2/28/2012 | DOW JONES NEWSWIRES The New York Federal Reserve Bank on Tuesday was conducting an auction for the balance of so-called Maiden Lane II bonds, acquired by the government in the rescue of American International Group Inc. (AIG), Reuters ... |
| WSJ BLOG/MarketBeat: BlackRock Slows Junk Bond Buying But Still Favors The Sector | Dow Jones News Service | 2/28/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) MarketBeat colleague Min Zeng sits down with Rick Rieder, chief investment officer for fundamental fixed-income ... |
| India Infrastructure Finance Chairman: Aim To Set Up $1B Debt Fund By April | Dow Jones International News | 2/28/2012 | NEW DELHI (Dow Jones)--State-run India Infrastructure Finance Co. plans to tie up with Barclays PLC (BCS), HSBC Holdings PLC (HBC) and the Asian Development Bank, among others, to float a $1 billion debt fund by the end of April to finance ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 2/28/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Govt Closes Down Barclays Tax Scheme | Dow Jones International News | 2/28/2012 | LONDON (Dow Jones)--Barclays PLC will have to fork out an additional GBP500 million (about $792 million) in taxes after the government closed down two "aggressive" schemes used by the bank to avoid taxes. |
| UK Summarry: London Stocks Positive; Earnings News Mixed | Dow Jones International News | 2/28/2012 | MARKET NEWS: FTSE 100 5921.47 +5.92 +0.10% FTSE 250 11531.82 +59.75 +0.52% FTSE AIM All-Share 830.19 +5.64 +0.68% London Stocks Positive Though Paring Early Gains |
| Centrica Tightens Guidance On Sterling Bond To Gilts +1.75-1.80 | Dow Jones International News | 2/28/2012 | LONDON (Dow Jones)--The U.K.'s biggest energy supplier Centrica PLC (CNA.LN) has tightened price guidance on its sterling-denominated, benchmark-size, 17-year bond to 175 to 180 basis points over the corresponding government gilt, one ... |
| Barclays To Comply With Modified UK Tax Laws Once In Place | Dow Jones International News | 2/28/2012 | Barclays To Comply With Modified UK Tax Laws Once In Place |
| UK Summary: London Stocks Pare Gains | Dow Jones International News | 2/28/2012 | MARKET NEWS: FTSE 100 5926.00 +10.45 +0.18% FTSE 250 11533.71 +61.64 +0.54% FTSE AIM All-Share 831.01 +6.53 +0.79% London Stocks Pare Gains |
| UK Summary: London Stocks Turn Lower After US Data | Dow Jones International News | 2/28/2012 | MARKET NEWS: FTSE 100 5911.13 -4.42 -0.07% FTSE 250 11506.30 +34.23 +0.30% FTSE AIM All-Share 829.82 +5.34 +0.65% London Stocks Turn Lower After US Data |
| Banks Lash Out At EU's Proposed Electronic FX-Trading Rules | Dow Jones International News | 2/28/2012 | -- Banks' currencies-dealing platforms could be made redundant under new EU rules, lobby group warns -- MiFID will damage electronic foreign-exchange trading, argue banks |
| Barclays at centre of UK tax avoidance clampdown | Daily The Pak Banker | 2/28/2012 | LONDON: Barclays Plc said it was the bank at the centre of a clampdown by Britain on two tax avoidance schemes that the government said would close loopholes and raise more than 500 million pounds ($792 million) |
| P2P money transfers now in UK | The Philippine Star | 2/28/2012 | MANILA, Philippines - Barclays has launched Europe's first person-to-person (P2P) service for sending and receiving money using mobile phone numbers. The service will eventually be available free of charge to anyone with a United Kingdom ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TAX CHANGE AFTER BARCLAYS 'ABUSE' | Press Association National Newswire | 2/28/2012 | The Treasury has closed two tax loopholes after Barclays tried to avoid paying more than £500 million in "highly abusive" dodges. It is the first time the current Government has clawed back revenues retrospectively and the changes ... |
| BARCLAYS TOPS PPI COMPLAINTS LIST | Press Association National Newswire | 2/28/2012 | Barclays was the most complained-about bank in the last six months of 2011, according to the financial ombudsman, with nearly 12,000 cases brought by consumers. |
| New Jersey SEEDS Celebrates 20 Years of Changing Lives Through Education; Leading Change Benefit to Honor Champions of Educational... | GlobeNewswire | 2/28/2012 | NEWARK, N.J., Feb. 28, 2012 (GLOBE NEWSWIRE) -- New Jersey SEEDS will celebrate 20 years of changing the lives of high-achieving students from low-income families through education at its Leading Change Benefit on Tuesday, April 3, 2012, at ... |
| Angie's List to Present at Barclays Capital Internet Connect Conference on March 13, 2012 | GlobeNewswire | 2/28/2012 | INDIANAPOLIS, Feb. 28, 2012 (GLOBE NEWSWIRE) -- Angie's List (Nasdaq:ANGI) announced today that Co-founder and Chief Marketing Officer, Angie Hicks will be presenting at the Barclays Capital Internet Connect Conference to be held at ... |
| MAKO Surgical Corp . Announces Appearance at the Barclays Capital 2012 Global Healthcare Conference | GlobeNewswire | 2/28/2012 | FT. LAUDERDALE, Fla., Feb. 28, 2012 (GLOBE NEWSWIRE) -- MAKO Surgical Corp. (Nasdaq:MAKO) announced today that Fritz L. LaPorte, Senior Vice President and Chief Financial Officer of MAKO, will present at the Barclays Capital 2012 Global ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/28/2012 | TIDMIEGY RNS Number : 2376Y iShares Barclays Euro Gov Bond 5-7 28 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Feb-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Barclays Statement on HMRC announcement | Regulatory News Service | 2/28/2012 | TIDMBARC TIDM38AK RNS Number : 2836Y Barclays PLC 28 February 2012 28 February 2012 Barclays PLC Barclays Statement on HMRC announcement Barclays has noted the HMRC Statement of 27 February 2012 and has issued the following statement: |
| Britain's broken tax system | The Telegraph Online | 2/28/2012 | Some points on the Barclays tax "scandal". 1. Both tax "loopholes" Barclays was intending to exploit are quite widely used by UK banks, so much so that Barclays, advised by both its auditors and lawyers, really didn't think there would be in ... |
| UPDATE: NY Fed Sells $6B In Mortgage Bonds To Credit Suisse , Posts Gain | Dow Jones News Service | 2/28/2012 | - Credit Suisse beats four others to buy $6B in NY Fed mortgage bonds - Subprime and other mortgage bonds held in Fed Maiden Lane II portfolio |
| Barclays ' Auditor Raised Concerns About Tax Schemes | Dow Jones Top News & Commentary | 2/28/2012 | Barclays PLC's (BCS, BARC.LN) auditor raised concerns over two tax avoidance schemes created by the bank that were later rejected by the tax authorities as "highly abusive," the U.K. newspaper The Daily Telegraph reported Tuesday on its ... |
| DJ UK Eyes Law Against Corporate Tax Dodging -Report | Dow Jones Institutional News | 2/28/2012 | DOW JONES NEWSWIRES A new U.K. law against corporate tax dodging will be announced in Chancellor of the Exchequer George Osborne's budget next month in the chancellor's latest effort to crack down on corporate tax avoidance after the ... |
| Barclays boss asked to waive his bonus; FURIOUS politicians last night called on Barclays boss Bob Diamond to waive a bonus — after the bank dodged £300million in tax. | thescottishsun.co.uk | 2/28/2012 | Lib Dem peer Lord Oakeshott said there was no way the chief executive could justify a reward of up to £2.5million as Barclays plunged into crisis. |
| Barclays ' Auditor Raised Concerns About Tax Schemes - Report | Dow Jones Global Equities News | 2/28/2012 | DOW JONES NEWSWIRES Barclays PLC's (BCS, BARC.LN) auditor raised concerns over two tax avoidance schemes created by the bank that were later rejected by the tax authorities as "highly abusive," the U.K. newspaper The Daily Telegraph reported ... |
| UK Eyes Law Against Corporate Tax Dodging -Report | Dow Jones Global Equities News | 2/28/2012 | DOW JONES NEWSWIRES A new U.K. law against corporate tax dodging will be announced in Chancellor of the Exchequer George Osborne's budget next month in the chancellor's latest effort to crack down on corporate tax avoidance after the ... |
| UPDATE: NY Fed Sells $6 Billion In Mortgage Bonds To Credit Suisse , Posts Gain | Dow Jones Business News | 2/28/2012 | - Credit Suisse beats four others to buy $6B in NY Fed mortgage bonds - Subprime and other mortgage bonds held in Fed Maiden Lane II portfolio |
| Research Flash - AFE, BARC, BGH, SERC, WGB | Seymour Pierce | 2/28/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 2/28/2012 | -- |
| Tax campaigners against Barclays are misinformed; Legislation meets the government's objectives already | City AM | 2/29/2012 | ON MONDAY, David Gauke, exchequer secretary to the Treasury, told a stunned House of Commons that a bank had attempted to use a tax avoidance scheme to reduce its tax bill by £0.3bn. The government would act swiftly to close this loophole. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lawyers slam retrospective Barclays tax; BANKING | City AM | 2/29/2012 | LAWYERS yesterday railed against the retrospective £100m tax bill handed to Barclays bank by HMRC this week, saying it could set a worrying precedent. Barclays faces paying over £100m to the Treasury after the government changed the law to ... |
| Barclays Wealth; CITY MOVES WHO'S SWITCHING JOBS | City AM | 2/29/2012 | Barclays Wealth The global wealth manager has appointed Philippe Hofer as managing director and market head for Africa Offshore within International Private Bank, Europe Middle East and Africa (IPB EMEA). Philippe joins from UBS where he ... |
| UK Bank Shares Little Moved After LTRO; Hold Earlier Gains | Dow Jones Global FX & Fixed Income News | 2/29/2012 | UK Bank Shares Little Moved After LTRO; Hold Earlier Gains |
| Brewery secures £40 million fund | Cornish Guardian | 2/29/2012 | ST AUSTELL BREWERY has secured £40 million from two banks to increase its pub estate and develop the brand. The company announced yesterday it had set up a refinance package with Royal Bank of Scotland (RBS) and Barclays. Colin Stratton, the ... |
| Barclays Wealth brings in Philippe Hofer to run IPB EMEA | CPI Financial | 2/29/2012 | Will have a dual reporting line into Nomkhita Nqweni, Market Manager, Africa, and Patrick Ramsey, Head of Barclays Wealth Switzerland Barclays Wealth has hired Philippe Hofer as Managing Director and Market Head for Africa Offshore within ... |
| Citywire Top Stocks Daily News Digest | Citywire | 2/29/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:GKN |
| Harrington Cooper to distribute Barclays ' UK Radar fund | Citywire | 2/29/2012 | Barclays Capital has appointed Harrington Cooper to boost its fund distribution capability for the launch of its onshore Radar fund, based on its successful offshore version. |
| SLASH BARCLAYS CHIEF'S BONUS, SAYS PEER | Daily Mail | 2/29/2012 | BARCLAYS was under pressure last night to cut chief executive Bob Diamond's bonus after admitting its role in a £500million tax avoidance scheme. |
| UK Bank Shares Little Moved After LTRO; Hold Earlier Gains | Dow Jones News Service | 2/29/2012 | UK Bank Shares Little Moved After LTRO; Hold Earlier Gains |
| Heavy Construction Companies; MasTec Senior Management to Present at Barclays Capital 2012 Industrial Select Investor Conference | Telecommunications Weekly | 2/29/2012 | 2012 FEB 29 - (VerticalNews.com) -- MasTec, Inc. (NYSE: MTZ) announced that its senior management will be in Miami Beach, Florida presenting at the Barclays Capital 2012 Industrial Select Investor Conference on Wednesday, February 22nd, at ... |
| Equistone launches sale of Global Blue - report | M&A Navigator | 2/29/2012 | 29 February 2012 – UK-based private equity outfit Equistone Partners Europe, which used to be Barclays Private Equity before its November 2011 management buy-out, has finally set in motion the sale of Swiss VAT refund services provider ... |
| Lloyds, Barclays get brunt of complaints | Money Market-UK | 2/29/2012 | "Natalie Ceeney, chief executive and chief ombudsman, said: The proportion of complaints that we have upheld in favour of the consumer - ranging from 6% to 100% - clearly highlights the difference in PPI complaints handling across major ... |
| Perverse incentives for borrowers like Kingfisher, says Barclays | Moneylife | 2/29/2012 | According to Barclays, restructuring loans in India imposes little pain on the borrower like Kingfisher. In fact restructuring debt creates an incentive for borrowers to ask banks to make a 'sacrifice', it said |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0415393726) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: ISIN: XS0415393726 Common Code: 041539372 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBR6) - (ISIN US06740PBR64) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06740PBR6 ISIN: US06740PBR64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822336611 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCC3) - (ISIN US06738KCC36) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KCC3 ISIN: US06738KCC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF33) - (ISIN US06738JF330) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738JF33 ISIN: US06738JF330 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBD2) - (ISIN US06738KBD28) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KBD2 ISIN: US06738KBD28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSQ5) - (ISIN US06738KSQ57) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KSQ5 ISIN: US06738KSQ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G597) - (ISIN US06738G5971) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738G597 ISIN: US06738G5971 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056415 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JVZ0) - (ISIN US06740JVZ01) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06740JVZ0 ISIN: US06740JVZ01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822024237 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KAE1) - (ISIN US06738KAE10) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KAE1 ISIN: US06738KAE10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556539 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ61) - (ISIN US06738KQ616) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KQ61 ISIN: US06738KQ616 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103911 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAE9) - (ISIN US76252PAE97) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 76252PAE9 ISIN: US76252PAE97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107833 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAC3) - (ISIN US76252PAC32) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 76252PAC3 ISIN: US76252PAC32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH79) - (ISIN US06738KH797) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KH79 ISIN: US06738KH797 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK67) - (ISIN US06738KK676) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KK67 ISIN: US06738KK676 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823095215 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBR6) - (ISIN US06740PBR64) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06740PBR6 ISIN: US06740PBR64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822336611 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF33) - (ISIN US06738JF330) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738JF33 ISIN: US06738JF330 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBD2) - (ISIN US06738KBD28) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KBD2 ISIN: US06738KBD28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0415393726) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: ISIN: XS0415393726 Common Code: 041539372 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCC3) - (ISIN US06738KCC36) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738KCC3 ISIN: US06738KCC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYK4) - (ISIN US06738JYK41) | Moody's Investors Service Ratings Delivery Service | 2/29/2012 | CUSIP: 06738JYK4 ISIN: US06738JYK41 Common Code: 072086597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Barclays Corporate supports GCI Telecom Group with a £22m facility | M2 Presswire | 2/29/2012 | GCI Telecom Group Limited (GCI) has secured a new £22m facility with Barclays Corporate to support their acquisition strategy. GCI, whose head office is based in Lincoln, provides inbound and outbound telephony and data services to medium ... |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products (47/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 2/29/2012 | NASDAQ OMX Stockholm decides to officially list 1 bond loan(s) issued by Barclays Bank PLC with effect from 2012-03-01. The instrument(s) will be listed on STO Structured Products. |
| Capitec Bank Holdings - Declaration of a dividend of 336.58 cents Per Non-Redeemable, Non-Cumulative, Non-Participating preference share | News Bites - Africa | 2/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT DECLARATION OF A DIVIDEND OF 336.58 CENTS PER NON-REDEEMABLE, NON-CUMULATIVE, NON-PARTICIPATING PREFERENCE SHARE ("CAPITEC PREFERENCE SHARE DIVIDEND") - NUMBER 11 |
| Market action table :Total Botswana Market close February 29, 2012 | News Bites - Africa | 2/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Barclays Bank of ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 2/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP6.96. Compared with the BSE Domestic Company Index, which fell 4.2 points (or 0.1%) on the day, this was a relative price change of ... |
| Barclays Bank Kenya [NSE 20-Share] increases 1.9% on high volume rising for a fourth consecutive day, a four day rise of 5.0% | News Bites - Africa | 2/29/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) rose 25.0c (or 1.9%) on high volume to close at KES13.70. Compared with the NSE 20-Share index, which rose 27.9 points (or 0.8%) on the day, this was a relative price change ... |
| ABSA Group [Banks] closes at 4.9% above VWP but at merely 0.6% discount to 52-week high | News Bites - Africa | 2/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, rose ZAR1.40 (or 0.9%) to close at ZAR159.50. The price is at a premium of 4.9% to the 1-month volume ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Banks] strengthens above Moving Average Price (MAP) | News Bites - Africa | 2/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR183.02. The ... |
| JUST WHAT WAS BARCLAYS PLAYING AT? CITY COMMENT | London Evening Standard | 2/29/2012 | By ANTHONY HILTON One can only imagine the embarrassment within Barclays ó a bank founded by Quakers ó at being accused by the tax authorities of designing tax schemes so aggressive that HMRC has felt compelled to introduce retrospective ... |
| UK Bank Shares Little Moved After LTRO; Hold Earlier Gains | Dow Jones Asian Equities Report | 2/29/2012 | UK Bank Shares Little Moved After LTRO; Hold Earlier Gains |
| Barclays Capital , Credit Suisse run US Bancorp 's USD1bn notes issue | M2 Banking & Credit News | 2/29/2012 | 29 February 2012 - Barclays Capital, Credit Suisse and US Bancorp (NYSE:USB) itself jointly arranged the issue of USD1bn (EUR743m) senior notes by US Bancorp on Tuesday, Thomson Reuters' service IFR said. |
| Barclays Capital , JPMorgan , Jefferies to manage M/A-Com Technology's IPO | M2 Banking & Credit News | 2/29/2012 | 29 February 2012 - Barclays Capital, JP Morgan Securities and Jefferies Group (NYSE:JEF) have been appointed as bookrunners for the initial public offering (IPO) of M/A-Com Technology Solutions Holdings, the US analogue chipmaker said on ... |
| Hospital up for top award for service; In brief | Brentwood Gazette | 2/29/2012 | WARLEY: A hospital has been shortlisted for a nationwide customer service award - and it will be up against some of the biggest companies in the world. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 2/29/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT The Rule 8.5 report originally issued for 8 February 2012 showed dealings. There were no relevant dealings by this EPT for this date. |
| Baxter to Present at the Barclays Capital 2012 Global Healthcare Conference | Business Wire | 2/29/2012 | DEERFIELD, Ill.--(BUSINESS WIRE)--February 29, 2012-- Baxter International Inc. (NYSE: BAX) announced today that it will present at Barclays Capital 2012 Global Healthcare Conference on Wednesday, March 14, 2012, at 10:15 a.m. (ET). |
| Vivint Expands Bank Financing to over $760 Million | Business Wire | 2/29/2012 | New Twenty-Bank Lender Group Led by Goldman Sachs, Bank of America Merrill Lynch, Citibank and Barclays Capital PROVO, Utah--(BUSINESS WIRE)--February 29, 2012-- |
| 'Scheming' Barclays are slammed | Scottish Daily Record | 2/29/2012 | BARCLAYS boss Bob Diamond was accused yesterday of running a "tax avoidance factory" at the bank's HQ. The claim by Lib Dem peer Lord Oakeshott came after the Treasury said Barclays had devised two "aggressive" schemes to cut their tax bill. |
| What's in a name? City Diary | The Daily Telegraph | 2/29/2012 | IN THE wake of yesterday's tax scandal, I wonder whether bosses at Barclays Capital are ruing the day group chief executive Bob Diamond decided the brokerage would rebrand as plain old Barclays? |
| Taxing times for Barclays ; Comment | The Daily Telegraph | 2/29/2012 | HER Majesty's Revenue and Customs, along with Her Majesty's Treasury, caught Barclays bang to rights in avoiding tax – but only because Barclays told them about the schemes and how it was organising its affairs. |
| Auditor queried Barclays ' tax move | The Daily Telegraph | 2/29/2012 | BARCLAYS' auditor raised concerns over two tax avoidance schemes created by the bank that were later rejected by the tax authorities as "highly abusive". PricewaterhouseCoopers (PwC), which is responsible for auditing Barclays' accounts, is ... |
| Barclaycard launches new market cashback corporate card | Datamonitor News and Comment | 2/29/2012 | Barclaycard, a commercial payments business and a part of Barclays PLC, has launched a new market cashback corporate card to help small business customers in their business spending. |
| Brokers' Call: Wipro, Sobha Developers | The Economic Times | 2/29/2012 | Wipro on Slow Track: Barclays Barclays Capital has maintained its 'Underweight' rating on Wipro and set a target price of Rs 360. Wipro continues its organisational revamp focused on improving its account mining process. Barclays ... |
| UK Bank Shares Little Moved After LTRO; Hold Earlier Gains | Dow Jones Emerging Markets Report | 2/29/2012 | UK Bank Shares Little Moved After LTRO; Hold Earlier Gains |
| St Austell Brewery agrees GBP40m refinance package with RBS and Barclays | ENP Newswire | 2/29/2012 | Release date - 28022012 Cornwall-based St Austell Brewery Company Ltd (St Austell Brewery), one of the South West's most successful independent brewers with 174 pubs and a portfolio of award-winning ales, has secured a new GBP40m bilateral ... |
| CBI Distributive Trades - Barclays Corporate comment | ENP Newswire | 2/29/2012 | Release date - 28022012 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate comments on today's CBI Distributive Trades data. 'Today's figures are well above expectations and will provide a shot in the arm for the high street. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclaycard launches cashback card for Small Businesses | ENP Newswire | 2/29/2012 | Release date - 28022012 Barclaycard Global Commercial Payments has announced that it has launched a new market leading cashback corporate card to help small business customers make the most of their business spending. |
| Barclays Pingit Expanded for Teenagers | ENP Newswire | 2/29/2012 | Release date - 28022012 Sixteen and seventeen year olds in the UK will be able to send and receive money using their mobile phone number for the first time from today. |
| Public Investment Corporation acquires 5.3% stake in Capitec Bank Holdings | Datamonitor's Financial Deals Tracker | 2/29/2012 | Deal In Brief Public Investment Corporation (PIC), an investment management company wholly owned by the South African government, has acquired a 5.3% stake in Capitec Bank Holdings Limited, a financial services group operating primarily in ... |
| Why are gold and equities moving up together? | Futures | 2/29/2012 | Since late October 2011 gold and the equity markets have become closely correlated. This raises two rather more important question than it at first appears. Firstly, why? And secondly, what does this mean for gold's safe-haven status? |
| Barclays expands Pingit for teenagers | Global Banking News | 2/29/2012 | UK-based Barclays Plc (LSE: BARC) has announced that it has expanded the reach of its Pingit service for the benefit of teenagers. The bank said that it would allow sixteen and seventeen year olds in the UK to send and receive money using ... |
| Ombudsman: PPI anger pushes bank to the top of the complaints league | The Guardian | 2/29/2012 | Barclays was the most complained about bank in the second half of 2011, figures from the Financial Ombudsman Service (FOS) showed. Between 1 July and 31 December the ombudsman dealt with 11,524 complaints about the bank, finding in favour ... |
| pounds 5.8bn: pounds 1.9bn: pounds 6.5m: pounds 113m: Osborne drafts new law on tax dodges: Barclays says backdated pay-back won't hit profits Diamond faces call to suspend his bonus | The Guardian | 2/29/2012 | A new law against corporate tax dodging will be announced in George Osborne's budget next month in the chancellor's latest effort to crack down on corporate tax avoidance after the Treasury shut down two schemes this week that Barclays used ... |
| Bank caught out in tax avoidance | i | 2/29/2012 | Features | The Opinion Matrix COMMENT FROM HOME & ABROAD BARCLAYS SHAMED BBC News Online In November, Bob Diamond, Barclays CEO, gave the Today Lecture, in which he argued that banks can and must be "good citizens". The reason HMRC's ... |
| RBS escaped tax on £3.6bn profits from bonds buyback | i | 2/29/2012 | News | BANKING Royal Bank of Scotland paid zero tax in 2009 on trades similar to the one which this week saw Barclays harshly criticised for tax avoidance. Like Barclays, the state-owned RBS bought back its own bonds in the market in a way ... |
| Shame on you, Barclays bank | The Independent | 2/29/2012 | Comment | LEADING ARTICLE What a wheeze, Barclays' lawyers must have thought when they came up with two entirely legal schemes to save £500m in tax. |
| Jefferies, Tudor Pickering Punch Above Weight in Upstream M&A | Energy Intelligence Finance | 2/29/2012 | In what was a bumper year for upstream oil and gas M&A, 2011 saw banking heavyweights Barclays Capital, Goldman Sachs and JPMorgan Chase among the industry's top advisers in terms of deal value for the year, according to Derrick ... |
| Tax Move Sullies Barclays 's Efforts | The Wall Street Journal | 2/29/2012 | LONDON -- Barclays PLC, which has spent much of the past two years trying to wash away its reputation as the bad boy of British banking, is now embroiled in a tax dispute with the U.K. government that threatens to undercut those efforts. |
| CPIP - Capitec Bank Holdings Limited - Declaration of a dividend of 336.58 cents | Johannesburg Stock Exchange | 2/29/2012 | CPI CPIP - Capitec Bank Holdings Limited - Declaration of a dividend of 336.58 cents Per Non-Redeemable, Non-Cumulative, Non-Participating preference share ... |
| BIABS - Absa Bank Limited - Rating downgrade of five South African banks by | Johannesburg Stock Exchange | 2/29/2012 | BIABS BIABS - Absa Bank Limited - Rating downgrade of five South African banks by Moody's Investors Service ... |
| Will to raise rates, communication, essential for water project funding | North County Times (MCT) | 2/29/2012 | Feb. 29--Water agencies need to have the courage to raise rates when required to pay for infrastructure, but they also have to talk to and listen to their ratepayers, industry officials said at last week's 30th annual conference on ... |
| Public Liability; The Government has justifiably cracked down hard on tax avoidance schemes operated by Barclays . Even so, the banks remain crucial to recovery | The Times | 2/29/2012 | Bob Diamond, the chief executive of Barclays, explained in an interview with The Times in December that bankers needed to be better citizens and to act in accord with the prevailing culture. "If we ever ignore the rule," he said, "it always ... |
| Banking & finance; Need to know | The Times | 2/29/2012 | Barclays: The bank embarked on its ill-fated attempt to sidestep £300 million of British tax four weeks after its chief executive insisted that it was becoming a good corporate citizen, it has emerged. Details of the controversial tax ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Closing loopholes or opening floodgates? Business Editor's Commentary | The Times | 2/29/2012 | Here's one for the next pub quiz. Who, in a speech on April 7, 2006, condemned the Chancellor Gordon Brown for imposing "iniquitous, retrospective changes" in taxation? |
| We've changed, said bank, as it hatched tax avoidance plan; Barclays | The Times | 2/29/2012 | Barclays embarked on its ill-fated attempt to sidestep £300 million worth of British tax four weeks after its chief executive insisted that the bank was becoming a good corporate citizen in a broadcast to the nation, it emerged yesterday |
| NOBODY would criticise the [...]; MORNING MEETING | The Daily Express | 2/29/2012 | NOBODY would criticise the Government for closing loopholes that allowed banks to avoid paying £500million in tax but its handling of the affair makes it look too eager to score cheap political points. |
| Barclays ordered to pay £500m tax | The Journal, Newcastle | 2/29/2012 | BARCLAYS has been ordered to pay £500m in tax after the Treasury closed two "highly abusive" loopholes. The move is the first time the current Government has clawed back taxes which have been avoided in the past and will ensure billions of ... |
| Lower loan growth in January due to seasonal effects - analysts | Business News Americas | 2/29/2012 | The slight decrease in Brazil's loan growth rate to 18.4% in the 12 months through January, from 19% at the end of the prior month, is largely due to seasonal effects, according to analysts. |
| £40m banking facility gives brewer scope for expansion | Western Morning News | 2/29/2012 | St Austell Brewery has secured a £40 million funding facility from two banks, to support its plans for business growth. The funding has come from Royal Bank of Scotland and Barclays, as the brewery looks to expand its estate of 174 pubs, and ... |
| U.K. Takes Barclays to Task Over Tax Loopholes | The Wall Street Journal Europe | 2/29/2012 | LONDON -- Barclays PLC, which has spent much of the past two years trying to wash away its reputation as the bad boy of British banking, is now embroiled in a tax dispute with the U.K. government that threatens to undercut those efforts. |
| Ocwen-Linked Firm Falls in IPO | The Wall Street Journal Online | 2/29/2012 | Home Loan Servicing Solutions Ltd., a company created by an Ocwen Financial Corp. executive to buy up certain mortgage-related rights and liabilities from Ocwen, declined 3.1% on its first day of trading Wednesday. |
| U.K. High Court Backs Lehman U.S. Unit in Cash Spat | The Wall Street Journal Online | 2/29/2012 | The U.K. Supreme Court said Wednesday that billions of dollars in client cash belongs to customers of Lehman Brothers Holdings Inc.'s U.S. brokerage whether it was properly segregated or not, a win for customers of Lehman's U.S. ... |
| 'Burj Bank will emerge as one of the most important players in the Pakistani banking sector.' | Enterprise | 2/29/2012 | Ahmed Khizer Khan is the President and CEO of Burj Bank Limited. Prior to this position, he served as Chief Operating Officer of ICD. He was the Chief Executive of Barclays Global Retail and Commercial Banking, UAE from 2006 to 2010 and was ... |
| Praxair, Inc . Praxair CFO to Present at Barclays Capital Industrial Select Conference | Defense & Aerospace Week | 2/29/2012 | 2012 FEB 29 - (VerticalNews.com) -- James S. Sawyer, executive vice president and chief financial officer of Praxair, Inc. (NYSE: PX), will address the Barclays Capital Industrial Select Conference in Miami, Florida on Wednesday, February ... |
| Industrial Electrical Equipment Companies; Rockwell Automation to Present at Barclays Conference | Electronics Newsweekly | 2/29/2012 | 2012 FEB 29 - (VerticalNews.com) -- Rockwell Automation, Inc. (NYSE: ROK) Chairman and CEO Keith Nosbusch will present at the Barclays Capital Industrial Select Conference in Miami, Florida, on Wednesday, February 22, 2012. |
| Vantage Data Centers ; Vantage Data Centers Enters Into a $135 Million Revolving Credit Facility | Journal of Engineering | 2/29/2012 | 2012 FEB 29 - (VerticalNews.com) -- Vantage Data Centers, the leading pure-play wholesale data center developer, announced that it has entered into a $135 million revolving credit facility with a premier group of lenders. Vantage will use ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 2/29/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI)- GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 2/29/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| DFC Global Corp . Announces the Expansion of Its Global Revolving Credit Facility to $235 Million | Business Wire | 2/29/2012 | BERWYN, Pa.--(BUSINESS WIRE)--February 29, 2012-- DFC Global Corp. (NASDAQ:DLLR - News), a leading international diversified financial services company serving primarily unbanked and under-banked consumers for over 30 years, today ... |
| Teleflex to Present at Barclays Capital 2012 Healthcare Conference | Business Wire | 2/29/2012 | LIMERICK, Pa.--(BUSINESS WIRE)--February 29, 2012-- Benson F. Smith, Chairman, President and CEO, Teleflex Incorporated (NYSE:TFX), is scheduled to speak at Barclays Capital 2012 Healthcare Conference at the Loews Hotel in Miami, Florida, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Viridian Sets Pricing On GBP405M Equivalent Euro, Dollar Notes | Dow Jones Global FX & Fixed Income News | 2/29/2012 | LONDON (Dow Jones)--U.K. utility Viridian Group PLC has set price guidance on its GBP405 million equivalent, five-year, high-yield bond that is denominated in euros and dollars, one of the banks managing the deal said Wednesday. |
| Individuals Place Orders For Nearly Half Of $2B Calif Bond Sale:Sources | Dow Jones News Service | 2/29/2012 | Yield-hungry individual investors have gobbled up nearly half of California's $2 billion municipal bond sale, three market participants said Wednesday. |
| Taiwan's Central Bank Will Likely Allow New Taiwan Dollar To Rise More In 2012 - Barclays Economist | Dow Jones International News | 2/29/2012 | -- Taiwan's central bank will likely allow its currency to rise more quickly this year, a Barclays economist says. -- Tourism inflows, cross-strait M&As will likely boost demand for the New Taiwan dollar, he says. |
| European Press Digest Wednesday As Of 0730 GMT | Dow Jones International News | 2/29/2012 | The following is a digest of items reported by Dow Jones Newswires from the European press up to 0730 GMT: UK Barclays' Auditor Raised Concerns About Tax Schemes -Report |
| European Debt Insurance Costs Unchanged Ahead Of ECB's LTRO | Dow Jones Global Equities News | 2/29/2012 | LONDON (Dow Jones)--The cost of insuring European debt against default was mostly unchanged in early trading Wednesday as investors await results from the European Central Bank's second three-year long-term refinancing operation. |
| UK Bank Shares Little Moved After LTRO; Hold Earlier Gains | Dow Jones International News | 2/29/2012 | UK Bank Shares Little Moved After LTRO; Hold Earlier Gains |
| UK Bank Shares Hold, Add To Early Gains After LTRO | Dow Jones International News | 2/29/2012 | UK Bank Shares Hold, Add To Early Gains After LTRO |
| ROUNDUP: What FX Analysts Think Of The Three-Year LTRO | Dow Jones International News | 2/29/2012 | LONDON (Dow Jones)--The European Central Bank said Wednesday it dished out EUR529.5 billion in cheap, three-year loans to 800 lenders in its long-term refinancing operation. It was the central bank's latest effort to arrest a financial ... |
| Moody's Downgrades South African Road Agency To Baa1 From A3 | Dow Jones Business News | 2/29/2012 | JOHANNESBURG -(Dow Jones)- Moody's Investors Service on Wednesday downgraded the long-term rating of South Africa's road agency, citing plans to lower tolls along key routes and the government's own endangered debt rating. |
| DIAMOND HEIST | The Daily Mirror | 2/29/2012 | Barclays boss blasted as bank is ordered to cough up £500m tax HIS bank's tax avoidance schemes were judged to be so dodgy, even friends of big business in the Tory-led Government had to cry foul. |
| Dodge City | The Daily Mirror | 2/29/2012 | BARCLAYS boss Bob Diamond talks a good game about how banks must be decent corporate citizens. So hearing that HM Revenue and Customs had to introduce backdated legislation to stop a £500million tax avoidance scam calls into question the ... |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 2/29/2012 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| Barclays brand seen damaged by UK tax row | Daily The Pak Banker | 2/29/2012 | LONDON: Barclays faces a blow to its reputation more damaging than the financial penalty after Britain sought to retrieve more than 500 million pounds ($792 million) by closing loopholes on "highly abusive" tax avoidance schemes by banks. ... |
| St Austell Brewery Company secured a new £40m bilateral funding facility from RBS and Barclays | Daily The Pak Banker | 2/29/2012 | Edinburgh, Scotland: Cornwall-based St Austell Brewery Company Ltd has secured a new £40m bilateral funding facility from Royal Bank of Scotland Corporate & Institutional Banking (RBS CIB) and Barclays led by Stuart Allison and Colin ... |
| MGM Resorts International Finalizes Restatement of Its Senior Credit Facility | Professional Services Close-Up | 2/29/2012 | MGM Resorts International announced that it has completed the amendment and extension of its senior credit facility. According to a release, the Company received extending commitments from lenders representing approximately 62.3 percent or ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 2/29/2012 | TIDMIEGY RNS Number : 3371Y iShares Barclays Euro Gov Bond 5-7 29 February 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Feb-12 NAV PER SHARE: Official NAV ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 2/29/2012 | TIDMBARC RNS Number : 4114Y Barclays PLC 29 February 2012 29 February 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,201,745,704 ... |
| Restore PLC RESULT OF GENERAL MEETING | Regulatory News Service | 2/29/2012 | TIDMRST RNS Number : 4171Y Restore PLC 29 February 2012 Restore PLC ("Restore" or the "Company") 29 February 2012 RESULT OF GENERAL MEETING |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Next PLC Transaction in Own Shares | Regulatory News Service | 2/29/2012 | TIDMNXT RNS Number : 4275Y Next PLC 29 February 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| The British Government is claiming millions of dollars from one of the country's... | Radio New Zealand News | 2/29/2012 | The British Government is claiming millions of dollars from one of the country's biggest banks, Barclays, after banning two types of tax avoidance scheme. |
| Barclays image takes a hit in tax clawback | The Scotsman | 2/29/2012 | Barclays faces a double blow to its reputation and finances after Britain sought to retrieve more than GBP500 million from banks by closing loopholes on "highly abusive" tax avoidance schemes. |
| Commodity investment rise $3.7 bln in Jan-Barcap | Reuters News | 2/29/2012 | Feb 29 (Reuters) - Investment flows into commodities came in at $3.7 billion in January, after a $7.6 billion outflow in December, Barclays Capital said on Wednesday. |
| WSJ: Secret Panel Holds Fate Of Greek CDS | Dow Jones News Service | 2/29/2012 | A secretive panel of representatives from 15 large banks, hedge funds and investment houses holds the key to potential multibillion-dollar payouts to investors as a Greek default looms. |
| Banks Alert : Second LTRO results: the right number | Deutsche Bank Equity Research | 2/29/2012 | -- |
| Watson to Present at the Barclays Capital 2012 Global Healthcare Conference | India Pharma News | 3/1/2012 | New Delhi, March 1 -- Watson Pharmaceuticals, Inc. (NYSE: WPI), a leading specialty pharmaceutical company, announced today that Paul Bisaro, Watson's President and Chief Executive Officer, will provide an overview and update of the ... |
| Barclays Bank launches Uridashi bond issue | M2 Banking & Credit News | 3/1/2012 | 1 March 2012 -- UK lender Barclays Bank Plc starts today a placement of TRY30m (USD17.2m/EUR12.9m) Uridashi bonds, priced at 71.65% of principal, data provided by Bloomberg show. |
| Deutsche , Barclays join revolving credit line to DFC Global | M2 Banking & Credit News | 3/1/2012 | 1 March 2012 - Barclays Bank (LON:BARC) and Deutsche Bank (FRA:DBK) have joined the group of existing lenders providing a global revolver line to DFC Global Corp (NASDAQ:DLLR), the borrower, which serves the financial needs of people with ... |
| Goldman, BofA Merrill Lynch , Citi, BarCap lead USD762m financing to Vivint | M2 Banking & Credit News | 3/1/2012 | 1 March 2012 - Goldman Sachs (NYSE:GS), Bank of America Merrill Lynch, Citibank and Barclays Capital have led a USD762m (EUR571m) senior bank debt financing to Vivint Inc, the US home automation solutions provider said on Wednesday. |
| Barclays Bank Kenya [NSE 20-Share] hits two-month high, for a 5-day rise of 7.3% on robust volume | News Bites - Africa | 3/1/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded at its 47-day high of KES14.0. The stock advanced for a fifth consecutive day on Thursday. The stock ... |
| Capitec Bank Holdings [Banks] rises 1.1% on high volume rising for a fourth consecutive day, a four day rise of 2.2% | News Bites - Africa | 3/1/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) rose ZAR2.05 (or 1.1%) on high volume to close at ZAR187.05. Compared with the FTSE/JSE: Africa Top 40 index, which fell 20.3 points (or 0.1%) on the day, this was a ... |
| ABSA Group [Banks] rises on high volatility and expanding price range | News Bites - Africa | 3/1/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, traded between an intraday low of ZAR157.15 and a high of ZAR160.80. The price range has expanded in the ... |
| Who's News | On Wall Street | 3/1/2012 | Barclays Wealth has hired eight financial advisors in the latest bid of its Americas expansion strategy. In Los Angeles, Barclays has hired Lisa Amster from Goldman Sachs, Audra Lalley from Morgan Stanley Private Wealth Management, Mark T. ... |
| Watson to Present at the Barclays Capital 2012 Global Healthcare Conference | PR Newswire (U.S.) | 3/1/2012 | PARSIPPANY, N.J., March 1, 2012 /PRNewswire/ -- Watson Pharmaceuticals, Inc. (NYSE: WPI), a leading specialty pharmaceutical company, announced today that Paul Bisaro, Watson's President and Chief Executive Officer, will provide an ... |
| ONEOK, Inc . and ONEOK Partners to Present at Barclays Capital Investment Grade Energy and Pipeline Conference | PR Newswire (U.S.) | 3/1/2012 | TULSA, Okla., March 1, 2012 /PRNewswire/ -- ONEOK, Inc. (NYSE: OKE) and ONEOK Partners, L.P. (NYSE: OKS) will present at the Barclays Capital Investment Grade Energy and Pipeline Conference on Thursday, March 8, 2012, in New York City, at ... |
| EUROPE RESEARCH ROUND-UP: Barclays , Swiss Re , Merck | Reuters EU Highlights | 3/1/2012 | March 1 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Royal Bank of Scotland, Merck and Luxottica, on Thursday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/1/2012 | TIDMIEGY RNS Number : 4531Y iShares Barclays Euro Gov Bond 5-7 01 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Feb-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/1/2012 | TIDMBARC RNS Number : 4907Y Barclays PLC 01 March 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/1/2012 | TIDMBARC RNS Number : 4909Y Barclays PLC 01 March 2012 For filings with the FSA include the annex For filings with issuer exclude the annex TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 3/1/2012 | TIDMGPOR RNS Number : 5019Y Great Portland Estates PLC 01 March 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 1 March 2012 |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 3/1/2012 | TIDMNU.P RNS Number : 5317Y Lake Acquisitions Limited 01 March 2012 1 March 2012 Lake Acquisitions Limited Monthly information statement for February 2012 |
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 3/1/2012 | TIDM38AK RNS Number : 5313Y Barclays Bank PLC 01 March 2012 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 3/1/2012 | RNS Number : 5417Y Deutsche Bank AG London 01 March 2012 01/03/2012 DNB Bank ASA Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) named ... |
| Dry gas growth expected despite rig pullback: Barclays | Gas Daily | 3/1/2012 | Even with the US dry gas rig count on the verge of dropping below 700 for the first time in more than two years, gas production growth is expected to continue, Barclays Capital analysts said in a new report. |
| Venezuela: Election spending fuels inflation | Euromoney | 3/1/2012 | Venezuela's president Hugo Chávez has built up a financial war chest to fight the presidential election on October 7. However, his bid for re-election has been thrown into serious doubt after he revealed that he needed more surgery to ... |
| The Fed's Old Boy Network | USA Today; New York | 3/1/2012 | An enormous service was provided to the American public when Bloomberg LP, parent of Bloomberg News, sued the Federal Reserve and the Clearing House Association LLC, an institution created by several of the nation's largest banks, to ... |
| Farm and Construction Machinery Companies; The Manitowoc Company to Participate in Barclays Capital Industrial Select Conference | Agriculture Week | 3/1/2012 | 2012 MAR 1 - (VerticalNews.com) -- The Manitowoc Company, Inc. (NYSE: MTW) announced that it will participate in the Barclays Capital Industrial Select Conference, which will be held at The Loews Miami Beach Hotel, in Miami, Florida. ... |
| Financial Adviser: Barclays , FundsNetwork in platform deal. | Financial Adviser | 3/1/2012 | Barclays Stockbrokers has signed a deal to make Fidelity FundsNetwork its core platform for the dealing and settlement of transactions and servicing of assets. |
| Professional Wealth Management (PWM): Focus: Philanthropy - Aiding the business of giving. | PWM Professional Wealth Management | 3/1/2012 | Not only are Europe's wealthy families continuing to finance worthy causes through the recession, but they are actually stepping up their commitments to charities and other socially beneficial activities, according to latest research. |
| Big Cap Banks Trade Heavily, BAT Rises Further More Info | All Africa | 3/1/2012 | Mar 01, 2012 (Nairobi Star/All Africa Global Media via COMTEX) -- The NSE 20 rallied 17.44 points to close at 3275.87. The Nairobi all share improved 0.71 points to close at 71.51. Market Cap was 912.595b versus 903.539b. |
| Barclays Back in the Black | All Africa | 3/1/2012 | Mar 01, 2012 (The Herald/All Africa Global Media via COMTEX) -- BARCLAYS Bank posted a US$1,4 million after-tax profit for the full year to December 2011, driven by strong performance from non-funded income. |
| Banks Well Capitalised, Says Reserve Bank | All Africa | 3/1/2012 | Pretoria, Mar 01, 2012 (BuaNews/All Africa Global Media via COMTEX) -- South African banks are sound and well capitalised, the Reserve Bank has said in response to Moody's downgrading of five banks. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/1/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays cuts 2012-13 natural gas price forecasts | Alrroya.com | 3/1/2012 | Barclays Capital on Thursday said it expects US natural gas to average $3.25 per million British thermal units in 2013, citing a slight slowdown in production, while maintaining its forecasts for Brent crude oil for 2012 and 2015. |
| Barclays Corporate supports GCI Telecom Group with a GBP22m facility | ENP Newswire | 3/1/2012 | Release date - 29022012 GCI Telecom Group Limited (GCI) has secured a new GBP22m facility with Barclays Corporate to support their acquisition strategy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DFC Global expands its existing credit facility to USD235m | M2 EquityBites | 3/1/2012 | DFC Global Corp (NASDAQ:DLLR), diversified financial services company, on Wednesday disclosed that its existing global revolving credit facility commitments were increased to USD235m and Barclays Bank PLC and Deutsche Bank AG New York ... |
| DNB Bank prices bond issuance | Global Banking News | 3/1/2012 | Norwegian lender DNB Bank ASA (DNB.OS) is set to price its EUR750m, 10-year subordinated bond. The tier two notes are non-callable for five years, and will be priced at 325 basis points over mid-swaps. |
| Barclays : Geopolitics affecting mining industry | Commodity Online | 3/1/2012 | LONDON, March 1 -- Geopolitical risk is rising as shifting political goalposts in the last few months will have an impact on base metals said Barclays Capital in a research note. At the extreme Indonesia seeks to ban exports of all raw ores ... |
| Barclays anticipates cautious macroeconomic policy from China | Commodity Online | 3/1/2012 | LONDON, March 1 -- Barclays Capital expects Chinese authorities to approve cautious macroeconomic policy to ensure a soft landing with a focus on expanding consumption and stabilizing and encouraging private capital investment into ... |
| Why are gold and equities moving together? | Commodity Online | 3/1/2012 | India, March 1 -- By Ross Norman Since late October 2011 gold and the equity markets have become closely correlated. This raises two rather more important question than it at first appears. Firstly why and secondly what does this mean for ... |
| Yield is not the only form of investment return -- capital gains must be examined | Irish Independent | 3/1/2012 | Central Banks are pumping money into the world at a rate that promises higher inflation. Sluggish economies weigh heavily on the markets,but Barclays Wealth's Dublin-based investment director Nick Englishbelieves you can beat rising ... |
| What are HSBC and Barclays embarrassed about? | The Independent | 3/1/2012 | Business | COMMENT The ECB yesterday provided a belated, but welcome, back-to-work prezzie for Lloyds' chief executive, Antonio Horta-Osorio, in the form of €13.5bn of (ultra) cheap money. Ostensibly the cash is intended to fund lending ... |
| FORM 8-K: DFC GLOBAL FILES CURRENT REPORT | US Fed News | 3/1/2012 | WASHINGTON, March 1 -- DFC Global Corp., Berwyn, Pa., files Form 8-K (current report) with Securities and Exchange Commission on Feb. 29. State or other jurisdiction of incorporation: Delaware |
| CPI - Capitec Bank Holdings Limited - Declaration of a dividend of 300 cents per | Johannesburg Stock Exchange | 3/1/2012 | CPI CPI - Capitec Bank Holdings Limited - Declaration of a dividend of 300 cents per ordinary share ("FINAL DIVIDEND") - Final Dividend NR 16 ... |
| Barclays says helping out Celpa would be negative for Eletrobras | SeeNews Latin America | 3/1/2012 | (SeeNews) - Mar 1, 2012 - If Brazil's federal energy holding company Eletrobras (SAO:ELET3) decides to undertake any measures to help out debt-laden electricity distributor Centrais Eletricas do Para (SAO:CELP6), or Celpa, this will be ... |
| Delta names Jacobson CFO as Halter retires | Reuters News | 3/1/2012 | March 1 (Reuters) - Delta Air Lines Inc on Thursday said Paul Jacobson, who had been senior vice president and treasurer, was appointed chief financial officer, succeeding Hank Halter, who decided to retire from the carrier. |
| Barclays investment and PPI complaints soar | Money Marketing | 3/1/2012 | Surge revealed in payment protection insurance complaints Investment complaints to Barclays Group leapt by 77 per cent last year while protection complaints more than doubled. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN48) - (ISIN US06740JN488) | Moody's Investors Service Ratings Delivery Service | 3/1/2012 | CUSIP: 06740JN48 ISIN: US06740JN488 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287761794) | Moody's Investors Service Ratings Delivery Service | 3/1/2012 | CUSIP: ISIN: XS0287761794 Common Code: 028776179 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820102010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287761794) | Moody's Investors Service Ratings Delivery Service | 3/1/2012 | CUSIP: ISIN: XS0287761794 Common Code: 028776179 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820102010 |
| Vacancies Now Open for 1,000 Barclays Apprentices | M2 Presswire | 3/1/2012 | One thousand young people in the UK with no prior work experience or qualifications are being offered their crucial first career opportunity from today. |
| BEHAVIORAL ANALYSIS: BENEFITS FOR ADVISORS; Four experts share their insights on client relationships, Portfolio construction and more. | Bank Investment Consultant | 3/1/2012 | Behavioral economics and behavioral finance have become buzz phrases in recent years. They've grown in popularity partly because of a populist underpinning. Namely, economists have been wrong for decades. |
| Western Gas to Present at Upcoming Barclays Investment Grade Energy and Pipeline Conference | Business Wire | 3/1/2012 | HOUSTON--(BUSINESS WIRE)--March 01, 2012-- Western Gas Partners, LP (NYSE:WES) today announced that Donald R. Sinclair, President and CEO, will present at the 2012 Investment Grade Energy and Pipeline Conference, sponsored by the Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vistaprint to Present at the 2012 Barclays Capital Internet Connect Conference | Business Wire | 3/1/2012 | VENLO, the Netherlands--(BUSINESS WIRE)--March 01, 2012-- Vistaprint N.V. (Nasdaq: VPRT), a leading online provider of professional marketing products and services to micro businesses and the home, today announced that Ernst Teunissen, ... |
| ECB lends more than $700b to EU banks | China Daily - Hong Kong Edition | 3/1/2012 | Record amount of 3-year loans aims to relieve tight credit for borrowers LONDON - Eurozone banks tapped the European Central Bank for a record amount of three-year cash in an operation that may boost bond and equity markets. |
| Casino Guichard Parrachon Plans Euro Benchmark 8-Year Bond | Dow Jones Global FX & Fixed Income News | 3/1/2012 | LONDON (Dow Jones)--France-based food retailer Casino Guichard Perrachon S.A. has set pricing on its euro-denominated, benchmark-size, eight-year bond at 205 basis points over midswaps, one of the banks running the deal said Thursday. |
| DNB Bank Plans 10-Year Euro Benchmark Tier 2 Bond | Dow Jones Global FX & Fixed Income News | 3/1/2012 | LONDON (Dow Jones)--Norwegian lender DNB Bank ASA (DNB.OS) is planning a benchmark-size, euro-denominated, 10-year subordinated bond, one of the banks running the deal said Thursday. |
| Societe Generale Plans 7-Year Euro Covered Bond | Dow Jones Global FX & Fixed Income News | 3/1/2012 | Societe Generale Plans 7-Year Euro Covered Bond |
| Czech Export Bank Plans Roadshow For Inaugural Euro Bond | Dow Jones Global FX & Fixed Income News | 3/1/2012 | Czech Export Bank Plans Roadshow For Inaugural Euro Bond |
| DNB Bank To Price EUR750M 10-Year Bond At Swaps +3.25 | Dow Jones Global FX & Fixed Income News | 3/1/2012 | LONDON (Dow Jones)--Norwegian lender DNB Bank ASA (DNB.OS) is to price its EUR750 million, 10-year subordinated bond, at 325 basis points over midswaps, one of the banks running the deal said Thursday. |
| Casino Guichard Prices EUR600M 8-Yr 3.994% Bond, Swaps +1.93 | Dow Jones Global FX & Fixed Income News | 3/1/2012 | LONDON (Dow Jones)--France-based food retailer Casino Guichard Perrachon SA (CGUSY) has priced its EUR600 million, eight-year bond at 193 basis points over midswaps, one of the banks running the deal said Thursday. |
| Societe Generale Prices EUR1.5B 2.875% 2019 Bond At 99.258 | Dow Jones Global FX & Fixed Income News | 3/1/2012 | LONDON (Dow Jones)--France's Societe Generale Home Loan SFH priced a EUR1.5 billion, seven-year covered bond, one of the banks running the deal said Thursday. |
| Viridian Prices Two-Part 5-Year Senior Secured Bond | Dow Jones Global FX & Fixed Income News | 3/1/2012 | LONDON (Dow Jones)--U.K. utility Viridian Group PLC priced a two-part, euro and U.S. dollar, five-year, senior secured bond, one of the banks running the deal said Thursday. |
| Nico Aspinall to lead Towers Watson 's DC Investment team | Corporate Adviser | 3/1/2012 | Nico Aspinall has been appointed head of DC Investment at Towers Watson, working from its London office. Aspinall, a fellow of the Institute of Actuaries, joins Towers Watson after four years at the Barclays Bank UK Retirement Fund, where he ... |
| UPDATE: Delta Names Co Veteran Jacobson As New Finance Chief | Dow Jones News Service | 3/1/2012 | --Jacobson moving into top finance post --Most recently Delta's treasurer, he is a 15-year veteran of the airline --Halter stepping down to retire |
| MARKET TALK: Brazil Vale Gets Into Third Tax Brawl | Dow Jones News Service | 3/1/2012 | 11:48 (Dow Jones) Swiss authorities' investigation of Brazil miner Vale (VALE VALE5.BR) for alleged tax evasion is yet another tax dispute for the company, on top of fights underway with Brazil's federal tax office and mining department ... |
| UPDATE: California Raises Yields On $2B Bond As Market Weakens | Dow Jones News Service | 3/1/2012 | --Muni market generally slips in sympathy with Treasurys --Strong demand for state issue, despite Stockton default (Adds investor quotes and background from 4th paragraph to end.) |
| Blackstone's Center Parcs Raises GBP250M For New Resort | Dow Jones News Service | 3/1/2012 | NEW YORK (Dow Jones)--Center Parcs, a holiday resort operator backed by Blackstone Group LP (BX), has garnered GBP250 million for the construction of a new forest resort in the east of England. |
| *DJ Societe Generale Plans 7-Year Euro Covered Bond | Dow Jones Institutional News | 3/1/2012 | 1 Mar 2012 05:31 EDT *DJ Societe Generale To Price 7Y Euro Covered Bond At Swaps +1.07 1 Mar 2012 05:40 EDT DJ Societe Generale To Price 7-year Euro Covered Bond At Swaps +1.07 |
| DJ MARKET TALK: Brazil Vale Gets Into Third Tax Brawl | Dow Jones Institutional News | 3/1/2012 | 11:48 (Dow Jones) Swiss authorities' investigation of Brazil miner Vale (VALE VALE5.BR) for alleged tax evasion is yet another tax dispute for the company, on top of fights underway with Brazil's federal tax office and mining department ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 3/1/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Czech Export Bank Plans Roadshow For Inaugural Euro Bond | Dow Jones International News | 3/1/2012 | LONDON (Dow Jones)--The Czech Export Bank is holding a series of investor meetings ahead of its inaugural euro-denominated bond, one of the banks arranging the meetings said Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 3/1/2012 | TIDMNU.P RNS Number : 5317Y Lake Acquisitions Limited 01 March 2012 1 March 2012 Lake Acquisitions Limited Monthly information statement for February 2012 |
| Casino Guichard Tightens Guidance On Bond To Swaps +1.93-1.97 | Dow Jones Business News | 3/1/2012 | LONDON -(Dow Jones)- France-based food retailer Casino Guichard Perrachon S.A. (CO.FR) has tightened guidance on its euro-denominated, benchmark-size, eight-year bond to 195 basis points, plus or minus two basis points, one of the banks ... |
| J.P. Morgan Private Wealth Management focuses on the UK | Datamonitor News and Comment | 3/1/2012 | J.P. Morgan has launched an expansion plan for its HNW division by appointing over 40 staff across Europe, the Middle East, and Africa, primarily in the UK. J.P. Morgan's UHNW business is well established in the UK market, but the US ... |
| MGM Resorts International Concludes Restatement of Senior Credit Facility | Travel & Leisure Close-Up | 3/1/2012 | MGM Resorts International announced that it has completed the amendment and extension of its senior credit facility. The Company said it received extending commitments from lenders representing approximately 62.3 percent or $2.2 billion of ... |
| HK lending spreads should widen to reflect tightened liquidity: BarCap | Asiamoney | 3/1/2012 | Hong Kong bank lending spreads should increase by 100 basis points (bp) – under the assumption of stable funding costs – as it would be more consistent with the banks' liquidity position, according to a report released by Barclays Capital ... |
| BarCap backs Korea and India after Asian credit rally | Asiamoney | 3/1/2012 | Barclays Capital is recommending overweight positions in hard currency Korea and Indian investment grade (IG) credit and Philippine high yield bonds, but says investors should hold back from investing as assets prices remain strong in the ... |
| HK banks liquidity easing temporary: Barclays | Asiamoney | 3/1/2012 | The recent easing of liquidity – primarily US dollars – in Hong Kong is likely to end by mid-2012. This was brought about by the minimal dip of approximately 2.5% in cross-border trade finance lending after the Hong Kong Monetary Authority ... |
| FX appreciation to strengthen Singapore wealth management credentials | Asiamoney | 3/1/2012 | A combination of Singapore' strength as a financial centre to combine with likely appreciation of the city state's currency to attract more overseas money into wealth management services, believes Barclays. |
| Aeroporti di Roma refinancing nears completion | Project Finance | 3/1/2012 | The sponsors of Aeroporti di Roma (AdR) - Gemina, Falck, Italpetroli and Impregilo - the operating company for both of Rome's airports, Fiumicino-Leonardo da Vinci and Ciampino, are close to agreeing a refinancing with banks for around ... |
| St Austell's £40m refinance deal | M&C Report | 3/1/2012 | St Austell, the Cornish brewer and pub operator, has secured a new £40m refinancing package with Royal Bank of Scotland (RBS) and Barclays to "explore future growth opportunities". |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 3/1/2012 | -- |
| HILLGROVE RESOURCES LIMITED; Hillgrove Executes Gold Loan for Kanmantoo | ASX ComNews (Text version of ASX Company Announcements) | 3/2/2012 | Friday, 2 March 2012 HILLGROVE EXECUTES GOLD LOAN FOR KANMANTOO PROJECT Hillgrove Resources Limited (ASX: HGO) is pleased to announce that it has executed an AUD15 million Financing Facility, in the form of a Gold Loan, provided to ... |
| UK Banks dip into ECB cheap funds | Business and Finance Daily News Service | 3/2/2012 | Britain's Barclays tapped Europe's central bank for 8.2 billion euros (dollar 10.9 billion) of cheap funding this week, marking a U-turn for the bank as it had been worried about the risk of political interference from taking ... |
| Barclays , Citigroup , Deutsche Bank , Goldman run DNB Bank's bond | M2 Banking & Credit News | 3/2/2012 | 2 March 2012 - Barclays (LON:BARC), Citigroup (NYSE:C), Deutsche Bank (FRA:DBK) and Goldman Sachs International were appointed as lead managers to the EUR750m (USD998m) bond priced by Norway's DNB Bank on Thursday, Reuters reported. |
| Barclays follows Lloyds in tapping ECB's cheap loans | M2 Banking & Credit News | 3/2/2012 | 2 March 2012 - UK bank Barclays (LON:BARC) followed domestic peer Lloyds (LON:LLOY) in tapping low-cost funding provided by the European Central Bank (ECB) under its long-term refinancing operation (LTRO), Bloomberg reports today citing the ... |
| Barclays Gets 8.2 Billion Euros From ECB | Benzinga.com | 3/2/2012 | Friday morning saw the news that British bank Barclays (NYSE: BCS) has taken advantage of the ECB's soft stance on lending this week to approach it for 8.2 billion euros (about $10.9 billion) of Very low interest funding. This is a ... |
| Barclays Bank Kenya [NSE 20-Share] decreases 1.1% on robust volume, ending a five-day streak of rises | News Bites - Africa | 3/2/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, decreased 15.0c (or 1.1%) to close at KES13.85, ending a five-day streak of rises. Compared with the NSE ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group [Banks] decreases 1.3% on robust volume, ending a three-day streak of rises | News Bites - Africa | 3/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, decreased ZAR2.05 (or 1.3%) to close at ZAR158.45, ending a three-day streak of rises. Compared with the ... |
| Capitec Bank Holdings [Banks] rises 0.6%, rising for a fifth consecutive day, a 5-day rise of 2.8% | News Bites - Africa | 3/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, rose ZAR1.11 (or 0.6%) to close at ZAR188.16. Compared with the FTSE/JSE: Africa Top 40 ... |
| BARCLAYS MAKES U-TURN AS IT ACCEPTS £7BN ECB HANDOUT | London Evening Standard | 3/2/2012 | By NICK GOODWAY AND RUSSELL LYNCH Barclays today admitted that it had changed tack and borrowed cheap money from the European Central Bank in this week's huge liquidity boost. It said it had taken ?8.2 billion (£6.7 billion) in the ... |
| British Banks Belly Up for Cheap Loans | NYT Blogs | 3/2/2012 | The European Central Bank is keeping mum about which firms stepped up for the latest round of cheap loans, fearful of the potential stigma. But some big British banks aren't being shy about sharing their plans for the latest round of ... |
| BARCLAYS TAKES £6.7BN IN ECB SCHEME | Press Association National Newswire | 3/2/2012 | Barclays has revealed it accepted billions of pounds of cheap loans under a scheme to stave off another financial crisis. It took 8.2 billion euros (£6.7 billion) of cheap cash from the European Central Bank (ECB) earlier this week, having ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/2/2012 | TIDMIEGY RNS Number : 5583Y iShares Barclays Euro Gov Bond 5-7 02 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| AstraZeneca PLC Share Repurchase Programme | Regulatory News Service | 3/2/2012 | TIDMAZN RNS Number : 5783Y AstraZeneca PLC 02 March 2012 ASTRAZENECA PLC IRREVOCABLE, NON-DISCRETIONARY SHARE REPURCHASE PROGRAMME AstraZeneca PLC (the "Company") today announced that in accordance with the authority granted by ... |
| European Banks Sector Raised To Overweight From Neutral By Goldman Sachs | Dow Jones International News | 3/2/2012 | European Banks Sector Raised To Overweight From Neutral By Goldman Sachs |
| Barclays Drew EUR8.2B LTRO Funding Feb 29 | Dow Jones International News | 3/2/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) said Friday it accessed EUR8.2 billion of the European Central Bank's long-term refinancing operation, or LTRO, three-year facility on Feb. 29. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 3/2/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Changes Tack On LTRO, Accesses EUR8.2B In Funding | Dow Jones International News | 3/2/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) tapped the European Central Bank for EUR8.2 billion in low interest loans, the U.K. lender said Friday, a move which underscores how the ECB's program to flood the market with cheap money is ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 3/2/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Eco-Bat EUR300 Million 5Y Bond Pricing At 7.75%-8.00% | Dow Jones Business News | 3/2/2012 | LONDON -(Dow Jones)- U.K.-based lead recycler Eco-Bat set price guidance on a planned EUR300 million five-year bond between 7.75% and 8.00% yield, said one of the banks on the deal Friday. |
| Greece's Piraeus Bank To Buy Back Debt To Boost Capital | Dow Jones Business News | 3/2/2012 | ATHENS -(Dow Jones)- Piraeus Bank SA (TPEIR.AT), Greece's fourth-largest lender by assets, said Friday it plans to buy back nearly half a billion euros worth of its bonds as it scrambles to boost its capital base ahead of a massive ... |
| Volkswagen , Barclays give primary a boost | Euroweek | 3/2/2012 | Leads Commerzbank and Mizuho fixed the spread for the senior notes at 53bp over one month Euribor, inside guidance of 55bp area, and increased the final size from €697.5m to €930m. The spread for the class 'B' notes was fixed at the tight ... |
| SG sells covered inside secondary off big book | Euroweek | 3/2/2012 | SG's benchmark, along with one from Caisse de Refinancement de l'Habitat, demonstrated how covered bonds continue to attract colossal order books across maturities and jurisdictions as overwhelming demand chases modest primary supply. |
| "Red hot' US high yield market takes $39bn in February | Euroweek | 3/2/2012 | "The US had eight straight weeks of inflows into funds and every week is on average $1.5bn," said a high yield syndicate banker. "The US economic situation continues to improve so the rally is not very surprising and the LTRO [European ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Astaire quits BofA Merrill to dance to Barclays Capital 's tune | Euroweek | 3/2/2012 | Mark Astaire resigned on Wednesday to become vice chairman of investment banking for Europe, the Middle East and Africa at BarCap, where he will work with the bank's senior UK clients. |
| Bankers play down effect of UK buyback tax | Euroweek | 3/2/2012 | They were responding to government moves to close the loophole that it said had allowed an unnamed bank — widely understood in the market to be Barclays — to avoid a tax bill of around £300m from a below-par debt buyback. |
| 'Red hot' US high yield market takes $39bn in February | Euroweek | 3/2/2012 | "The US had eight straight weeks of inflows into funds and every week is on average $1.5bn," said a high yield syndicate banker. "The US economic situation continues to improve so the rally is not very surprising and the LTRO ... |
| Astaire quits BofA Merrill to dance to Barclays Capital 's tune | Euroweek | 3/2/2012 | Mark Astaire resigned on Wednesday to become vice chairman of investment banking for Europe, the Middle East and Africa at BarCap, where he will work with the bank's senior UK clients. |
| Electronics Wholesale Companies; Watsco to Present at Barclays Capital 4th Annual Industrial Select Conference | Ecology, Environment & Conservation | 3/2/2012 | 2012 MAR 2 - (VerticalNews.com) -- Watsco, Inc. (NYSE: WSO) (Paris: WSO) announced that Barry S. Logan, Senior Vice President, is scheduled to present at Barclays Capital 4th Annual Industrial Select Conference being held at the Loews Hotel ... |
| Barclays 'Indigenised' | All Africa | 3/2/2012 | Mar 02, 2012 (The Herald/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zimbabwe Limited says engagements with Government to meet indigenisation thresholds are "ongoing" and an amicable and acceptable agreement is expected ... |
| Bulbrokers - Stock Market Daily Review, Mar 2, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 3/2/2012 | The banking sector led European markets up World stock markets have seen a profitable trading session on Thursday. European markets were driven by growth in the banking sector after the program for long-term refinancing by the ECB on ... |
| Barclays Wealth makes key offshore Africa appointment; Barclays Wealth appoints Philippe Hofer as Managing Director and Market Head for Africa Offshore within IPB EMEA | ENP Newswire | 3/2/2012 | Release date - 28022012 Barclays Wealth, a leading global wealth manager, today announces the appointment of Philippe Hofer as Managing Director and Market Head for Africa Offshore within International Private Bank, Europe Middle East and ... |
| Vacancies Now Open for 1,000 Barclays Apprentices | ENP Newswire | 3/2/2012 | Release date - 01032012 One thousand young people in the UK with no prior work experience or qualifications are being offered their crucial first career opportunity from today. |
| PMI manufacturing statistics - Barclays Corporate comment | ENP Newswire | 3/2/2012 | Release date - 01032012 Mark Lee, Head of Manufacturing, Barclays Corporate, comments on February's PMI manufacturing figures. 'What a difference a month makes, with manufacturing output in particular jumping by 12 points in February. The ... |
| Barclays takes $10.9B of funds from ECB, Reuters reports | Theflyonthewall.com | 3/2/2012 | Barclays (BCS) tapped Europe's central bank for $10.9B of cheap funding this week, the opposite of its concern about the risk of political interference, reports Reuters. The didn't take any cash at the previous offer in December, ... |
| Barclays said to have cut jobs yesterday, Dealbreaker reports | Theflyonthewall.com | 3/2/2012 | Dealbreaker says that layoffs occurred yesterday at Barclays Capital (BCS). It is unclear how many jobs were affected by the move. Reference Link |
| Barclays unit names MD and market head for Africa | Global Banking News | 3/2/2012 | Barclays Wealth, the wealth management unit of Barclays Plc (LSE: BARC), has announced that it has made a key appointment in Africa. The bank named Philippe Hofer as managing director and market head for Africa Offshore. He will operate ... |
| Societe Generale prices euro bond issuance | Global Banking News | 3/2/2012 | France's Societe Generale Home Loan SFH, a unit of Societe Generale SA (SocGen) (SOGN.PA) (OTC: SCGLY) (GLE.FR), is set to price its benchmark-size, euro-denominated, seven-year covered bond at 107 basis points over mid-swaps. |
| Barclays accesses ECB's LTRO funding | Global Banking News | 3/2/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has accessed EUR8.2bn of the European Central Bank's long-term refinancing operation (LTRO) three- year facility on February 29, 2011. |
| Barclays taps cheap cash from ECB | Global Banking News | 3/2/2012 | According to Reuters, Barclays Plc (LSE: BARC) has borrowed cheap loans from the ECB. The bank is said to have borrowed EUR8.2bn from the ECB, which is providing the loans to increase liquidity among banks in the euro zone. When the ECB made ... |
| Barclays cuts natural gas price forecasts; Warm U.S. winter, record supplies prompt price cuts | The Globe and Mail (Breaking News) | 3/2/2012 | Bangalore -- Barclays Capital on Thursday said it expects U.S. natural gas to average $3.25 per million British thermal units in 2013, citing a slight slowdown in production, while maintaining its forecasts for Brent crude oil for 2012 and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Does addiction to bonuses make the banks a sell? | The Independent | 3/2/2012 | Business \| INVESTMENT VIEW With all the banks having reported, now seems like a good time to run the slide rule over the three this column has yet to feature this year. They are HSBC, Standard Chartered and Lloyds Banking Group (I've ... |
| ABN35 - Absa Bank Limited - Interest Rate Reset : ABN35 | Johannesburg Stock Exchange | 3/2/2012 | BIABS ABN35 - Absa Bank Limited - Interest Rate Reset : ABN35 Absa Bank Limited ... |
| Piraeus bank seeks to buy back bonds | Reuters News | 3/2/2012 | ATHENS, March 2 (Reuters) - Piraeus Bank, Greece's fifth-largest lender, announced a tender offer on Friday to buy back 489 million euros ($652 million) of subordinated bonds and hybrid securities as it bids to boost capital adequacy. |
| Packed hall for LOROS concert | Loughborough Echo | 3/2/2012 | THERE was a packed audience at Burleigh Community College, Loughborough for Hathern Band's Charity concert in aid of LOROS, the Leicestershire and Rutland Hospice. |
| Moody's downgrades 11 participations of ABSA Dividend Income Fund and ABSA Capital | Moody's Investors Service Press Release | 3/2/2012 | ZAR 2.534 billion of debt securities affected Moody's Investors Service announced today that it has downgraded the ratings of the following investments by ABSA Dividend Income Fund and ABSA Capital: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0491756713) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: ISIN: XS0491756713 Common Code: 049175671 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822011283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0748955142) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: ISIN: XS0748955142 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823109723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX82) - (ISIN US06738JX820) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JX82 ISIN: US06738JX820 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX90) - (ISIN US06738JX903) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JX90 ISIN: US06738JX903 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXB5) - (ISIN US06738JXB50) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JXB5 ISIN: US06738JXB50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068749 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXC3) - (ISIN US06738JXC34) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JXC3 ISIN: US06738JXC34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX25) - (ISIN US06738JX259) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JX25 ISIN: US06738JX259 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXD1) - (ISIN US06738JXD17) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JXD1 ISIN: US06738JXD17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXA7) - (ISIN US06738JXA77) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JXA7 ISIN: US06738JXA77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068755 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYJ7) - (ISIN US06738JYJ77) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYJ7 ISIN: US06738JYJ77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091890 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYL2) - (ISIN US06738JYL24) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYL2 ISIN: US06738JYL24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091888 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYM0) - (ISIN US06738JYM07) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYM0 ISIN: US06738JYM07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYV0) - (ISIN US06738JYV06) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYV0 ISIN: US06738JYV06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099564 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYZ1) - (ISIN US06738JYZ10) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYZ1 ISIN: US06738JYZ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYX6) - (ISIN US06738JYX61) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYX6 ISIN: US06738JYX61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099566 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYW8) - (ISIN US06738JYW88) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYW8 ISIN: US06738JYW88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYY4) - (ISIN US06738JYY45) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYY4 ISIN: US06738JYY45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0410733900) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: ISIN: XS0410733900 Common Code: 041073390 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520350 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHN9) - (ISIN US06740PHN96) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06740PHN9 ISIN: US06740PHN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207866 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYT5) - (ISIN US06738JYT59) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JYT5 ISIN: US06738JYT59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PJD9) - (ISIN US06740PJD96) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06740PJD9 ISIN: US06740PJD96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399451854) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: ISIN: XS0399451854 Common Code: 039945185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413428896) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: ISIN: XS0413428896 Common Code: 041342889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821516587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342999785) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: ISIN: XS0342999785 Common Code: 034299978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821527638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0185143541) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: ISIN: XS0185143541 Common Code: 018514354 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821134683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCE2) - (ISIN US06738JCE29) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JCE2 ISIN: US06738JCE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD35) - (ISIN US06738JD350) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JD35 ISIN: US06738JD350 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC93) - (ISIN US06738JC931) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JC93 ISIN: US06738JC931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD27) - (ISIN US06738JD277) | Moody's Investors Service Ratings Delivery Service | 3/2/2012 | CUSIP: 06738JD27 ISIN: US06738JD277 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472667 |
| Barclays taps ECB loans for Spain, Portugal units; British bank borrows nearly $11 bln from ECB's second LTRO | MarketWatch | 3/2/2012 | NEW YORK (MarketWatch) — It's hard to turn down cheap money, especially if someone offers it a second time. British bank Barclays PLC (BCS, US) (BARC, UK) revealed on Friday that it took advantage of the European Central Bank's second ... |
| Use of the European Central Bank's Long-Term Refinancing Operation (LTRO) | M2 Presswire | 3/2/2012 | Barclays confirms that it accessed Euros 8.2bn (£6.7bn) of the European Central Bank's (ECB's) long-term refinancing operation (LTRO) 3-year facility on 29 February 2012. |
| Barclays Wealth names Philippe Hofer as Managing Director and Market Head for Africa Offshore | Daily The Pak Banker | 3/2/2012 | Geneva: Barclays Wealth has named Philippe Hofer as Managing Director and Market Head for Africa Offshore within International Private Bank, Europe Middle East and Africa (IPB EMEA). Based in Geneva, Philippe will have a dual reporting line ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) TEMENOS GROUP AG | Business Wire Regulatory Disclosure | 3/2/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Capital wins another client as G4S switches advisers; ADVISERS | City AM | 3/2/2012 | BARCLAYS Capital's investment banking ambitions were given a further boost yesterday after being appointed as joint financial adviser to the FTSE 100 security group G4S. |
| Eco-Bat Plans EUR300M Senior Unsecured 5-Year Bond | Dow Jones Global FX & Fixed Income News | 3/2/2012 | LONDON (Dow Jones)--U.K.-based lead recycler Eco-Bat set price guidance on a planned EUR300 million five-year bond between 7.75% and 8.00% yield, said one of the banks on the deal Friday. |
| BBH and Ogilvy vie for Barclays ad brief | Campaign | 3/2/2012 | Barclays is in talks with its roster agencies regarding a brief for a global brand-repositioning project. Bartle Bogle Hegarty and WPP's Ogilvy & Mather are understood to have been briefed to respond with ideas on global positioning ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Twitter's Long and Winding Road to IPO | Dow Jones News Service | 3/2/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, private equity and ... |
| WSJ: Citi To Name Michael O'Neill Chairman | Dow Jones News Service | 3/2/2012 | Michael E. O'Neill has tangled with reputed organized-crime figures and served in the U.S. Marines. Now the former chief executive of Bank of Hawaii Corp. will take on new challenges as the next chairman of Citigroup Inc. |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Institutional News | 3/2/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Summary: FTSE Slips; 6,000 Looks A Struggle | Dow Jones International News | 3/2/2012 | MARKET NEWS: FTSE 100 5922.21 -9.04 -0.15% FTSE 250 11522.29 -13.07 -0.11% FTSE AIM All-Share 830.04 +1.65 +0.20% London Stocks Slip; Trading In Tight Range |
| UK Summary: FTSE Stays Weak In Choppy Trade | Dow Jones International News | 3/2/2012 | MARKET NEWS: FTSE 100 5922.88 -8.37 -0.14% FTSE 250 11521.49 -13.87 -0.12% FTSE AIM All-Share 828.51 +0.12 +0.01% London Stocks Remain Weak In Choppy Trade |
| UK Summary: London Stocks Extend Losses | Dow Jones International News | 3/2/2012 | MARKET NEWS: FTSE 100 5912.59 -18.66 -0.31% FTSE 250 11520.23 -15.13 -0.13% FTSE AIM All-Share 828.85 +0.46 +0.06% London Stocks Extend Losses |
| UK Summary: FTSE Ends Flat Amid Subdued Trading; Kazakmys down 5.8% | Dow Jones International News | 3/2/2012 | MARKET NEWS: FTSE 100 5911.13 -20.12 -0.34% FTSE 250 11538.43 +3.07 +0.03% FTSE AIM All-Share 828.47 +0.08 +0.01% Above are closing prices. London Stocks Close Flat |
| Greece's Piraeus Bank To Buy Back Debt To Boost Capital | Dow Jones International News | 3/2/2012 | ATHENS (Dow Jones)--Piraeus Bank SA (TPEIR.AT), Greece's fourth-largest lender by assets, said Friday it plans to buy back nearly half a billion euros worth of its bonds as it scrambles to boost its capital base ahead of a massive debt ... |
| Edwards Hires Banks For Nasdaq IPO - Source | Dow Jones International News | 3/2/2012 | LONDON (Dow Jones)--U.K. engineering firm Edwards has hired banks to prepare for an initial public offering on Nasdaq, a year after pulling a planned flotation in London, a person familiar with the situation told Dow Jones Newswires on ... |
| Barclaycard signs five-year partnership with NEC | Datamonitor News and Comment | 3/2/2012 | Barclaycard, a part of Barclays PLC, has signed a five-year partnership with the NEC Group. The move will see Barclaycard become official payment partner of The Ticket Factory, a UK-based national ticketing agent and the LG Arena, the ... |
| Banks' Debt Recast Norms Lax: Barclays | The Economic Times - Mumbai Edition | 3/2/2012 | British investment bank Barclays Capital has criticised debt restructuring standards followed by Indian lenders, terming them as lax. The restructuring requirements in India allow borrowers to get away by making little "sacrifice" ... |
| British banks borrow £22bn from ECB's emergency programme; British banks have disclosed borrowing of more than £22bn from an emergency... | The Telegraph Online | 3/2/2012 | Barclays and Royal Bank of Scotland on Friday became the last of the UK's major lenders to confirm they had borrowed billions of euros from the ECB under its three-year funding scheme. |
| Barclays takes €8.2bn in cheap ECB loans | thetimes.co.uk | 3/2/2012 | Barclays took €8.2 billion (£6.7 billion) from the latest auction of cheap loans from Europe but has insisted the money will not be used to pay bonuses. |
| Gold, copper to be among best performers this year - Barclays survey | Business News Americas | 3/2/2012 | Gold and copper will be two of the three most favored commodities in terms of investor interest this year, UK-based investment bank Barclays Capital said. |
| Market Report: Banks Lead Gains In U.S., Europe | The Wall Street Journal Europe | 3/2/2012 | Banks led gains in European stocks Thursday, as they continued to benefit from cheap three-year money allocated by the European Central Bank a dat earlier. |
| Retailers Join Payment Chase; Two Words: Digital Wallet—Wal-Mart and Target Join Project Aiming to Make Plastic Obsolete | The Wall Street Journal Online | 3/2/2012 | Wal-Mart Stores Inc. and Target Corp. are among roughly two dozen retailers working together to develop a mobile-payments system to compete with similar products from Google Inc. and big cellphone companies, according to people with direct ... |
| Barclays , in Change of Tack, Taps ECB | The Wall Street Journal Online | 3/2/2012 | LONDON—Barclays PLC tapped the European Central Bank for €8.2 billion ($10.9 billion) in low interest loans, the U.K. lender said Friday, a move that underscores how the ECB's program to flood the market with cheap money is winning ... |
| Barclays borrows 8.2 billion euros from ECB | Xinhua News Agency | 3/2/2012 | LONDON, March 2 (Xinhua) -- British bank Barclays confirmed Friday that it accessed 8.2 billion euros (10.85 billion U.S. dollars) of the European Central Bank's (ECB's) latest long-term refinancing operation. |
| iShares Preps Active Bond ETFs To Answer PIMCO | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 3/2/2012 | In the wake of the fanfare over the launch of PIMCO's Total Return ETF (FII, 3/2), BlackRock's iShares has filed paperwork with the Securities and Exchange Commission to bring to market two actively managed ETFs. One of them—the iShares ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/2/2012 | -- |
| ONEOK, Inc . and ONEOK Partners to Present at Barclays Capital Investment Grade Energy and Pipeline Conference | India Energy News | 3/3/2012 | New Delhi, March. 3 -- ONEOK, Inc. (NYSE: OKE) and ONEOK Partners, L.P. (NYSE: OKS) will present at the Barclays Capital Investment Grade Energy and Pipeline Conference on Thursday, March 8, 2012, in New York City, at 11:30 a.m. Eastern ... |
| Banks take cheap cash | Western Daily Press | 3/3/2012 | Barclays has revealed it accepted billions of pounds of cheap loans under a scheme to stave off another financial crisis. It took 8.2 billion euros (£6.7 billion) of cheap cash from the European Central Bank (ECB) earlier this week, having ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tighter new conditions on interest-only mortgages may make switching harder | The Herald | 3/3/2012 | Borrowers with interest-only mortgages could find it difficult to move home or switch their loan following a crackdown by some of the country's biggest lenders. |
| Financial: Euro crisis: Refinancing: UK banks tap ECB for loans to boost reserves | The Guardian | 3/3/2012 | British banks have taken out more than euros 37bn (pounds 31bn) of cheap loans from the European Central Bank after this week's dash by European banks to bolster their depleted reserves . |
| Barclays : Builds in SHFE copper stocks reflect soft physical market | Commodity Online | 3/3/2012 | LONDON, March 3 -- Builds in Shanghai Futures Exchange inventories of copper signals continued softness in the physical market said Barclays Capital in a research note. According to the bank stocks are now at 221 487 metric tons their ... |
| Barclays : Physical buying picks up following Wednesday sell off in gold | Commodity Online | 3/3/2012 | LONDON, March 3 -- Physical demand for gold has picked up following the sharp mid week drop in prices says Barclays Capital in a research note. Strong buying from Asia emerged and volume traded on the Shanghai Gold Exchange jumped to its ... |
| Barclays taps ECB for cheap cash | TradeArabia | 3/3/2012 | (Date: Saturday, March 03, 2012 ) Barclays tapped the European Central Bank (ECB) for 8.2 billion euros ($10.8 billion) of cheap funding this week, marking a U-turn for the bank as it had previously been worried about the risk of political ... |
| Air Products; Air Products CFO to Speak at Barclays Capital Industrial Select Conference | Investment Weekly News | 3/3/2012 | 2012 MAR 3 - (VerticalNews.com) -- Air Products (NYSE: APD) announced that Paul Huck, senior vice president and chief financial officer, will participate in a Q&A session at the Barclays Capital Industrial Select Conference in Miami, ... |
| Technical Services Companies; Jacobs President and CEO Craig Martin and CFO John Prosser To Speak at Barclays Capital Conference | Investment Weekly News | 3/3/2012 | 2012 MAR 3 - (VerticalNews.com) -- Jacobs Engineering Group Inc. (NYSE:JEC) invites investors and other interested parties to listen to a live webcast of its presentation at the Barclays Capital Industrial Select Conference in Miami Beach ... |
| Farm and Construction Machinery Companies; Joy Global Inc . to Present at Barclays Capital Industrial Select Conference | Investment Weekly News | 3/3/2012 | 2012 MAR 3 - (VerticalNews.com) -- Joy Global Inc. (NYSE: JOY) announced that management will participate in the Barclays Capital Industrial Select Conference being held at the Loews Miami Beach Hotel in Miami Beach, Florida. Mike ... |
| Aerospace and Defense; Spirit Chief Financial Officer Phil Anderson Speaking at Barclays Capital Industrial Select Conference | Investment Weekly News | 3/3/2012 | 2012 MAR 3 - (VerticalNews.com) -- Spirit AeroSystems, Inc. (NYSE: SPR) Senior Vice President and Chief Financial Officer, Phil Anderson, will speak at the Barclays Capital Industrial Select Conference in Miami, Fla., at approximately 2:10 ... |
| Barclays borrows £6.9bn from the ECB | i | 3/3/2012 | Business | EUROZONE Barclays has admitted it had changed tack and borrowed cheap money from the European Central Bank in this week's huge liquidity boost. It said yesterday it had taken €8.2bn (£6.9bn) in the long-term refinancing ... |
| Barclays expects MediaTeks Q1 sales to fall 15%; ADJUSTMENTS:While sales value might drop because of slow 2G phone chip sales, gross margins... | Taipei Times | 3/3/2012 | Barclays Capital has revised downward its forecast for Mediatek Incs sales in the first quarter amid slower demand for 2G feature phone chips. |
| Barclays Capital maintains 'overweight' rating on MediaTek shares | Central News Agency English News | 3/3/2012 | Taipei, March 3 (CNA) Barclays Capital has reiterated an "overweight" recommendation on shares of MediaTek Inc., one of Taiwan's leading integrated circuit designers, on hopes of an increase in shipments of chips for ... |
| Promoters usually know which biz they want to buy | The Times of India - Chennai Edition | 3/3/2012 | FRANCIS HANCOCK MD | Barclays Capital Career | Started with Morgan Grenfell, London (1985); had stints with SG Warburg, ABN Amro and now with Barclays Capital |
| Barclays takes £6.7bn in loans from the ECB | Huddersfield Examiner | 3/3/2012 | BARCLAYS has revealed it accepted billions of pounds of cheap loans under a scheme to stave off another financial crisis. The bank took £6.7bn of cheap cash from the European Central Bank earlier this week, having shunned the offer when ... |
| US is hot property – not UK; Experts believe US housing market could offer better returns than shares; America; Britain | sundaytimes.co.uk | 3/3/2012 | Best places in Florida to look for property WARREN BUFFETT, America's most famous stock market investor, has said he would buy US residential property over shares, as new figures suggest house prices across the Atlantic have bottomed out. |
| We finally audited the fed | High Point Enterprise | 3/4/2012 | Does anyone in the current government know what the Federal Reserve Bank (the Fed) is doing? If someone does, it can't be many. The Fed is running on its own without oversight and no accountability. |
| Social-network titan preparing IPO launch; Facebook said to have hired three major financial institutions to help | Vancouver Province | 3/4/2012 | Facebook Inc. has hired Deutsche Bank AG, Credit Suisse Group AG and Citigroup Inc. to work on its $5 billion US initial public offering and give it access to more credit, a person with direct knowledge of the situation said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: EU Lenders Try to Limit Exposure To Ailing Units | Dow Jones News Service | 3/4/2012 | LONDON (Dow Jones)--Some big European banks are using cheap loans from the European Central Bank to insulate themselves from new problems that could flare up in their businesses in financially ailing European countries. |
| Barclays received Euros 8.2bn of the European Central Bank's long-term refinancing operation | Daily The Pak Banker | 3/4/2012 | London: Barclays received Euros 8.2bn (£6.7bn) of the European Central Bank's (ECB's) long-term refinancing operation (LTRO) 3-year facility on 29 February 2012, to manage the risk associated with mismatches between Barclays ... |
| BARCLAYS TO FAN ANGER OVER BONUSES | Press Association National Newswire | 3/4/2012 | Barclays will reignite anger over bankers' bonuses this week when it reveals a total pay-out of up to £4 million for its boss Bob Diamond. |
| Diamond's bonus set to trigger more fury; Revelations in Barclays ' annual report will heap pain on bank after taxman hammers its avoidance schemes | The Sunday Times | 3/4/2012 | BARCLAYS will reignite anger over the pay of bankers this week by revealing details of the bonus of Bob Diamond, its chief executive, in the annual report. |
| Barclays licks wounds as ministers show no mercy; The bank has failed to sense a prevailing mood against tax avoidance. Iain Dey reports | The Sunday Times | 3/4/2012 | CHRIS LUCAS was quietly seething as he hung up the phone. The mild-mannered finance director of Barclays had just had a testy conversation with the taxman. |
| Tyrie tax probe after Braclays' crackdown | The Sunday Telegraph | 3/4/2012 | THE Treasury Select Committee is to investigate moves to retrospectively tax institutions accused of avoiding tax after HMRC forced Barclays to shut two schemes and pay £500m. |
| Foreign banks told to share spoils with locals | The Sunday Times | 3/4/2012 | BARCLAYS Bank is celebrating 100 years of operating in Zimbabwe, and has posted a $1.4-million profit, coming from a loss position of $1.3-million last year. |
| Barclays set to reveal bonuses | Sunday Express | 3/4/2012 | BARCLAYS is set to publish details of the bonuses due to chief executive Bob Diamond and its other senior directors, days after the bank said it had saved £500 million by using tax avoidance schemes. |
| DIAMOND HAS TRULY LOST HIS GRIP ON REALITY | The Mail on Sunday | 3/4/2012 | Earth calling Bob Diamond! Whatever planet the Barclays boss is on, he now appears so out of kilter with public opinion that it is not off beam to question whether he is becoming a liability for the bank and its shareholders. |
| RACE IS ON TO TEMPT SAVERS INTO CASH ISAS; AS TAX YEAR DRAWS TO A CLOSE, A HOST OF ACCOUNTS ARE UNVEILED | The Mail on Sunday | 3/4/2012 | SAVINGS providers have begun unveiling new cash Isa deals with the end of the tax year only a month away. Barclays has launched an instant-access Loyalty Reward Isa, available only to existing Barclays customers, paying 3.05 per cent. |
| More questions for Barclays over tax avoidance | The Observer | 3/4/2012 | The heat over two of the Barclays tax avoidance wheezes - "highly abusive" schemes, according to the government - seems to have died down in no time. Indeed, a large slice of commentary has been preoccupied by the notion that changing the ... |
| Visa Inc . to Present at the Credit Suisse Annual Global Services Conference and the Barclays Capital Emerging Payments Forum | India Banking News | 3/5/2012 | New Delhi, March 5 -- Visa Inc. (NYSE: V) announced its participation in the following investor conferences: On Tuesday, March 13, Byron Pollitt, Chief Financial Officer, will present at the Credit Suisse Annual Global Services Conference in ... |
| Jazz Pharmaceuticals Announces Public Offering of Ordinary Shares by Selling Shareholders | India Pharma News | 3/5/2012 | New Delhi, March 5 -- Jazz Pharmaceuticals plc (Nasdaq: JAZZ) today announced an underwritten public offering of 7,883,366 of its ordinary shares held by certain of its existing shareholders. Jazz Pharmaceuticals will not receive any ... |
| Development Bank Of Japan Plans $500M 5-Year Bond | Dow Jones International News | 3/5/2012 | LONDON (Dow Jones)--The Development Bank of Japan is planning a $500 million, five-year bond, one of the banks running the deal said Monday. |
| Eco-Bat Prices EUR300 Million 7.75% 2017 Bond At Par | Dow Jones Business News | 3/5/2012 | LONDON (Dow Jones)-U.K.-based lead recycling firm Eco-Bat priced Friday a planned EUR300 million five-year bond, said one of the banks on the deal Monday. |
| Credit-Card Issuers Pitch No-Frills Products To Lure Borrowers | Dow Jones Business News | 3/5/2012 | NEW YORK -(Dow Jones)- Forget rewards points and cash back. Some credit-card issuers are touting low rates, simple fees and other "plain vanilla" features to attract credit-wary consumers. |
| Barclays braced for attack over bumper bonuses | The Daily Telegraph | 3/5/2012 | BARCLAYS is expected to incur the wrath of investors and politicians this week when it reveals the bonus it plans to pay chief executive Bob Diamond. |
| Barclays launches loyalty reward ISA paying 3.05% | Datamonitor News and Comment | 3/5/2012 | Barclays PLC, a financial services provider, has launched its new ISA range which includes a loyalty reward ISA paying 3.05% AER/ 3.01% tax free per annum, enabling customers to make the most of their tax-free savings allowance. The company ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' payout to rekindle bonus row | Western Daily Press | 3/5/2012 | Barclays will reignite anger over bankers' bonuses this week when it reveals a total payout of up to £4 million for its boss Bob Diamond. Its chief executive, who has so far refused to comment about what he will pocket for 2011, could ... |
| Barclays targets corporate banking business | Gulf News (Dubai, UAE) | 3/5/2012 | Dubai: Strong revival of regional economies driven by the trade, tourism, retail and hospitality sectors is expected to drive growth in corporate banking in the UAE and the GCC, said Rezwan Mirza, Head of Corporate Coverage at Barclays. |
| Barclays bosses in line for pounds 7m from pay deals agreed in 2010 | The Guardian | 3/5/2012 | Top bankers at Barclays are expected to have millions of pounds of bonuses handed out in the coming days in a move that could trigger fresh controversy about City pay. |
| 'Branch of the future'; Celebrations in town centre after major makeover for bank | Grimsby Evening Telegraph | 3/5/2012 | "GRIMSBY is an important market for us." That was the message from British banking giant Barclays as the town centre branch was relaunched following a major makeover. Grimsby MP Austin Mitchell joined regional director of UK retail ... |
| Vistaprint to Present at Barclays Capital Internet Connect Conference | Wireless News | 3/5/2012 | Vistaprint, an online provider of professional marketing products and services to micro businesses and the home, announced that Ernst Teunissen, executive vice president and chief financial officer, will present at the Barclays Capital ... |
| Investment Adviser: UK banks tap ECB's LTRO for more than 20bn. | Investment Adviser | 3/5/2012 | Barclays tapped the European Central Bank for 8.2bn (GBP6.8bn) of cheap loans this week. The bank announced this morning that it had participated in the long-term refinancing operation (LTRO) on Wednesday which offers lenders a three-year ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/5/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| BANK BOSSES FACE ANOTHER PAY ROW | Daily Mail | 3/5/2012 | DETAILS of rewards to two of the UK's bank bosses will emerge in the next few days. Barclays is shortly to disclose its chief executive's latest package and the boss of RBS is to receive a large share handout, despite giving up his ... |
| Jazz Pharmaceuticals Announces Public Offering of Ordinary Shares by Selling Shareholders | PR Newswire (U.S.) | 3/5/2012 | DUBLIN, March 5, 2012 /PRNewswire/ -- Jazz Pharmaceuticals plc (Nasdaq: JAZZ) today announced an underwritten public offering of 7,883,366 of its ordinary shares held by certain of its existing shareholders. Jazz Pharmaceuticals will not ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/5/2012 | TIDMIEGY RNS Number : 6529Y iShares Barclays Euro Gov Bond 5-7 03 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| GlobeOp Financial Services S.A. Holding(s) in Company | Regulatory News Service | 3/5/2012 | TIDMGO. TIDMBARC RNS Number : 7135Y GlobeOp Financial Services S.A. 05 March 2012 Form to be used for the purposes of notifying the acquisition or disposal of major holdings pursuant to the law and grand-ducal regulation of 11 January 2008 on ... |
| Sustained low gas prices 'frighten' coal-fired generators: report | Electric Power Daily | 3/5/2012 | Commodity research analysts at Barclays Capital said Friday they believe low natural gas prices "frighten" coal-fired power plant owners more than new Environmental Protection Agency regulations, arguing that sustained low cost ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/5/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 27/02/12 Issue ! Barclays Bank Plc - Series 2 - USD 750,000,000 Undated Floating Rate Primary Capital Notes ... |
| Enterprise to Present at Barclays Capital Investment Grade Energy and Pipeline Conference | Business Wire | 3/5/2012 | HOUSTON--(BUSINESS WIRE)--March 05, 2012-- Enterprise Products Partners L.P. (NYSE: EPD) announced today that W. Randall Fowler, executive vice president and chief financial officer of Enterprise's general partner, is scheduled to ... |
| Barclaycard US Introduces First Crowdsourced Credit Card Driven by Online Community of Cardmembers | Business Wire | 3/5/2012 | Barclaycard Ring(R) MasterCard Puts Power in the Hands of Cardmembers to Influence Card Decisions and Share in Profit To Tweet this news, copy and paste http://bit.ly/barclaycardring to your Twitter handle with #BarclaycardRing |
| St. Jude Medical to Present at the Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/5/2012 | ST. PAUL, Minn.--(BUSINESS WIRE)--March 05, 2012-- St. Jude Medical, Inc. (NYSE:STJ) will present at the Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13, in Miami. John Heinmiller, executive vice president and chief ... |
| Development Bank Of Japan Plans $500M 5-Year Bond | Dow Jones Global FX & Fixed Income News | 3/5/2012 | Development Bank Of Japan Plans $500M 5-Year Bond |
| Floodgates Open For High-Yield Corporate Bonds | Dow Jones Global FX & Fixed Income News | 3/5/2012 | --At least eight high-yield borrowers market debt Monday --Yields are at nine-month lows, Barclays index shows --Riskier bonds more attractive given risk of rising interest rates |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ACL160 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 3/5/2012 | BIABS ACL160 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| NEWPLT - Absa Bank Limited - NewWave Platinum Exchange Traded Notes | Johannesburg Stock Exchange | 3/5/2012 | ABSP NEWPLT - Absa Bank Limited - NewWave Platinum Exchange Traded Notes ABSA BANK LIMITED ... |
| GIJ - Gijima Group Limited - ABSA contract | Johannesburg Stock Exchange | 3/5/2012 | GIJ GIJ - Gijima Group Limited - ABSA contract GIJIMA GROUP LIMITED ... |
| Moody's determines no negative rating impact due to U.S. Capital Funding VI swap novation | Moody's Investors Service Press Release | 3/5/2012 | Moody's Investors Service has determined that entry by U.S. Capital Funding VI, Ltd. (the "Issuer"), a trust preferred CDO, into a novation agreement among the Issuer, Merrill Lynch Capital Services, Inc. (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS44) - (ISIN US06738KS448) | Moody's Investors Service Ratings Delivery Service | 3/5/2012 | CUSIP: 06738KS44 ISIN: US06738KS448 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV73) - (ISIN US06738KV731) | Moody's Investors Service Ratings Delivery Service | 3/5/2012 | CUSIP: 06738KV73 ISIN: US06738KV731 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115636 |
| Gijima Group Limited - ABSA contract | News Bites - Africa | 3/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] ABSA CONTRACT The Company has rendered several outsource services to Absa Bank Limited ("Absa") for the past 10 years and has delivered in accordance with the relevant ... |
| Total Botswana Market rises 0.2% on strong volume, rising for a second day, a 2-day rise of 0.9% | News Bites - Africa | 3/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT The Total Botswana Market rose 5.9 points or 0.2% to 3,459.7. The Market rose for a second day on Monday, a 2-day rise of 0.9%. |
| Market action table :Total Botswana Market close March 05, 2012 | News Bites - Africa | 3/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by PV1000 Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Barclays Bank of ... |
| Barclays Bank of Botswana rises 1.3% on extraordinary volume | News Bites - Africa | 3/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) rose 9.0 Thebe (or 1.3%) to close at BWP7.05. Compared with the BSE Domestic Company Index, which rose 4.0 points (or 0.1%) on the day, this was a relative ... |
| Barclays Bank Kenya [NSE 20-Share] falls 1.1% on thin volume for a second consecutive day, a two day fall of 2.1% | News Bites - Africa | 3/5/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) fell 15.0c (or 1.1%) for a second consecutive day on Monday bringing its two-day fall to 30.0c or2.1%. Compared with the NSE 20-Share index, which rose 14.8 points (or 0.4%) ... |
| Capitec Bank Holdings [Banks] hits four-month high, for a 6-day rise of 3.3% on firm volume | News Bites - Africa | 3/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded at its 87-day high of ZAR189.98. The stock advanced for a sixth straight day on ... |
| ABSA Group [Banks] strengthens 0.3% on thin volume | News Bites - Africa | 3/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, strengthened 53.0c (or 0.3%) to close at ZAR158.98. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| A New Credit Card Lets Customers Make The Rules | NYT Blogs | 3/5/2012 | Updated 6:10 p.m. | To provide more details The product development team at Barclaycard is well aware that banks don't rank very high in the realm of public opinion. So they've created a new kind of credit card that tries to put ... |
| MGM Lenders Agree to Extend on $2.2B in Loans | Bank Loan Report | 3/5/2012 | LOAN NEWS MGM Resorts said its lenders had agreed to extend the maturity of 62.3%, or $2.2 billion, of the outstanding loans and commitments under its senior credit facility. As part of the agreement, approximately $1.8 billion in aggregate ... |
| Visa Inc . to Present at the Credit Suisse Annual Global Services Conference and the Barclays Capital Emerging Payments Forum | PR Newswire (U.S.) | 3/5/2012 | SAN FRANCISCO, March 5, 2012 /PRNewswire/ -- Visa Inc. (NYSE: V) announced its participation in the following investor conferences: On Tuesday, March 13, Byron Pollitt, Chief Financial Officer, will present at the Credit Suisse Annual Global ... |
| Pertamina Names Barclays , Citi, HSBC As Global Bond Arrangers - Sources | Dow Jones International News | 3/6/2012 | JAKARTA (Dow Jones)--Indonesia's state-owned energy firm PT Pertamina has appointed Barclays, Citigroup, and HSBC as arrangers for its planned global bond issuance this year, people familiar with the matter told Dow Jones Newswires ... |
| Santander Inches Toward UK Separation With Board-Level Hires | Dow Jones International News | 3/6/2012 | LONDON (Dow Jones)--Spanish bank Banco Santander S.A. (STD) has moved a step closer to a spinoff of its U.K. business with some board-level appointments to strengthen management in the region. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to expand commercial arm in Wrexham | Daily Post (North Wales) | 3/6/2012 | A BANK decided to expand its corporate arm. Barclays will increase its corporate banking operation across North Wales by placing additional resources at the Hope Street branch in Wrexham. |
| Ocwen Financial unit sells mortgage servicing rights to HLSS for $149.8M | Theflyonthewall.com | 3/6/2012 | Ocwen dislcosed last night that its wholly-owned subsidiary Ocwen Loan Servicing sold to HLSS Holdings the right to receive the servicing fees, excluding ancillary income, relating to certain mortgage servicing and related servicing ... |
| Barclays to expand commercial operations in Wrexham | Global Banking News | 3/6/2012 | Barclays Plc (LSE: BARC) is to expand its commercial operations in Wrexham. The opening of the new branch will help the bank to expand its corporate banking operation across North Wales. The bank said that a team of three business managers ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06765XAB5) - (ISIN US06765XAB55) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: 06765XAB5 ISIN: US06765XAB55 Common Code: 041677902 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06765XAA7) - (ISIN US06765XAA72) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: 06765XAA7 ISIN: US06765XAA72 Common Code: 041677422 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568924947) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0568924947 Common Code: 056892494 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822512831 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118625356) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: CH0118625356 Common Code: 071532895 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060348 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548372753) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548372753 Common Code: 054837275 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823032931 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548396182) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548396182 Common Code: 054839618 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038454 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118625141) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: CH0118625141 Common Code: 070123037 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823034480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548380343) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548380343 Common Code: 054838034 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823027210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548409852) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548409852 Common Code: 054840985 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823047703 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CQG3) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: DE000BC0CQG3 Common Code: 070890488 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548379766) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548379766 Common Code: 054837976 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028344 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548388163) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548388163 Common Code: 054838816 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823033027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548400398) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548400398 Common Code: 054840039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044403 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0A0A8) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: DE000BC0A0A8 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548432243) | Moody's Investors Service Ratings Delivery Service | 3/6/2012 | CUSIP: ISIN: XS0548432243 Common Code: 054843224 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053221 |
| IMImobile Deploys IBM Software to Enhance Its Cloud Services Management; Implements IBM SmartCloud Foundation to augment carrier-class... | M2 Presswire | 3/6/2012 | LAS VEGAS, — IBM today announced that IMImobile, a global mobile data technology infrastructure and solutions provider to telecom operators, media companies and enterprises has deployed IBM software to enhance its existing service and cloud ... |
| Capitec Bank Holdings [Banks] falls 0.6% from 14-day high with Williams % R at -12.1 | News Bites - Africa | 3/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) was down 0.6% from its 14-day high of ZAR189.98 on 06 March, 2012. Its Williams % R is -12.1. A reading of between 0 and -20 suggests it is near its 14-day high. This ... |
| ABSA Group [Banks] drops 2.5% on high volatility | News Bites - Africa | 3/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, traded between an intraday low of ZAR152.84 and a high of ZAR158.17, suggesting a trading opportunity ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/6/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| With New Card, Barclays Opens Its Books to Consumers | American Banker | 3/6/2012 | Barclaycard US announced a credit card Monday that lets consumers see just how profitable the product is — and lets them decide, as a group, how to change any features they don't like. |
| Centene Corporation to Present at Barclays Capital 2012 Global Healthcare Conference | India Banking News | 3/6/2012 | New Delhi, March 6 -- Centene Corporation (NYSE: CNC) today announced it will present at the Barclays Capital 2012 Global Healthcare Conference, to be held March 13-15, 2012, at the Loews Miami Hotel in Miami, Fla. |
| Humana Inc . to Present at the Barclays Capital 2012 Global Healthcare Conference | India Insurance News | 3/6/2012 | New Delhi, March 6 -- Humana Inc. (NYSE: HUM) announced today that Michael B. McCallister, Chairman of the Board and Chief Executive Officer, will make a presentation to investors at the Barclays Capital 2012 Global Healthcare Conference on ... |
| Aetna Announces Appearance at Barclays Capital 2012 Global Healthcare Conference | India Insurance News | 3/6/2012 | New Delhi, March 6 -- Aetna (NYSE: AET) announced today that Joseph M. Zubretsky, senior executive vice president and CFO, is scheduled to make a presentation at the Barclays Capital 2012 Global Healthcare Conference on March 13, 2012, in ... |
| PAREXEL International to Present at Barclays Capital Healthcare Conference | India Pharma News | 3/6/2012 | New Delhi, March 6 -- PAREXEL International Corporation (NASDAQ: PRXL) announced today that it will be presenting at the Barclays Capital Healthcare Conference in Miami, FL. James Winschel, Sr. Vice President and Chief Financial Officer ... |
| DCP Midstream, LLC and DCP Midstream Partners, LP to Present at Barclays Capital Investment Grade Energy and Pipeline Conference | Business Wire | 3/6/2012 | DENVER--(BUSINESS WIRE)--March 06, 2012-- DCP Midstream, LLC and DCP Midstream Partners, LP (NYSE: DPM) will be presenting separately at the Barclays Capital Investment Grade Energy and Pipeline Conference on Wednesday, March 7, 2012, in ... |
| Gilead Sciences to Present at the Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13 | Business Wire | 3/6/2012 | Webcast Available Through Gilead Corporate Website FOSTER CITY, Calif.--(BUSINESS WIRE)--March 06, 2012-- Gilead Sciences, Inc. (Nasdaq:GILD) today announced that its corporate presentation will be webcast from the Barclays Capital 2012 ... |
| Vanguard Health Systems to Participate in Investor Conferences in March | Business Wire | 3/6/2012 | NASHVILLE, Tenn.--(BUSINESS WIRE)--March 06, 2012-- Vanguard Health Systems, Inc. (NYSE: VHS) (the "Company") announced today that its management will participate in the 2012 Barclays Global Healthcare Conference in Miami, ... |
| DBJ Prices $500 Million 5-Year 1.5% Bond At 99.923 | Dow Jones Global FX & Fixed Income News | 3/6/2012 | LONDON (Dow Jones)--The Development Bank of Japan has priced its $500 million, five-year bond at 40 basis points over mid-swaps, one of the banks running the deal said Tuesday. |
| Deutsche PWM Midlands' discretionary boss exits | Citywire | 3/6/2012 | Kypros Charalambous, head of discretionary portfolio management for the Midlands at Deutsche Bank Private Wealth Management, has stepped down from his role. |
| Citywire Top Stocks Daily News Digest | Citywire | 3/6/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:DNO |
| Out of pocket - and a flat Tenant still waiting for his deposit after agency folds | Daily News | 3/6/2012 | A person whose property is leased through an agent or a representative is legally responsible as the owner. Where the agent/representative allegedly acted without authority, depending on the circumstances, the owner can still be held ... |
| Santander Inches Toward UK Separation With Board-Level Hires | Dow Jones News Service | 3/6/2012 | LONDON (Dow Jones)--Spanish bank Banco Santander S.A. (STD) has moved a step closer to a spinoff of its U.K. business with some board-level appointments to strengthen management in the region. |
| WSJ BLOG/Private Equity Beat: The Morning Leverage: Romney 'The Rodney Dangerfield of American Politics' | Dow Jones News Service | 3/6/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Hillary Canada |
| Deal Mechanic: Sole trader | Private Equity Manager | 3/6/2012 | In the first of our new regular series on operational value creation, we takes an in-depth look at Graphite Capital's success with shoe retailer Kurt Geiger. |
| PAREXEL International to Present at Barclays Capital Healthcare Conference | PR Newswire (U.S.) | 3/6/2012 | BOSTON, March 6, 2012 /PRNewswire/ -- PAREXEL International Corporation (NASDAQ: PRXL) announced today that it will be presenting at the Barclays Capital Healthcare Conference in Miami, FL. James Winschel, Sr. Vice President and Chief ... |
| Zillow to Participate in Barclays Capital Internet Connect Conference | GlobeNewswire | 3/6/2012 | SEATTLE, March 6, 2012 (GLOBE NEWSWIRE) -- Zillow, Inc.(R) (Nasdaq:Z), the leading real estate information marketplace, today announced that Zillow Chief Financial Officer Chad Cohen will participate in the Barclays Capital Internet Connect ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/6/2012 | TIDMIEGY RNS Number : 7469Y iShares Barclays Euro Gov Bond 5-7 06 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Akamatsu Fund Appointment of additional Director, Custodian etc | Regulatory News Service | 3/6/2012 | TIDMIRSH RNS Number : 7880Y Akamatsu Fund 06 March 2012 COMPANY ANNOUNCEMENT Immediate Release 6 March 2012 Akamatsu Fund (the "Fund") Re: Appointment of additional Director, Custodian & Changes ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 3/6/2012 | TIDMIRSH RNS Number : 7920Y Juno (Eclipse 2007-2) Ltd 06 March 2012 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |
| Goldman, JPMorgan , BarCap Tighten Grip as Top OTC Commodity Traders | HedgeWorld News | 3/6/2012 | NEW YORK (Reuters)—JPMorgan, Goldman Sachs and Barclays Capital tightened their grip on the over-the-counter market for commodity derivatives among corporations and investors last year, a survey released on Tuesday [March 6] showed. |
| WellCare to Present at Barclays Capital 2012 Global Healthcare Conference | Thomson Reuters ONE | 3/6/2012 | Tampa, Florida (March 6, 2012) - WellCare Health Plans, Inc. (NYSE: WCG) today announced that Alec Cunningham, chief executive officer, will present at the Barclays Capital 2012 Global Healthcare Conference.  The presentation will occur on ... |
| ABS-Domino's, Sallie Mae price deals | Reuters News | 3/6/2012 | By Adam Tempkin and Charles Williams March 6 (IFR) - Barclays Capital (structuring lead) and JP Morgan on Tuesday priced the US$1.575bn Domino's Pizza Master Issuer LLC 2012-1 transaction, a refinancing of a franchise royalty-fee ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) CABLE & WIRELESS COMMUNICATIONS PLC | Business Wire Regulatory Disclosure | 3/6/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/6/2012 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 08-Mar-2012 TO 08-Jun-2012 HAS BEEN FIXED AT 1.610000 PCT   DAY BASIS: ... |
| Bristol-Myers Squibb to Present at Barclays Capital 2012 Global Health Care Conference | Business Wire | 3/6/2012 | NEW YORK--(BUSINESS WIRE)--March 06, 2012-- Bristol-Myers Squibb Company (NYSE: BMY) will present at the Barclays Capital 2012 Global Health Care Conference Tuesday, March 13, 2012, in Miami. Charles Bancroft, executive vice president and ... |
| Aetna Announces Appearance at Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/6/2012 | HARTFORD, Conn.--(BUSINESS WIRE)--March 06, 2012-- Aetna (NYSE: AET) announced today that Joseph M. Zubretsky, senior executive vice president and CFO, is scheduled to make a presentation at the Barclays Capital 2012 Global Healthcare ... |
| AmSurg Corp . to Present at the Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/6/2012 | NASHVILLE, Tenn.--(BUSINESS WIRE)--March 06, 2012-- AmSurg Corp. (NASDAQ: AMSG) today announced that it will participate in Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13, in Miami, Florida. In connection with the ... |
| Community Health Systems to Participate in Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/6/2012 | FRANKLIN, Tenn.--(BUSINESS WIRE)--March 06, 2012-- Community Health Systems, Inc. (NYSE: CYH) today announced that management will participate in the Barclays Capital 2012 Global Healthcare Conference to be held March 13-14, 2012, at the ... |
| LifePoint Hospitals to Participate in Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/6/2012 | BRENTWOOD, Tenn.--(BUSINESS WIRE)--March 06, 2012-- LifePoint Hospitals, Inc. (NASDAQ: LPNT) today announced that its management will participate in the Barclays Capital 2012 Global Healthcare Conference to be held March 13 - 14, 2012, in ... |
| DBJ To Price $500M 5-Year Bond At Swaps +0.40 | Dow Jones Global FX & Fixed Income News | 3/6/2012 | LONDON (Dow Jones)--The Development Bank of Japan is to price its $500 million, five-year bond at 40 basis points over mid-swaps, one of the banks running the deal said Tuesday. |
| FORM 8-K: SERENA SOFTWARE FILES CURRENT REPORT | US Fed News | 3/6/2012 | WASHINGTON, March 6 -- Serena Software Inc., Redwood City, Calif., files Form 8-K (current report) with Securities and Exchange Commission on March 5. |
| ABS7 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 3/6/2012 | BIABS ABS7 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UPDATE 1-MRC Global looks to raise $500 mln in IPO | Reuters News | 3/6/2012 | * Goldman Sachs and Barclays to act as lead underwriters * Had earlier filed to raise up to $100 mln in IPO * To list stock on NYSE under symbol "MRC" |
| MGM Resorts International Completes Restatement of Its Senior Credit Facility | Manufacturing Close-Up | 3/6/2012 | MGM Resorts International announced that it has completed the amendment and extension of its senior credit facility. According to a release, the Company received extending commitments from lenders representing approximately 62.3 percent or ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Kenya [NSE 20-Share] rises 0.7% on low volume, ending a two-day streak of losses | News Bites - Africa | 3/6/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 8th largest banks company by market capitalisation, rose 10.0c (or 0.7%) to close at KES13.80, ending a two-day streak of losses. Compared with the NSE 20-Share ... |
| HeartWare Presentation At The Barclays Capital 2012 Global Healthcare Conference To Be Webcast | PR Newswire (U.S.) | 3/6/2012 | FRAMINGHAM, Mass. and SYDNEY, March 6, 2012 /PRNewswire/ -- HeartWare International, Inc. (NASDAQ: HTWR - ASX: HIN), a leading innovator of less invasive, miniaturized circulatory support technologies that are revolutionizing the treatment ... |
| Centene Corporation to Present at Barclays Capital 2012 Global Healthcare Conference | PR Newswire (U.S.) | 3/6/2012 | ST. LOUIS, March 6, 2012 /PRNewswire/ -- Centene Corporation (NYSE: CNC) today announced it will present at the Barclays Capital 2012 Global Healthcare Conference, to be held March 13-15, 2012, at the Loews Miami Hotel in Miami, Fla. |
| Amerigroup Corporation to Present at the Barclays Capital 2012 Global Health Care Conference | PR Newswire (U.S.) | 3/6/2012 | VIRGINIA BEACH, Va., March 6, 2012 /PRNewswire/ -- Amerigroup Corporation (NYSE: AGP) today announced that it will participate in the Barclays Capital 2012 Global Health Care Conference on March 14, 2012, in Miami. |
| Out of pocket - and a flat Tenant still waiting for his deposit after agency folds | Daily News | 3/6/2012 | A person whose property is leased through an agent or a representative is legally responsible as the owner. Where the agent/representative allegedly acted without authority, depending on the circumstances, the owner can still be held ... |
| [I-bank focus] China Life's profit warning no real surprise | ET Net News | 3/6/2012 | )ET Net News Agency, 7 March 2012( Barclays Capital said China Life's (02628) profit warning is no real surprise. The research house expects that China Life will report one of the weakest headline results among its China peer group. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/6/2012 | -- |
| AT A GLANCE: Banks, Insurers, Funds Ponder Greek Bond Deal | Dow Jones News Service | 3/7/2012 | (Adds detail on German banks.) THE EVENT: A crucial deadline is approaching as Greece seeks to get commitments by its bondholders to agree to a debt-restructuring plan that will involve big losses on their holdings. |
| WSJ: Facebook Doubles Size Of Credit Line To $5B: New Filing | Dow Jones News Service | 3/7/2012 | Facebook Inc. said it added 25 underwriters to an original group of six for its hotly anticipated initial public offering in a new disclosure document that also includes responses to a first round of questions from the Securities and ... |
| Giant JPMorgan lures brokers with boutique pitch | Reuters News | 3/7/2012 | NEW YORK, March 7 (Reuters) - JPMorgan Securities, the brokerage arm of banking giant JPMorgan Chase & Co, is trying to lure advisers from Wall Street rivals with an unlikely pitch: "We're actually a small boutique." |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JL57) - (ISIN US06740JL573) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06740JL57 ISIN: US06740JL573 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174903 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CPS0) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: ISIN: DE000BC0CPS0 Common Code: 070530937 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823045701 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA84) - (ISIN US06738KA842) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KA84 ISIN: US06738KA842 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068688 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KB67) - (ISIN US06738KB675) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KB67 ISIN: US06738KB675 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHU8) - (ISIN US06738KHU88) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KHU8 ISIN: US06738KHU88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN31) - (ISIN US06738KN316) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KN31 ISIN: US06738KN316 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD32) - (ISIN US06738KD325) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KD32 ISIN: US06738KD325 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR37) - (ISIN US06738KR374) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KR37 ISIN: US06738KR374 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823108431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT27) - (ISIN US06738KT271) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KT27 ISIN: US06738KT271 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS93) - (ISIN US06738KS935) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KS93 ISIN: US06738KS935 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114854 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT43) - (ISIN US06738KT438) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KT43 ISIN: US06738KT438 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114830 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU90) - (ISIN US06738KU907) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KU90 ISIN: US06738KU907 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823114836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC82) - (ISIN US06738KC822) | Moody's Investors Service Ratings Delivery Service | 3/7/2012 | CUSIP: 06738KC82 ISIN: US06738KC822 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068739 |
| Barclays Bank Kenya [NSE 20-Share] closes at 4.2% above VWP | News Bites - Africa | 3/7/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES13.75. The price is at a premium of 4.2% to the 1-month volume weighted ... |
| Capitec Bank Holdings [Banks] rises 0.6%; at bullish turning point | News Bites - Africa | 3/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has reached a bullish turning point with a P/MAP (Price/Moving Average Price) below 1 and MAP ... |
| ABSA Group [Banks] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 3/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR139.83. The price to ... |
| Market action table :Total Botswana Market close March 07, 2012 | News Bites - Africa | 3/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel ... |
| Barclays Bank of Botswana unchanged on firm volume | News Bites - Africa | 3/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana (BARCLAYS.BT) closed unchanged at BWP7.05. Compared with the BSE Domestic Company Index, which rose 37.1 points (or 0.5%) on the day, this was a relative price change of ... |
| Barclaycard's Ring mimics social media | The News Journal | 3/7/2012 | The News Journal Credit card banks aren't generally known for letting their customers call the shots, particularly when it involves how much interest they pay or how high their late fees are. |
| CVR Energy to Sell Common Units of CVR Partners | India Energy News | 3/7/2012 | New Delhi, March. 7 -- CVR Energy, Inc. (NYSE: CVI) today announced that CVR Partners, LP (NYSE: UAN) has filed a registration statement on Form S-1 with the U.S. Securities and Exchange Commission in connection with CVR Energy's ... |
| UBS , Barclays Capital run Nordea Bank 's CHF300m bond | M2 Banking & Credit News | 3/7/2012 | 7 March 2012 - UBS (VTX:UBSN) and Barclays Capital are acting as lead managers of the CHF300m (USD330m/EUR249m) bond issued by Swiss lender Nordea Bank AB, Reuters reported on Tuesday. |
| Goldman Sachs , Barclays Capital to lead MRC Global's IPO | M2 Banking & Credit News | 3/7/2012 | 7 March 2012 - Goldman Sachs (NYSE:GS) and Barclays Capital have been appointed lead underwriters to the initial public offering (IPO) of MRC Global, the US distributor of energy industry products said in a regulatory filing. |
| Marsh & McLennan . - Marsh & McLennan Companies Announces Proposed $250 Million Senior Notes Offering | Business Wire Regulatory Disclosure | 3/7/2012 | LONDON - Marsh & McLennan Companies, Inc. (the "Company") announced today that it intends, subject to market and other conditions, to offer $250 million in aggregate principal amount of senior notes due 2017 (the "Notes") in an offering ... |
| MEDNAX to Present at Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/7/2012 | FORT LAUDERDALE, Fla.--(BUSINESS WIRE)--March 07, 2012-- MEDNAX, Inc., (NYSE: MD) today announced that it is scheduled to make a presentation on Tuesday, March 13, 2012 at 4:30 p.m. ET, to investors attending the Barclays Global Healthcare ... |
| LabCorp is Scheduled to Present at the Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/7/2012 | BURLINGTON, N.C.--(BUSINESS WIRE)--March 07, 2012-- Laboratory Corporation of America(R) Holdings (LabCorp(R) ) (NYSE: LH) today announced that David P. King, Chairman and Chief Executive Officer, is scheduled to speak at the Barclays ... |
| Fraud charges | Cornish Guardian | 3/7/2012 | A WOMAN charged with five offences of fraud allegedly committed when she was a personal banker with Barclays PLC in St Austell in 2010 has been committed to Truro Crown Court on unconditional bail for a trial on April 18. |
| Otkritie appoints fmr Barclays retail chief as vice president | Interfax: Russia & CIS Business and Financial Newswire | 3/7/2012 | MOSCOW. March 7 (Interfax) - Bank Otkritie has appointed Yelena Budnik, formerly head of retail banking at Barclays, as its vice president for retail banking, Otkritie said in a statement. |
| Nexon Started At Overweight, Y1,500 Target By Barclays Capital | Dow Jones International News | 3/7/2012 | Nexon Started At Overweight, Y1,500 Target By Barclays Capital |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SMMT Statistics - Barclays Corporate comment | ENP Newswire | 3/7/2012 | Release date - 06032012 Richard Lowe, Head of Retail & Wholesale at Barclays Corporate, comments on today's SMMT statistics: 'February is always a slow month, and this year is no different. In the face of record petrol prices, ... |
| London: Will Boris Bikes keep mayor Johnson in the saddle - or puncture his campaign?: Capital's cycles for hire have many fans, but the... | The Guardian | 3/7/2012 | Some love him, others mistrust him but few dispute London mayor Boris Johnson's gift for making his mark. No policy of the celebrity Conservative politician has demonstrated this more conspicuously than the 6,000 bulky, blue, ... |
| Barclays Capital says did not advise investors to pull out of Croatia | HINA | 3/7/2012 | LONDON/ZAGREB, March 7 (Hina) Barclays Capital has not recommended to its investors to pull out of Croatia, the investment banking division of Britain's Barclays Bank PLC said on Wednesday. |
| FORM 8-K: GENTIVA HEALTH SERVICES FILES CURRENT REPORT | US Fed News | 3/7/2012 | WASHINGTON, March 7 -- Gentiva Health Services Inc., Atlanta, files Form 8-K (current report) with Securities and Exchange Commission on March 6. |
| Lehman Brothers revises Bank of America , Barclays lawsuit | Washington Business Journal Online | 3/7/2012 | Lehman Brothers Holdings Inc. has asked a judge to force Bank of America and Barclays to call off selling their stakes in Archstone to Equity Residential, Bloomberg reports. |
| Mobile Money Transactions Up | All Africa | 3/7/2012 | Dar es Salaam, Mar 07, 2012 (East African Business Week/All Africa Global Media via COMTEX) -- The financial transactions that have been performed by the mobile phone operators in the country have now reached Tsh1.5 Trillion since the ... |
| AZB, JSA, Davis Polk and Shearman help Reliance Industries raise $500 million through a bond issue | Bar & Bench | 3/7/2012 | Reliance Industries' wholly-owned subsidiary, Reliance Holding USA, has raised another $500 million (Rs. 2492 crore) through a bond (Guaranteed Senior Notes) issue. The issue would be guaranteed unconditionally by Reliance Industries. |
| DJ Lehman Says Banks 'Conspired' To Offer Archstone Stake To Zell | Dow Jones Institutional News | 3/7/2012 | Lehman Brothers Holdings Inc. (LEHMQ) says its Archstone apartment company co-owners Barclays PLC (BCS) and Bank of America Corp. (BAC) "conspired" to try to sell their once-53% stake in Archstone to competitor Sam Zell, the latest ... |
| US E&P firms to keep producing despite low gas prices: Barclays | Platts Commodity News | 3/7/2012 | Washington (Platts)--7Mar2012/234 pm EST/1934 GMT Low natural gas prices aren't going to scare off US oil and gas producers anytime soon, Barclays Capital analysts said Wednesday. |
| OpenTable to Participate in the Barclays Capital 2012 Internet Connect Conference | PR Newswire (U.S.) | 3/7/2012 | SAN FRANCISCO, March 7, 2012 /PRNewswire/ -- OpenTable, Inc. (Nasdaq: OPEN; www.opentable.com), a leading provider of free, real-time online restaurant reservations for diners and reservation and guest management solutions for restaurants, ... |
| Pandora Chairman and CEO to Present at Barclays Capital Internet Connect Conference | PR Newswire (U.S.) | 3/7/2012 | Event to be Audio Webcast live on the Pandora Investor Relations website OAKLAND, Calif., March 7, 2012 /PRNewswire/ -- Pandora (NYSE: P), the leader in internet radio, today announced that the company's Chief Executive Officer will ... |
| Oneok and Oneok Partners Plan Presentation at Barclays Conference | Professional Services Close-Up | 3/7/2012 | Oneok and Oneok Partners will present at the Barclays Capital Investment Grade Energy and Pipeline Conference on Thursday, March 8, in New York City, at 11:30 a.m. Eastern Standard Time. |
| HomeAway Announces Participation at the Barclays Capital Internet Connect Conference | GlobeNewswire | 3/7/2012 | AUSTIN, Texas, March 7, 2012 (GLOBE NEWSWIRE) -- HomeAway, Inc. (Nasdaq:AWAY), the world's largest online marketplace for the vacation rental industry, today announced HomeAway(R) CFO, Lynn Atchison, will participate in the Barclays ... |
| The Cooper Companies to Present at Barclays Capital 2012 Global Healthcare Conference | GlobeNewswire | 3/7/2012 | PLEASANTON, Calif., March 7, 2012 (GLOBE NEWSWIRE) -- The Cooper Companies, Inc. (NYSE:COO) today announced that Albert G. White III, Vice President, Investor Relations, Treasurer and Chief Strategic Officer, will present at the Barclays ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/7/2012 | TIDMIEGY RNS Number : 8417Y iShares Barclays Euro Gov Bond 5-7 07 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/7/2012 | TIDMBARC RNS Number : 8702Y Barclays PLC 07 March 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------ 1. Identity of the issuer or the ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 3/7/2012 | TIDMIRSH RNS Number : 8843Y Juno (Eclipse 2007-2) Ltd 07 March 2012 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |
| Next PLC Transaction in Own Shares | Regulatory News Service | 3/7/2012 | TIDMNXT RNS Number : 9158Y Next PLC 07 March 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AT A GLANCE: Banks, Insurers, Funds Ponder Greek Bond Deal | Dow Jones News Service | 3/8/2012 | (Adds detail on bond swap result timing.) THE EVENT: A crucial deadline is approaching as Greece seeks to get commitments by its bondholders to agree to a debt-restructuring plan that will involve big losses on their holdings. |
| WSJ BLOG/Deal Journal: Delaware Judge to Bankers: How About Some Self Disclosure | Dow Jones News Service | 3/8/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Jamie Heller NEW ORLEANS--News of a Goldman banker's stake in a potential acquirer of his client appears to be ... |
| Facebook Adds 25 New Banks To IPO Underwriters | Dow Jones News Service | 3/8/2012 | Social media giant Facebook Inc. added 25 new underwriters to the team of banks taking the company public. The deal, which is expected later this spring, expands the list from the six banks that had been on the cover of its prospectus from ... |
| LG Display Rises After Apple Shows IPad With New Screen | Mist News | 3/8/2012 | LG Display Co. (034220), the world's second- largest panel maker and an Apple Inc. (AAPL) supplier, rose in Seoul trading after a new iPad featuring a sharper screen was unveiled. |
| Power-Profit Collapse Threatens German Gas-Plant Closures: Energy Markets | Mist News | 3/8/2012 | The biggest losses since at least 2009 from burning natural gas to generate electricity in Germany are threatening to provoke a wave of power-plant closures in Europe's biggest economy. |
| SL platform looks to add structured products | Money Marketing | 3/8/2012 | Standard Life is in discussions with Barclays Capital about adding structured products to the platform, Money Marketing understands. If a deal goes ahead, the Barclays Capital funds will be the first structured products on the platform. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JXM7) - (ISIN US06740JXM79) | Moody's Investors Service Ratings Delivery Service | 3/8/2012 | CUSIP: 06740JXM7 ISIN: US06740JXM79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC1BJP9) | Moody's Investors Service Ratings Delivery Service | 3/8/2012 | CUSIP: ISIN: DE000BC1BJP9 Common Code: 035130063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820831570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287779903) | Moody's Investors Service Ratings Delivery Service | 3/8/2012 | CUSIP: ISIN: XS0287779903 Common Code: 028777990 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821142732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS26) - (ISIN US06741JS261) | Moody's Investors Service Ratings Delivery Service | 3/8/2012 | CUSIP: 06741JS26 ISIN: US06741JS261 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823106343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV99) - (ISIN US06738KV996) | Moody's Investors Service Ratings Delivery Service | 3/8/2012 | CUSIP: 06738KV99 ISIN: US06738KV996 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118103 |
| Barclays Bank Kenya [NSE 20-Share] unchanged on thin volume | News Bites - Africa | 3/8/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES13.75. Compared with the NSE 20-Share index, which rose 14.0 points (or 0.4%) on the ... |
| ABSA Group [Banks] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 3/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Capitec Bank Holdings [Banks] rises 1.2%, for a 2-day rise of 1.8%, on high volatility and expanding price range | News Bites - Africa | 3/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded between an intraday low of ZAR188.0 and a high of ZAR192.30. The price range has ... |
| Conflicts in Deal-Making, the Judge and Banker Perspective | NYT Blogs | 3/8/2012 | NEW ORLEANS -- For a little while, a panel on investment banker conflicts here looked like it might be the Second Battle of Del Monte. On one end of the table was J. Travis Laster, the Delaware State judge who battered Barclays Capital for ... |
| JPMorgan , M Stanley, Goldman, BofA, Barclays among arrangers of Facebook 's credit facilities | M2 Banking & Credit News | 3/8/2012 | 8 March 2012 - JPMorgan (NYSE:JPM), Morgan Stanley (NYSE:MS), Goldman Sachs (NYSE:GS), Bank of America (NYSE:BAC) and Barclays (LON:BARC) have been among the arrangers for the two loan facilities of US social-networking group Facebook Inc, ... |
| Barclays , Goldman help Czech Export Bank with EUR250m bond issue | M2 Banking & Credit News | 3/8/2012 | 8 March 2012 - Czech Export Bank has sold a EUR250m (USD530.2m) bond in a deal led by Barclays (LON:BARC) and Goldman Sachs (NYSE:GS), Thomson Reuters' news service IFR reported. |
| Marsh & McLennan . - Marsh & McLennan Companies Announces Pricing of $250 Million Senior Notes Offering | Business Wire Regulatory Disclosure | 3/8/2012 | LONDON - Marsh & McLennan Companies, Inc. (the "Company") announced today that it has priced $250 million of 2.30% senior notes due 2017 (the "Notes") The Company intends to use the net proceeds for the repayment of its existing $250 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) TEMENOS GROUP AG | Business Wire Regulatory Disclosure | 3/8/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Demand Media to Present at the Barclays Capital 2012 Internet Connect Conference on March 13, 2012 | Business Wire | 3/8/2012 | SANTA MONICA, Calif.--(BUSINESS WIRE)--March 08, 2012-- Demand Media(R) (NYSE:DMD) today announced that Senior Vice President of Finance Mel Tang will be presenting at the Barclays Capital 2012 Internet Connect Conference in New York, NY, ... |
| Waters Corporation Presentation at the Barclays Capital 2012 Global Healthcare Conference to Be Webcast Live | Business Wire | 3/8/2012 | MILFORD, Mass.--(BUSINESS WIRE)--March 08, 2012-- Waters Corporation (NYSE:WAT) John Ornell, Chief Financial Officer, will speak to the investment community at the Barclays Capital 2012 Global Healthcare Conference at the Loews Miami Hotel ... |
| Chemed Corporation to Present at the Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/8/2012 | CINCINNATI--(BUSINESS WIRE)--March 08, 2012-- Chemed Corporation (NYSE:CHE) today announced that it will deliver a presentation at the Barclays Capital 2012 Global Healthcare Conference on Wednesday, March 14, 2012, at approximately 3:15 ... |
| Czech Export Bank Plans EUR250M 7-Year Inaugural Bond | Dow Jones Global FX & Fixed Income News | 3/8/2012 | LONDON (Dow Jones)--The Czech Export Bank has set pricing on its EUR250 million, seven-year inaugural bond in the area of 190 basis points over midswaps, one of the banks running the deal said Thursday. |
| Czech Export Bank Prices EUR250M 3.625% 2019 Bond At 99.502 | Dow Jones Global FX & Fixed Income News | 3/8/2012 | LONDON (Dow Jones)--The Czech Export Bank priced a EUR250 million, seven-year bond, one of the banks running the deal said Thursday. Barclays PLC and Goldman Sachs Group Inc. were the banks running the transaction, which has the following ... |
| MDC Partners to Present at the Barclays Capital Internet Connect Conference | Canada NewsWire | 3/8/2012 | NEW YORK, March 8, 2012 /CNW/ - MDC Partners Inc. will present at the Barclays Capital Internet Connect Conference at the Crowne Plaza Times Square Manhattan on Tuesday, March 13, 2012. David Doft, Chief Financial Officer, and Kip Voytek, ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/8/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:VOD |
| Barclays Wealth hires Coutts' south west head to run Cardiff | Citywire | 3/8/2012 | Barclays Wealth has boosted its Cardiff team with the appointment of former Coutts head Paul Kirk. Kirk joins as regional head from a similar role at Coutts where he led the wealth management offering the South West, overseeing the opening ... |
| Barclays Moves Uruguay Bonds To Neutral From Underweight | Dow Jones International News | 3/8/2012 | BUENOS AIRES (Dow Jones)--Barclays Capital has moved its recommendation on Uruguay's sovereign bonds to neutral from underweight due to their recent under performance. |
| Abbott to Present at Barclays Capital 2012 Global Healthcare Conference | ENP Newswire | 3/8/2012 | Release date - 07032012 Abbott Park, Illinois (NYSE: ABT) - Abbott will present at the Barclays Capital 2012 Global Healthcare Conference on Wednesday, March 14, 2012. |
| Barclaycard US Launches Crowdsourced Credit Card | Entertainment Close-Up | 3/8/2012 | Barclaycard US, the payments business of Barclays in the United States, introduced the Barclaycard Ring MasterCard card, a social credit card to be designed and built through the power of community crowdsourcing. |
| AFC Energy names Sir John Sunderland as non-executive director | M2 EquityBites | 3/8/2012 | Developer of low-cost alkaline fuel cell technology AFC Energy (AIM:AFC) announce on Thursday the appointment of Sir John Sunderland as a non-executive director with immediate effect. |
| Banner Business Services signs renewed office supplies deal with Barclays | M2 EquityBites | 3/8/2012 | Office products and services provider Banner Business Services, part of Office2office plc (LSE:OFF), said today that it has signed a contract renewal with Barclays plc (LSE:BARC). |
| Deputy Prime Minister, Nick Clegg, Joins 50 Leading Business Women To Open London Stock Exchange , Celebrating The WIE50 And International Women's Day - 50 Top Business Women Were Joined By Nick Clegg, Deputy Prime Minister To Open Trading On London Stock Exchange - Event Held In Partnership With First Ever London Women Inspiration And Enterprise Symposium (WIE) - Veuve Clicquot Announces Shortlist For Business Woman Of The Year Awards At Today's LSEG Hosted 'Power Breakfast' | Exchange News Direct | 3/8/2012 | Today, 50 of the UK and Europe's leading business women were joined by the Deputy Prime Minister, Nick Clegg, in a Market Open Ceremony celebrating International Women's Day. The ceremony was part of the Women Inspiration and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Facebook gets financing from banks | Global Banking News | 3/8/2012 | Facebook Inc has received a credit line from banks. The social-networking website was able to secure USD8bn from investors. It consists of a USD5bn, five-year, revolving line of credit, and a USD3bn, 364-day, bridge loan. |
| Pfizer to Webcast Presentation at Barclays Capital Healthcare Conference | Health & Beauty Close-Up | 3/8/2012 | Pfizer Inc. invites investors and the general public to view and listen to a webcast of a presentation by Mikael Dolsten, President, Worldwide Research and Development, at the Barclays Capital 2012 Global Healthcare Conference on Tuesday, ... |
| London expands 'Boris bike' hire scheme | Agence France Presse | 3/8/2012 | The British capital expanded its self-service cycle hire scheme on Thursday, adding 2,300 bikes in the east of the city. Transport for London (TfL) said more than 8,000 of the Barclays Cycle Hire vehicles, known affectionately by Londoners ... |
| Marsh & McLennan Companies Announces Proposed $250 Million Senior Notes Offering | India Insurance News | 3/8/2012 | New Delhi, March 8 -- Marsh & McLennan Companies, Inc. (the "Company") announced today that it intends, subject to market and other conditions, to offer $250 million in aggregate principal amount of senior notes due 2017 (the ... |
| LabCorp is Scheduled to Present at the Barclays Capital 2012 Global Healthcare Conference | India Pharma News | 3/8/2012 | New Delhi, March 8 -- Laboratory Corporation of America Holdings (LabCorp) (NYSE: LH) today announced that David P. King, Chairman and Chief Executive Officer, is scheduled to speak at the Barclays Capital 2012 Global Healthcare Conference ... |
| Isis Pharmaceuticals to Present at the Barclays Capital 2012 Global Healthcare Conference | PR Newswire (U.S.) | 3/8/2012 | CARLSBAD, Calif., March 8, 2012 /PRNewswire/ -- Isis Pharmaceuticals, Inc. (Nasdaq: ISIS), the leader in antisense therapeutics, today announced that management will present a company overview at Barclays Capital's 2012 Global ... |
| AFC Energy Plc Sir John Sunderland appointed to Board | Regulatory News Service | 3/8/2012 | TIDMAFC RNS Number : 9276Y AFC Energy Plc 08 March 2012 AFC Energy PLC ("AFC Energy" or the "Company") Sir John Sunderland joins AFC Energy as Non Executive Director |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/8/2012 | TIDMIEGY RNS Number : 9373Y iShares Barclays Euro Gov Bond 5-7 08 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Bellatrix (Eclipse 2005-2) Plc Notice | Regulatory News Service | 3/8/2012 | TIDMIRSH RNS Number : 9763Y Bellatrix (Eclipse 2005-2) Plc 08 March 2012 NOTICE TO THE HOLDERS OF GBP280,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due January 2017 |
| Facebook discloses $8B financing, 25 new IPO underwriters | Silicon Valley/San Jose Business Journal Online | 3/8/2012 | Facebook Inc. said in an updated filing for its initial public offering Wednesday that it has lined up $8 billion in financing and 25 new underwriters to help it go public this year. |
| Tanzania m-money volume at TZS 1.5 trln, NBC CEO unconcerned | Telecompaper Africa | 3/8/2012 | Financial transactions by mobile phone have reached TZS 1.5 trillion since the services started in Tanzania, East African Business Week reported. National Bank of Commerce (NBC) CEO Lawrence Mafuru told the publication that the mobile phone ... |
| FTSE 100: Banks and miners push index higher; Banks and miners led a resurgent large-cap index, as equities pushed higher for a second day... | The Telegraph Online | 3/8/2012 | Traders bet that Athens' bond swap will go through as major banks and pension funds, representing about 40pc of Greece's outstanding debt, threw their weight behind the deal. |
| Chase, Capital One and Barclaycard First to sign up with Isis mobile-payments venture | eBanking & Payment News | 3/8/2012 | J.P. Morgan Chase & Co., Capital One Financial Corp. and Barclays PLC decided to enable their customers to use Isis, a mobile-payments service being developed by several wireless carriers and starting this summer. Isis, the mobile ... |
| Paul Weiss, Greenberg Traurig Handle $1.1 Billion Cell Tower Acquisition; NEW DEALS \| Lawyers on Major Transactions | New York Law Journal | 3/8/2012 | SBA Communications Corporation will acquire more than 2,300 cell towers in the United States and Central America from wireless infrastructure operator Mobilitie in a deal worth $1.093 billion. |
| Gas drillers refuse to 'capitulate' to prices: Barclays | Gas Daily | 3/8/2012 | Low natural gas prices aren't going to scare off US producers anytime soon, Barclays Capital analysts said Wednesday. Analysts Shiyang Wang and Michael Zenker drew their conclusions after a whirlwind two-week field trip that consumed ... |
| St Austell eyes growth after refinancing | The Publican's Morning Advertiser | 3/8/2012 | St Austell, the Cornish brewer and pub operator, has secured a new £40m refinancing package with Royal Bank of Scotland (RBS) and Barclays to "explore future growth opportunities". |
| Carlyle to add Barclays , Deutsche among others as IPO underwriters- report | Reuters News | 3/8/2012 | March 8 (Reuters) - Private equity company Carlyle Group, which filed for an IPO last September, has added banks including Barclays Plc, Morgan Stanley and Deutsche Bank AG to help with the sale, Bloomberg said, citing people familiar with ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Shopping in Europe? Be Patient | Dow Jones News Service | 3/9/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger In the market for some distressed European bank assets? Get in line and be patient. |
| Bond Funds & Decoupling | AdvisorOne | 3/9/2012 | Since the 2008 financial crisis, the intermediate-term bond category has grown from less than $500 billion in assets to nearly $930 billion, says Eric Jacobson, Morningstar's director of fixed-income research. At the same time, fund ... |
| Offshore Accounts - Banks Defy RBZ | All Africa | 3/9/2012 | Mar 09, 2012 (The Herald/All Africa Global Media via COMTEX) -- THE Reserve Bank has turned down applications by Standard Chartered Bank and Barclays Bank to keep over 25 percent of their Nostro account balances offshore as it emerged ... |
| Barclays says awards chief executive £6.3 million pay packet | Agence France Presse | 3/9/2012 | British bank Barclays has awarded chief executive Bob Diamond a £6.3-million pay packet for last year, it announced on Friday amid ongoing public anger over excessive bankers' pay. |
| ABSA . Here's Barclays | Financial Mail | 3/9/2012 | ABSA Here's Barclays The Barclays trademark has been used more prominently at Absa in the past few months, leading to speculation that it will soon supplant the Absa name locally. |
| ABSA - ABSA Bank Limited - Newwave Exchange Traded Notes Programme | Johannesburg Stock Exchange | 3/9/2012 | ABSAB ABSA - ABSA Bank Limited - Newwave Exchange Traded Notes Programme ABSA BANK LIMITED - NEWWAVE EXCHANGE TRADED NOTES PROGRAMME ... |
| ACL161 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 3/9/2012 | BIABS ACL161 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Barclays, KUFF join hands for youth development | Plus News Pakistan | 3/9/2012 | KARACHI: Barclays Pakistan has recently launched a community development project, named "Kick Off" with Karachi United Football Foundation (KUFF), a statement said on Thursday. |
| BANKER WINDFALLS SPARK FRESH ANGER | Press Association National Newswire | 3/9/2012 | Fresh anger about bankers' pay erupted today after it emerged that Barclays' boss Bob Diamond made £6.3 million in 2011 and the chiefs of two taxpayer-backed banks are set for additional multimillion-pound windfalls. |
| Regeneron Announces Change in Date for Presentation at Barclays Capital 2012 Global Healthcare Conference | PR Newswire (U.S.) | 3/9/2012 | TARRYTOWN, N.Y., March 9, 2012 /PRNewswire/ -- Regeneron Pharmaceuticals, Inc. (Nasdaq: REGN) will webcast its presentation at Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13, 2012 at 3:45 p.m. Eastern Time. The ... |
| Barclays PLC Annual Financial Report | Regulatory News Service | 3/9/2012 | TIDMBARC TIDM38AK RNS Number : 0173Z Barclays PLC 09 March 2012 9 March 2012 Barclays PLC Annual Report and Accounts In compliance with Listing Rule 9.6.1, the following documents have been submitted to the National Storage Mechanism and will ... |
| African Bank Limited Proposed placing and issue of preference shares | Regulatory News Service | 3/9/2012 | TIDM62TL RNS Number : 0800Z African Bank Limited 09 March 2012 AFRICAN BANK INVESTMENTS LIMITED (Incorporated in the Republic of South Africa) (Registered bank controlling company) |
| Indus (Eclipse 2007-1) PLC Notice to Noteholders | Regulatory News Service | 3/9/2012 | TIDMIRSH RNS Number : 0907Z Indus (Eclipse 2007-1) PLC 09 March 2012 NOTICE TO THE HOLDERS OF GBP729,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due 2020 |
| Bob Diamond no longer Barclays ' top earner; Two Barclays employees were paid more than their chief executive Bob Diamond last year – a huge £6.7m and £6.5m respectively. | The Telegraph Online | 3/9/2012 | The highest paid executives, who have not yet been named, received multi-million-pound bonuses as a result of their performance. Chief Executive Bob Diamond, who was predicted to receive a total pay package exceeding £10m including long-term ... |
| Barclays boss sparks fury with £17m pay package; BARCLAYS have sparked fury over "fat cat" pay by revealing chief executive Bob Diamond... | thescottishsun.co.uk | 3/9/2012 | He got an annual bonus of £2.7million on top of pay and perks. And THREE share awards topped it up. The windfall came despite the fact Barclays profits FELL last year. |
| Eastern Power Networks taps for £150m at tight pick-up | Euroweek | 3/9/2012 | EPN and its London and South Eastern sister businesses, formerly part of EDF Energy, now form UK Power Networks, owned by Cheung Kong Infrastructure. The companies are rated Baa1/BBB+/BBB+, except the London firm, which has an A- rating ... |
| Inaugural Czech Export Bank bond a runaway success | Euroweek | 3/9/2012 | The book for the €250m seven year bond contained orders of almost €950m, allowing the issuer to cut initial guidance by 10bp to price at 180bp over mid-swaps. |
| Hon Hai needs more momentum despite new iPad benefits: bank | Central News Agency English News | 3/9/2012 | Taipei, March 9 (CNA) Taiwan's Hon Hai Precision Industry Co. will remain the biggest winner after the new iPad launch, but the world's largest contract electronics maker may need more sales momentum in the future, Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Opens Up 0.3% After Greek Bond Swap Result | Dow Jones International News | 3/9/2012 | Barclays Opens Up 0.3% After Greek Bond Swap Result |
| Parexel International to Participate in Barclays Capital Healthcare Conference | Health & Beauty Close-Up | 3/9/2012 | Parexel International Corp. announced that it will be presenting at the Barclays Capital Healthcare Conference in Miami, Fla. In a release, the Company noted event details: |
| Humana CEO Michael McCallister to Present at Barclays Capital Healthcare Conference | Wireless News | 3/9/2012 | Humana announced that Michael McCallister, Chairman of the Board and Chief Executive Officer, will make a presentation to investors at the Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13, at 11:15 a.m. eastern time. |
| Barclays jumps into social space with credit card | The Washington Post | 3/9/2012 | As the financial industry faces deteriorating public opinion and a raft of new regulations, one bank is adopting an unorthodox philosophy: If you can't beat 'em, join 'em. |
| ABSP - ABSA Bank Limited - ABSA Bank Limited : The increase in the dividend | Johannesburg Stock Exchange | 3/9/2012 | ABSAB ABSP - ABSA Bank Limited - ABSA Bank Limited: The increase in the dividend tax and its effect on ABSA Bank Limited non-cumulative non-redeemable ... |
| UPDATE 3-Barclays , RBS bosses get bumper paydays | Reuters News | 3/9/2012 | * Barclays CEO Diamond takes home 17 mln stg in salary, bonus, shares * RBS investment bank boss Hourican set to get 7.5 mln stg * BarCap co-heads also get more than 6.5 mln stg each |
| Barclays says in talks to resolve Libor probe | Reuters News | 3/9/2012 | LONDON, March 9 (Reuters) - Britain's Barclays said it was in talks about a "potential resolution" after it was told by some authorities investigating interbank lending rates that proceedings may be recommended against it. |
| UPDATE 3-Barclays says may face action in Libor probe | Reuters News | 3/9/2012 | (Adds detail on RBS statement) LONDON, March 9 (Reuters) - British bank Barclays may face regulatory action relating to the global investigation into Libor lending rates and is in talks about a resolution with some of the authorities ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0322154161) | Moody's Investors Service Ratings Delivery Service | 3/9/2012 | CUSIP: ISIN: XS0322154161 Common Code: 032215416 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820572953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCQ2) - (ISIN US06738KCQ22) | Moody's Investors Service Ratings Delivery Service | 3/9/2012 | CUSIP: 06738KCQ2 ISIN: US06738KCQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822512208 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS26) - (ISIN US06741JS261) | Moody's Investors Service Ratings Delivery Service | 3/9/2012 | CUSIP: 06741JS26 ISIN: US06741JS261 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823106343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS28) - (ISIN US06738KS281) | Moody's Investors Service Ratings Delivery Service | 3/9/2012 | CUSIP: 06738KS28 ISIN: US06738KS281 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112755 |
| Barclays CEO's pay package cut to $9.9 million; Two senior Barclays executives earned more than the CEO last year | MarketWatch | 3/9/2012 | NEW YORK (MarketWatch) — The pay package of Barclays PLC's chief executive declined to $9.9 million in 2011, when the British bank reported a drop in profit and its return on equity fell to 5.8%. |
| U.S. stocks rise after upbeat jobs report | MarketWatch | 3/9/2012 | MARKETWATCH FRONT PAGE U.S. stocks gain after data show the economy added more jobs than expected last month, furthering optimism that the American recovery continues. |
| We cannot go back to business as usual as far as pay and bonuses are concerned - Umunna | M2 Presswire | 3/9/2012 | Chuka Umunna MP, Labour's Shadow Business Secretary, commenting on the latest announcement from Barclays on bonuses, said: "We are proud the City is the leading financial services centre in the world but no witness to recent history could ... |
| ABSA Group [Banks] rises 1.0% on thin volume for a third consecutive day, a three day rise of 2.6% | News Bites - Africa | 3/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose ZAR1.50 (or 1.0%) for a third consecutive day on Friday bringing its three-day rise to ZAR3.97 or2.6%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 129.8 ... |
| Capitec Bank Holdings [Banks] closes at 3.9% above VWP but at merely 2.2% discount to 52-week high | News Bites - Africa | 3/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, strengthened 1.0c (or 0.01%) to close at ZAR192.31. The price is at a premium of 3.9% to the ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 3.4% above VWP | News Bites - Africa | 3/9/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES13.70. The price is at a premium of 3.4% to the 1-month volume weighted ... |
| £6.3M PACKAGE FOR BARCLAYS BOSS DIAMOND | London Evening Standard | 3/9/2012 | Barclays boss Bob Diamond sparked a new row over banker pay today when it emerged that he has been paid a £2.7 million annual bonus. Mr Diamond, who said last year that the City's time for remorse and apology "needs to be ... |
| Barclays Awards $10.3 Million to C.E.O. | NYT Blogs | 3/9/2012 | LONDON - Barclays said Friday that it awarded its chief executive, Robert E. Diamond Jr., £6.3 million, or $10.3 million, in compensation for last year, with his pay falling as profit at the British bank slipped. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Analyst starts Herbalife, Weight Watchers with 'Overweight' ratings; cites growth potential | Associated Press Newswires | 3/9/2012 | NEW YORK (AP) - Companies that provide weight-loss products and services are poised to capitalize on growing concerns over obesity, an analyst said Friday as he initiated coverage of Herbalife Ltd. and Weight Watchers International Inc. |
| Barclays Wealth Enhances Offshore Africa Coverage | UAE Government News | 3/9/2012 | Dubai, March 9 -- Barclays Wealth, a leading global wealth manager, today announces the appointment of Philippe Hofer as Managing Director and Market Head for Africa Offshore within International Private Bank, Europe Middle East and Africa ... |
| Isis Pharmaceuticals to Present at the Barclays Capital 2012 Global Healthcare Conference | India Pharma News | 3/9/2012 | New Delhi, March 9 -- Isis Pharmaceuticals, Inc. (Nasdaq: ISIS), the leader in antisense therapeutics, today announced that management will present a company overview at Barclays Capital's 2012 Global Healthcare Conference on ... |
| Barclays ' code staff awarded GBP357m in 2011 | M2 Banking & Credit News | 3/9/2012 | 9 March 2012 - Barclays handed a combined GBP357m (USD569m/EUR429m) in salaries and bonuses to its 238 senior executives in 2011, the UK lender said in its annual report on Friday. |
| Verso Paper places USD345m notes via C Suisse, Barclays , Goldman, Citi | M2 Banking & Credit News | 3/9/2012 | 9 March 2012 - Credit Suisse (NYSE:CS), Barclays Capital, Goldman Sachs (NYSE:GS) and Citigroup (NYSE:C) have been engaged as book-runners for the USD345m (EUR260m) note issue of US coated paper maker Verso Paper Corp (NYSE:VRS), Thomson ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Temenos Group AG | Business Wire Regulatory Disclosure | 3/9/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/9/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 08/03/12 Issue Barclays Bank PLC - Series 155 - USD 500,000,000 Callable Subordinated FRN due 11 Sep 2017 ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/9/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 700,000,000.00 MATURING: 20-Jan-2015 ISIN: XS0752035195   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 20-Jan-2012 TO 20-Apr-2012 HAS BEEN FIXED AT 2.589560 PCT   DAY BASIS: ... |
| Barclays Bank PLC - Credit Event: Put Option | Business Wire Regulatory Disclosure | 3/9/2012 | LONDON - Please be advised the following issue will be put for GBP 4,300,000 on 14 March 2012 Barclays Banks Plc - Series SN 15337 - Due 04 Mar 2015 - Isin XS0417112306 - O/S nominal - GBP 4,300,000 |
| Human Genome Sciences Invites Investors to Listen to Webcast of Presentation at Barclays Capital Conference | Business Wire | 3/9/2012 | ROCKVILLE, Md.--(BUSINESS WIRE)--March 09, 2012-- Human Genome Sciences, Inc. (NASDAQ: HGSI) announced today that its presentation at the Barclays Capital 2012 Global Healthcare Conference will be webcast and may be accessed at ... |
| Tenet to Speak at the Barclays Capital Healthcare Conference on March 14(th) | Business Wire | 3/9/2012 | DALLAS--(BUSINESS WIRE)--March 09, 2012-- Tenet Healthcare Corporation (NYSE: THC) today announced that Trevor Fetter, Tenet's president and CEO, and Biggs C. Porter, chief financial officer, will speak at the Barclays Global ... |
| Taiwan's Hon Hai needs more sales momentum says Barclays | China Economic Review - Daily Briefings | 3/9/2012 | Taiwan's Hon Hai Precision Industry Co. will remain the biggest winner after the new iPad launch, but the world's largest contract electronics maker may need more sales momentum in the future, Barclays Capital said Thursday, ... |
| Gran among seven jailed in £4 million property conspiracy | Croydon Advertiser | 3/9/2012 | One phone call unintentionally brought a sophisticated property, fraud and money laundering conspiracy crashing down. A 64-year-old grandmother, corrupt Barclays Bank manager, drug lord and two money launderers - all from Croydon - were ... |
| UPDATE: Insight Strikes $2B Deal For Quest, But Competition May Ensue | Dow Jones News Service | 3/9/2012 | (Updates throughout; adds comments from Schwartz, potential suitors on private equity and strategic end, fund Insight is investing from and firm's prior connection with Quest.) |
| WSJ BLOG/Deal Journal: Shopping in Europe? Be Patient | Dow Jones Institutional News | 3/9/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Isabella Steger In the market for some distressed European bank assets? Get in line and be patient. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/9/2012 | TIDMIEGY RNS Number : 0292Z iShares Barclays Euro Gov Bond 5-7 09 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays Total 2011 Remuneration Awarded GBP62.2M Vs GBP80.2M In 2010 | Dow Jones International News | 3/9/2012 | LONDON (Dow Jones)-- Barclays PLC (BCS) cut Chief Executive Bob Diamond's pay packet by a third to GBP6.3 million in 2011, reflecting a difficult year for the bank and weakening competition to retain top talent in sector. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays CEO Diamond Total Rewards For 2011 Of GBP6.3M-BBC Peston | Dow Jones International News | 3/9/2012 | Corrected March 9, 2012 06:14 ET (10:14 GMT) [ 09-03-12 1113GMT ] |
| Barclays Among Institutions Facing Investigation Over LIBOR Rates - Annual Report | Dow Jones International News | 3/9/2012 | LONDON (Dow Jones)-- Barclays PLC (BCS) Friday confirmed that it was among the institutions being investigated by authorities in the U.S and Europe as part of a probe into the alleged manipulation of interbank lending rates. |
| UK Summary: FTSE Lifted By Upbeat US Jobs Data | Dow Jones International News | 3/9/2012 | FTSE 100 5875.17 +15.44 +0.32% FTSE 250 11538.76 +80.40 +0.70% FTSE AIM All-Share 809.11 +3.79 +0.47% London Stocks Edge Up After US Payrolls Data |
| Resolute Mining acquires remaining 40% stake in the Finkolo project from Endeavour Mining | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/9/2012 | Deal In Brief Resolute Mining Limited, an Australia-based gold mining company, has acquired the remaining 40% stake in the Finkolo project from Endeavour Mining Corporation, a Cayman Islands-based gold company, for $17 million in cash. |
| Barclays may settle actions over Libor investigation, Reuters reports | Theflyonthewall.com | 3/9/2012 | Barclays (BCS) said it's in talks about a "potential resolution" with some of the authorities who had advised the bank that proceedings could be taken against it regarding a global investigation into possible manipulation of ... |
| Barclays cuts Lagardere price target to EUR 26.5 | SeeNews France | 3/9/2012 | (SeeNews) - Mar 9, 2012 - Barclays Capital has reduced the share price target of French media group Lagardere (EPA:MMB) to EUR 26.5 from EUR 27 and reiterated its "equal weight" recommendation. |
| Standard Life platform mulls adding Barclays structured products | Fundweb | 3/9/2012 | Standard Life is in discussions with Barclays Capital about adding structured products to the platform, it is understood. If a deal goes ahead, the Barclays Capital funds will be the first structured products on the platform. |
| Barclays expected to settle action over Libor probe | Global Banking News | 3/9/2012 | UK-based Barclays Plc (LSE: BARC) is expected to settle action over a Libor probe. According to Reuters, the British bank is expected to settle legal and regulatory action following a global investigation into whether banks had manipulated ... |
| Pay of Barclays boss runs into controversy | Global Banking News | 3/9/2012 | The pay announced for the CEO of Barclays Plc (LSE: BARC), Bob Diamond, has run into a controversy. It is believed that Diamond had been paid GBP2.7m as annual bonus and he received a total package worth GBP6.3m for last year. A year ... |
| E.ON Plans To Sell Waste Energy Unit For $2.4 Billion | GlobalData Financial Deals Tracker | 3/9/2012 | E.ON AG, a power and gas generation company, intends to sell E.ON Energy from Waste AG, a producer of heat and power from waste, for up to €1.8 billion ($2.4 billion), reported by banking sources. |
| Comment: Diary [CORRECTED] | The Guardian | 3/9/2012 | ▪▪Surely HM Revenue & Customs could do more to recover more tax, says the National Audit Office. It's not a terrible record. "The Department could, though, achieve better value for money from its investment in compliance work." Which is ... |
| Barclays : We May Face Action in LIBOR Probe | HedgeWorld News | 3/9/2012 | LONDON (Reuters)—British bank Barclays may face regulatory action relating to the global investigation into LIBOR lending rates and is in talks about a resolution with some of the authorities involved, it said in its annual report on Friday ... |
| FORM 8-K: HOME LOAN SERVICING SOLUTIONS FILES CURRENT REPORT | US Fed News | 3/9/2012 | WASHINGTON, March 9 -- Home Loan Servicing Solutions Ltd., Grand Cayman, Cayman Islands, files Form 8-K (current report) with Securities and Exchange Commission on March 8. |
| Usiminas' fundamentals not likely to improve, Barclays says | Business News Americas | 3/9/2012 | Brazilian steelmaker Usiminas' (Bovespa: USIM5) fundamentals are not likely to improve significantly this year and UK-based Barclays Capital is recommending investors reduce positions. |
| 'Social' credit card from Barclays lets users set terms; Barclays this week announced that it is launching a credit card that will use so... | Washington Post.com | 3/9/2012 | As the financial industry faces deteriorating public opinion and a raft of new regulations, one bank is adopting an un-or-tho-dox philosophy: If you can't beat 'em, join 'em. |
| 'Social' credit card from Barclays lets users set terms; Barclays this week announced that it is launching a credit card that will use so... | Washington Post.com | 3/9/2012 | As the financial industry faces deteriorating public opinion and a raft of new regulations, one bank is adopting an un-or-tho-dox philosophy: If you can't beat 'em, join 'em. |
| 6-K SEC FILING | BARCLAYS PLC | 3/9/2012 | -- |
| Barclays Sticks to Cautious Lending | All Africa | 3/10/2012 | Mar 10, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- Barclays Bank of Zimbabwe managing director (MD), George Guvamatanga, says the bank will not relax its cautious lending policy, despite criticism from domestic market ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/10/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays bonus levels expected to be disclosed in bank's annual report; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 3/10/2012 | Organisation: Barclays plc Description: Barclays publishes its Annual Report, which is expected to reveal the level of bonuses it is planning to pay out to staff this financial year. Reports suggest that Chief Exec Bob Diamond could be in ... |
| 200th anniversary of the first Spanish Constitution promulgated; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 3/10/2012 | Description: 200th anniversary of the proclamation of the Constitucion de Cadiz, the precursor to Spain's constitution. The 1812 Constitution established the principles of universal male suffrage, national sovereignty, constitutional ... |
| Barclays boss Diamond's $27 mln payday | Daily The Pak Banker | 3/10/2012 | LONDON: Barclays faced another backlash over excessive pay after Chief Executive Bob Diamond took home pay, shares and benefits worth 17 million |
| Diamond gets £6.3m payout from Barclays | The Times | 3/10/2012 | Barclays reignited the row over bank bonuses yesterday when it revealed that Bob Diamond, its chief executive, had been awarded a salary, bonus and shares package of £6.3 million for 2011. |
| Hon Hai needs more sales growth drivers: Barclays; COMPETITION:While iPads and iPhones could support Hon Hais growth this year and next, it... | Taipei Times | 3/10/2012 | Hon Hai Precision Industry Co will still be the biggest winner after Apple Incs latest iPad launch, but the worlds largest contract electronics maker may need more sales drivers, Barclays Capital said in a report on Thursday. |
| British banks hit by new mis-selling scandal; Britain's leading banks are facing new allegations of mis-selling complex financial products... | The Telegraph Online | 3/10/2012 | All of the UK's major banks, including Barclays and HSBC, as well as taxpayer-backed lenders Lloyds Banking Group and Royal Bank of Scotland, are facing legal action which could lead to billions of pounds of damages for small and ... |
| Payout of £6.3m for Barclays ' Diamond | The Daily Express | 3/10/2012 | BARCLAYS boss Bob Diamond has been paid a £2.7million bonus for last year, it emerged yesterday. The bank chief received a total package worth almost £6.3million for 2011 when the bonus is added to his £1.35million salary and incentive ... |
| Multi-million-pound pay sparks further outcry | The Journal, Newcastle | 3/10/2012 | FRESH anger about bankers' pay erupted after it emerged that Barclays boss Bob Diamond made £6.3m in 2011 and the chiefs of two taxpayer-backed banks are set for additional multi-million pound windfalls. |
| Foreign Regional Banks; Barclays Bank PLC Extends its Cash Tender Offer for Certain Outstanding Securities of ACA CLO 2005-1, Limited and ACA CLO 2005-1 LLC | Investment Weekly News | 3/10/2012 | 2012 MAR 10 - (VerticalNews.com) -- Barclays Bank PLC ("the Offeror") announced that it has extended the expiration of its tender offer to purchase for cash (the "Offer") (i) all of the outstanding Class A-2L Floating ... |
| Ceres, Inc . Ceres Announces Pricing of Initial Public Offering of Common Stock | Investment Weekly News | 3/10/2012 | 2012 MAR 10 - (VerticalNews.com) -- Energy crop company Ceres, Inc. ("Ceres") announced the pricing of its initial public offering of 5,000,000 shares of common stock at $13.00 per share. The common stock is expected to begin ... |
| Robbins Geller Rudman & Dowd LLP ; Robbins Geller Rudman & Dowd LLP Partners Named California Lawyer Attorneys of the Year | Investment Weekly News | 3/10/2012 | 2012 MAR 10 - (VerticalNews.com) -- California Lawyer has just named Randall J. Baron and A. Rick Atwood, Jr. as 2012 California Lawyer Attorneys of the Year ("CLAY"). The award recognizes lawyers who made the greatest impact in ... |
| Barclays Cuts Pay, Bonuses | The Wall Street Journal | 3/10/2012 | LONDON -- Barclays PLC cut Chief Executive Bob Diamond's combined salary and bonus by a third to GBP 6.3 million ($9.97 million) in 2011, as a series of major U.K. banks lowered executive bonuses amid weakening competition to retain ... |
| INTERVIEW-Barclays bank pay packages excessive - UK's Cable | Reuters News | 3/10/2012 | * Barclays chief earned $27 million in 2011 * Business Secretary Cable says shareholders should take action * No plans to intervene over high earnings at state-owned RBS |
| Chief Executive at Barclays To Get $10.3 Million for 2011 | The New York Times | 3/10/2012 | LONDON - Barclays said on Friday that it had awarded its chief executive, Robert E. Diamond Jr., $:6.3 million ($10.3 million) in compensation for last year, a reduction in pay as profit at the British bank slipped. |
| Barclays branch moves to new premises | Bury Free Press | 3/10/2012 | FINANCIAL transactions became a more pleasant experience for Barclays customers this week after the bank opened its new site in Bury St Edmunds. |
| Greed is bad | The Daily Mirror | 3/10/2012 | THE £19million paid to Barclays boss Bob Diamond shows that bankers have learnt nothing. Even the fatcat admits his institution didn't enjoy a sparkling year, which makes the Lottery-sized windfall indefensible, a slap in the face for ... |
| Barclays boss bags £6.3m pay | Scottish Daily Record | 3/10/2012 | BARCLAYS boss Bob Diamond is to pocket a staggering £6.3million in pay and bonuses for 2011. And two other fatcats at the bank got even more - £6.7million and £6.5million respectively. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank boss Diamond nets £17m | The Daily Telegraph | 3/10/2012 | BOB Diamond, chief executive of Barclays, was Britain's highest paid bank boss last year with a pay package for 2011 worth nearly £18m. |
| Barclays looks to bank savings with 45m sq ft global estate retender | Estates Gazette | 3/10/2012 | Barclays has begun a search for an agent to find savings across its global estate. The bank is retendering the management of its 45m sq ft estate, the bulk of which is in the UK. |
| Barclays chief's pounds 17m pay deal fans bonus row: Annual report reveals 238 staff paid average of pounds 1.2m Campaigners step up calls ... | The Guardian | 3/10/2012 | The scale of multimillion-pound pay deals still being handed out to top bankers was underlined yesterday when Barclays bank revealed its boss Bob Diamond received pounds 17m in pay, shares and perks in 2011 while senior bankers at bailed ... |
| Barclays : Rising geopolitical tensions key theme in commodity markets | Commodity Online | 3/10/2012 | NEW YORK, March 10 -- The biggest commodity market theme presently appears to be rising geopolitical tensions and their effect boosting oil prices as Iranian sanctions tighten the global oil market says Barclays Capital. At present there ... |
| Diamond's £28m Barclays deal provokes new row over bonuses | i | 3/10/2012 | News | BANKERS' PAY Barclays chief executive Bob Diamond picked up £28.3m in pay, benefits, incentives and other rewards last year, pitching him into the centre of a new row over bankers' bonuses. |
| Barclays ' boss to get £6.3 million pay for last year | Western Morning News | 3/10/2012 | Barclays' boss Bob Diamond is to pocket a £6.3 million pay packet for 2011, sparking more anger over the scale of rewards in the City. The chief executive's total pay includes a £1.35 million salary, a bonus of £2.7 million and ... |
| Barclaycard US Debuts 'Crowdsourced' Credit Card | Professional Services Close-Up | 3/11/2012 | Barclaycard US, the payments business of Barclays in the United States, introduced the Barclaycard Ring MasterCard card, a social credit card to be designed and built through the power of community crowdsourcing. |
| Bob Diamond's bumper payday lacked polish; AGENDA | The Sunday Times | 3/11/2012 | Bob Diamond, chief executive of Barclays, has been on a quiet charm offensive in recent months. He has visited regional offices most weeks and met local businesses, listening to problems and helping where he can. He has been to see Vince ... |
| $40m for bank boss | Sunday Telegraph | 3/11/2012 | THE chief executive of British bank Barclays is in line for $40 million worth of pay, shares and perks. The Daily Mail paper cited a flurry of documents released to the City of London on Friday, revealing Bob Diamond was set to receive a ... |
| Africa is a gift I was given, says Diamond | The Sunday Times | 3/11/2012 | Financial services Barclays CEO breathes a sigh of relief as his faith on the continent is repaid THIS is the first time in 30 years that Barclays CEO Bob Diamond has taken a two-week business trip — and he is doing so in South Africa. |
| Ted Baker banks on support for overseas growth | Sunday Express | 3/11/2012 | TED BAKER has tapped up Royal Bank of Scotland and Barclays for funding to bankroll its international expansion plans. The clothing retailer, which already has 75 international stores and concessions, has been granted new banking terms with ... |
| LG Display Rises After Apple Shows IPad With New Screen | Mist News | 3/11/2012 | LG Display Co. (034220), the world's second- largest panel maker and an Apple Inc. (AAPL) supplier, rose in Seoul trading after a new iPad featuring a sharper screen was unveiled. |
| Barclays Sees Two More Years of Losses in Spain, Expansion Says | Mist News | 3/11/2012 | The Spanish unit of Barclays Plc (BARC) won't become profitable until 2014 as it carries out restructuring, Expansion reported, citing the bank's 2011 annual report. |
| ENGINEERING A SHIFT IN THEIR PAY CULTURE IS IN BANKS' INTERESTS; TAKING STOCK BY SIMON WATKINS | The Mail on Sunday | 3/11/2012 | FRIDAY was a good day to bury big bonuses. Barclays issued its annual report at lunchtime according to a long-established timetable, but swiftly afterwards and several days earlier than expected, Royal Bank of Scotland dished out its own, ... |
| COMPANIES: Postscript Family matters, fitness tests: Bob gives, so that others may cash in | The Observer | 3/11/2012 | It's fortunate for the finances of Barclays boss Bob Diamond that he possesses a strong family, providing him with the fortitude to trouser huge bonuses just when his famous sense of community causes a wobble. |
| Centene Corporation to Present at Barclays Capital 2012 Global Healthcare Conference | India Insurance News | 3/11/2012 | New Delhi, March 11 -- Centene Corporation (NYSE: CNC) today announced it will present at the Barclays Capital 2012 Global Healthcare Conference, to be held March 13-15, 2012, at the Loews Miami Hotel in Miami, Fla. |
| Regeneron Announces Change in Date for Presentation at Barclays Capital 2012 Global Healthcare Conference | India Pharma News | 3/11/2012 | New Delhi, March 11 -- Regeneron Pharmaceuticals, Inc. (Nasdaq: REGN) will webcast its presentation at Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13, 2012 at 3:45 p.m. Eastern Time. The March 13, 2012 date is a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Banks Face Allegations Of Misselling Derivatives - Report | Dow Jones International News | 3/11/2012 | LONDON (Dow Jones)--Britain's top banks, including Royal Bank of Scotland Group PLC (RBS.LN), Lloyds Banking Group PLC (LYG), Barclays PLC (BCS) and HSBC Holdings PLC (HBC) are facing allegations of mis-selling complex financial ... |
| NAVA BHARAT VENTURES LTD. Acquisition of Equity Shares | BSE Company Announcements | 3/11/2012 | Nava Bharat Ventures Ltd has informed BSE that the Board of Directors of the Company, in their meeting held on October 29, 2011, approved the creation of Nava Bharat Ventures Employee Welfare Trust and formation of Nava Bharat Ventures ... |
| Universal Health Services, Inc . to Participate in Barclays Capital Healthcare Conference | India Pharma News | 3/12/2012 | New Delhi, March 12 -- Universal Health Services, Inc. (NYSE: UHS) announced today that Alan B. Miller, Chief Executive Officer and Chairman of the Board, will present at the Barclays Healthcare Conference in Miami, FL on Wednesday, March ... |
| Thoratec Presentation at Barclays Healthcare Conference to be Webcast | India Pharma News | 3/12/2012 | New Delhi, March 12 -- Thoratec Corporation (NASDAQ: THOR), a world leader in device-based mechanical circulatory support therapies to save, support and restore failing hearts, said today it will be participating in the Barclays Capital ... |
| Bankinter Revises Pricing On 5Y Covered Bond Swaps +2.70 Area | Dow Jones Global FX & Fixed Income News | 3/12/2012 | LONDON (Dow Jones)--Spain's Bankinter SA (BKT.MC) has set revised pricing on its euro-denominated five-year covered bond to the area of 270 basis points over midswaps, one of the banks running the deal said Monday. |
| Bankinter Prices EUR1B 2017 4.125% Bond At 99.721 | Dow Jones Global FX & Fixed Income News | 3/12/2012 | LONDON (Dow Jones)--Spain's Bankinter SA (BKT.MC) has priced its EUR1 billion five-year covered bond at 268 basis points over midswaps, one of the banks running the deal said Monday. |
| RWE Plans Sterling Subordinated Hybrid Capital Bond Issue | Dow Jones Institutional News | 3/12/2012 | LONDON -(Dow Jones)- German utility RWE AG (RWE.XE) is planning a sterling-denominated, subordinated hybrid capital bond, one of the banks running the deal said Monday. |
| EU carbon setaside 'in tatters': Barclays Capital | Platts Commodity News | 3/12/2012 | London (Platts)--12Mar2012/1223 pm EDT/1623 GMT Proposals to withhold a volume of EU carbon dioxide allowances temporarily to support flagging prices appear to be ruined after divisions emerged on energy policy between EU member states, ... |
| Thoratec Presentation at Barclays Healthcare Conference to be Webcast | PR Newswire (U.S.) | 3/12/2012 | PLEASANTON, Calif., March 12, 2012 /PRNewswire/ -- Thoratec Corporation (NASDAQ: THOR), a world leader in device-based mechanical circulatory support therapies to save, support and restore failing hearts, said today it will be participating ... |
| Universal Health Services, Inc . to Participate in Barclays Capital Healthcare Conference | PR Newswire (U.S.) | 3/12/2012 | KING OF PRUSSIA, Pa., March 12, 2012 /PRNewswire/ -- Universal Health Services, Inc. (NYSE: UHS) announced today that Alan B. Miller, Chief Executive Officer and Chairman of the Board, will present at the Barclays Healthcare Conference in ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/12/2012 | TIDMIEGY RNS Number : 1217Z iShares Barclays Euro Gov Bond 5-7 10 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/12/2012 | TIDMBARC RNS Number : 1743Z Barclays PLC 12 March 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ----------------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| RMAC 2004-NS3 PLC Reminder to Notice to Noteholders | Regulatory News Service | 3/12/2012 | TIDM68XA RNS Number : 1939Z RMAC 2004-NS3 PLC 12 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| Barclays Capital Taiwan To Expand Staffing By Single-Digit Rate This Year | Dow Jones Business News | 3/12/2012 | TAIPEI -(Dow Jones)- Barclays Capital plans to expand its staffing in its Taiwan branch by a single-digit rate this year, driven by continuous earnings growth in its brokerage, advisory and foreign-exchange derivatives businesses, Cosmas ... |
| Caught in the trap: 'I trusted the bank and saw it just like a house mortgage'; One entrepreneur's first taste of running a manufacturing company saw him caught by an interest rate swap sold by Barclays . | The Telegraph Online | 3/12/2012 | Mike Hawkes said the bank promised him it would contain "no gremlins" and would act as "protection" rather than harm his business. |
| Medical Device Companies; Baxter to Present at the Barclays Capital 2012 Global Healthcare Conference | Biotech Business Week | 3/12/2012 | 2012 MAR 12 - (NewsRx.com) -- Baxter International Inc. (NYSE: BAX) announced that it will present at Barclays Capital 2012 Global Healthcare Conference on Wednesday, March 14, 2012, at 10:15 a.m. (ET). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Spain's Bankinter Plans Euro 5-Year Covered Bond | Dow Jones Institutional News | 3/12/2012 | 12 Mar 2012 04:35 EDT *DJ Bankinter Sets Pricing On 5-Yr Covered Bond, Swaps +2.75 Area 12 Mar 2012 04:52 EDT DJ Bankinter Sets Pricing On 5-Year Covered Bond, Swaps +2.75 Area |
| ACL162 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 3/12/2012 | BIABS ACL162 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Moody's assigns definitive ratings to ABS (Series 2012-1 and Series 2012-2) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 3/12/2012 | Approximately GBP equivalent 1,000 million of securities rated Moody's Investors Service has assigned the following definitive ratings to asset-backed notes (Series 2012-1, Series 2012-2) issued by Gracechurch Card Programme Funding PLC ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT50) - (ISIN US06738KT503) | Moody's Investors Service Ratings Delivery Service | 3/12/2012 | CUSIP: 06738KT50 ISIN: US06738KT503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823110816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK75) - (ISIN US06738KK759) | Moody's Investors Service Ratings Delivery Service | 3/12/2012 | CUSIP: 06738KK75 ISIN: US06738KK759 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092776 |
| 'NYT' Pay Wall Could Bring $100M Annually | MediaPost.com | 3/12/2012 | <img style="float: left; padding-right: 20px; padding-bottom: 10px;" title="NYTimes.com" src="http://media.mediapost.com/images/inline_image/2012/03/12/NYTimes.com-B.jpg" alt="NYTimes.com" ... |
| Barclays launches NewBuy mortgages | M2 Presswire | 3/12/2012 | Barclays today reaffirms its commitment to first time buyers with the launch of two competitively priced mortgages with rates from 4.99 per cent, to support the Government's NewBuy initiative which will provide mortgages up to 95 per cent ... |
| Nava Bharat Ventures : Acquisition of Equity Shares | Indian Company News Bites – Stock Report | 3/12/2012 | INDIAN COMPANY NEWS BITES STOCK REPORT [News Story] Nava Bharat Ventures Ltd has informed BSE that the Board of Directors of the Company, in their meeting held on October 29, 2011, approved the creation of Nava Bharat Ventures Employee ... |
| Barclays Bank Kenya [NSE 20-Share] strengthens above Exponential Moving Average Price (EMAP), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 3/12/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. ... |
| ABSA Group [Banks] dips 0.8% on average volume, ending a three-day streak of rises | News Bites - Africa | 3/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, dipped ZAR1.30 (or 0.8%) to close at ZAR157.70, ending a three-day streak of rises. Compared with the ... |
| Capitec Bank Holdings [Banks] hits four-month high, for a 4-day rise of 3.2% | News Bites - Africa | 3/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 6th largest banks company by market capitalisation, traded at its 94-day high of ZAR195.0. The stock rose for a fourth consecutive day on Monday ... |
| MF Global Customers Said to Get Offers for Their Claims | NYT Blogs | 3/12/2012 | The thousands of MF Global customers whose lives and businesses were derailed after $1.6 billion vanished in the collapse of the brokerage firm have now received offers to sell their claims and recoup nearly the entire shortfall, people ... |
| Country's merchandise export contraction seen worse in Jan. | BusinessWorld | 3/12/2012 | THE CONTRACTION in the country's merchandise exports may have worsened in January as demand for electronics exports remains slow, while remittance growth is also expected to be lower, an investment banking unit said at the weekend. |
| Colony Financial, Inc . Announces Preferred Stock Offering | Business Wire | 3/12/2012 | LOS ANGELES--(BUSINESS WIRE)--March 12, 2012-- Colony Financial, Inc. (the "Company") (NYSE: CLNY) today announced it has commenced an underwritten public offering of its shares of Series A Cumulative Perpetual Preferred Stock. ... |
| Space Coast Credit Union Sues Investment Banks over Fraudulent Mortgage Securities | Business Wire | 3/12/2012 | MELBOURNE, Fla.--(BUSINESS WIRE)--March 12, 2012-- Space Coast Credit Union, on behalf of its members and the 200,000+ members of the failed Eastern Financial Florida Credit Union ("Eastern"), which merged into Space Coast Credit ... |
| Banks in rate swap dispute with SMEs; BANKING | City AM | 3/12/2012 | BRITAIN'S top banks face claims of mis-selling from hundreds of small businesses that bought complex interest rate derivatives before the start of the financial crisis. |
| AT A GLANCE: European Banks Hedged Against Greek CDS Losses | Dow Jones Global FX & Fixed Income News | 3/12/2012 | DOW JONES NEWSWIRES THE EVENT: Providers of Credit Default Swap protection against losses from a Greek bond default will have to cover claims from investors, the International Swaps and Derivatives Association said late Friday, after Greece ... |
| /Correction from Source - SXC Health Solutions to Present at Barclays Capital Healthcare Conference/ | Canada NewsWire | 3/12/2012 | A correction to the press release c3527 disseminated today at 10:00 am ET has been issued. The Company will present on March 14, 2012, at 11:15 am ET, not March 15, as stated in the release. The corrected release reads as follows: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Bank PWM unveils five hires for Glasgow push | Citywire | 3/12/2012 | Deutsche Bank Private Wealth Management (DB PWM) has relocated its Glasgow office and boosted the staff headcount with five recruits. Three new relationship managers have been appointed; Stephen Lawler, who previously worked at Santander and ... |
| Brooks Macdonald to launch York office | Citywire | 3/12/2012 | Brooks Macdonald is set to launch a York office in a bid to expand on the success of its established Manchester division. The new office - Brooks' sixth - will be headed by regional director and former Wealth Manager cover star Claire ... |
| AT A GLANCE: European Banks Hedged Against Greek CDS Losses | Dow Jones News Service | 3/12/2012 | DOW JONES NEWSWIRES THE EVENT: Providers of Credit Default Swap protection against losses from a Greek bond default will have to cover claims from investors, the International Swaps and Derivatives Association said late Friday, after Greece ... |
| WSJ BLOG/MarketBeat: Companies Parking Cash in Brazil to Garner High Yields | Dow Jones News Service | 3/12/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Chana R. Schoenberger |
| WSJ BLOG/MarketBeat: Barclays : Stocks Won't Party Like It's 1995 | Dow Jones News Service | 3/12/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| DJ Barclays Capital Taiwan To Expand Staffing By Single-Digit Rate This Year | Dow Jones Chinese Financial Wire | 3/12/2012 | TAIPEI (Dow Jones)--Barclays Capital plans to expand its staffing in its Taiwan branch by a single-digit rate this year, driven by continuous earnings growth in its brokerage, advisory and foreign-exchange derivatives businesses, Cosmas Lu, ... |
| Bankinter Sets Pricing On 5-Year Covered Bond, Swaps +2.75 Area | Dow Jones Global Equities News | 3/12/2012 | LONDON (Dow Jones)--Spain's Bankinter SA has set pricing on its euro-denominated five-year covered bond in the area of 275 basis points over midswaps, one of the banks running the deal said Monday. |
| UK Summary: London Stocks Down, Remain Weak In Tight Range | Dow Jones International News | 3/12/2012 | FTSE 100 5886.05 -1.44 -0.02% FTSE 250 11546.29 +18.33 +0.16% FTSE AIM All-Share 805.62 -4.98 -0.61% London Stocks Remain Weak; Banks Decline |
| UPDATE: Siam Commercial Bank Sells $600M At Treasurys +252.5 BPs | Dow Jones International News | 3/12/2012 | NEW YORK (Dow Jones)--Siam Commercial Bank PCL (SMUUY, SCB.TH) sold $600 million in a 5.5-year U.S. dollar bond offering Monday, according to a person familiar with the transaction. |
| India growth story remains intact: Benjamin Yeo , Barclays Wealth Asia | The Economic Times | 3/12/2012 | High crude oil prices are a cause of concern for India, said Benjamin Yeo, head of research, economics and strategy at Barclays Wealth Asia. In an interview to ET, Yeo said the near-term trajectory of the market will be dependent on the ... |
| Personal wealth: Branded wealth | The Edge Singapore | 3/12/2012 | Thomas Kalaris has created the world's 10th-largest private banking franchise in just four years. Having made it a recognisable brand, can he now turn Barclays Wealth into a world-beater? |
| ONS Index of Production statistics - Barclays Corporate comment; Mark Lee, Head of Manufacturing, Barclays Corporate comments on January's ONS Index of Production figures | ENP Newswire | 3/12/2012 | Release date - 09032012 'With manufacturing production remaining flat in January, the announcement that Nissan will be building its new 'Invitation' model in its Sunderland plant is a major boost for manufacturers in the auto industry supply ... |
| Bank of Japan Inc - Launch of Euro-Dollar Bond | ENP Newswire | 3/12/2012 | Release date - 09032012 Development Bank of Japan Inc. (DBJ; President and Chief Executive Officer: Toru Hashimoto) launched its Euro-Dollar bond, guaranteed by the government of Japan, on March 6, 2012. |
| Pandora Chairman and CEO to Speak at Barclays Capital Internet Connect Conference | Entertainment Close-Up | 3/12/2012 | Pandora, a provider of internet radio, announced that the company's Chief Executive Officer will present at the Barclays Capital Internet Connect Conference on Tuesday, March 13, in New York, N.Y. |
| Barclays bank pay packages excessive: UK's Cable | The Financial Express (Bangladesh) | 3/12/2012 | NEWCASTLE, March 12 -- Multi-million pound pay deals for the chief of Barclays and other executives of the British bank are excessive and unjustified, Business Secretary Vince Cable said Saturday, calling on its shareholders to take action ... |
| OpenTable to Present at the Barclays Capital 2012 Internet Connect Conference | Food & Beverage Close-Up | 3/12/2012 | OpenTable, Inc. announced that OpenTable CFO Duncan Robertson will participate in the Barclays Capital 2012 Internet Connect Conference on Tuesday, March 13. |
| Groups in talks about platform | Fund Strategy | 3/12/2012 | Standard Life is in talks with Barclays Capital about adding structured products to the platform. If a deal goes ahead, the Barclays Capital funds will be the first structured products on the platform. Standard Life declined to comment. |
| Updates | Accord Fintech | 3/12/2012 | India, March 12 -- Nava Bharat Ventures Limited has informed the Exchange that the Board of Directors of the Company, in their meeting held on October 29, 2011, approved the creation of Nava Bharat Ventures Employee Welfare Trust and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Adviser: Markets in 'comfort zone' says Barclays ' Gurwitz. | Investment Adviser | 3/12/2012 | Barclays Wealth's Aaron Gurwitz says markets have entered a "comfort zone" following the extreme volatility in 2011. Mr Gurwitz, chief investment officer at Barclays Wealth, said investors had become more comfortable with both ... |
| UK banks set aside more for Osborne than Darling; Five biggest listed groups made greater provisions for the government's bank levy last... | Financial News | 3/12/2012 | The five largest listed banks in the UK have set aside more cash for the government's bank levy than they did for a similar tax devised by the previous Labour government. |
| MF Global Customers Said To Nearly All Claims Back: Sources - NYT | Dow Jones Business News | 3/12/2012 | DOW JONES NEWSWIRES Customers who saw around $1.6 billion disappear when brokerage MF Global (MFGLQ) collapse wil receive almost all their money back, the New York Times reported late Monday, citing unnamed sources. |
| Germany To Start $2.3B Sale Of Real-Estate Company Next Month: Sources -Bloomberg News | Dow Jones International News | 3/12/2012 | DOW JONES NEWSWIRES The German government might start the sale of its real-estate management company TLG Immobilien GmbH as early as next month, in a bid to raise more than EUR1.76 billion ($2.3 billion) to reduce its deficit, Bloomberg News ... |
| Germany to start $2.3 billion sale of real estate company next month | Realty Plus | 3/13/2012 | The German government may start the sale of its real-estate management company as early as next month, aiming to raise more than 1.76 billion euros ($2.3 billion) to reduce its deficit, Bloomberg reported, citing sources familiar with the ... |
| Piraeus Bank repurchases EUR144m debt via Barclays , M Stanley | M2 Banking & Credit News | 3/13/2012 | 13 March 2012 - Greek Piraeus Bank has repurchased EUR144m (USD189m) worth of debt via a tender offer handled by Barclays (LON:BARC) and Morgan Stanley (NYSE:MS), the lender said on Tuesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Xstrata Plc | Business Wire Regulatory Disclosure | 3/13/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Del Monte Corporation to Participate in Barclays Capital 's High Yield Bond and Syndicated Loan Conference March 26, 2012 | Business Wire | 3/13/2012 | SAN FRANCISCO--(BUSINESS WIRE)--March 13, 2012-- Del Monte Corporation announced today that it will participate in Barclays Capital's High Yield Bond and Syndicated Loan Conference being held in Phoenix, AZ on March 26, 2012. Del ... |
| PharMerica to Present at the Barclays Capital 2012 Global Healthcare Conference | Business Wire | 3/13/2012 | LOUISVILLE, Ky.--(BUSINESS WIRE)--March 13, 2012-- PharMerica Corporation (NYSE: PMC), a national provider of institutional pharmacy and hospital pharmacy management services, today announced that Gregory S. Weishar, Chief Executive ... |
| Colony Financial Announces Pricing of $130 Million of 8.50% Perpetual Preferred Stock Offering | Business Wire | 3/13/2012 | LOS ANGELES--(BUSINESS WIRE)--March 13, 2012-- Colony Financial, Inc. (the "Company") (NYSE: CLNY) today announced that it has sold 5,200,000 shares of 8.50% Series A Cumulative Perpetual Preferred Stock with a liquidation ... |
| Belgium Plans Benchmark 20-Year Bond | Dow Jones Global FX & Fixed Income News | 3/13/2012 | LONDON (Dow Jones)--The Kingdom of Belgium has planned a benchmark-size, 20-year bond, one of the banks running the deal said Tuesday. Barclays PLC, BNP Paribas SA, Fortis, Deutsche Bank AG and JPMorgan Chase and Co. are the lead mangers on ... |
| Quanta growth to be driven by Apple partnership: Barclays Capital | Central News Agency English News | 3/13/2012 | Taipei, March 13 (CNA) Quanta Computer Inc., the world's largest PC contract maker, will lean more on Apple Inc. and cloud computing related products in 2012 as its drivers of growth, an investment bank said Monday. |
| Sources: Barclays Offers To Buy MF Global Customer Claims | Dow Jones News Service | 3/13/2012 | NEW YORK (Dow Jones)--Customers of the failed securities firm MF Global Holdings Ltd., who have been awaiting the fate of $1.6 billion in missing funds, have received an offer for their funds from Barclays Capital that would make them ... |
| DJ ADR Report: Shares Higher As Financials Gain | Dow Jones Chinese Financial Wire | 3/13/2012 | NEW YORK (Dow Jones)--International companies trading in New York closed sharply higher Tuesday, in line with the broader market, as investors breathed a sigh of relief that euro-zone finance ministers have agreed in principle to ... |
| DJ UK Treasury Closes Tax Shelter To Prevent GBP2B Loss | Dow Jones Institutional News | 3/13/2012 | LONDON (Dow Jones)--An aggressive tax avoidance shelter designed to reduce wealthy people's tax bill is being shut down in a move that will prevent the U.K. government from losing around GBP2 billion. |
| *DJ RWE Issues GBP750M Hybrid Bond | Dow Jones Institutional News | 3/13/2012 | 13 Mar 2012 11:48 EDT *DJ RWE: Bond Has 7.0% Coupon 13 Mar 2012 11:57 EDT DJ RWE Issues GBP750M Hybrid Bond FRANKFURT (Dow Jones)--German utility RWE AG (RWE.XE) said Tuesday it launched a hybrid bond with a volume of GBP750 million, part ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'I trusted the bank and I have been stitched up by them'; Caught in the rate swap trap | The Daily Telegraph | 3/13/2012 | One entrepreneur's first taste of running a manufacturing company saw him caught by an interest rate swap sold by Barclays. Mike Hawkes said the bank promised him it would contain "no gremlins" and would act as ... |
| Barclays launches NewBuy mortgages | ENP Newswire | 3/13/2012 | Release date - 12032012 Barclays today reaffirms its commitment to first time buyers with the launch of two competitively priced mortgages with rates from 4.99 per cent, to support the Government's NewBuy initiative which will provide ... |
| Barclays and RBS offer to buy claims frrom MF Global customers, WSJ reports | Theflyonthewall.com | 3/13/2012 | Barclays (BCS) and Royal Bank of Scotland (RBS) have offered to buy claims from MF Global (MFGLQ) customers who await the fate of $1.6B in missing funds, reports the Wall Street Journal. According to people familiar with the matter, the ... |
| Barclays , RBS Offer to Buy MF Global Customers' Claims | The Wall Street Journal Online | 3/13/2012 | Customers of the failed securities firm MF Global Holdings Ltd., who have been awaiting the fate of $1.6 billion in missing funds, have received an offer for their funds from Barclays Capital that would make them nearly whole. |
| Miner Cedes Majority Stake in Unit to Zimbabweans | The Wall Street Journal Online | 3/13/2012 | Impala Platinum Holdings Ltd., one of the world's biggest platinum producers, agreed Tuesday to heed government demands and transfer majority ownership in its Zimbabwe unit to local blacks, or "indigenuous" people, a move ... |
| Gilead Sciences at Barclays Capital Global Health Conference - Final | CQ FD Disclosure | 3/13/2012 | Presentation TONY BUTLER, ANALYST, BARCLAYS CAPITAL: Good morning. I'm Tony Butler. Thank you very much for the time this morning. I have the distinct pleasure to introduce Dr. John Milligan, who's the President and Chief Operating ... |
| TiVo at Barclays Internet Connect Conference - Final | CQ FD Disclosure | 3/13/2012 | Presentation JAMES RATCLIFFE, ANALYST, BARCLAYS CAPITAL: All right. Great. So I think we'll get started. I want to thank you all for coming. For those of you who don't know me, I'm James Ratcliffe, I cover US communication ... |
| MGM Resorts International ; MGM Resorts International Completes Restatement of Its Senior Credit Facility | China Weekly News | 3/13/2012 | 2012 MAR 13 - (VerticalNews.com) -- MGM Resorts International (NYSE: MGM) announced that it has completed the amendment and extension of its senior credit facility. The Company received extending commitments from lenders representing ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 3/13/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 (0) 20-7116-1000 fax email ... |
| Chemed Corp . to Speak at Barclays Capital 2012 Global Healthcare Conference | Manufacturing Close-Up | 3/13/2012 | Chemed Corp. announced that it will deliver a presentation at the Barclays Capital 2012 Global Healthcare Conference on Wednesday, March 14, at approximately 3:15 p.m. (ET) at the Loews Miami Beach Hotel in Miami, Florida. |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 3/13/2012 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| Space Coast Credit Union files a case against Wall Street investment banks Merrill Lynch , Wachovia Capital, Barclays Capital and others | Daily The Pak Banker | 3/13/2012 | MELBOURNE, Fla: Space Coast Credit Union has filed a case against Wall Street investment banks Merrill Lynch, Wachovia Capital, Barclays Capital, Lehman Brothers' Richard Fuld, and the major U.S. credit rating agencies Standard & Poor's ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/13/2012 | TIDMIEGY RNS Number : 2170Z iShares Barclays Euro Gov Bond 5-7 13 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Development Bank of Japan, Inc Issue of Debt | Regulatory News Service | 3/13/2012 | TIDM12EW RNS Number : 2271Z Development Bank of Japan, Inc 13 March 2012 March 13, 2012 DBJ Issues Euro-Dollar Bond - Fifth Issuance in International Capital Market - |
| Barclays PLC Change in Director's Details | Regulatory News Service | 3/13/2012 | TIDMBARC TIDM38AK RNS Number : 2512Z Barclays PLC 13 March 2012 13 March 2012 BARCLAYS PLC CHANGE IN DIRECTOR'S DETAILS In accordance with Listing Rule LR 9.6.14(2), Barclays PLC and Barclays Bank PLC announce that Sir John Sunderland a ... |
| Barclays Taiwan looks to play a larger role in the Greater China area: CEO | Taipei Times | 3/13/2012 | Barclays Taiwan aims to grow its foreign exchange and equities brokerage businesses in line with the British financial service providers efforts to deepen its presence in the Greater China area, chief executive Cosmas Lu said yesterday. |
| Banks rush out first home loans backed by state | The Daily Express | 3/13/2012 | THREE high street lenders yesterday became the first to offer home loans to first-time buyers with only a five per cent deposit as part of the first ever state-backed mortgage guarantee scheme. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Merchandise export decline for Jan. seen worse - DBS | BusinessWorld | 3/13/2012 | THE PERFORMANCE OF the country's merchandise exports may have worsened in January, a foreign-based bank said yesterday ahead of today's release of official data, with minimal growth expected for the full year. |
| MDC Partners to Speak at the Barclays Capital Internet Connect Conference | Entertainment Close-Up | 3/13/2012 | MDC Partners Inc. announced it will present at the Barclays Capital Internet Connect Conference at the Crowne Plaza Times Square Manhattan on Tuesday, March 13. |
| U.K. Ice Cream Maker To Go on Auction Block | The Wall Street Journal Europe | 3/13/2012 | R&R Ice Cream, Europe's largest private-label ice cream maker, is hitting the auction block, according to people familiar with the matter, as U.S. private-equity firm Oaktree Capital Management LP seeks an exit after seven years of ... |
| New oil discoveries could ease Iran-stoked price hikes | Houston Business Journal Online | 3/13/2012 | As a plethora of new global oil fields come into production by Exxon Mobil Corp. (NYSE: XOM) and other oil majors, the Iran-induced run up of crude prices should ease, a report by the Centre for Global Energy Studies says. |
| Barclays appoints Shajikumar Devakar as Director for Wealth Mangement Business In India | Indiainfoline News Service | 3/13/2012 | Barclays Wealth, the wealth management division of Barclays PLC, announces the appointment of Shajikumar Devakar as Director in Bengaluru, India. Devakar, who has more than 12 years of experience in financial services will be responsible ... |
| Iran oil power declining as explorers increase spending | Kazakhstan Newsline | 3/13/2012 | By Ayesha Daya, Brian Swint and Rakteem Katakey The Iran-driven run in oil prices to the highest since 2008 masks the Middle East producer's diminishing importance to global oil supplies as record spending on drilling unearths reserves from ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR86) - (ISIN US06738KR861) | Moody's Investors Service Ratings Delivery Service | 3/13/2012 | CUSIP: 06738KR86 ISIN: US06738KR861 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823107838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX63) - (ISIN US06738KX638) | Moody's Investors Service Ratings Delivery Service | 3/13/2012 | CUSIP: 06738KX63 ISIN: US06738KX638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120642 |
| MF Global Holdings Ltd Customers Get Offers For Claims From Barclays PLC And Others-Reuters | Reuters Significant Developments | 3/13/2012 | Date Announced: 20120313 Reuters reported that some big financial firms have offered to buy the claims of thousands of MF Global Holdings Ltd customers, whose money went missing after the brokerage firm collapsed last year, the New York ... |
| Barclays Bank Kenya [NSE 20-Share] rises 0.4% on weak volume for a second consecutive day, a two day rise of 1.1% | News Bites - Africa | 3/13/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR) rose 5.0c (or 0.4%) for a second consecutive day on Tuesday bringing its two-day rise to 15.0c or1.1%. Compared with the NSE 20-Share index, which fell 41.4 points (or 1.2%) ... |
| Capitec Bank Holdings [Banks] hits year-high 1st time in three months | News Bites - Africa | 3/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, hit a 52-week high of ZAR197.94 during the day. In the last three months the stock has hit a ... |
| ABSA Group [Banks] strengthens 0.5% on firm volume | News Bites - Africa | 3/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, strengthened 75.0c (or 0.5%) to close at ZAR158.45. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| Brighton council invests £5m in bank Greens oppose | Argus Lite | 3/13/2012 | Councillors have come under attack for investing £5 million in a bank their party members actively protest against. Brighton and Hove City Council 's Green administration is to sign off on the investment in Barclays as part of the ... |
| Morning Take-Out | NYT Blogs | 3/13/2012 | MF Global Customers Said to Get Offers for Their Claims \| The thousands of MF Global customers whose lives and businesses were derailed after $1.6 billion vanished in the collapse of the brokerage firm have now received offers to sell ... |
| MF Global Clients Get Buyout Bids | The New York Times | 3/13/2012 | The thousands of MF Global customers whose lives and businesses were derailed after $1.6 billion vanished in the collapse of the brokerage firm have now received offers to sell their claims and recoup nearly the entire shortfall, people ... |
| Hedge Funds Bet On MF Global Trustee Recovering Missing Funds | Dow Jones News Service | 3/13/2012 | Hedge funds willing to pay more than 90 cents on the dollar for the claims of MF Global Inc. customers with U.S accounts are betting the trustee liquidating the brokerage will recover most, if not all, of the $1.6 billion in customer funds ... |
| Global Investment Banks : IB landscape changes across the globe – the path to an acceptable ROE for Tier I and II players | JPMorgan | 3/13/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 3/13/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche , Barclays handle ENBW's EUR250m debt offer | M2 Banking & Credit News | 3/14/2012 | 14 March 2012 - Deutsche Bank (ETR:DBK) and Barclays (LON:BARC) have managed the EUR250m (USD327m) bond sale of German energy firm Energie Baden-Wuerttemberg AG (ETR:EBK), or ENBW, Reuters said on Wednesday. |
| Principal-protected products return to the Street | Business Standard | 3/14/2012 | After a gap of about four months, issuers have started launching new principal-protected structured products, as processes to comply with new valuation norms for these products are now in place and appetite for equities has improved among ... |
| BNG Sets Pricing On Dollar Benchmark 3Y Bond Swaps +0.70 Area | Dow Jones Global FX & Fixed Income News | 3/14/2012 | LONDON (Dow Jones)--Bank Nederlandse Gemeenten, the Dutch public sector agency, has set pricing on its three-year dollar-denominated, benchmark-size bond in the area of 70 basis points over midswaps, one of the lead banks said Wednesday. |
| Belgium Prices EUR4B 4% 2032 Bond At 99.133 | Dow Jones Global FX & Fixed Income News | 3/14/2012 | LONDON (Dow Jones)--Belgium priced a EUR4 billion, 20-year bond, one of the banks running the deal said Wednesday. Barclays PLC, BNP Paribas Fortis, Deutsche Bank AG and JPMorgan Chase & Co. were the lead managers of the sale, which has ... |
| NRW Bank Issues Second Sterling Bond In Two Days | Dow Jones Global FX & Fixed Income News | 3/14/2012 | LONDON (Dow Jones)--NRW Bank, the development agency of German state North Rhine-Westphalia, priced a GBP225 million, four-year floating-rate note, one of the banks running the deal said Wednesday. |
| UPDATE: MF Funds Shortfall Could Be About 10% Of Assets -Lawyer | Dow Jones Business News | 3/14/2012 | --About 90% of MF customer assets are likely to be returned if trustee locates no more money, says lawyer -- An estimated $1.6 billion remains out of reach |
| EnBW Topped Up Oct Hybrid Bond By EUR250 Million | Dow Jones Business News | 3/14/2012 | FRANKFURT -(Dow Jones)- German energy company EnBW (EBK.XE) said in a press release Wednesday that it has topped up its hybrid bond first issued in October 2011 by EUR250 million. |
| Barclays and RBS vie for MF Global claims | The Daily Telegraph | 3/14/2012 | BARCLAYS and Royal Bank of Scotland are competing to buy the claims that former customers of MF Global still have against the failed broker. |
| A Norfolk businessmen is counting the cost of a scheme designed to... | Eastern Daily Press | 3/14/2012 | A Norfolk businessmen is counting the cost of a scheme designed to help firms ride out spikes in interest rates after racking up £175,000 in bank charges. |
| KWG Property (01813) mulls US dollar senior notes issuance | ET Net News | 3/14/2012 | )ET Net News Agency, 14 March 2012( KWG Property (01813) said it proposes to conduct aninternational offering of guaranteed US dollar denominated senior fixed rate notes. |
| Barclays names wealth management head for India | Global Banking News | 3/14/2012 | Barclays Plc (LSE: BARC) has named a head for its wealth management business in India. The company said that it has named Shajikumar Devakar as director. He is to be based in Bangalore. Devakar has more than 12 years experience in financial ... |
| Barclays back our firefighters to help them raise almost £1,000 | Grantham Journal | 3/14/2012 | HUNDREDS of pounds were donated by generous Granthamians who took their cars along to Grantham fire station on Saturday. Firefighters from Blue Watch were cleaning cars from 10am until 2pm to raise funds for The Fire Fighters Charity. |
| Human Genome Sciences Posts Webcast of Presentation at Barclays Capital Conference | Health & Beauty Close-Up | 3/14/2012 | Human Genome Sciences, Inc. announced that its presentation at the Barclays Capital 2012 Global Healthcare Conference will be webcast and may be accessed at hgsi.com. |
| América Móvil continues to lead in portability gains | Business News Americas | 3/14/2012 | Mexican telco group América Móvil (NYSE: AMX) continues to be the net gainer from number portability in the country, Barclays Capital said in a research report, citing figures by local telecoms regulator Cofetel. |
| Paul has Wealth of experience | The Western Mail | 3/14/2012 | BARCLAYS Wealth has appointed a new regional head for its Cardiff office. Paul Kirk joins from rival Coutts & Co, where he headed up the wealth management offering in the South West and was responsible for developing the business and ... |
| Barclays banks on Judith | The Western Mail | 3/14/2012 | BARCLAYS BUSINESS has appointed Judith Gage as business regional director for Wales. Ms Gage, 42, has worked for Barclays for more than 25 years in roles including business banking area manager for Cardiff and regional performance manager ... |
| DFC Global Corp . DFC Global Corp . Announces the Expansion of Its Global Revolving Credit Facility to $235 Million | Defense & Aerospace Week | 3/14/2012 | 2012 MAR 14 - (VerticalNews.com) -- DFC Global Corp. (NASDAQ:DLLR - News), a leading international diversified financial services company serving primarily unbanked and under-banked consumers for over 30 years, announced that Barclays Bank ... |
| European shares hit 33-week peak on growth outlook at close | Australian Associated Press Financial News Wire | 3/14/2012 | MARKETS LONDON, March 13 (Reuters) - European shares scaled to a 33-week high on Tuesday as encouraging data from Germany and the United States signaled a recovery in the global economy, boosting appetite for riskier assets such as equities ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa chair Garth Griffin to step down | Mail & Guardian Online | 3/14/2012 | Johannesburg, South Africa Griffin joins a raft of high-level officials who have announced that they are exiting the bank, amid claims that Absa has been subjected to "micromanaging" and direct intervention by its UK-based parent, ... |
| YOUTHS GET EXPERT MONEY ADVICE | Press Association Regional Newswire - South East | 3/14/2012 | Young people struggling with money have received expert financial advice from Barclays workers in Basingstoke through a charity scheme. Four branch employees worked alongside Action For Children youth workers to offer money guidance and ... |
| Capital One Announces $1.25 Billion Common Stock Offering | PR Newswire (U.S.) | 3/14/2012 | MCLEAN, Va., March 14, 2012 /PRNewswire/ -- Capital One Financial Corporation (NYSE: COF) today announced an underwritten public offering of $1.25 billion of its common stock. Morgan Stanley, Barclays Capital, Citigroup and Credit Suisse ... |
| PG&E Corp . Announces Public Offering of Common Shares | PR Newswire (U.S.) | 3/14/2012 | SAN FRANCISCO, March 14, 2012 /PRNewswire/ -- PG&E Corporation (NYSE: PCG) announced today it has agreed to issue 5,900,000 shares of its common stock in an underwritten public offering, valued at approximately $250 million. The ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/14/2012 | TIDMIEGY RNS Number : 3070Z iShares Barclays Euro Gov Bond 5-7 14 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/14/2012 | TIDMBARC RNS Number : 3578Z Barclays PLC 14 March 2012 14 March 2012 Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) 1. The independent trustee of the Barclays Group (PSP) Employees' Benefit Trust (the "PSP ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 3/14/2012 | TIDMNXT RNS Number : 3704Z Next PLC 14 March 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| ABSA BOARD CHAIRMAN TO RETIRE | SAPA (South African Press Association) | 3/14/2012 | Garth Griffin, chairman of Absa Group's board of directors, will retire once a successor has been appointed, the bank said on Wednesday. |
| MF Global investors could get 90 per cent | The Times | 3/14/2012 | Investors in MF Global could receive up to 90 per cent of their money back after Royal Bank of Scotland and Barclays Capital emerged as potential bidders for their compensation claims. MF Global collapsed last year, owing clients up to $1.6 ... |
| Foreman is new man in charge | The Journal, Newcastle | 3/14/2012 | BARCLAYS has appointed Brian Foreman as the new corporate director for the North East Medium Business team. Foreman, who has worked for Barclays for more than 25 years, has operated in corporate banking for the last 16 years and has most ... |
| KWG Property: Plan To Issue US Dollar Denominated Bonds | Dow Jones International News | 3/14/2012 | HONG KONG (Dow Jones)--Mainland property developer KWG Property Holding Ltd. (1813.HK) said Wednesday it is planning an international offering of U.S. dollar-denominated bonds. |
| ROUNDUP: What FX Analysts Think Of The Norges Bank Rate Cut | Dow Jones International News | 3/14/2012 | LONDON (Dow Jones)--Norway's central bank Wednesday cut its key policy rate to 1.50%, citing the weak outlook for the international economy and the strong krone. The decision was a surprise to most strategists, as many had expected the ... |
| ASA/ABSP - Absa Group Limited/Absa Bank Limited - Retirement of an | Johannesburg Stock Exchange | 3/14/2012 | ABSAB AMAGB ASA/ABSP - Absa Group Limited/Absa Bank Limited - Retirement of an independent chairman and non-executive director of the Absa Group and Absa ... |
| ABSP - Absa Bank Limited - Results of the General Meeting of Absa Bank non- | Johannesburg Stock Exchange | 3/14/2012 | ABSAB ABSP - Absa Bank Limited - Results of the General Meeting of Absa Bank non- cumulative non-redeemable preference shareholders ... |
| Barclays bosses cash in around 30 mln stg of shares | Reuters News | 3/14/2012 | * BarCap's del Missier, Ricci sell over 4 mln shares at 239.88p * CEO Diamond sold 29,168 at same price * Sales reflect previously announced share awards |
| Moody's comments on the swap in FIP Funding Srl | Moody's Investors Service Press Release | 3/14/2012 | Moody's Investors Service announced today that the decision of the swap provider, Banca IMI S.p.a. ("Banca IMI", A2, P-1 on review for possible downgrade) not to take any action following a "ratings event" under the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMY9) - (ISIN US06740PMY96) | Moody's Investors Service Ratings Delivery Service | 3/14/2012 | CUSIP: 06740PMY9 ISIN: US06740PMY96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249071 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN97) - (ISIN US06740JN975) | Moody's Investors Service Ratings Delivery Service | 3/14/2012 | CUSIP: 06740JN97 ISIN: US06740JN975 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821998603 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDL2) - (ISIN US06738KDL26) | Moody's Investors Service Ratings Delivery Service | 3/14/2012 | CUSIP: 06738KDL2 ISIN: US06738KDL26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028473 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118625141) | Moody's Investors Service Ratings Delivery Service | 3/14/2012 | CUSIP: ISIN: CH0118625141 Common Code: 070123037 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823034480 |
| Barclays unveils new low-cost funds range for ISA season | M2 Presswire | 3/14/2012 | Barclays is today announcing the launch of a new range of low-cost funds from some of the UK's best known providers, including a FTSE 100 tracker fund* and seven other trackers available at 0.2% annual management charge. Offered through ... |
| Piraeus Bank : Results of tender offers for certain subordinated securities | News Bites - Greece | 3/14/2012 | GREEK COMPANY NEWS BITES STOCK REPORT [News Story]12 March 2012. Piraeus Bank S.A. (the Bank) announces today the results of its invitation to (a) holders of the outstanding EUR200,000,000 Series A Floating Rate Non-Cumulative Guaranteed ... |
| Barclays Bank Kenya [NSE 20-Share] strengthens 0.4%, rising for a third day, monthly rise of 15.4% | News Bites - Africa | 3/14/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya (41.NR), Kenya"s 9th largest banks company by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES13.90. Compared with the NSE 20-Share index, which fell 25.7 ... |
| Capitec Bank Holdings [Banks] hits year-high 2nd time in one month | News Bites - Africa | 3/14/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J), South Africa"s 7th largest banks company by market capitalisation, hit a 52-week high of ZAR199.59 during the day. The stock advanced for a sixth straight day ... |
| ABSA Group [Banks] strengthens above 50-day Exponential Moving Average Price (EMAP) | News Bites - Africa | 3/14/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.1, a bullish indicator. In the ... |
| Banks bid to refund MF Global clients' lost funds; $1.6 billion went missing with collapse | St. Paul Pioneer Press | 3/14/2012 | The thousands of MF Global customers, including some Minnesota farmers, whose lives and businesses were derailed after $1.6 billion vanished in the collapse of the brokerage firm have now received offers to sell their claims and recoup ... |
| Stryker at Barclays Capital Global Healthcare Conference - Final | CQ FD Disclosure | 3/14/2012 | Presentation ADAM FEINSTEIN, ANALYST, BARCLAYS CAPITAL INC.: Hi, I want to welcome everyone. It's a great pleasure to have Stryker joining us here today. And as everybody knows Stryker is a leader in the orthopedic space, but also the ... |
| AMERIGROUP Corporation at Barclays Capital Global Healthcare Conference - Final | CQ FD Disclosure | 3/14/2012 | Presentation JOSH RASKIN, ANALYST, BARCLAYS CAPITAL INC.: All right. Good morning. Thank you, and welcome. Up next Amerigroup, a pure play Medicaid plan that has certainly seen its fair share of growth and big expectations of future. ... |
| Human Genome Sciences at Barclays Capital Global Healthcare Conference - Final | CQ FD Disclosure | 3/14/2012 | Presentation ARLINDA LEE, BIOTECH ANALYST, BARCLAYS CAPITAL, INC.: Good afternoon, everyone. My names Arlinda Lee and I'm a member of the U.S. biotech team here at Barclays and we're very pleased to have Human Genome Sciences ... |
| Barclays Wealth introduces new target growth plan | MarketLine (a Datamonitor Company), Company News | 3/14/2012 | Barclays Wealth has introduced a new target growth plan which offers a 21% return at maturity. The product has a three-year term and the minimum initial investment is GBP5,500. |
| KWG Property Seeks To Raise Around US$300M Via Bond Sale - Term Sheet | Dow Jones International News | 3/14/2012 | HONG KONG (Dow Jones)--Mainland property developer KWG Property Holding Ltd. (1813.HK) plans to raise US$300 million via a bond sale, according to a term sheet seen by Dow Jones Newswires Thursday. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/14/2012 | -- |
| ELIXIR PETROLEUM LIMITED ; Half Year Accounts | ASX ComNews (Text version of ASX Company Announcements) | 3/15/2012 | A B N 51 1 08 2 30 995 Interim Financial Report for the half-year ended 31 December 2011 Page Corporate directory ... |
| Barclays Capital , RBC Capital Markets arrange NRW Bank 's GBP225m FRN | M2 Banking & Credit News | 3/15/2012 | 15 March 2012 - Barclays Capital and RBC Capital Markets acted as lead managers to the GBP225m (USD353m/EUR271m) floating-rate note (FRN) issued by German lender NRW Bank, Reuters reported on Wednesday. |
| Barclays Bank launches Uridashi debt issue | M2 Banking & Credit News | 3/15/2012 | 15 March 2012 -- UK lender Barclays Bank Plc is starting today a sale of BRL28.5m (USD15.7m/EUR12.1m) Uridashi bonds, data provided by Bloomberg show. |
| BofA, Barclays , Citigroup , RBC Capital Markets run BNG's USD2.5bn bond | M2 Banking & Credit News | 3/15/2012 | 15 March 2012 - Bank of America Merrill Lynch, Barclays (LON:BARC), Citigroup (NYSE:C) and RBC Capital Markets handled the USD2.5bn (EUR1.9bn) bond issue of Dutch lender Bank Nederlandse Gemeenten (BNG), Reuters reported on Wednesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Xstrata Plc | Business Wire Regulatory Disclosure | 3/15/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| State Street Global Advisors Launches Short Term High Yield Bond SPDR(R) Exchange Traded Fund | Business Wire | 3/15/2012 | BOSTON--(BUSINESS WIRE)--March 15, 2012-- State Street Global Advisors (SSgA)*, the asset management business of State Street Corporation (NYSE: STT), today announced that the SPDR(R) Barclays Capital Short Term High Yield Bond ETF ... |
| Barclays execs are quids in after £30m share sale | City AM | 3/15/2012 | TOP staff at Barclays cashed in around £30m worth of shares this week, the bank said yesterday, just weeks after it revealed that chief executive Bob Diamond took home pay, shares and benefits totalling £17m last year. |
| Citywire Top Stocks Daily News Digest | Citywire | 3/15/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:KMR S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:SHP |
| BANK BOSSES SCOOP ¬£60M IN FAT-CAT PAY | Daily Mail | 3/15/2012 | SENIOR executives at two British banks scooped more than ¬£60m in bonus payments, it was revealed yesterday. Top brass at Barclays and Standard Chartered received bank shares worth millions of pounds as back-dated bonuses. |
| WSJ BLOG/Deal Journal: Barclays Capital Lays Off 13 in Asia | Dow Jones News Service | 3/15/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Alison Tudor and Isabella Steger |
| WSJ: Barclays Capital Trims Headcount In Asia-Pacific Investment Banking | Dow Jones News Service | 3/15/2012 | WSJ: Barclays Capital Trims Headcount In Asia-Pacific Investment Banking |
| TSE Orders Barclays Capital To File Business Improvement Plan -Kyodo | Dow Jones News Service | 3/15/2012 | DOW JONES NEWSWIRES The Tokyo Stock Exchange on Thursday directed Barclays Capital Japan Ltd. to file a business improvement plan after the brokerage was ordered by the Financial Services Agency last October to suspend operations for nearly ... |
| M/A-COM Technology Up 10% In Early Trading Post-IPO | Dow Jones News Service | 3/15/2012 | Semiconductor company M/A-COM Technology Solutions Holdings Inc. (MTSI) made modest trading gains during its first day as a public company Thursday. |
| KWG Property Prices $400 Million 13.25% Bond Maturing 2017 | Dow Jones Business News | 3/15/2012 | LONDON -(Dow Jones)- Chinese property developer KWG Property Holding Ltd. (1813.HK) priced a $400 million, five-year bond, one of the banks running the deal said Thursday. |
| Barclays investment duo share £20m | The Daily Telegraph | 3/15/2012 | BARCLAYS' top two investment bankers each cashed in £10m of share awards yesterday as six other directors shared a £7.35m payday. Regulatory disclosures revealed that the eight directors cashed in a total of £28m of share awards ... |
| iShares launches two new funds | MarketLine (a Datamonitor Company), Company News | 3/15/2012 | iShares, the Exchange Traded Funds, or ETF, platform of BlackRock Inc., has launched two funds on the London Stock Exchange, or LSE, expanding its range of market products across fixed income and equities. |
| Barclays unveils new low-cost funds range for ISA season | ENP Newswire | 3/15/2012 | Release date - 14032012 Barclays is today announcing the launch of a new range of low-cost funds from some of the UK's best known providers, including a FTSE 100 tracker fund* and seven other trackers available at 0.2% annual management ... |
| Space Coast Credit Union Files Suit Against Investment Banks | Entertainment Close-Up | 3/15/2012 | Space Coast Credit Union, on behalf of its members and the more than 200,000 members of the failed Eastern Financial Florida Credit Union ("Eastern"), which merged into Space Coast Credit Union, has filed suit against Wall Street ... |
| Two Barclays bosses picks up EUR 20M in share bonuses, Daily Mail says | Theflyonthewall.com | 3/15/2012 | Two bosses of Barclays' (BCS) casino bank cashed in a EUR 20M in share bonuses, reports the Daily Mail. Jerry Del Missier and Rich Ricci picked up a EUR 10.8M and EUR 9.7M respectively in bonus stakes. |
| Barclays Capital trims headcount in Asia, WSJ reports | Theflyonthewall.com | 3/15/2012 | Barclays Capital (BCS) has cut about 13 people in recent weeks in its investment banking division across the Asia Pacific region, people familiar with the matter tell the Wall Street Journal. The source say Paul Schram, a managing director, ... |
| Barclays Japan fined Y10M by Securities Dealers Association, Nikkei reports | Theflyonthewall.com | 3/15/2012 | Barclays Capital Japan (BCS) has been fined Y10M by the Japan Securities Dealers Association for breaking laws and regulations, the Nikkei reports. Offenses include placing sell orders at the Osaka Securities Exchange without indicating ... |
| Barclays payouts: pounds 30m in shares to eight heads | The Guardian | 3/15/2012 | Barclays has handed more than pounds 30m in shares to eight of its top directors, including pounds 10.7m for Jerry del Missier and pounds 9.6m for Rich Ricci. |
| Long-term outlook is good, says Barclays | Travel Trade Gazette UK | 3/15/2012 | Lucy Siebert THE WORST of the recession may be behind us - but that doesn't mean we are out of the woods yet. This was the warning from Richard Childs, a director at Barclays Capital, who said the next few months will be all about ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Leads With Women on the Executive Board | PR Newswire Europe | 3/15/2012 | LONDON, March 15, 2012 /PRNewswire/ -- View Marcus Agius and Lord Davies interviews at http://www.broadcastprbusiness.com The Chairman of Barclays, Marcus Agius, is calling for greater awareness of the talented pool of women in the UK who ... |
| Barclays Capital eyes investment opportunities in Vietnam | Vietnam News Summary | 3/15/2012 | Barclays Capital's Vice Chairman cum President of Meridian Fund, Marc Holzman leading a group paid a visit to Vietnam for three days. In a meeting with Vietnamese Deputy Prime Minister Vu Van Ninh, the leader expressed the desire to seek ... |
| Investment: Barclays Capital Eyes Investment Opportunities in Vietnam: Vice Chairman | Vietnam News Brief Service | 3/15/2012 | Barclays Capital, is a global British investment bank, is interested in Vietnam and will seek investment opportunities in the country, Vice Chairman Marc Holzman said during a recent visit to Vietnam. |
| Business: Barclays Capital Seeking Investment Chances in Vietnam | Vietnam News Brief Service | 3/15/2012 | Barclays Capital, one of the largest investment fund manager in the world with total assets of $2,000 billion under management, is seeking opportunities to invest in banking and finance, infrastructure, mining and telecom sectors in ... |
| UBS Cuts Bonus Pool 40% | The Wall Street Journal Online | 3/15/2012 | ZURICH—Swiss bank UBS AG reduced its overall bonus pool for 2011 by 40% to 2.6 billion Swiss francs ($2.79 billion) because of weak trading conditions at the end of last year and a generally tough outlook for the banking sector. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP21) - (ISIN US06738KP212) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KP21 ISIN: US06738KP212 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102903 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP39) - (ISIN US06738KP394) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KP39 ISIN: US06738KP394 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP54) - (ISIN US06738KP543) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KP54 ISIN: US06738KP543 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102915 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN72) - (ISIN US06738KN720) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KN72 ISIN: US06738KN720 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN80) - (ISIN US06738KN803) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KN80 ISIN: US06738KN803 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KB75) - (ISIN US06738KB758) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KB75 ISIN: US06738KB758 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068653 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKM2) - (ISIN US06738KKM26) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KKM2 ISIN: US06738KKM26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ93) - (ISIN US06738KJ934) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KJ93 ISIN: US06738KJ934 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091061 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK26) - (ISIN US06738KK262) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KK26 ISIN: US06738KK262 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM32) - (ISIN US06738KM326) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KM32 ISIN: US06738KM326 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ85) - (ISIN US06738KJ850) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KJ85 ISIN: US06738KJ850 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091875 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ28) - (ISIN US06738KJ280) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KJ28 ISIN: US06738KJ280 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC74) - (ISIN US06738KC749) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KC74 ISIN: US06738KC749 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068670 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KB83) - (ISIN US06738KB832) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KB83 ISIN: US06738KB832 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY70) - (ISIN US06738KY701) | Moody's Investors Service Ratings Delivery Service | 3/15/2012 | CUSIP: 06738KY70 ISIN: US06738KY701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823122245 |
| ABSA Bank [Preference Shares] strengthens above Exponential Moving Average Price (EMAP ), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 3/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group [Banks] falls 0.4% from 14-day high with Williams % R at -15.4 | News Bites - Africa | 3/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) was down 0.4% from its 14-day high of ZAR161.65 on 15 March, 2012. Its Williams % R is -15.4. A reading of between 0 and -20 suggests it is near its 14-day high. This is defined ... |
| Capitec Bank Holdings [Banks] dips 0.5%, trailing 67.0% of stocks | News Bites - Africa | 3/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped ZAR1.0 (or 0.5%) to close at ZAR197.0, ending a six-day streak of rises. In ... |
| Coal displacement limited by operational constraints: Barclays | Platts Coal Trader | 3/15/2012 | Investment research firm Barclays Capital said that coal displacement by natural gas appears potentially "massive" if based on price alone, but several operational constraints are expected to limit actual coal displacement to as much as 10 ... |
| PG&E Corp . Announces Public Offering of Common Shares | India Energy News | 3/15/2012 | New Delhi, March 15 -- PG&E Corporation (NYSE: PCG) announced today it has agreed to issue 5,900,000 shares of its common stock in an underwritten public offering, valued at approximately $250 million. The offering meets a portion of ... |
| KWG Property Sets Final Guidance On Up To $400M Bond At 13.5% | Dow Jones Global FX & Fixed Income News | 3/15/2012 | LONDON (Dow Jones)--Mainland property developer KWG Property Holding Ltd. (1813.HK) set final price guidance on its five-year bond at 13.5%, said one of the banks on the deal Thursday. |
| ISDA Publishes List Of Participating Bidders In Greek CDS Auction | Dow Jones International News | 3/15/2012 | LONDON (Dow Jones)--The regulatory body for the credit derivatives market, ISDA, published Thursday the list of bidders participating in the Greek credit event auction. |
| 4th UPDATE:Argentina To Charge Companies Involved In Falklands Drilling | Dow Jones International News | 3/15/2012 | --Argentina plans to launch charges against companies involved in oil drilling off the disputed Falkland Islands --Companies financing, servicing and even providing analysis for exploration would also be targeted |
| Capital One Announces Pricing of Common Stock Offering | PR Newswire (U.S.) | 3/15/2012 | MCLEAN, Va., March 15, 2012 /PRNewswire/ -- Capital One Financial Corporation (NYSE: COF) today announced the pricing of a public offering of 24,442,706 shares of its common stock, at a per share price of $51.65, for gross proceeds of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/15/2012 | TIDMIEGY RNS Number : 3947Z iShares Barclays Euro Gov Bond 5-7 15 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| ABSA DENIES RETRENCHMENT RUMOURS | SAPA (South African Press Association) | 3/15/2012 | Absa denied rumours on Thursday that it is planning mass retrenchments to cut costs. Employees affected by its restructuring process, were being given the opportunity to apply for positions across the group, it said. |
| Lloyds uncovered as the 'most complained about' | Scunthorpe Evening Telegraph | 3/15/2012 | The Financial Ombudsman Service has named and shamed the most complained about financial providers of the second half of 2011, with banks Lloyds, Barclays and credit card firm MBNA drawing the most. |
| Tokyo Bourse: Ordered Barclays Capital To Submit Business Improvement Order | Dow Jones International News | 3/15/2012 | TOKYO (Dow Jones)--The Tokyo Stock Exchange on Thursday told the Japanese unit of Barclays Capital to submit a report on how it can improve its operations. |
| Barclays Bank will consider more Uganda investment | APANEWS | 3/15/2012 | APA-Kampala(Uganda) President Yoweri Museveni of Uganda has met the Chief Executive of Barclays Bank (Africa), Mr. Sikellin David who expressed interest in scaling up its investment in the East African country. |
| BARCLAYS BANKERS COLLECT£10M EACH IN BONUSES | The Independent | 3/15/2012 | News The top two investment bankers at Barclays have each been awarded almost £10m in payouts through long-term share award bonuses, it was revealed yesterday. |
| FORM 8-K: KRAFT FOODS FILES CURRENT REPORT | US Fed News | 3/15/2012 | WASHINGTON, March 15 -- Kraft Foods Inc., Northfield, Ill., files Form 8-K (current report) with Securities and Exchange Commission on March 14. |
| BIABSP - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 3/15/2012 | BIABS BIABSP - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| US: Kraft secures US$4bn credit line. | Just-Food | 3/15/2012 | Kraft Foods has secured a US$4bn 364-day revolving credit line. The company said that the loan facility would be used for general corporate purposes. A revolving credit allows greater financial flexibility, because money can be borrowed ... |
| UPDATE 1-Barclays downgrades Norfolk Southern on weak coal demand | Reuters News | 3/15/2012 | March 15 (Reuters) - Barclays Capital downgraded Norfolk Southern Corp to "equal weight" from "overweight", saying the railroad company's future earnings potential is clouded by weak coal demand, particularly in the ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Corac Group to acquire Wellman Hunt, Wellman Defence | M&A Navigator | 3/15/2012 | 15 March 2012 – British compressor and power electronics technology specialist Corac Group plc (LON:CRA) has agreed to buy local Wellman Hunt Graham Ltd and Wellman Defence Ltd from InMed Ventures Limited for a combined GBP10.75m ... |
| St Pancras Renaissance Hotel completes £67m refinancing | M2 Presswire | 3/15/2012 | London's iconic St Pancras Renaissance Hotel has completed a £67m refinancing, with funding from Barclays Corporate and RBS. The new funding facility will enable the five star hotel to continue to invest in and develop its renowned ... |
| Listing of certificate(s) issued by Barclays Bank PLC (34/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 3/15/2012 | NASDAQ OMX Stockholm decides to officially list 1 certificate(s) issued by Barclays Bank PLC with effect from 2012-03-16. The certificates(s) will be listed on STO Certificates. |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products (72/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 3/15/2012 | NASDAQ OMX Stockholm decides to officially list 1 bond loan(s) issued by Barclays Bank PLC with effect from 2012-03-16. The instrument(s) will be listed on STO Structured Products. |
| Market action table :Total Botswana Market | News Bites - Africa | 3/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Barclays Bank of ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 3/15/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.05. Compared with the BSE Domestic Company Index, which rose 6.9 points (or 0.1%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] strengthens 0.4% on high volume rising for a fourth consecutive day, a four day rise of 1.8% | News Bites - Africa | 3/15/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) rose 5.0c (or 0.4%) on high volume to close at KES13.95. Compared with the NSE 20-Share index, which fell 6.5 points (or 0.2%) on the day, this was a relative price change of ... |
| Barclays Japan Fined For Rules Violations | Nikkei Report | 3/15/2012 | TOKYO (Nikkei)--The Japan Securities Dealers Association said Thursday that it has slapped Barclays Capital Japan Ltd. with a 10 million yen fine for breaking laws and regulations. |
| Smithfield Foods to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | GlobeNewswire | 3/15/2012 | SMITHFIELD, Va., March 15, 2012 (GLOBE NEWSWIRE) -- Kenneth M. Sullivan, vice president of finance and chief accounting officer, of Smithfield Foods, Inc. (NYSE:SFD), will make a presentation at the Barclays Capital High Yield Bond and ... |
| Sabra Health Care REIT, Inc . to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | GlobeNewswire | 3/15/2012 | IRVINE, Calif., March 15, 2012 (GLOBE NEWSWIRE) -- Sabra Health Care REIT, Inc. (Nasdaq:SBRA) announced today that Harold Andrews, the company's Chief Financial Officer, will present at the Barclays Capital High Yield Bond and ... |
| Barclaycard US introduces crowd-sourced credit card driven by online community | eBanking & Payment News | 3/15/2012 | Barclaycard US, the payments business of Barclays in the United States, introduced the Barclaycard Ring MasterCard card, the first social credit card to be designed and built through the power of community crowd-sourcing. Driven by the ... |
| Barclays Wealth introduces new defined returns plan | MarketLine (a Datamonitor Company), Company News | 3/15/2012 | Barclays Wealth, a wealth manager in UK, has introduced a new defined returns plan, to offer a return of 7% per annum, with a possible early maturity from the second anniversary onwards. |
| Barclays , Seaport eye bulk buys of MF Global claims | Reuters News | 3/15/2012 | * Have begun seeking ways to bundle customer claims - term sheet * Have offered more than 90 cents on dollar for claims * Offers above market value -- claims trader |
| Research Flash - AMS, ACHL, BARC, CLF, GOO, PFL, SUN | Seymour Pierce | 3/15/2012 | -- |
| Kansas City Fed Picks Barclays Economist For Key Advisory Role | Dow Jones Business News | 3/16/2012 | A former economist at the Federal Reserve Bank of Kansas City is returning after a brief stint in the private sector to become the bank's chief economic adviser. |
| Market Strategy - Equities: Recent Rally Unlikely To Sustain Momentum | Emerging Markets Monitor | 3/16/2012 | Botswana's Domestic Companies equity index has rallied in recent weeks. The bourse opened at 7,057 on March 16, representing gains of 2.6% since reaching a 12 month nadir on January 16. Driving the upside have been the larger cap ... |
| State Street Global Advisors Launches Short-Term High Yield Bond SPDR Exchange Traded Fund | ENP Newswire | 3/16/2012 | Release date - 15032012 BOSTON - State Street Global Advisors (SSgA)*, the asset management business of State Street Corporation (NYSE: STT), today announced that the SPDR Barclays Capital Short Term High Yield Bond ETF (Symbol: SJNK) began ... |
| ONS Travel and Tourism figures - Barclays Corporate comment | ENP Newswire | 3/16/2012 | Release date - 15032012 Mike Saul, Head of Hospitality and Leisure at Barclays Corporate, comments on today's ONS Travel and Tourism figures: |
| Barclays - St Pancras Renaissance Hotel completes GBP67m refinancing | ENP Newswire | 3/16/2012 | Release date - 15032012 London's iconic St Pancras Renaissance Hotel has completed a GBP67m refinancing, with funding from Barclays Corporate and RBS. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks eye AIG toxic assets held by NY Fed - WSJ | Reuters News | 3/16/2012 | March 16 (Reuters) - Several banks including Goldman Sachs have shown an interest in buying American International Group Inc's complex and troubled assets tied to the insurer's bailout, the Wall Street Journal said, citing people ... |
| NY Fed gets interest from banks in AIG distressed assets - report | M&A Navigator | 3/16/2012 | 16 March 2012 - US insurer American International Group Inc's (NYSE:AIG) mortgage-backed toxic assets owned by the Federal Reserve Bank of New York have attracted interest from several banks which are ready to pay around market value for ... |
| Barclays ' bite being felt lately at Absa | Business Day | 3/16/2012 | COMPANY COMMENT WHEN Barclays bought a controlling stake in Absa in 2005, speculation swirled over the changes the British institution would make at SA's largest retail bank by customer base. Barclays was quick to promise South Africans ... |
| Del Monte Corp . to Participate in Barclays Capital 's High Yield Bond and Syndicated Loan Conference | Manufacturing Close-Up | 3/16/2012 | Del Monte Corp. announced that it will participate in Barclays Capital's High Yield Bond and Syndicated Loan Conference being held in Phoenix, Ariz., on March 26. |
| Chelsea's Matt Woodbridge to join Barclays Wealth | Money Marketing | 3/16/2012 | Chelsea Financial Services head of investment products Matthew Woodbridge is leaving the firm to join Barclays Wealth. Woodbridge is to leave Chelsea Financial Services on April 5 and will be joining Barclays Wealth as vice-president shortly ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0418110721) | Moody's Investors Service Ratings Delivery Service | 3/16/2012 | CUSIP: ISIN: XS0418110721 Common Code: 041811072 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821539002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN97) - (ISIN US06740JN975) | Moody's Investors Service Ratings Delivery Service | 3/16/2012 | CUSIP: 06740JN97 ISIN: US06740JN975 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821998603 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549955804) | Moody's Investors Service Ratings Delivery Service | 3/16/2012 | CUSIP: ISIN: XS0549955804 Common Code: 054995580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823113603 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549956018) | Moody's Investors Service Ratings Delivery Service | 3/16/2012 | CUSIP: ISIN: XS0549956018 Common Code: 054995601 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823113606 |
| Banks Eye American International Group, Inc.'s Toxic Assets Held By Federal Reserve Bank of New York-Reuters | Reuters Significant Developments | 3/16/2012 | Date Announced: 20120316 Reuters reported that several banks including The Goldman Sachs Group, Inc. have shown an interest in buying American International Group, Inc. complex and troubled assets tied to the insurer's bailout, the Wall ... |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 3/16/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES13.93. The price to 200-day MAP ... |
| ABSA Group [Banks] hits year-high 19th time in three months | News Bites - Africa | 3/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, hit a 52-week high of ZAR162.78 during the day, but closed lower for a second day on Friday. In the last ... |
| Capitec Bank Holdings [Banks] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 3/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ... |
| ABSA Bank [Preference Shares] dips 0.7%, trailing 54.3% of stocks | News Bites - Africa | 3/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, dipped ZAR6.0 (or 0.7%) to close at ZAR905.0. In the South African market of 266 ... |
| Capital Dropped From BarCap's Name | Derivatives Week | 3/16/2012 | Barclays has dropped Capital from Barclays Capital's name after 15 years as the British banks moves to brand the entire firm under a single name. BarCap, Barclays Wealth and Barclays Corporate will all now be simply known as Barclays. |
| Barclays Adds To Asia Financial Institutions Staff | Derivatives Week | 3/16/2012 | Barclays has expanded its financial institutions staff in Asia with the hiring of relationship directors Sayoko Kozakai, formerly with Citibank, for Japan and Patrick Leung, most recently with National Australia Bank, for Greater China. |
| MGM reaches for 7 handle on 2022 note, Nord Anglia nears | Euroweek | 3/16/2012 | The booming market conditions are set to give B3/B- rated casino operator MGM Resorts International a senior unsecured bond deal with a seven-handle coupon. Bank of America Merrill Lynch, Barclays Capital, JP Morgan and Wells Fargo were ... |
| SSgA Launches Short-Term Junk ETF | Fund Action (incorporating Defined Contributions & Savings Plan Alert) | 3/16/2012 | State Street Global Advisors launched last week the SPDR Barclays Capital Short Term High Yield Bond ETF, priced at 15 basis points cheaper than its only competitor in the category. The SSgA fund charges an expense ratio of 40 bps, compared ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UBS , Barclays To Fire Up Conduit | Real Estate Finance and Investment | 3/16/2012 | UBS and Barclays Capital are set to market a new commercial mortgage-backed securities deal. About $8.2 billion of new issuance is expected through May, one New York-based analyst estimated, noting that the market should see about $30 ... |
| Western Gas Partners, LP ; Western Gas to Present at Upcoming Barclays Investment Grade Energy and Pipeline Conference | Energy Weekly News | 3/16/2012 | 2012 MAR 16 - (VerticalNews.com) -- Western Gas Partners, LP (NYSE:WES) announced that Donald R. Sinclair, President and CEO, will present at the 2012 Investment Grade Energy and Pipeline Conference, sponsored by the Barclays Capital, in ... |
| Teleflex Incorporated ; Teleflex to Present at Barclays Capital 2012 Healthcare Conference | Health & Medicine Week | 3/16/2012 | 2012 MAR 16 - (NewsRx.com) -- Benson F. Smith, Chairman, President and CEO, Teleflex Incorporated (NYSE:TFX), is scheduled to speak at Barclays Capital 2012 Healthcare Conference at the Loews Hotel in Miami, Florida, on Wednesday, March 14, ... |
| PG&E Corp . Announces Pricing for Public Offering of Common Shares | India Energy News | 3/16/2012 | New Delhi, March 16 -- PG&E Corporation (NYSE: PCG) announced today the pricing of the previously announced public offering of 5,900,000 shares of its common stock at a price to the public of $43.09 per share. The common shares are ... |
| Parker Drilling to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | India Banking News | 3/16/2012 | New Delhi, March 16 -- Parker Drilling (NYSE: PKD) announced today that W. Kirk Brassfield, senior vice president and chief financial officer, will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix, ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC | Business Wire Regulatory Disclosure | 3/16/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) Rule 8.5 of the Takeover Code (the "Code") |
| B&G Foods to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Business Wire | 3/16/2012 | PARSIPPANY, N.J.--(BUSINESS WIRE)--March 16, 2012-- B&G Foods, Inc. (NYSE: BGS) announced today that the Company will be presenting at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, 2012 in ... |
| Tesco - Three little waiters | Campaign | 3/16/2012 | Tesco has launched a spot in the run-up to Mother's Day. The ad, by The Red Brick Road, features children presenting a menu in the style of a waiter to promote the supermarket's 'three courses for pounds 10' deal. It was ... |
| School Reports: Profero | Campaign | 3/16/2012 | Type of agency: Full-service digital and marketing Company ownership: Independent Key personnel: Dale Gall chief executive Buster Dover managing director Ross Jenkins managing director, Profero Performance Richard Prankerd managing ... |
| WSJ BLOG/Real Time Economics: Secondary Sources: Growth Puzzle, Credit and Segregation, St. Patrick's Day | Dow Jones News Service | 3/16/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Phil Izzo |
| Kansas City Fed Picks Barclays Economist For Key Advisory Role | Dow Jones News Service | 3/16/2012 | A former economist at the Federal Reserve Bank of Kansas City is returning after a brief stint in the private sector to become the bank's chief economic adviser. |
| WSJ: ResCap Bankruptcy Filing Expected In Next Several Weeks: Sources | Dow Jones News Service | 3/16/2012 | Ally Financial Inc.'s mortgage lending unit, Residential Capital LLC, is expected to seek bankruptcy protection in the next several weeks on the way to a possible sale, people familiar with the situation said. |
| WSJ: Wall Street, Investment Firms Show Interest In Assets Tied To US Bailout Of AIG | Dow Jones International News | 3/16/2012 | A growing appetite for risk is prompting some Wall Street banks and investment firms to show interest in buying the most complex and troubled assets tied to the bailout of American International Group Inc. (AIG). |
| European Banks Cut To Neutral From Overweight By Societe Generale | Dow Jones International News | 3/16/2012 | European Banks Cut To Neutral From Overweight By Societe Generale |
| FOCUS: FX Minnow Banks Look For Niches To Compete | Dow Jones International News | 3/16/2012 | -- The biggest banks still dominate the FX platform business -- ...but the minnows are still trying to compete -- Some are carving out a niche for themselves |
| Oaktree, Sun European Among Bidders For Rexam Unit - Sources | Dow Jones International News | 3/16/2012 | LONDON (Dow Jones)--Oaktree Capital and Sun European Partners are among the bidders for the personal care business being sold by Rexam PLX (REX.LN), people familiar with the situation told Dow Jones Newswires Friday. |
| Corac Group to acquire 100% stake in Wellman Defence | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/16/2012 | Deal In Brief Corac Group plc, a technology and intellectual property company, has entered into a conditional agreement to acquire 100% stake in Wellman Defence Limited (WDL), a supplier of submarine air purification equipment and clean air ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Corac Group to acquire 100% stake Wellman Hunt Graham | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/16/2012 | Deal In Brief Corac Group plc, a technology and intellectual property company, has entered into a conditional agreement to acquire 100% stake in Wellman Hunt Graham, Ltd. (WHG), a manufacturer and repairer of shell and tube heat exchangers, ... |
| Business Revival Gathers Momentum | FinancialWire | 3/16/2012 | - Economic & Markets Commentary - March 16, 2012 (FinancialWire) (Via Investrend Syndications) (By Dr. Albert M. Wojnilower) -- For our readers looking to decipher broad Market signals from key indicators, such as the PowerShares QQQ ... |
| Market Showing Resilience | FinancialWire | 3/16/2012 | - Economic & Markets Commentary - March 16, 2012 (FinancialWire) (Via Investrend Syndications) (By Craig Drill) -- For our readers looking to decipher broad Market signals from key indicators, such as the PowerShares QQQ Trust ETF ... |
| UBS Cuts Bonus Pool for 2011 by 40% | The Wall Street Journal Europe | 3/16/2012 | ZURICH -- Swiss bank UBS AG slashed its overall bonus pool for 2011 by 40% to 2.6 billion Swiss francs ($2.79 billion) because of weak trading conditions at the end of last year and a generally tough outlook for the banking sector. |
| Argentina to Charge Firms Involved in Falklands Drilling | The Wall Street Journal Online | 3/16/2012 | BUENOS AIRES—Argentina intends to go after companies involved in oil exploration off the disputed Falkland Islands, with criminal and civil charges planned against drillers, service companies and even banks providing financing and analysis. |
| Goldman Reviewing Policies on Its Deal Makers' Conflicts; Other Wall Street Firms Also Weigh Providing More Information to Clients | The Wall Street Journal Online | 3/16/2012 | After being scolded in a recent court opinion, Goldman Sachs Group Inc. is considering strengthening its internal rules on disclosure to clients of bankers' financial holdings. |
| Barclays Boss Tips Continent for Growth | All Africa | 3/16/2012 | Nairobi, Kenya, Mar 16, 2012 (Capital FM/All Africa Global Media via COMTEX) -- The global economic outlook presents growth opportunities for Sub-Saharan Africa as the international community focuses on the region as a major investment ... |
| Nearly 200 Barclays employees in Portugal accept voluntary departures - report | SeeNews Portugal | 3/16/2012 | (SeeNews) - Mar 16, 2012 - Nearly 200 employees of UK bank Barclays (LON:BARC) in Portugal have accepted the voluntary departures proposed to the 2,500 staff in the country in mid-February 2012, according to economic daily Diario Economico, ... |
| Parker Drilling to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/16/2012 | HOUSTON, March 16, 2012 /PRNewswire/ -- Parker Drilling (NYSE: PKD) announced today that W. Kirk Brassfield, senior vice president and chief financial officer, will present at the Barclays Capital High Yield Bond and Syndicated Loan ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/16/2012 | TIDMIEGY RNS Number : 4801Z iShares Barclays Euro Gov Bond 5-7 16 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Ceres, Inc . Ceres Announces Closing of Initial Public Offering and Exercise in Full of Option to Purchase Additional Shares | Investment Weekly News | 3/17/2012 | 2012 MAR 17 - (VerticalNews.com) -- Energy crop company Ceres, Inc. (Nasdaq:CERE) announced the closing of its previously announced initial public offering of 5,000,000 shares of its common stock at a price to the public of $13.00 per ... |
| ONEOK, Inc .; Oneok Partners, L.P . ONEOK, Inc . and ONEOK Partners to Present at Barclays Capital Investment Grade Energy and Pipeline Conference | Investment Weekly News | 3/17/2012 | 2012 MAR 17 - (VerticalNews.com) -- ONEOK, Inc. (NYSE: OKE) and ONEOK Partners, L.P. (NYSE: OKS) will present at the Barclays Capital Investment Grade Energy and Pipeline Conference on Thursday, March 8, 2012, in New York City, at 11:30 ... |
| Vistaprint N.V. Vistaprint to Present at the 2012 Barclays Capital Internet Connect Conference | Investment Weekly News | 3/17/2012 | 2012 MAR 17 - (VerticalNews.com) -- Vistaprint N.V. (Nasdaq: VPRT), a leading online provider of professional marketing products and services to micro businesses and the home, announced that Ernst Teunissen, executive vice president and ... |
| Barclays apologises to FSA after imposing swaps secrecy clause on customers; Barclays has been forced to formally apologise to the Financi... | The Telegraph Online | 3/17/2012 | Acting on evidence uncovered by The Telegraph's investigation into the potential mis-selling of complex interest rate products, the FSA has forced Barclays' investment bank to write to the businesses affected, informing them that they are ... |
| FSA probes fresh bank swap claims; The Financial Services Authority (FSA) is examining fresh claims that banks have mis-sold derivatives to... | The Telegraph Online | 3/17/2012 | A City source said the FSA estimated that Barclays alone had sold 100,000 interest rate swaps to its business customers, suggesting that far more small firms are exposed to these products than first thought. |
| Barclays head of structured property finance, Richard Payne (above), is to... | Estates Gazette | 3/17/2012 | Barclays head of structured property finance, Richard Payne (above), is to become a consultant at the bank. He will be replaced by Sharon Quinlan from Bank of Ireland. |
| Charity car wash was a huge sparkling success | Grantham Journal | 3/17/2012 | Blue Watch at Grantham Fire Station, would like to say a big thank you to all the members of the public who came down and donated at the Firefighters' charity car wash. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Why Ladies need to invest healthily | Herald | 3/17/2012 | PANJIM, Mar. 17 -- There is a common belief that women are averse to anything that goes in the shape of numbers or figures. Though there are hoards of evidence to prove otherwise, this seems to be the accepted norm. Even little kids as young ... |
| Space Coast Credit Union Files Suit Against Investment Banks | Wireless News | 3/17/2012 | Space Coast Credit Union, on behalf of its members and the more than 200,000 members of the failed Eastern Financial Florida Credit Union ("Eastern"), which merged into Space Coast Credit Union, has filed suit against Wall Street ... |
| 31999M1479; COMMISSION DECISION of 05/05/1999 declaring a concentration to be compatible with the common market (Case No IV/M.1479 - THOMSON... | EUR-Lex | 3/17/2012 | Brussels, 05.05.1999 To the notifying parties: Dear Sirs, Subject: Case No IV/M.1479 -Thomson/Banco Zaragozano/Caja Madrid/Indra Notification of 31.03.1999 pursuant to Article 4 of Council Regulation No 4064/89 |
| 31999M1771; COMMISSION DECISION of 17/12/1999 declaring a concentration to be compatible with the common market (Case No IV/M.1771... | EUR-Lex | 3/17/2012 | COMMISSION DECISION of 17/12/1999 declaring a concentration to be compatible with the common market (Case No IV/M.1771 - SEDGWICK NOBLE LOWNDES/WOOLWICH) according to Council Regulation (EEC) No 4064/89 (Only the English text is authentic) |
| C1999/102/05; Prior notification of a concentration (Case No IV/M.1479 - Thomson/Banco Zaragozano /Caja Madrid /Indra)(Text with EEA relevance) OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL, PT, FI, SV) | EUR-Lex | 3/17/2012 | European Commission Various acts Completed by 91999E0201(01) Complementary answer OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL, PT, FI, SV) |
| FSA looking into how Barclays sold some products | Reuters News | 3/18/2012 | LONDON, March 18 (Reuters) - Britain's financial regulator is exploring the possibility interest rate products may have been mis-sold by banks, including Barclays. |
| Barclays Capital : INR 1.5 lakh cr loans to discoms may need restructuring | Metis Sectoral Post | 3/18/2012 | Loans worth a staggering Rs 1.5 lakh crore extended to state-run power distribution companies might need restructuring, a Barclays Capital report said. |
| U.K. to Lend 40 Billion Pounds to Small Businesses, Times Says | Mist News | 3/18/2012 | U.K. Chancellor of the Exchequer George Osborne will provide 40 billion pounds ($63.4 billion) in low-rate loans to small businesses, the Sunday Times reported, without saying where it got the information. |
| HSBC May Reject Government's Lending Program, Mail Reports | Mist News | 3/18/2012 | HSBC Holdings Plc (HSBA) is unlikely to take part in the U.K. government's program to boost low-cost lending to small businesses, the Mail on Sunday reported, without citing where it got the information. |
| HSBC is expected to snub the Government's latest scheme to boost lending to... | The Mail on Sunday | 3/18/2012 | HSBC is expected to snub the Government's latest scheme to boost lending to small businesses after the Treasury struggled to agree terms with the global banking giant. |
| Poor Goldmans, but Rich Ricci is still in the money | The Observer | 3/18/2012 | How intriguing to see Barclays Capital banking head Rich Ricci at the Cheltenham races around the time of his recent reported pounds 9.7m payout in share bonuses. His total package last year came to pounds 44m. His colleague, Jerry del ... |
| Absa denies job cuts | The Sunday Times | 3/18/2012 | TONGUES in banking circles wagged this week when Barclays CEO Bob Diamond paid a visit to Absa's Johannesburg headquarters. When Barclays bought a controlling stake in Absa in 2005 it signed a moratorium that lasted until mid-2011. Since the ... |
| WSJ: Barclays Survey Finds Investors Upbeat About Dollar | Dow Jones News Service | 3/18/2012 | LONDON (Dow Jones)--A majority of investors believe another euro-zone member will follow Greece and restructure its debt in the next year, according to a Barclays Capital survey, and many expect relatively strong U.S. economic growth to ... |
| Barclays Apologises to FSA Over Sale Of Swap Products - Newspaper | Dow Jones International News | 3/18/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) has been forced to apologize to the Financial Services Authority following the disclosure that the bank had demanded its clients withhold information from the regulator over the sale of controversial ... |
| Majority See Second Euro Member Restructuring Debt - Barclays Survey | Dow Jones Business News | 3/18/2012 | -- Survey shows majority expect Portugal or Ireland to restructure debt -- Four in 10 expect country to leave euro -- Investor sentiment rises sharply from November |
| Shy developer McKillen battles Barclays in court | The Sunday Independent (Ireland) | 3/18/2012 | Investor is seeking to reverse Nama's €790m sale of the Maybourne Hotel Group loans, writes Ronald Quinlan TM not sure I understand the concept of a binding gentlemen's agreement. I thoughtthat was the distinctionthat ... |
| MONEY MADE EASY YOUR FIVE-MINUTE GUIDE TO ... STRUCTURED PRODUCTS; Best Buys | The Sunday Times | 3/18/2012 | STRUCTURED products were in the line of fire last week after the Financial Services Authority, the City watchdog, warned that investors remain at considerable risk of being mis-sold unsuitable and overly-complex products. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Financial Services Authority criticised Barclays ' | The Sunday Telegraph | 3/18/2012 | I received a letter from Barclays nearly a year ago with respect to a review of the possible mis-selling of a fund to my late cousin. I was executrix of the estate, which is why I have been contacted. |
| Tanesco - No Power Rationing | All Africa | 3/19/2012 | Mar 19, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Tanzania Electric Supply Company (TANESCO) has secured a loan of 408bn/- from three banks to fund the emergency power plan that seeks to improve power generation ... |
| NOTICE OF TRUSTEE'S SALE | The Knoxville News Sentinel | 3/19/2012 | WHEREAS, default has occurred in the performance of the covenants, terms, and conditions of a Deed of Trust Note dated April 28, 2006, and the Deed of Trust of even date securing the same, recorded May 15, 2006, at Book 798, Page 447 and ... |
| EUROPE RESEARCH ROUND-UP: Barclays , Deutsche Bank , ING | Reuters News | 3/19/2012 | March 19 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Deutsche Bank, Bayer AG and ING, on Monday. |
| I Just Can't Quit You; Warren Buffett's not the only American geriatric who refuses to retire. | Newsweek | 3/19/2012 | Working yourself to death used to be the lot of the laboring masses. Now it is the ultimate luxury of the ultra-rich. With his refusal to publicly name a successor last month, 81-year-old Warren Buffett joined the club of billionaire ... |
| Trunkbow to Participate at Barclays Capital Emerging Payments Forum on March 28 in New York and Report Fourth Quarter and Full-Year 2011 Financial Results on March 30, 2012 | PR Newswire (U.S.) | 3/19/2012 | BEIJING, March 19, 2011 /PRNewswire-Asia/ -- Trunkbow International Holdings Limited (NASDAQ: TBOW) ("Trunkbow" or the "Company"), a leading provider of Mobile Payment Solutions ("MPS") and Mobile Value Added ... |
| Centene Corporation to Present at Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/19/2012 | ST. LOUIS, March 19, 2012 /PRNewswire/ -- Centene Corporation (NYSE: CNC) today announced it will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference, scheduled for March 25-27, 2012 at the Arizona Biltmore in ... |
| RECKITT BENCKISER GROUP PLC - Transaction in Own Shares | PR Newswire UK Disclose | 3/19/2012 | 19 March 2012 For immediate release Reckitt Benckiser Group plc Irrevocable, ... |
| HSN, Inc . to Participate in the Barclays Capital High Yield Conference | GlobeNewswire | 3/19/2012 | ST. PETERSBURG, Fla., March 19, 2012 (GLOBE NEWSWIRE) -- Interactive multichannel retailer HSN, Inc. (Nasdaq:HSNI) announced today that the company will participate in the Barclays Capital High Yield Bond and Syndicated Loan Conference in ... |
| Winthrop Realty Trust Announces Offering of Its 9.25% Series D Cumulative Redeemable Preferred Shares of Beneficial Interest | GlobeNewswire | 3/19/2012 | BOSTON, March 19, 2012 (GLOBE NEWSWIRE) -- Winthrop Realty Trust (NYSE:FUR) ("Winthrop") today announced it has commenced an underwritten public offering of its shares of Series D Cumulative Redeemable Preferred Shares of ... |
| Interline Brands Scheduled to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | GlobeNewswire | 3/19/2012 | JACKSONVILLE, Fla., March 19, 2012 (GLOBE NEWSWIRE) -- Interline Brands, Inc. (NYSE:IBI) ("Interline" or the "Company"), a leading distributor and direct marketer of maintenance, repair and operations products, announced ... |
| RMAC 2003-NS1 PLC Notice to Noteholders Re: Waiver Granted | Regulatory News Service | 3/19/2012 | TIDM41WJ RNS Number : 5947Z RMAC 2003-NS1 PLC 19 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| RMAC 2003-NS4 PLC Notice to Noteholders Re: Waiver Granted | Regulatory News Service | 3/19/2012 | TIDM85CJ RNS Number : 5949Z RMAC 2003-NS4 PLC 19 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| RMAC 2004-NSP2 PLC Notice to Noteholder Re: Waiver Granted | Regulatory News Service | 3/19/2012 | TIDM64SK RNS Number : 5954Z RMAC 2004-NSP2 PLC 19 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| African Bank Limited Results of private placement of preference share | Regulatory News Service | 3/19/2012 | TIDM62TL RNS Number : 6122Z African Bank Limited 19 March 2012 African Bank Investments Limited (Incorporated in the Republic of South Africa) (Registered bank controlling company) (Registration number 1946/021193/06) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/19/2012 | TIDMBARC RNS Number : 6275Z Barclays PLC 19 March 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) 1. Identity of the issuer or the underlying Barclays PLC issuer of existing shares to ... |
| Investment Adviser: Omam's Murphy revisits bank shares. | Investment Adviser | 3/19/2012 | Old Mutual Asset Managers' (Omam) Simon Murphy has added Barclays and Standard Chartered to his GBP82.2m UK Select Equity fund. While still cautious, he said investors appeared to be rediscovering an appetite for bank sector shares, ... |
| Banks to restructure as revenues tumble; Banks will be forced to radically restructure their businesses as they find it harder to make money from their investment banking arms, according to analysts at Barclays Capital . | The Telegraph Online | 3/19/2012 | Leading European and US investment banks, including Credit Suisse, Deutsche Bank, and Goldman Sachs, are likely to record a 20pc year-on-year decline in their revenues for the first three months of 2012 as earnings from businesses such as ... |
| Silver demand from solar panels unlikely to be 'game changer': Barclays | Metals Week | 3/19/2012 | Washington—Though demand for silver from the photovoltaic sector will continue to grow, that demand is unlikely to be a "game changer'" for silver prices without government subsidies, UK investment bank Barclays Capital said last week. |
| Tin has biggest upside potential—BarCap: | Metals Week | 3/19/2012 | Investor long positions in tin are likely to surge if the global macroeconomics picture turns more bullish, Barclays Capital said last week. Tin is one of the base metals for which Barclays Capital is forecasting a supply deficit this year, ... |
| Barclays , HSBC , UBS to run NBAD's bond issue | M2 Banking & Credit News | 3/19/2012 | 19 March 2012 - Barclays (LON:BARC), HSBC (LON:HSBA) and UBS have been appointed by National Bank of Abu Dhabi (NBAD) as book-runners for its new US dollar denominated bond issue. |
| WHAT THE OTHER PAPERS SAY THIS MORNING | City AM | 3/19/2012 | BANKING QUINTET UNITE FOR HEDGING TOOL Five banks have joined forces to create a hedging tool designed to improve the health of their balance sheets and protect them against market sell-offs as international regulations force institutions ... |
| *DJ Abu Dhabi's NBAD Plans US Dollar Benchmark Bond Issue | Dow Jones Institutional News | 3/19/2012 | 19 Mar 2012 05:04 EDT DJ Abu Dhabi's NBAD Plans US Dollar Benchmark Bond Issue LONDON (Dow Jones)--The National Bank of Abu Dhabi PJSC (NBAD.AD) is planning a benchmark-size, dollar-denominated bond, one of the banks running the deal said ... |
| Five Banks Unite For Hedging Tool - FT | Dow Jones International News | 3/19/2012 | LONDON (Dow Jones)--Five banks have joined forces to create a hedging tool designed to improve the health of their balance sheets and protect them against market sell-offs, as international regulations force institutions to increase the ... |
| Rexel Plans $300M Dec 2019 Unsecured High-yield Bond | Dow Jones International News | 3/19/2012 | LONDON (Dow Jones)--French electrical equipment supplier Rexel SA (RXL.FR) is planning a $300 million high-yield bond maturing in December 2019, one of the banks on the deal said. |
| UK Banks To Continue Cutting Costs During Tough 2012 - KPMG | Dow Jones Global Equities News | 3/19/2012 | -- Banks pressured by tough economy and new regulations -- UK bank earnings pressured in 2011 by one-offs -- Will need to cut costs and review business models in 2012, says KPMG |
| FOCUS: UK Govt To Launch New Effort To Finance Small Companies | Dow Jones International News | 3/19/2012 | LONDON (Dow Jones)--U.K. Chancellor of the Exchequer George Osborne will Tuesday launch the government's latest attempt to remedy one of the key drags on the economic recovery: the lack of credit available for small businesses. |
| ABB Finance Sets Guidance On 7-Year Euro Bond, Swaps +0.65 Area | Dow Jones Business News | 3/19/2012 | LONDON -(Dow Jones)- ABB Finance BV, part of Swiss power and automation company ABB Ltd. (ABB), has set price guidance on its benchmark-size, euro-denominated, seven-year bond, one of the banks running the deal said Monday. |
| Anglian Water Plans Investor Call Ahead Of Possible Bond Issue | Dow Jones Business News | 3/19/2012 | LONDON -(Dow Jones)- Anglian Water Services Finance, part of U.K. utility Anglian Water Services Ltd., is planning an investor call ahead of a potential bond issue, one of the banks arranging the call said Monday. |
| Abu Dhabi's NBAD Guidance On 5-Year US Dollar Bond, Swaps +1.90 | Dow Jones Business News | 3/19/2012 | LONDON -(Dow Jones)- Price guidance on the National Bank of Abu Dhabi PJSC's (NBAD.AD) benchmark-size, dollar-denominated, five-year bond is 190 basis points over midswaps, one of the banks running the deal said Monday. |
| ABB Finance Prices EUR1.25 Billion 2.625% 2019 Bond At 99.905 | Dow Jones Business News | 3/19/2012 | LONDON -(Dow Jones)- ABB Finance BV, part of Swiss power and automation technology company ABB Ltd. (ABB), has priced a EUR1.25 billion seven-year bond with the following terms, one of the lead managers said Monday: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Quality Companies Crowd US Debt Market Despite Jump In Rates | Dow Jones Business News | 3/19/2012 | NEW YORK -(Dow Jones)- High-grade banks, industrial companies and utilities are still finding it advantageous to tap the U.S. debt markets despite a recent jump in Treasury yields pushing borrowing costs higher. |
| Barclays apologizes to FSA for swaps secrecy clause, The Telegraph says | Theflyonthewall.com | 3/19/2012 | Barclays (BCS) has formally apologized to the Financial Services Authority after a report said the bank demanded its clients to withhold information from the regulator over the sale of "swap" products, reports The Telegraph. ... |
| Barclays launches discretionary management service | Fundweb | 3/19/2012 | Barclays Wealth is to launch a discretionary portfolio management service for the adviser market, to take advantage of regulatory changes brought about by the -retail distribution review (RDR). |
| Investment Adviser: Chelsea's Woodbridge joins Barclays Wealth. | Investment Adviser | 3/19/2012 | Chelsea Financial Services' (CFS) VCT guru Matthew Woodbridge is to leave the firm for Barclays Wealth. Mr Woodbridge, head of investment products at CFS, will join Barclays Wealth's advisory team as vice president. |
| Investment Adviser: Barclays Wealth launches five risk-rated portfolios. | Investment Adviser | 3/19/2012 | Barclays Wealth has launched five risk-rated model portfolios on the Ascentric platform, to take advantage of adviser outsourcing in the run up to RDR. |
| BlackRock exec wants investors in the markets | Investment News | 3/19/2012 | As a founder and president of BlackRock Inc., the world's largest investment manager, with $3.5 trillion in assets, Robert S. Kapito is more than a little worried about the nearly $10 trillion in cash that investors are keeping parked on ... |
| Adidas' TaylorMade-adidas Golf agrees to buy Adams Golf | M&A Navigator | 3/19/2012 | 19 March 2012 - US golf equipment maker TaylorMade-adidas Golf, a unit of German Adidas AG (ETR:ADS), said on Monday it would take over peer Adams Golf Inc (NASDAQ:ADGF) at USD10.80 (EUR8.30) a share, or some USD70m in total. |
| Barclays Wealth - Target Growth Plan March 2012 Edition | Money Marketing | 3/19/2012 | Barclays Wealth - Target Growth Plan March 2012 Edition Type: Capital-protected bond Aim: Growth and return of capital linked to the performance of the FTSE 100 index |
| Barclays Wealth - Regular Income Bond Base Rate Edition March 2012 | Money Marketing | 3/19/2012 | Barclays Wealth - Regular Income Bond Base Rate Edition March 2012 Type: Capital-protected bond Aim: Income and the return of capital linked to the performance of the FTSE 100 index |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZT0) - (ISIN US06740JZT05) | Moody's Investors Service Ratings Delivery Service | 3/19/2012 | CUSIP: 06740JZT0 ISIN: US06740JZT05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822031689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU25) - (ISIN US06738KU253) | Moody's Investors Service Ratings Delivery Service | 3/19/2012 | CUSIP: 06738KU25 ISIN: US06738KU253 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT92) - (ISIN US06738KT925) | Moody's Investors Service Ratings Delivery Service | 3/19/2012 | CUSIP: 06738KT92 ISIN: US06738KT925 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV73) - (ISIN US06738KV731) | Moody's Investors Service Ratings Delivery Service | 3/19/2012 | CUSIP: 06738KV73 ISIN: US06738KV731 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549955804) | Moody's Investors Service Ratings Delivery Service | 3/19/2012 | CUSIP: ISIN: XS0549955804 Common Code: 054995580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823113603 |
| Barclays Bank Kenya [NSE 20-Share] drops on high volatility | News Bites - Africa | 3/19/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded between an intraday low of KES13.10 and a high of KES13.90, suggesting a trading opportunity between ... |
| ABSA Bank [Preference Shares] falls 0.4% on firm volume for a second consecutive day, a two day fall of 1.1% | News Bites - Africa | 3/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) fell ZAR4.0 (or 0.4%) for a second consecutive day on Monday bringing its two-day fall to ZAR10.0 or1.1%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 2.8 ... |
| ABSA Group [Banks] falls 1.9% on thin volume for a third consecutive day, a three day fall of 2.2% | News Bites - Africa | 3/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR3.0 (or 1.9%) for a third consecutive day on Monday bringing its three-day fall to ZAR3.51 or2.2%. Compared with the FTSE/JSE: Africa Top 40 index, which fell 2.8 points ... |
| Capitec Bank Holdings [Banks] dips 0.005% on weak volume | News Bites - Africa | 3/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped 1.0c (or 0.005%) to close at ZAR199.44. Compared with the FTSE/JSE: Africa Top ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/19/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574  PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Mar-2012 TO 16-Apr-2012 HAS BEEN FIXED AT 1.259130 PCT  DAY BASIS: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - MISYS PLC | Business Wire Regulatory Disclosure | 3/19/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/19/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 16/03/12 Issue Barclays Bank Plc - Series 167 - EUR 135,000,000 CMS-Linked Subordinated Note due 20 Mar 2018 ... |
| Central Garden & Pet to Present at the Barclays Capital High Yield and Syndicated Loan Conference | Business Wire | 3/19/2012 | WALNUT CREEK, Calif.--(BUSINESS WIRE)--March 19, 2012-- Central Garden & Pet Company (NASDAQ: CENT) (NASDAQ: CENTA), a leading innovator, marketer and producer of quality branded products for the lawn and garden and pet supplies ... |
| Cott to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Marketwire | 3/19/2012 | TORONTO and TAMPA, FL--(Marketwire - March 19, 2012) - Cott Corporation (NYSE: COT) (TSX: BCB) today announced that it will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix, Arizona on Monday, March ... |
| Abu Dhabi's NBAD Plans US Dollar Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 3/19/2012 | LONDON (Dow Jones)--The National Bank of Abu Dhabi PJSC (NBAD.AD) is planning a benchmark-size, dollar-denominated bond, one of the banks running the deal said Monday. |
| Rexel Plans $300M Dec 2019 Unsecured High-Yield Bond | Dow Jones Global FX & Fixed Income News | 3/19/2012 | Rexel Plans $300M Dec 2019 Unsecured High-Yield Bond |
| ABB Finance Sets Guidance On 7-Yr Euro Bond, Swaps +0.65 Area | Dow Jones Global FX & Fixed Income News | 3/19/2012 | LONDON (Dow Jones)--ABB Finance BV, part of Swiss power and automation company ABB Ltd. (ABB), has set price guidance on its benchmark-size, euro-denominated, seven-year bond, one of the banks running the deal said Monday. |
| Anglian Water Plans Investor Call Ahead Of Possible Bond Issue | Dow Jones Global FX & Fixed Income News | 3/19/2012 | LONDON (Dow Jones)--Anglian Water Services Finance, part of U.K. utility Anglian Water Services Ltd., is planning an investor call ahead of a potential bond issue, one of the banks arranging the call said Monday. |
| ABB Finance Prices EUR1.25B 2.625% 2019 Bond At 99.905 | Dow Jones Global FX & Fixed Income News | 3/19/2012 | LONDON (Dow Jones)--ABB Finance BV, part of Swiss power and automation technology company ABB Ltd. (ABB), has priced a EUR1.25 billion seven-year bond with the following terms, one of the lead managers said Monday: |
| Two Big Issuers Sign On With Isis In Mobile Payments | Credit Union Journal | 3/19/2012 | NEW YORK-Banks have been loath to cede any ground to carriers and handset makers in designing mobile wallets, so it seems out of character for two major issuers to support Isis, the carrier-controlled entrant in the mobile payments race. |
| Disclosing Fees, Profitability | Credit Union Journal | 3/19/2012 | WILMINGTON, Del.-Barclaycard US is courting customers who are frustrated by hidden bank charges with a credit card that lays bare not only its fees but also its profitability for the issuer. |
| Barclays Wealth opens discretionary service to advisers | Citywire | 3/19/2012 | Barclays Wealth has launched its discretionary management service into the intermediary market. To facilitate the move the private bank - which has historically provided tailored investment solutions to the wealthy - has enhanced the service ... |
| Barclays apologises to FSA over 'swap' deal | Citywire | 3/19/2012 | Barclays has apologised to the Financial Services Authority (FSA) after it demanded its clients withhold information from the regulator over one of its interest rate 'swap' products, The Sunday Telegraph has reported. |
| Quality Companies Crowd US Debt Market Despite Jump In Rates | Dow Jones Institutional News | 3/19/2012 | NEW YORK -(Dow Jones)- High-grade banks, industrial companies and utilities are still finding it advantageous to tap the U.S. debt markets despite a recent jump in Treasury yields pushing borrowing costs higher. |
| Regeneron Pharmaceuticals, Inc . Regeneron Announces Change in Date for Presentation at Barclays Capital 2012 Global Healthcare Conference | Pharma Business Week | 3/19/2012 | 2012 MAR 19 - (NewsRx.com) -- Regeneron Pharmaceuticals, Inc. (Nasdaq: REGN) will webcast its presentation at Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13, 2012 at 3:45 p.m. Eastern Time. The March 13, 2012 date ... |
| EUROPE RESEARCH ROUND-UP: Barclays , Deutsche Bank , ING | Reuters EU Highlights | 3/19/2012 | March 19 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Deutsche Bank, Bayer AG and ING, on Monday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/19/2012 | TIDMIEGY RNS Number : 5727Z iShares Barclays Euro Gov Bond 5-7 17 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Willow no.2(Ireland) plc Amendments | Regulatory News Service | 3/19/2012 | TIDMIRSH RNS Number : 5838Z Willow no.2(Ireland) plc 19 March 2012 For Immediate Release 19 March, 2012 IRISH STOCK EXCHANGE |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RMAC 2003-NS3 PLC Notice to Noteholders Re: Waiver Granted | Regulatory News Service | 3/19/2012 | TIDM39SQ RNS Number : 5851Z RMAC 2003-NS3 PLC 19 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| RMAC 2003-NS2 PLC Notice to Noteholders Re: Waiver Granted | Regulatory News Service | 3/19/2012 | TIDM47YP RNS Number : 5862Z RMAC 2003-NS2 PLC 19 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| 100 reasons to celebrate success | South Wales Evening Post | 3/19/2012 | Welcome to the inaugural publication of the Top 100 Companies in South West Wales. This is the first time such a ranking has been published for this part of the world. We hope you find the information interesting and informative. |
| A word from our sponsor Barclays | South Wales Evening Post | 3/19/2012 | With a clear focus on client relationships, Barclays provides integrated banking solutions to businesses with an annual turnover of more than £5 million or its currency equivalent. We serve our clients via a global network of relationship, ... |
| Barclays investigated over gagging order | The Times | 3/19/2012 | Barclays Bank is being investigated by the Financial Services Authority after it prevented customers from speaking to the regulator about a controversial product. The watchdog said it was examining claims that Barclays mis-sold swap ... |
| Barclays apologises to FSA | Global Banking News | 3/19/2012 | Following a report by the Telegraph, in which it was alleged that Barclays Plc (LSE: BARC) demanded that clients withhold information from the FSA regarding the sale of 'swap' products, the bank has apologised to the FSA. |
| HSBC said to be against UK government's lending programme | Global Banking News | 3/19/2012 | The Mail newspaper has reported that HSBC Holdings (LSE: HSBA) will not participate in the UK government's programme aimed at helping small businesses. |
| Barclays Wealth launches DFM service | Global Banking News | 3/19/2012 | Barclays Wealth, a unit of Barclays Plc (LSE: BARC) has launched a discretionary portfolio management (DFM) service. The company is to offer the service through the intermediary market. |
| Absa to cut jobs | Global Banking News | 3/19/2012 | Barclays Plc (LSE: BARC) unit, Absa, is said to be planning to cut 3,000 jobs. Labour unions said that the bank was cutting the jobs in order to save costs. |
| Alternatives Briefs | Pensions & Investments | 3/19/2012 | 2011 saw a bumper crop of new hedge funds sprout Hedge funds and hedge funds of funds in 2011 had the second most launches for any year with a total of 1,113 new starts, topped only by the 2,073 nascent funds in 2005, according to data ... |
| UK's Osborne Launches Stimulus Program To Channel GBP20B To Small Firms | Dow Jones Global Equities News | 3/19/2012 | LONDON (Dow Jones)--U.K. Treasury chief George Osborne will Tuesday launch a new stimulus plan that will channel billions of pounds to small businesses via discounted loans from Royal Bank of Scotland Group PLC (RBS), Lloyds Banking Group ... |
| Barclays "Higher EPS on markets and impairment" (Neutral) Crutchley | UBS Equities | 3/19/2012 | -- |
| Statistics; Researchers at Barclays Capital Have Published New Data on Statistics | Journal of Mathematics | 3/20/2012 | 2012 MAR 20 - (VerticalNews.com) -- According to the authors of recent research from New York City, New York, "The asymptotic theory of various estimators based on Gaussian likelihood has been developed for the unit root and near unit ... |
| Barclays Sheds 'Capital' From Its Investment Bank's Name | NYT Blogs | 3/20/2012 | Unusually for a bank, Barclays has decided that it needs a little less capital. So to speak. Beginning this week, the British firm is dropping the word "capital" from the name of its investment bank, as part of a broader initiative ... |
| European Banks Would Have Passed Fed's Stress Test | NYT Blogs | 3/20/2012 | LONDON -- After years of turmoil in the financial markets, regulators in both the United States and Europe have put banks through the wringer to see if they would be able to weather future shocks. |
| Valassis to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference March 27, 2012 | PR Newswire (U.S.) | 3/20/2012 | LIVONIA, Mich., March 20, 2012 /PRNewswire/ -- Valassis (NYSE: VCI), one of the nation's leading media and marketing services companies, announced today that Robert L. Recchia, Valassis Executive Vice President and Chief Financial ... |
| US Airways Presentation at Barclays Capital High Yield Bond and Syndicated Loan Conference to be Webcast | PR Newswire (U.S.) | 3/20/2012 | TEMPE, Ariz., March 20, 2012 /PRNewswire/ -- US Airways' (NYSE: LCC) Chief Financial Officer Derek Kerr will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Tuesday, March 27. Kerr's presentation ... |