# EXHIBIT 13

# Part 8

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PG&E Corp . Reports Pricing for Public Offering of Common Shares | Professional Services Close-Up | 3/20/2012 | PG&E Corp. announced the pricing of the previously announced public offering of 5,900,000 shares of its common stock at a price to the public of $43.09 per share. |
| Del Monte Corp . to Participate in Barclays Capital 's High Yield Bond and Syndicated Loan Conference | Professional Services Close-Up | 3/20/2012 | Del Monte Corp. announced that it will participate in Barclays Capital's High Yield Bond and Syndicated Loan Conference being held in Phoenix, Ariz., on March 26. |
| Winthrop Realty Trust Announces Pricing of $70.1 Million of Its 9.25% Series D Cumulative Redeemable Preferred Shares of Beneficial Interest | GlobeNewswire | 3/20/2012 | BOSTON, March 20, 2012 (GLOBE NEWSWIRE) -- Winthrop Realty Trust (NYSE:FUR) ("Winthrop") today announced that it has sold in an underwritten public offering 2,800,000 shares of its 9.25% Series D Cumulative Redeemable Preferred ... |
| Mercer International Inc . to Present at Upcoming Barclays Capital Conference | GlobeNewswire | 3/20/2012 | NEW YORK, March 20, 2012 (GLOBE NEWSWIRE) -- Mercer International Inc. (Nasdaq:MERC) (TSX:MRI.U) today announced that Executive Vice President, CFO and Secretary, David Gandossi will be presenting at the following conference: |
| Global Geophysical Services, Inc . to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | GlobeNewswire | 3/20/2012 | HOUSTON, March 20, 2012 (GLOBE NEWSWIRE) -- Global Geophysical Services, Inc. (NYSE:GGS) announced today that the company will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix, Arizona on Tuesday, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/20/2012 | TIDMIEGY RNS Number : 6624Z iShares Barclays Euro Gov Bond 5-7 20 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Pelagus Capital Funds Inc Resignation & Appointment of Directors | Regulatory News Service | 3/20/2012 | TIDMIRSH RNS Number : 7304Z Pelagus Capital Funds Inc 20 March 2012 STOCK EXCHANGE ANNOUNCEMENT For Immediate Release 20 March, 2012 Pelagus Capital Fund Inc. |
| Bank caps its name | The Times | 3/20/2012 | Barclays has dropped the Barclays Capital name from its investment banking arm after 14 years to try to offer clients more services from across the bank. The change took effect yesterday and is part of chief executive Bob Diamond's One ... |
| SMEs to get £20bn of guaranteed cheap loans; Britain's small businesses will be offered up to £20bn in government-backed loans under a bank... | The Telegraph Online | 3/20/2012 | The Chancellor will tomorrow confirm that Barclays, Lloyds Banking Group, Santander UK, and Royal Bank of Scotland have signed up to the government's National Loan Guarantee Scheme (NLGS), which will provide cheaper lending to ... |
| Pharmaceutical Companies; Gilead Sciences to Present at the Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13 | China Weekly News | 3/20/2012 | 2012 MAR 20 - (VerticalNews.com) -- Gilead Sciences, Inc. (Nasdaq:GILD) announced that its corporate presentation will be webcast from the Barclays Capital 2012 Global Healthcare Conference in Miami. |
| News Highlights: Top Economic Stories Of The Day | Dow Jones International News | 3/20/2012 | CHINA PREMIER, CENTRAL BANK GOVERNOR STEP UP RHETORIC ON YUAN FLEXIBILITY Top Chinese policymakers have stepped up rhetoric on the prospect of a more freely traded yuan and the eventual opening of the capital account, again signaling ... |
| UK Summary: London Stocks Start In The Red; Miners Drop | Dow Jones International News | 3/20/2012 | FTSE 100 5932.67 -28.44 -0.48% FTSE 250 11737.15 -48.34 -0.41% FTSE AIM All-Share 807.55 +0.11 +0.01% London Stocks Start In The Red; Miners Drop |
| News Highlights: Top Economic Stories Of The Day | Dow Jones International News | 3/20/2012 | CHINA PREMIER, CENTRAL BANK GOVERNOR STEP UP RHETORIC ON YUAN FLEXIBILITY Top Chinese policymakers have stepped up rhetoric on the prospect of a more freely traded yuan and the eventual opening of the capital account, again signaling ... |
| Fiat Sets Pricing On 5-Year Euro Bond At 7% Area | Dow Jones Business News | 3/20/2012 | LONDON -(Dow Jones)- Italian automaker Fiat SpA (F.MI) has set price guidance on its euro benchmark five-year bond in the 7% area, said one of the banks on the deal Tuesday. |
| EDF Plans Two-Part Euro, Sterling Bond Issue | Dow Jones Business News | 3/20/2012 | LONDON -(Dow Jones)- French energy company Electricite de France SA (EDF.FR) is planning a benchmark-size, two-part bond issue, denominated in euros and sterling, one of the banks running the deal said Tuesday. |
| Anglian Water Prices GBP250 Million 4.5% 2027 Bond At 98.781 | Dow Jones Business News | 3/20/2012 | LONDON -(Dow Jones)- Anglian Water Services Financing PLC, part of U.K. utility Anglian Water Services Ltd., priced its GBP250 million, 15-year bond, one of the banks running the deal said Tuesday. |
| EDF Prices Euro, Sterling Two-Part Bond | Dow Jones Business News | 3/20/2012 | LONDON -(Dow Jones)- French energy company Electricite de France SA (EDF.FR) has priced a two-part senior unsecured bond denominated in euro and sterling, one of the lead managers said Tuesday. |
| Fiat Prices EUR850 Million 5-Year 7% Bond At Par | Dow Jones Business News | 3/20/2012 | LONDON -(Dow Jones)- Italian auto maker Fiat SpA (F.MI) priced its EUR850 million five-year bond, one of the banks running the deal said Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: S&P, ISDA Launch Bank CDS Indexes | Dow Jones Business News | 3/20/2012 | --S&P/ISDA launch new CDS indexes tied to banks in U.S., Europe --Usage depends on customer demand, dealers making markets in the indexes |
| Banks in shake–up as 'casino' arms hit | The Daily Telegraph | 3/20/2012 | BANKS will be forced to radically restructure their businesses as they find it harder to make money from their investment banking arms, according to analysts at Barclays Capital. |
| State Street Global Advisors Introduces Short Term High Yield Bond SPDR Exchange Traded Fund | Entertainment Close-Up | 3/20/2012 | State Street Global Advisors (SSgA), the asset management business of State Street Corp., announced that the SPDR Barclays Capital Short Term High Yield Bond ETF began trading on the NYSE Arca. |
| Barclays Capital may acquire AIG 's mortgage-backed assets from Federal Reserve Bank of New York | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/20/2012 | Deal In Brief According to Reuters, The Wall Street Journal reported that Barclays Capital, Inc., an investment banking division of Barclays Bank PLC, may acquire American International Group, Inc's mortgage-backed assets held by Federal ... |
| FORM 8-K: ZAYO GROUP FILES CURRENT REPORT | US Fed News | 3/20/2012 | WASHINGTON, March 20 -- Zayo Group LLC, Louisville, Colo., files Form 8-K (current report) with Securities and Exchange Commission on March 19. |
| NEWPLT - Absa Bank Limited - Listing of additional Newwave Platinum Notes | Johannesburg Stock Exchange | 3/20/2012 | ABSAB NEWPLT - Absa Bank Limited - Listing of additional Newwave Platinum Notes ABSA BANK LIMITED ... |
| NBAD receives $3.1b of bids in bond sale | Khaleej Times | 3/20/2012 | DUBAI - National Bank of Abu Dhabi (NBAD) received $3.1 billion in bids for the $750 million bonds it sold on Monday, according to two bankers familiar with the deal. |
| UPDATE 1-Barclays drops "Capital", aligns bank under one name | Reuters News | 3/20/2012 | (Adds details, background) LONDON, March 20 (Reuters) - Britain's Barclays Plc is dropping the name "Capital" from its investment bank division as part of a plan to align all of the bank under one brand. |
| UPDATE 1-Deutsche top Europe commodity bank, beats Barclays | Reuters News | 3/20/2012 | * Deutsche commodity revenues tops Barclays for first time * Barclays suffered heavy losses in copper, aluminium trading * Strength in Asia may allow Barclays to rebound this year |
| UBS , Barclays Prepare CMBS for Manhattan's Dream Hotel | Lodging Hospitality | 3/20/2012 | From Bloomberg UBS, Barclays Prepare CMBS for Manhattan's Dream HotelUBS AG and Barclays Plc are preparing a commercial-mortgage deal linked to properties including Manhattan's Dream Downtown hotel as Wall Street increases lending. |
| Williams Co reaches USD2.5bn deal to buy Caiman unit | M&A Navigator | 3/20/2012 | 20 March 2012 - US natural gas group Williams Companies Inc (NYSE:WMB) said it was taking over Caiman Eastern Midstream LLC, the fully-owned gathering and processing unit of Caiman Energy, for a price of around USD2.5bn (EUR1.9bn). |
| Deal snapshot: ADIDAS' TAYLORMADE-ADIDAS GOLF AGREES TO BUY ADAMS GOLF | M&A Navigator | 3/20/2012 | US golf equipment maker TaylorMade-adidas Golf, a unit of German Adidas AG (ETR:ADS), said it would take over peer Adams Golf Inc (NASDAQ:ADGF) at USD10.80 (EUR8.30) a share, or some USD70m in total. |
| Barclays Bank Plc Sells $80 million 20-Year Unsecured | Mist News | 3/20/2012 | The following issue went on sale today: Issuer: Barclays Bank Plc Manager(s): Barclays Cap Amount: $80 million Coupon: 4.95 percent Issue Price: 100 Maturity: March 30, 2032 Settlement: March 30, 2012 Early Redemption: NC1 |
| Barclays launches five risk-rated discretionary portfolios | Money Marketing | 3/20/2012 | Barclays Wealth is to launch a discretionary portfolio management service to target the intermediary market that will invest across nine asset classes. |
| Barclays offers cashback loan under National Loan Guarantee Scheme | M2 Presswire | 3/20/2012 | Barclays today launched the Barclays Cashback Finance Scheme for small and medium sized businesses, which takes advantage of the National Loan Guarantee Scheme (NLGS) launched by the Chancellor. |
| Vukile Property Fund - Appointment of independent non-executive directors | News Bites - Africa | 3/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] APPOINTMENT OF INDEPENDENT NON-EXECUTIVE DIRECTORS In accordance with paragraph 3.59 of the JSE Listings Requirements, linked unitholders are advised that the following individuals have ... |
| Capitec Bank Holdings : Final Dividend | News Bites - Africa | 3/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Company Name: Capitec Bank Holdings Share: CAPITEC Dividend No: Final No 17 Payment Date: 26/03/12 Amount: 300 |
| Market action table :Total Botswana Market close March 20, 2012 | News Bites - Africa | 3/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by MCap Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel Str(6m) Standard ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 3/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.05. Compared with the BSE Domestic Company Index, which fell 2.6 points (or 0.04%) on the day, this was a relative price ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Kenya [NSE 20-Share] falls 1.8% on weak volume for a third consecutive day, a three day fall of 3.2% | News Bites - Africa | 3/20/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) fell 25.0c (or 1.8%) for a third consecutive day on Tuesday bringing its three-day fall to 45.0c or3.2%. Compared with the NSE 20-Share index, which fell 32.1 points (or 1.0%) ... |
| Capitec Bank Holdings [Banks] strengthens 0.2% on weak volume | News Bites - Africa | 3/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, strengthened 45.0c (or 0.2%) to close at ZAR199.89. Compared with the FTSE/JSE: ... |
| ABSA Bank [Preference Shares] dips 0.7%, falling for a third day, a 3-day fall of 1.8% | News Bites - Africa | 3/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, dipped ZAR6.0 (or 0.7%) to close at ZAR895.0. Compared with the FTSE/JSE: Africa Top ... |
| ABSA Group [Banks] dips 0.5% on high volume falling for a fourth consecutive day, a four day fall of 2.6% | News Bites - Africa | 3/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell 75.0c (or 0.5%) on high volume to close at ZAR157.0. Compared with the FTSE/JSE: Africa Top 40 index, which fell 369.1 points (or 1.2%) on the day, this was a relative ... |
| Valassis to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference March 27, 2012 | India Banking News | 3/20/2012 | New Delhi, March 20 -- Valassis (NYSE: VCI), one of the nation's leading media and marketing services companies, announced today that Robert L. Recchia, Valassis Executive Vice President and Chief Financial Officer, will present at the ... |
| MetroPCS Communications, Inc . to Present at the Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | Business Wire | 3/20/2012 | DALLAS--(BUSINESS WIRE)--March 20, 2012-- J. Braxton Carter, Chief Financial Officer and Vice Chairman, and Keith Terreri, Vice President, Finance and Treasurer, of MetroPCS Communications, Inc. (NYSE: PCS), will speak at 11:10 a.m. ... |
| Higher One Holdings, Inc . to Present at the Barclays Capital Emerging Payments Forum | Business Wire | 3/20/2012 | NEW HAVEN, Conn.--(BUSINESS WIRE)--March 20, 2012-- Higher One Holdings, Inc. (NYSE:ONE) today announced that Mark Volchek, Chief Financial Officer, will present at the Barclays Capital Emerging Payments Forum in New York, NY on Wednesday, ... |
| Cincinnati Bell to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | Business Wire | 3/20/2012 | CINCINNATI--(BUSINESS WIRE)--March 20, 2012-- Cincinnati Bell Inc. (NYSE: CBB) today announced its participation in the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, at 7:30 a.m. Mountain Daylight ... |
| West Corporation to Present at Barclays Conference | Business Wire | 3/20/2012 | OMAHA, Neb.--(BUSINESS WIRE)--March 20, 2012-- West Corporation, a leading provider of technology-driven communication services, today announced that Chief Executive Officer Tom Barker and Chief Financial Officer Paul Mendlik will present ... |
| National CineMedia, Inc . to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Business Wire | 3/20/2012 | CENTENNIAL, Colo.--(BUSINESS WIRE)--March 20, 2012-- National CineMedia, Inc. (NASDAQ: NCMI) (the Company), the managing member and owner of 48.7% of National CineMedia, LLC (NCM LLC), the operator of the largest digital in-theatre network ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/20/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:RIO |
| WSJ BLOG/Deal Journal: Facebook IPO: Divvying Up the Underwriting Fees | Dow Jones News Service | 3/20/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit and Randall Smith |
| Barclays Capital to be known as Barclays | Global Banking News | 3/20/2012 | Reuters has reported that Barclays Capital, the investment banking unit of Barclays (LSE: BARC), will henceforth be known as Barclays. The investment bank is to make the name change as part of a plan to align the British bank under one ... |
| Planning | Huddersfield Examiner | 3/20/2012 | KIRKLEES Council has received the following planning applications: ¶ S Bowden, single storey extension, raised patios and alterations to vehicle entrance, Wood Lyn, Stalley Royd Lane, Jackson Bridge. |
| Deutsche Bank Cuts Board's Pay | Treasury and Risk | 3/20/2012 | Deutsche Bank AG, Germany's largest bank, reduced the pay of its management board by 19 percent after missing its profit goal last year. The board's seven members received 26.4 million euros ($34.9 million) in salary and bonuses for last ... |
| U.K. to Launch New Effort to Finance Small Companies | The Wall Street Journal Online | 3/20/2012 | LONDON—U.K. Chancellor of the Exchequer George Osborne will Tuesday launch the government's latest attempt to remedy one of the key drags on the economic recovery: the lack of credit available for small businesses. |
| Geithner to Answer Questions In Lehman, J.P. Morgan Spat | The Wall Street Journal Online | 3/20/2012 | Lawyers for Treasury Secretary Timothy Geithner said he will respond to questions from Lehman Brothers Holdings Inc.'s creditors over allegations that J.P. Morgan Chase & Co. illegally siphoned billions of dollars from the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PREVIEW-BNY Mellon readies defense of $900 mln tax benefit | Reuters News | 3/20/2012 | * Benefit stems from funding deal with Barclays * Loan was actually free to BNY Mellon at one time * IRS calls it a sham tax shelter By Tim McLaughlin |
| DJ MARKET TALK: COSL's EBITDA Margins Lowest Since 2006 - BarCap | Dow Jones Chinese Financial Wire | 3/20/2012 | 0912 [Dow Jones] Barclays Capital says COSL's (2883.HK) FY11 net profit at CNY4.0 billion is essentially in line with both consensus and its expectations, but EBITDA margins were 43% for 2011 and only 38% for 2H11, the lowest level ... |
| DJ MARKET TALK: China Telecom Off 3.7% But BarCap Stays Positive | Dow Jones Chinese Financial Wire | 3/20/2012 | 1025 [Dow Jones] China Telecom (0728.HK) slides 3.7% to HK$4.20, adding to its 3.1% fall Tuesday after it reported below-view FY11 results. Still, Barclays Capital keeps the stock at Overweight with an unchanged target price of HK$5.10; the ... |
| ACCO Brands Corporation to Present at Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/20/2012 | LINCOLNSHIRE, Ill., March 20, 2012 /PRNewswire/ -- ACCO Brands Corporation (NYSE: ABD), a world leader in branded office products, announced that its chief financial officer, Neal Fenwick, will present at the Barclays Capital 2012 High ... |
| TriMas Corporation to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | India Investment News | 3/21/2012 | New Delhi, March 21 -- TriMas Corporation (NASDAQ: TRS) - a diversified manufacturer of engineered and applied products - today announced that TriMas management is scheduled to present at the 2012 Barclays Capital High Yield Bond and ... |
| Gentiva Health Services Updates Presentation Time for the Barclays Capital High Yield Bond and Syndicated Loan Conference | India Pharma News | 3/21/2012 | New Delhi, March 21 -- Gentiva Health Services, Inc. (Nasdaq: GTIV) announced today that its presentation time at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix, AZ has been updated. Gentiva will now present ... |
| 51984KG0031; ASSENT NO 31/84 GIVEN BY THE COUNCIL, PURSUANT TO THE SECOND PARAGRAPH OF ARTICLE 54 OF THE TREATY ESTABLISHING THE EUROPEAN COAL AND STEEL COMMUNITY, TO ENABLE THE COMMISSION TO GRANT A GLOBAL LOAN TO BARCLAYS BANK PLC , LONDON OJ C 284, 23.10.1984, p. 6–6 (DA, DE, EL, EN, FR, IT, NL) | EUR-Lex | 3/21/2012 | ASSENT No 31/84 given by the Council, pursuant to the second paragraph of Article 54 of the Treaty establishing the European Coal and Steel Community, to enable the Commission to grant a global loan to Barclays Bank plc, London (84/C ... |
| STEPHEN E. HOWARD | Congressional Testimony by CQ Transcriptions | 3/21/2012 | Statement of Stephen E. Howard Infrastructure Project Finance Barclays Capital Committee on House Transportation and Infrastructure Subcommittee on Water Resources and Environment |
| Rexel Sets Pricing On $300M 2019 Bond At 6.25% Area | Dow Jones Global FX & Fixed Income News | 3/21/2012 | LONDON (Dow Jones)--French electrical equipment supplier Rexel SA (RXL.FR) has set price guidance on its $300 million high-yield bond maturing in December 2019, one of the banks on the deal said. |
| Nord Anglia Prices $325M 10.25% 5-Year Bond At Par | Dow Jones Global FX & Fixed Income News | 3/21/2012 | LONDON (Dow Jones)--Nord Anglia Education has priced a $325 billion five-year bond, said one of the banks on the deal Wednesday. Goldman Sachs and Barclays are lead managers on the issue. |
| ADR Report: Shares Modestly Down On U.S. Data, China Worries | Dow Jones News Service | 3/21/2012 | NEW YORK (Dow Jones)--Shares of international companies trading in New York closed modestly lower Wednesday, as disappointing U.S. existing-home sales data and lingering worries about China's growth kept a lid on the market. |
| Japan Financials Started At Negative Sector View By BarCap | Dow Jones International News | 3/21/2012 | Japan Financials Started At Negative Sector View By BarCap |
| UK Bank Levy Rise Mainly Offset By Corporate Tax Cut | Dow Jones International News | 3/21/2012 | LONDON (Dow Jones)--The U.K. government said Wednesday that it would again increase its levy on U.K. banks to ensure that they don't benefit from a cut in corporate tax and will continue to contribute GBP2.5 billion to state coffers. |
| Barclays Bank offers cashback loan | Daily The Pak Banker | 3/21/2012 | London: British banking giant Barclays today launched the Barclays Cashback Finance Scheme for small and medium sized businesses, which takes advantage of the National Loan Guarantee Scheme (NLGS). |
| TriMas Corporation to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/21/2012 | BLOOMFIELD HILLS, Mich., March 21, 2012 /PRNewswire/ -- TriMas Corporation (NASDAQ: TRS) -- a diversified manufacturer of engineered and applied products -- today announced that TriMas management is scheduled to present at the 2012 Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gentiva® Health Services Updates Presentation Time for the Barclays Capital High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/21/2012 | ATLANTA, March 21, 2012 /PRNewswire/ -- Gentiva Health Services, Inc. (Nasdaq: GTIV) announced today that its presentation time at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix, AZ has been updated. Gentiva ... |
| B&G Foods to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | Professional Services Close-Up | 3/21/2012 | B&G Foods, Inc. announced that the Company will be presenting at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, in Phoenix, Arizona. |
| Parker Drilling Scheduled to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Professional Services Close-Up | 3/21/2012 | Parker Drilling announced that W. Kirk Brassfield, senior vice president and chief financial officer, will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/21/2012 | TIDMIEGY RNS Number : 7528Z iShares Barclays Euro Gov Bond 5-7 21 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 3/21/2012 | TIDMNXT RNS Number : 8257Z Next PLC 21 March 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Entrepreneurs still play a significant role in the economy | South Wales Echo | 3/21/2012 | Judith Gage, Barclays business regional director, highlights some top tips for securing funding Banks are in the business of lending, and it's what we're doing. This does not mean that securing funding is without its challenges and ... |
| Looking for a small loan? All we can offer is disappointment ... | The Times | 3/21/2012 | Many small business borrowers are being excluded from the Government's new flagship cheap loans scheme, because participating banks will not consider the smallest applications. |
| Deutsche Bank Shields US Unit From Dodd-Frank | Dow Jones Top Global Market Stories | 3/21/2012 | LONDON -- Deutsche Bank AG (DB, DBK.XE), changed the legal structure of its huge U.S. subsidiary to shield it from new regulations that would have required the German bank to pump new capital into the U.S. arm. |
| Norfolk firm secures £1m from loan scheme | Eastern Daily Press | 3/21/2012 | A Norfolk firm has become one of the first in the country to take advantage of chancellor George Osborne's new national loan guarantee scheme (NLGS) after securing about £1m of investment to fund fresh expansion plans. |
| Investment trends outlined | The Press and Journal | 3/21/2012 | Around 75 people attended a Barclays Wealth event in Aberdeen last night to get an insight on the current economic landscape and the outlook for investors. |
| Barclays sees slowdown but no recession in Israel; Barclays predicts 2.5% GDP growth in 2012, below the Bank of Israel forecast of 2.8% and the Treasury's 3.2% forecast. | Israel Business Arena | 3/21/2012 | Barclays Capital says that Israel is going through a slowdown, but that it will probably avoid recession. Barclays predicts 2.5% GDP growth in 2012, below the Bank of Israel forecast of 2.8% and the Ministry of Finance's 3.2% forecast. ... |
| Global Finance: J.P. Morgan to Invest in China Firm | The Wall Street Journal | 3/21/2012 | J.P. Morgan Chase & Co. agreed to buy a 19.9% stake in a Chinese trust company, said a person familiar with the situation. The investment in Bridge Trust Co. is still subject to Chinese regulatory approval. Trust companies in China offer ... |
| Ghana's cedi hits new lows versus dollar | Reuters News | 3/21/2012 | * Traders fear cedi weakness could spark corporate dollar hedging * Central bank reassessing high dollar demand * Monetary Policy Committee meets early April |
| UPDATE 1-Edwards Group files for IPO Of up to $150 mln | Reuters News | 3/21/2012 | * Barclays, Goldman Sachs, Deutsche bank lead underwriters to IPO * Expects to list ADSs on the Nasdaq under ticker symbol "EVAC" March 21 (Reuters) - British vacuum technology firm Edwards Group Ltd filed with U.S. regulators on ... |
| Barclays Bank Plc Sells $80 million 20-Year Unsecured | Mist News | 3/21/2012 | The following issue went on sale yesterday: Issuer: Barclays Bank Plc Manager(s): Barclays Cap Amount: $80 million Coupon: 4.95 percent Issue Price: 100 Maturity: March 30, 2032 Settlement: March 30, 2012 Early Redemption: NC1 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVX1) - (ISIN US06740PVX13) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06740PVX1 ISIN: US06740PVX13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822253330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK37) - (ISIN US06738JK371) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06738JK37 ISIN: US06738JK371 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ96) - (ISIN US06738JJ969) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06738JJ96 ISIN: US06738JJ969 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502354 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJN5) - (ISIN US06738JJN54) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06738JJN5 ISIN: US06738JJN54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502364 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV99) - (ISIN US06738KV996) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06738KV99 ISIN: US06738KV996 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ20) - (ISIN US06738KQ202) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06738KQ20 ISIN: US06738KQ202 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM24) - (ISIN US06738KM243) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06738KM24 ISIN: US06738KM243 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN56) - (ISIN US06738KN563) | Moody's Investors Service Ratings Delivery Service | 3/21/2012 | CUSIP: 06738KN56 ISIN: US06738KN563 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102061 |
| Capitec Bank Holdings recommends dividend | News Bites - Africa | 3/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings today announced a final dividend of ZAR3.0 per share. The dividend is payable on March 26, 2012. |
| Market action table :Total Botswana Market close March 21, 2012 | News Bites - Africa | 3/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First National ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a second day at BWP7.05 | News Bites - Africa | 3/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.05. Compared with the BSE Domestic Company Index, which fell 5.4 points (or 0.1%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] dips 0.4% on high volume falling for a fourth consecutive day, a four day fall of 3.6% | News Bites - Africa | 3/21/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) fell 5.0c (or 0.4%) on high volume to close at KES13.45. Compared with the NSE 20-Share index, which rose 7.6 points (or 0.2%) on the day, this was a relative price change of ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - CABLE & WIRELESS WORLDWIDE PLC - AMENDMENT | Business Wire Regulatory Disclosure | 3/21/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/21/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 21/03/12 Issue : Barclays Bank PLC - Series 143 - EUR 50,000,000 Floating Rate Notes due 23 Dec 2023 ... |
| IT'S GOODBYE BARCAP IN BANK'S BIG REBRAND; Got A Story? Email thecapitalist@cityam.com Follow The Capitalist on Twitter: @citycapitalist The... | City AM | 3/21/2012 | BARCLAYS has never been afraid to shake things up when it comes to branding, regularly changing its logo since the famous Spread Eagle was first adopted back in the 18th century. |
| Citywire Top Stocks Daily News Digest | Citywire | 3/21/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:GFRD |
| Barclays drops 'Wealth' tag from advice arm | Citywire | 3/21/2012 | Barclays is dropping the 'Wealth' tag from its advice arm as part of a rebranding of the business, according to the Daily Mail. The change comes as part of a wider rebranding that will bring all its divisions under one banner. ... |
| BARCLAYS SET TO DITCH ITS WEALTH TAG | Daily Mail | 3/21/2012 | Barclays is quietly ditching the 'Wealth' tag from its controversial financial advice arm ñ just over a year after it was fined £7.7m for mis-selling risky investments to thousands of elderly customers. |
| BarCap The brand name had to go but will the bonus culture survive, asks Jill Treanor | The Guardian | 3/21/2012 | Bob Diamond spent 15 years making his name as the City's highest-profile banker by building up the investment banking arm of Barclays, known in City circles as BarCap (Barclays Capital). |
| B&G Foods to Attend Barclays Capital High Yield Bond and Syndicated Loan Conference | Health & Beauty Close-Up | 3/21/2012 | B&G Foods, Inc. announced that the Company will be presenting at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, in Phoenix, Arizona. |
| Fairly positive on prospects for growing Chinese metals demand: Barclays | Commodity Online | 3/21/2012 | LONDON, March 21 -- Barclays Capital said that they remain fairly positive on prospects for Chinese demand growth in metals despite concerns after the country recently cuts its 2012 economic growth target. The bank cites details of the ... |
| Silver may rebound to $40 50 levels on solar PV demand: Barclays | Commodity Online | 3/21/2012 | LONDON, March 21 -- Silver prices may rebound to $40 50 levels aided by strong growth in global solar photovoltaic (PV) market said Barclays Capital in a research note. We find that although demand is set to grow end consumption is unlikely ... |
| Bank charges hit business | Thetford, Brandon and Watton Times | 3/21/2012 | A Norfolk businessmen is counting the cost of a scheme designed to help firms ride out spikes in interest rates after racking up £175,000 in bank charges. |
| Barclays ' challenger 'had deal with Qatari fund' | thetimes.co.uk | 3/21/2012 | The Irish property developer who is suing the billionaire Barclay brothers for control of three of London's top hotels has set up a joint venture with a Qatari sovereign wealth fund to acquire the properties if he wins the case. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Caesarstone Announces Pricing of Initial Public Offering | UAE Government News | 3/22/2012 | Dubai, March 22 -- Caesarstone Sdot-Yam Ltd., a manufacturer of high quality engineered quartz surfaces, today announced the pricing of its initial public offering of ordinary shares at a price of $11.00 per share. The Company is offering ... |
| The Hillman Group's CFO Tony Vasconcellos to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | India Retail News | 3/22/2012 | New Delhi, March 22 -- The Hillman Group, Inc. (NYSE-Amex: HLM_P) today announced that its Chief Financial Officer, Tony Vasconcellos, will participate in the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March ... |
| Barclays maintains growth outlook on improved spending | BusinessWorld | 3/22/2012 | RAMPED-UP SPENDING will allow the country to post a 4.2% growth this year, according to the investment banking unit of global firm Barclays Bank PLC, which maintained an earlier forecast. |
| Position for Growth as the Relief Rally Ends, Says Barclays | Business Wire | 3/22/2012 | "Global Outlook" report favors assets that benefit from high energy prices and stronger global growth NEW YORK--(BUSINESS WIRE)--March 22, 2012-- |
| Western Union to Present at the Barclays Capital Emerging Payments Forum | Business Wire | 3/22/2012 | ENGLEWOOD, Colo.--(BUSINESS WIRE)--March 22, 2012-- The Western Union Company (NYSE: WU) announced that the company will present at the Barclays Capital Emerging Payments Forum on Thursday, March 29, 2012 in New York City. The presentation ... |
| Face-to-face: Jack Cardenas-Storey and Bank Frick | Citywire | 3/22/2012 | An invitation from Jack Cardenas-Storey to attend a drinks reception to celebrate the UK launch of Bank Frick provided a welcome distraction to a week of catching up in the office last Wednesday night. |
| New website to attract foreign investment | Cyprus Mail | 3/22/2012 | COUNTRYPROFILER, an international media company specialising in the publication of country reports and investment guides, has launched an online platform (CyprusProfile.com) which brings together government, industry organisations and the ... |
| Citi, CS and Barclays might organize Promsvyazbank 's Eurobond issue | Interfax: Russia & CIS Business and Financial Newswire | 3/22/2012 | MOSCOW. March 22 (Interfax) - Citi, Credit Suisse, Barclays and Promsvyazbank (RTS: PRSB) might organize the latter Russian bank's Eurobond issue, the publication Euroweek reported citing an informed source. |
| WSJ BLOG/Deal Journal: Barclays Hires Financial Institutions Bankers in Asia | Dow Jones News Service | 3/22/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Barclays is beefing up its financial institutions team in Asia with two new hires, as banks around the ... |
| CaesarStone Declines In Early Trading Post-IPO | Dow Jones News Service | 3/22/2012 | Quartz countertop maker CaesarStone Sdot-Yam Ltd. (CSTE) struggled to stay above its IPO price Thursday, its first day as a publicly traded company. |
| ADR Report: ADRs Fall On China, Euro-Zone Macro Worries | Dow Jones News Service | 3/22/2012 | NEW YORK (Dow Jones)--Shares of international companies trading in New York declined Thursday, after renewed worries about China growth and weak data in the euro zone weighed on markets around the world. |
| Tech Mahindra to merge with Mahindra Satyam | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/22/2012 | Deal In Brief Tech Mahindra Limited, a provider of information technology (IT) services and solutions to the telecommunications industry, has agreed to merge with Mahindra Satyam (Formerly Satyam Computer Services Limited), an IT company ... |
| DEUTSCHE AVOIDS DODD FRANK RULE | Insurance Information Institute Database | 3/22/2012 | On February 1, Deutsche Bank AG reorganized Taunus Corp., its U.S. subsidiary, to protect it from new regulations that would have required the German bank to increase the unit's capitalization. According to disclosures by Deutsche on the ... |
| Treasurys Affirm Their Haven Status | The Wall Street Journal Online | 3/22/2012 | NEW YORK—U.S. Treasurys chipped away at their recent losses, proving Thursday that they're still the go-to haven when economic worries arise. |
| Human Genome Sciences, Inc . Human Genome Sciences Invites Investors to Listen to Webcast of Presentation at Barclays Capital Conference | Computer Weekly News | 3/22/2012 | 2012 MAR 22 - (VerticalNews.com) -- Human Genome Sciences, Inc. (NASDAQ: HGSI) announced that its presentation at the Barclays Capital 2012 Global Healthcare Conference will be webcast and may be accessed at www.hgsi.com. |
| LifePoint Hospitals, Inc . LifePoint Hospitals to Participate in Barclays Capital 2012 Global Healthcare Conference | Computer Weekly News | 3/22/2012 | 2012 MAR 22 - (VerticalNews.com) -- LifePoint Hospitals, Inc. (NASDAQ: LPNT) announced that its management will participate in the Barclays Capital 2012 Global Healthcare Conference to be held March 13 - 14, 2012, in New York City. |
| Financial Adviser: Barclays Wealth launches intermediary DFM service. | Financial Adviser | 3/22/2012 | Barclays Wealth has launched a discretionary portfolio management service to be offered through the intermediary market. It comes after Financial Adviser reported in October that Barclays Wealth was working on bolstering its discretionary ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| National Bank of Commerce's Licence Questioned By Partners | All Africa | 3/22/2012 | Mar 22, 2012 (The Observer/All Africa Global Media via COMTEX) -- Not all is well at the National Bank of Commerce (U) Ltd. This follows the teaming up of International Investment House (IHH) and the bank's minority shareholders to ... |
| FORM 8-K: KELLOGG FILES CURRENT REPORT | US Fed News | 3/22/2012 | WASHINGTON, March 22 -- Kellogg Co., Battle Creek, Mich., files Form 8-K (current report) with Securities and Exchange Commission on March 21. |
| Movers and Shakers | Infovest21 News Provider Service | 3/22/2012 | Jason Quinn will join Caxton Associates in April to invest in US corporate credit. He had been a managing director in credit trading at Barclays Capital in New York. He joins Peter Agnes, who had led Barclays' credit opportunities group, ... |
| Anglo chief texted McKillen to reassure him over debts. | The Irish Times | 3/22/2012 | BUSINESSMAN PADDY McKillen was assured by the chief executive of what was formerly Anglo Irish Bank, Mike Aynsley, in text messages that the bank would not sell his debts to his rivals, the Barclay brothers, a London court was told. |
| Buffers guard Lebanon from Syria crisis; Buffers guard Lebanon from Syria crisis | Daily Star | 3/22/2012 | Beirut -- BEIRUT: Investment bank Barclays said Lebanon's economy had been gravely affected by events in Syria, but pointed to the country's important buffers, namely its robust foreign currency reserves, and the moderately growing ... |
| Financial Adviser: Barclays targets online clients with low-cost Isas. | Financial Adviser | 3/22/2012 | Barclays has unveiled a range of low-cost Isa funds for clients who want to set up using their normal online banking accounts. Paul McNamara, managing director of Barclays Investments and Insurance, said the offering was "one of the ... |
| Barclays hires Kozakai, Leung in Asia, WSJ reports | Theflyonthewall.com | 3/22/2012 | Barclays (BCS) has hired Sayoko Kozakai as Relationships Director, Financial Institutions, Japan, a new role based in Tokyo; she comes to Barclays from Citibank (C) in Japan. In Hong Kong, Barclays has named Patrick Leung as Relationship ... |
| Job cuts announced by Barclays in Gib | Gibraltar Chronicle | 3/22/2012 | "Barclays Bank yesterday announced that up to 20 jobs could be lost in Gibraltar over the next six months. It follows a global restructure of the banking giant which yesterday reported fifty redundancies in the Isle of Man. |
| Barclays and UBS in CMBS deal | Global Banking News | 3/22/2012 | Barclays (LSE: BARC) and UBS Investment Bank have filed a free-writing prospectus on a CMBS issue. It is expected that the deal will go to the markets in April, and the CMBS conduit offering is valued at USD1.5bn. This would be the fifth ... |
| Barclays Bank sells discount Uridashi notes | Global Banking News | 3/22/2012 | Barclays Bank (LSE: BAR) has announced that it had sold NZD8m of discount Uridashi notes. Uridashi bonds are debt issued in the euromarket and sold mainly to Japanese individual investors. |
| Caxton Associates hire corporate credit manager | Global Banking News | 3/22/2012 | Caxton Associates LP has announced that it has hired a corporate credit manager. The company said that it has appointed Jason Quinn from Barclays Plc (LSE: BARC) to the position. The appointment will help the firm to invest in US corporate ... |
| Barclays adds financial institution bankers in Asia | Global Banking News | 3/22/2012 | Barclays Plc (LSE: BARC) has announced that it has added to its financial institution bankers in Asia. The bank has made two appointments in order to allocate more resources to the business sector. It hired Sayoko Kozakai as relationships ... |
| Boise Inc . to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | Thomson Reuters ONE | 3/22/2012 | 5:45 p.m. ET, Monday, March 26, 2012 BOISE, Idaho - Boise Inc. (NYSE: BZ) announced today that Sam Cotterell, chief financial officer, is scheduled to present a company overview at the Barclays Capital High Yield Bond and Syndicated Loan ... |
| Credit society aims to be WA's 'own' bank | WA Business News | 3/22/2012 | POLICE & Nurses Credit Society chief executive Fred Huis says he's identified a glaring hole in Western Australia's banking sector. |
| BarCap banks on gold as prices hit 2-month lows | Reuters News | 3/22/2012 | NEW YORK, March 22 (Reuters) - Gold prices are at their lowest since January but Barclays Capital expects the metal to rally around 15 percent to a lofty $1,850 an ounce by the second quarter due to inflation worries. |
| Chelsea's Woodbridge joins Barclays Wealth | Money Marketing | 3/22/2012 | Chelsea Financial Services head of investment products Matthew Woodbridge is leaving to join Barclays Wealth. Last week, Moneymarketing.co.uk revealed Woodbridge, who joined Chelsea in 2000, is leaving on April 5 to join Barc-lays Wealth as ... |
| Barclays Wealth portfolios offer advisers outsource deal | Money Marketing | 3/22/2012 | Barclays Wealth has set up five risk-rated model portfolios for advisers looking to outsource investment management. The portfolios invest in a combination of active and passive funds across the nine asset classes and are available ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's places repack notes of Willow No.2 (Ireland) Plc on review for possible downgrade | Moody's Investors Service Press Release | 3/22/2012 | SEK 175 million of debt securities affected Moody's Investors Service announced today that it has placed under review for downgrade the rating of the following notes issued by Willow No.2 (Ireland) Plc. |
| MOODY'S UPGRADES TO VMIG 1 FROM VMIG 2 THE SHORT TERM RATINGS ASSIGNED TO THE NEW JERSEY HSG. & MTGE. FIN. AGCY. SINGLE FAMILY HSG. REV. BDS... | Moody's Investors Service Press Release | 3/22/2012 | STANDBY BOND PURCHASE AGREEMENTS PROVIDED BY BARCLAYS BANK PLC Moody's Investors Service has upgraded to VMIG 1 from VMIG 2 the short term ratings assigned to the New Jersey Housing and Mortgage Finance Agency (the "Agency") ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363866145) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: ISIN: XS0363866145 Common Code: 036386614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWE2) - (ISIN US06740PWE23) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: 06740PWE2 ISIN: US06740PWE23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822262105 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548386977) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: ISIN: XS0548386977 Common Code: 054838697 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823031042 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ87) - (ISIN US06738KZ872) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: 06738KZ87 ISIN: US06738KZ872 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823125488 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ20) - (ISIN US06738KZ203) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: 06738KZ20 ISIN: US06738KZ203 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ46) - (ISIN US06738KZ468) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: 06738KZ46 ISIN: US06738KZ468 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548428720) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: ISIN: XS0548428720 Common Code: 054842872 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0CP16) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: ISIN: DE000BC0CP16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118625133) | Moody's Investors Service Ratings Delivery Service | 3/22/2012 | CUSIP: ISIN: CH0118625133 Common Code: 070122855 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823033056 |
| ONS retail sales figures - Barclays comment | M2 Presswire | 3/22/2012 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS retail sales figures: "Despite figures being down month-on-month, when you look at high street performance compared with last year there are signs of ... |
| Barclays strengthens Business Services offering with new hires | M2 Presswire | 3/22/2012 | Barclays has made two new appointments within its London Business Services team in response to a growing number of clients looking for support with their corporate banking needs. |
| Market action table :Total Botswana Market | News Bites - Africa | 3/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) G4S Botswana ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a third day at BWP7.05 | News Bites - Africa | 3/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.05. Compared with the BSE Domestic Company Index, which rose 6.1 points (or 0.1%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] dips 0.7%, falling for a fifth consecutive day, a 5-day fall of 4.3% | News Bites - Africa | 3/22/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, dipped 10.0c (or 0.7%) to close at KES13.35. Compared with the NSE 20-Share index, which rose 0.8 points (or ... |
| ABSA Group [Banks] falls in weak trading with rising open interest, weekly trend remains weak | News Bites - Africa | 3/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, fell for a fifth consecutive day on Thursday, its longest such streak since 12 Apr, 2011. The stock ... |
| UPDATE: Capitec Bank Holdings recommends dividend | News Bites - Africa | 3/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J) rose 11.0c (or 0.1%) for a second consecutive day on Thursday bringing its two-day rise to 56.0c or0.3%. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| ABSA Bank [Preference Shares] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 3/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Household finance working group.(Program and Working Group Meetings) | NBER Reporter | 3/22/2012 | The NBER's Working Group on Household Finance, directed by Brigitte C. Madrian of Harvard University's Kennedy School of Government and Nicholas S. Souleles of University of Pennsylvania's Wharton School, met in Cambridge on ... |
| The Hillman Group's CFO Tony Vasconcellos to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/22/2012 | CINCINNATI, March 22, 2012 /PRNewswire/ -- The Hillman Group, Inc. (NYSE-Amex: HLM_P) today announced that its Chief Financial Officer, Tony Vasconcellos, will participate in the Barclays Capital High Yield Bond and Syndicated Loan ... |
| NBTY to Webcast Presentation at Barclays Capital High Yield Conference | PR Newswire (U.S.) | 3/22/2012 | RONKONKOMA, N.Y., March 22, 2012 /PRNewswire/ -- NBTY, Inc. (www.NBTY.com), a leading global manufacturer and marketer of nutritional supplements, today announced it will webcast the presentation by Michael Collins, Chief Financial Officer ... |
| Television Company Belo Corp . (BLC) to Present at Barclays Capital Conference | PR Newswire (U.S.) | 3/22/2012 | DALLAS, March 22, 2012 /PRNewswire/ -- Belo Corp. (NYSE: BLC), one of the nation's largest pure-play, publicly-traded television companies, will present at the Barclays High Yield Bond and Syndicated Loan Conference on Monday, March ... |
| Barefoot Charity Walk Sets Sights on 5,000 Pairs of Bare Feet | PR Newswire Asia | 3/22/2012 | Habitat-Barclays Bare Your Sole 2012 scheduled for Saturday, 2 June at Gardens by the Bay East, Tanjong Rhu SINGAPORE, March 22, 2012 /PRNewswire-Asia/ -- Habitat for Humanity and Barclays, event owner and title sponsor respectively of ... |
| Windstream SVP and Treasurer Rob Clancy to speak at Barclays Capital conference | GlobeNewswire | 3/22/2012 | LITTLE ROCK, Ark., March 22, 2012 (GLOBE NEWSWIRE) -- Rob Clancy, senior vice president and treasurer of Windstream Corp. (Nasdaq:WIN), will speak at 10:30 a.m. CDT on Tuesday, March 27, at the Barclays Capital High Yield Bond and ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/22/2012 | TIDMIEGY RNS Number : 8418Z iShares Barclays Euro Gov Bond 5-7 22 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/22/2012 | TIDMBARC RNS Number : 9125Z Barclays PLC 22 March 2012 22 March 2012 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Barclays ' challenger 'had deal with Qatari fund' | The Times | 3/22/2012 | The Irish property developer who is suing the billionaire Barclay brothers for control of three of London's top hotels has set up a joint venture with a Qatari sovereign wealth fund to acquire the properties if he wins the case. |
| Man in Barclays vendetta is jailed | Tamworth Herald | 3/22/2012 | A TAMWORTH man who threatened to "wage war" on Barclays Bank and to set himself alight in branch premises has been sent to prison. |
| US coal competing in Atlantic and Pacific basins: Barclays | Platts Coal Trader | 3/22/2012 | Investment research firm Barclays Capital says that a combination of surplus availability of thermal coal in both the Atlantic and Pacific basins and low freight rates have widened the competition among key suppliers in the market, ... |
| Women must seek balance in investments; Women approach financial planning differently than do men | Postmedia News | 3/22/2012 | Women's economic empowerment is arguably the biggest social change of our time. Those words are from The Economist, and research from Barclays Wealth concurs. A recent study by Barclays Wealth in cooperation with Ledbury Research found that ... |
| Barclays Corporate Banking strengthens its global financial institutions team in Asia | The Asian Banker | 3/23/2012 | Tokyo, Hong Kong, March 23rd 2012 - Barclays corporate banking business is strengthening its Financial Institutions team in Asia with two key appointments. Sayoko Kozakai has been appointed Relationship Director, Financial Institutions, ... |
| DCP Midstream, LLC/DCP Midstream Partners, LP; DCP Midstream, LLC and DCP Midstream Partners, LP to Present at Barclays Capital Investment Grade Energy and Pipeline Conference | Energy Weekly News | 3/23/2012 | 2012 MAR 23 - (VerticalNews.com) -- DCP Midstream, LLC and DCP Midstream Partners, LP (NYSE: DPM) will be presenting separately at the Barclays Capital Investment Grade Energy and Pipeline Conference on Wednesday, March 7, 2012, in New York ... |
| Barclaycard US; Barclaycard US Introduces First Crowdsourced Credit Card Driven by Online Community of Cardmembers | Entertainment Newsweekly | 3/23/2012 | 2012 MAR 23 - (VerticalNews.com) -- Barclaycard US, the payments business of Barclays in the United States, today introduced the Barclaycard Ring(R) MasterCard(R) card, the first social credit card to be designed and built through the power ... |
| Pinnacle Entertainment to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | India Banking News | 3/23/2012 | New Delhi, March 23 -- Pinnacle Entertainment (NYSE: PNK) management will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, at 5:25 p.m. MST (8:25 p.m. EDT), in Phoenix, AZ. A copy of the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Centene Corporation to Present at Barclays Capital 2012 Global Healthcare Conference | India Insurance News | 3/23/2012 | New Delhi, March 23 -- Centene Corporation (NYSE: CNC) today announced it will present at the Barclays Capital 2012 Global Healthcare Conference, to be held March 13-15, 2012, at the Loews Miami Hotel in Miami, Fla. |
| DineEquity, Inc . to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | India Retail News | 3/23/2012 | New Delhi, March 23 -- DineEquity, Inc. (NYSE: DIN), the parent company of Applebee's Neighborhood Grill & Bar and IHOP Restaurants, today announced that management will present a Company overview to investors at the Barclays ... |
| Barclays to manage Redwood mortgage-backed bond issue | M2 Banking & Credit News | 3/23/2012 | 23 March 2012 -- Barclays Plc (LON:BARC) has been appointed as a manager for a planned sale of securities linked to a USD328m (EUR248.5m) package of new US home loans held by US mortgage financier Redwood Trust Inc (NYSE:RWT), Bloomberg ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC | Business Wire Regulatory Disclosure | 3/23/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| ADVISORY/NOVA Chemicals to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | Business Wire | 3/23/2012 | --(BUSINESS WIRE)--March 23, 2012-- NOVA Chemicals: Conference: Barclays Capital High Yield Bond and Syndicated Loan Conference Monday, March 26, 2012 4:45 p.m. PT Speakers: Randy Woelfel, ... |
| Records | The Coeur d'Alene Press | 3/23/2012 | CRIME REPORTS. Kootenai County Sheriff. Wednesday. 5:58 p.m.: Damages of about $200 were reportedly done to a door and a chest at a residence in the 6400 block of West Diagonal Road near Rathdrum. A Mossberg shotgun, a Smith & Wesson ... |
| Boao Forum to enhance cross-strait ties: Barclays | The China Post | 3/23/2012 | The Boao Forum to be held in April will usher in a new era in cross-strait relations, Barclays Capital said yesterday. It is expected Taiwan and Chinese representatives attending the forum will discuss a range of subjects, including ... |
| Lessons in finance for school pupils | Coventry Telegraph | 3/23/2012 | InBrief STAFF from Barclays bank visited The Westwood Academy to give teenagers advice on budgeting, borrowing and avoiding scams. The employees from the company's based in Westwood Heath made the short journey to the school in Mitchell ... |
| Von Essen leaves Lloyds and Barclays £140m out of pocket. | Property Week | 3/23/2012 | Administrator report for collapsed hotel company shows banks will lose more than half what they lent. Lloyds Banking Group and Barclays are set to make a loss of at least £140m on loans made to collapsed hotel company Von Essen. |
| James Hambro & Partners hires from Barclays and Barings | Citywire | 3/23/2012 | James Hambro & Partners has unveiled a string of new hires and partners as it looks to strengthen its team. Tim Boughton comes on board as partner for business development, having previously served at Barclays Wealth as a private banker. ... |
| DJ ADR Report: Shares Higher As Financials Trade Higher | Dow Jones Chinese Financial Wire | 3/23/2012 | NEW YORK (Dow Jones)--Shares of international companies trading in New York closed higher Friday, ending a three-day losing streak as financial firms gained in Europe and Latin American and emerging markets showed some strength. |
| UPDATE: BOE Urges UK Lenders To Raise Capital | Dow Jones International News | 3/23/2012 | -- BOE's financial stability watchdog says outlook has improved but is still fragile -- Financial Policy Committee recommends banks raise capital to protect themselves from any shocks |
| Barclays 'contactless' cards exposed to fraud; Barclays bank is facing the prospects of official fines after it emerged that more than 13 million customers have been exposed to potential fraud. | The Telegraph Online | 3/23/2012 | An investigation found users of the bank's " contactless " debit or credit cards, designed to make payment when held next to special "readers", could have their details stolen without their knowledge. |
| Regs Scope Plunging ETN | Compliance Reporter | 3/23/2012 | The Securities and Exchange Commission is looking at volatile trading in a complex exchange-traded note that caused it to lose 60% of its value in the past week. At issue is the VelocityShares 2x Long VIX Short Term Exchange note, managed ... |
| UK GG issuance expected within two months | Euroweek | 3/23/2012 | Chancellor George Osborne on Tuesday morning unveiled the scheme, which aims to provide small and medium sized enterprises with cheaper credit by guaranteeing UK banks' bond issuance. If the banks involved make use of their full ... |
| Community Health; Community Health Systems to Participate in Barclays Capital 2012 Global Healthcare Conference | Health & Medicine Week | 3/23/2012 | 2012 MAR 23 - (NewsRx.com) -- Community Health Systems, Inc. (NYSE: CYH) announced that management will participate in the Barclays Capital 2012 Global Healthcare Conference to be held March 13-14, 2012, at the Loews Miami Beach Hotel, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kadoma Thief Hands Self Over to Police | All Africa | 3/23/2012 | Mar 23, 2012 (The Herald/All Africa Global Media via COMTEX) -- A KADOMA man who allegedly connived with a Barclays Bank worker to steal US$127 315 and R25 000 in February 2010 has surrendered himself to the police. |
| BoU Moves in to Restore Order At NBC | All Africa | 3/23/2012 | Mar 23, 2012 (The Observer/All Africa Global Media via COMTEX) -- Bank of Uganda has made its first significant step to protect customer deposits at the National Bank of Commerce in the wake of a power struggle among the shareholders. |
| Banks to benefit from tax change despite pledge | The Daily Telegraph | 3/23/2012 | BARCLAYS and HSBC will record a gain as a result of the cut in corporation tax, despite George Osborne saying big banks would not benefit from the move. |
| GXS CEO and CFO to Present at Upcoming Barclays Capital Conference | ENP Newswire | 3/23/2012 | Release date - 22032012 Gaithersburg, MD - GXS, a leading provider of B2B integration services, today announced President and Chief Executive Officer Bob Segert and Chief Financial Officer Gregg Clevenger will be speaking at the upcoming ... |
| Barclays strengthens Business Services offering with new hires | ENP Newswire | 3/23/2012 | Release date - 22032012 Barclays has made two new appointments within its London Business Services team in response to a growing number of clients looking for support with their corporate banking needs. |
| ONS retail sales figures - Barclays comment | ENP Newswire | 3/23/2012 | Release date - 22032012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS retail sales figures: 'Despite figures being down month-on-month, when you look at high street performance compared with last year there ... |
| Position for growth as the relief rally ends, says Barclays | ENP Newswire | 3/23/2012 | Release date - 22032012 'Global Outlook' report favors assets that benefit from high energy prices and stronger global growth. With the relief rally of the last few months having largely run its course, investors should reposition away from ... |
| Valassis to Speak at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Entertainment Close-Up | 3/23/2012 | Valassis announced that Robert L. Recchia, Valassis Executive Vice President and Chief Financial Office, will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Tuesday, March 27, at 10:30 a.m. EDT (7:30 a.m. ... |
| National CineMedia to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Entertainment Close-Up | 3/23/2012 | National CineMedia (the Company), the managing member and owner of 48.7 percent of National CineMedia, the operator of the largest digital in-theatre network in North America, announced that the Company will be presenting at the Barclays ... |
| Aramark to Present at Barclays Conference | Food & Beverage Close-Up | 3/23/2012 | Aramark Corporation will participate in the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix, Ariz. According to a release, Fred Sutherland, EVP and Chief Financial Officer and Chris Holland, Senior Vice President, ... |
| Centene to Attend Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | Health & Beauty Close-Up | 3/23/2012 | Centene Corp. announced it will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference, scheduled for March 25-27, at the Arizona Biltmore in Phoenix, Arizona. |
| Libbey Inc . to Present at Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | Thomson Reuters ONE | 3/23/2012 | TOLEDO, OHIO, March 23, 2012--Libbey Inc. (NYSE Amex: LBY) today announced that it will participate in Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference  scheduled for March 25-27, 2012, at the Arizona Biltmore in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM24) - (ISIN US06738KM243) | Moody's Investors Service Ratings Delivery Service | 3/23/2012 | CUSIP: 06738KM24 ISIN: US06738KM243 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102059 |
| Watchdog tells British banks to raise capital; Outlook for financial stability remains fragile, U.K. committee warns | MarketWatch | 3/23/2012 | NEW YORK (MarketWatch)—A Bank of England watchdog told British banks on Friday that they should raise external capital "as early as feasible," expressing concern that current capital levels won't ensure resilience against potential ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a fourth consecutive day at BWP7.05 | News Bites - Africa | 3/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.05. Compared with the BSE Domestic Company Index, which fell 19.8 points (or 0.3%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] rises 2.6% on high volatility | News Bites - Africa | 3/23/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded between an intraday low of KES13.25 and a high of KES13.70, suggesting a trading opportunity between ... |
| ABSA Group [Banks] rises in strong trading with rising open interest, continues strong monthly trend | News Bites - Africa | 3/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, rose ZAR1.75 (or 1.1%) to close at ZAR157.25, ending a five-day streak of losses. Compared with the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Banks] rises on high volatility and expanding price range | News Bites - Africa | 3/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded between an intraday low of ZAR199.0 and a high of ZAR205.0. The price range ... |
| ABSA Bank [Preference Shares] unchanged on high volume | News Bites - Africa | 3/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, closed unchanged at ZAR902.0. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| Barclays Community Finance Fund starts receiving applications | Daily The Pak Banker | 3/23/2012 | London: The Barclays Community Finance Fund has started receiving applications for the current year. Barclays Community Finance Fund is a part of the organisation's commitment to supporting financial inclusion. To help UK credit unions and ... |
| Pinnacle Entertainment to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/23/2012 | LAS VEGAS, March 23, 2012 /PRNewswire/-- Pinnacle Entertainment (NYSE: PNK) management will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, at 5:25 p.m. MST (8:25 p.m. EDT), in Phoenix, ... |
| The Zacks Analyst Blog Highlights: American International Group , Citigroup , Morgan Stanley , The Goldman Sachs Group and Barclays Plc | PR Newswire (U.S.) | 3/23/2012 | CHICAGO, March 23, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity esearch analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Barclays in Doherty hire | PR Week | 3/23/2012 | Barclays has appointed Diageo's comms chief Stephen Doherty to lead corporate comms across the bank's global business. The bank confirmed that Doherty will take up a newly created role of MD, head of corporate comms, on 2 July. |
| Higher One Holdings, Inc . to Present at the Barclays Capital Emerging Payments Forum | Professional Services Close-Up | 3/23/2012 | Higher One Holdings, Inc. announced that Mark Volchek, Chief Financial Officer, will present at the Barclays Capital Emerging Payments Forum in New York, NY on Wednesday, March 28, at 1:10pm (ET). |
| West Corp . to Present at Barclays Conference | Professional Services Close-Up | 3/23/2012 | West Corp., a provider of technology-driven communication services, announced that Chief Executive Officer Tom Barker and Chief Financial Officer Paul Mendlik will present at the Barclays Capital High Yield Bond and Syndicated Loan ... |
| Targa Resources Partners LP to Present at the Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | GlobeNewswire | 3/23/2012 | HOUSTON, March 23, 2012 (GLOBE NEWSWIRE) -- Targa Resources Partners LP ("Targa Resources Partners" or the "Partnership") (NYSE:NGLS) announced today that representatives from Targa Resources Partners will present at the ... |
| RadNet, Inc. to Present at the Barclays Capital High Yield Bond & Loan Conference on March 27th, 2012 | GlobeNewswire | 3/23/2012 | LOS ANGELES, March 23, 2012 (GLOBE NEWSWIRE) -- RadNet, Inc. (Nasdaq:RDNT), a national leader in providing high-quality, cost-effective diagnostic imaging services through a network of fully-owned and operated outpatient imaging centers, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/23/2012 | TIDMIEGY RNS Number : 9343Z iShares Barclays Euro Gov Bond 5-7 23 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| It is half century for Sudhir Sharma | The Times of India | 3/23/2012 | Sudhir Sharma who has a great success record of hit shows in Karol Bagh 12/24 and Miley Jab Hum Tum ni the past is happy with the way Na bole Tum Na Maine Kuch Kaha on Colors is shaping up. The show recently completed fifty episodes and the ... |
| DineEquity, Inc . to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Business Wire | 3/23/2012 | GLENDALE, Calif.--(BUSINESS WIRE)--March 23, 2012-- DineEquity, Inc. (NYSE: DIN), the parent company of Applebee's Neighborhood Grill & Bar and IHOP Restaurants, today announced that management will present a Company overview to ... |
| Barclays Bank: Raising i-bank earnings | Morgan Stanley | 3/23/2012 | -- |
| State Street Global Advisors Unveils Short Term High Yield Bond SPDR Exchange Traded Fund | Wireless News | 3/24/2012 | State Street Global Advisors (SSgA), the asset management business of State Street Corp., announced that the SPDR Barclays Capital Short Term High Yield Bond ETF began trading on the NYSE Arca. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK37) - (ISIN US06738JK371) | Moody's Investors Service Ratings Delivery Service | 3/24/2012 | CUSIP: 06738JK37 ISIN: US06738JK371 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ96) - (ISIN US06738JJ969) | Moody's Investors Service Ratings Delivery Service | 3/24/2012 | CUSIP: 06738JJ96 ISIN: US06738JJ969 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502354 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCY5) - (ISIN US06738KCY55) | Moody's Investors Service Ratings Delivery Service | 3/24/2012 | CUSIP: 06738KCY5 ISIN: US06738KCY55 Common Code: 060218382 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVX1) - (ISIN US06740PVX13) | Moody's Investors Service Ratings Delivery Service | 3/24/2012 | CUSIP: 06740PVX1 ISIN: US06740PVX13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822253330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJN5) - (ISIN US06738JJN54) | Moody's Investors Service Ratings Delivery Service | 3/24/2012 | CUSIP: 06738JJN5 ISIN: US06738JJN54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCV1) - (ISIN US06738KCV17) | Moody's Investors Service Ratings Delivery Service | 3/24/2012 | CUSIP: 06738KCV1 ISIN: US06738KCV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028466 |
| Barclays in swaps targets scandal; Barclays business bankers were given sales targets to sell controversial interest rate swaps to sm... | The Telegraph Online | 3/24/2012 | Steve Smith, a senior corporate manager at Barclays with 36 years experience who operated in Norfolk and Suffolk, said he introduced his customers to Barclays Capital to meet sales targets. |
| AmSurg Corp . AmSurg Corp . to Present at the Barclays Capital 2012 Global Healthcare Conference | Investment Weekly News | 3/24/2012 | 2012 MAR 24 - (VerticalNews.com) -- AmSurg Corp. (NASDAQ: AMSG) announced that it will participate in Barclays Capital 2012 Global Healthcare Conference on Tuesday, March 13, in Miami, Florida. In connection with the conference, there will ... |
| Jazz Pharmaceuticals plc ; Jazz Pharmaceuticals Announces Public Offering of Ordinary Shares by Selling Shareholders | Investment Weekly News | 3/24/2012 | 2012 MAR 24 - (VerticalNews.com) -- Jazz Pharmaceuticals plc (Nasdaq: JAZZ) announced an underwritten public offering of 7,883,366 of its ordinary shares held by certain of its existing shareholders. Jazz Pharmaceuticals will not receive ... |
| MEDNAX, Inc . MEDNAX to Present at Barclays Capital 2012 Global Healthcare Conference | Investment Weekly News | 3/24/2012 | 2012 MAR 24 - (VerticalNews.com) -- MEDNAX, Inc., (NYSE: MD) announced that it is scheduled to make a presentation on Tuesday, March 13, 2012 at 4:30 p.m. ET, to investors attending the Barclays Global Healthcare Conference in Miami. |
| Marsh & McLennan Companies, Inc . Marsh & McLennan Companies Announces Pricing of $250 Million Senior Notes Offering | Investment Weekly News | 3/24/2012 | 2012 MAR 24 - (VerticalNews.com) -- Marsh & McLennan Companies, Inc. (the "Company") announced that it has priced $250 million of 2.30% senior notes due 2017 (the "Notes") The Company intends to use the net proceeds ... |
| Parexel International Corporation ; PAREXEL International to Present at Barclays Capital Healthcare Conference | Investment Weekly News | 3/24/2012 | 2012 MAR 24 - (VerticalNews.com) -- PAREXEL International Corporation (NASDAQ: PRXL) announced that it will be presenting at the Barclays Capital Healthcare Conference in Miami, FL. James Winschel, Sr. Vice President and Chief Financial ... |
| SCOTT+SCOTT Llp; Scott + Scott Announces Proposed Settlement of Class Action on Behalf of Purchasers of CardioNet, Inc . Common Stock | Investment Weekly News | 3/24/2012 | 2012 MAR 24 - (VerticalNews.com) -- The following statement is being issued by SCOTT+SCOTT LLP regarding the CardioNet Securities Litigation Settlement |
| FORM 8-K: ARMSTRONG WORLD INDUSTRIES FILES CURRENT REPORT | US Fed News | 3/24/2012 | WASHINGTON, March 24 -- Armstrong World Industries Inc., Lancaster, Pa., files Form 8-K (current report) with Securities and Exchange Commission on March 23. |
| FORM 8-K: ISTAR FINANCIAL FILES CURRENT REPORT | US Fed News | 3/24/2012 | WASHINGTON, March 24 -- iStar Financial Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on March 23. |
| Credit Suisse Cuts CEO's Pay --- Decline in Bank's Profits, Share Price in 2011 Lead to 69% Reduction in Bonus | The Wall Street Journal | 3/24/2012 | ZURICH -- Credit Suisse's Chief Executive Brady Dougan took one of the biggest hits to his 2011 paycheck of any chief executive at a major global bank, the Swiss bank's annual report showed Friday. |
| Barclays 'contactless' cards exposed to fraud; News Bulletin | The Daily Telegraph | 3/24/2012 | Barclays bank is facing official fines after it emerged that more than 13million customers have been exposed to potential fraud. Channel 4 News found that data from the bank's "contactless" debit or credit cards, which make ... |
| Parker Drilling Scheduled to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Manufacturing Close-Up | 3/24/2012 | Parker Drilling announced that W. Kirk Brassfield, senior vice president and chief financial officer, will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix. |
| Trunkbow to Participate at Barclays Capital Emerging Payments Forum on March 28 in New York and Report Fourth Quarter and Full-Year 2011 Financial Results on March 30, 2012 | India Investment News | 3/24/2012 | New Delhi, March 24 -- Trunkbow International Holdings Limited (NASDAQ: TBOW) ("Trunkbow" or the "Company"), a leading provider of Mobile Payment Solutions ("MPS") and Mobile Value Added Solutions ... |
| Barclays strengthens its team in Asia | Daily The Pak Banker | 3/24/2012 | Tokyo: Barclays corporate banking business is strengthening its financial institutions team in Asia with two key appointments as Sayoko Kozakai has been appointed Relationship Director, Financial Institutions, Japan, in a new role based in ... |
| B&G Foods to Attend Barclays Capital High Yield Bond and Syndicated Loan Conference | Professional Services Close-Up | 3/24/2012 | B&G Foods, Inc. announced that the Company will be presenting at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, in Phoenix, Arizona. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Humanising classical finance | Business Times Singapore | 3/24/2012 | To Barclays Wealth's MD, behavioural finance is about accepting our humanity and controlling future behaviour THE field of behavioural finance - where psychology dallies with economic theory - may sound like hocus pocus to some. |
| Noonan met top bankers and mine tycoons | The Sunday Independent (Ireland) | 3/25/2012 | Finance minister Michael Noonan has met with wealthy international bankers, mining tycoons and vast investment funds over the past six months according to his appointments diary, which was released under the Freedom of Information Act. |
| B&G Foods to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | Manufacturing Close-Up | 3/25/2012 | B&G Foods, Inc. announced that the Company will be presenting at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, in Phoenix, Arizona. |
| Barclays settles swap mis-selling case; Barclays has averted an embarrassing courtroom showdown over allegations its staff mis-sold ... | The Telegraph Online | 3/25/2012 | The bank last week agreed to settle a claim that it had mis-sold an interest rate swap to Wand Property in the latest sign that banks are looking to defuse the outcry that was triggered by a Telegraph investigation. |
| Bank of Israel seen leaving interest rate unchanged; Analysts cite rising inflation expectations, an easing of the global crisis, and good... | Israel Business Arena | 3/25/2012 | The Bank of Israel will keep the interest rate for April unchanged at 2.5%, according to 23 of 24 investment houses polled by "Bloomberg". Only HSBC believes that the Bank of Israel will cut the interest rate by 25 basis points. |
| HeartWare Presentation at the Barclays Capital 2012 Global Healthcare Conference to be Webcast | India Pharma News | 3/25/2012 | New Delhi, March 25 -- HeartWare International, Inc. (NASDAQ: HTWR - ASX: HIN), a leading innovator of less invasive, miniaturized circulatory support technologies that are revolutionizing the treatment of advanced heart failure, today ... |
| Centene Corporation to Present at Barclays Capital 2012 Global Healthcare Conference | India Pharma News | 3/25/2012 | New Delhi, March 25 -- Centene Corporation (NYSE: CNC) today announced it will present at the Barclays Capital 2012 Global Healthcare Conference, to be held March 13-15, 2012, at the Loews Miami Hotel in Miami, Fla. |
| Amerigroup Corporation to Present at the Barclays Capital 2012 Global Health Care Conference | India Pharma News | 3/25/2012 | New Delhi, March 25 -- Amerigroup Corporation (NYSE: AGP) today announced that it will participate in the Barclays Capital 2012 Global Health Care Conference on March 14, 2012, in Miami. |
| Caesarstone Announces Pricing of Initial Public Offering | India Retail News | 3/25/2012 | New Delhi, March 25 -- Caesarstone Sdot-Yam Ltd., a manufacturer of high quality engineered quartz surfaces, today announced the pricing of its initial public offering of ordinary shares at a price of $11.00 per share. The Company is ... |
| Global Geophysical Services, Inc . to attend Barclays Capital High Yield Bond and Syndicated Loan Conference | The Financial Daily | 3/25/2012 | HOUSTON: Global Geophysical Services, Inc. will participate in the Barclays Capital High Yield Bond and Syndicated Loan Conference. The moot will be convened in Phoenix, Arizona on March 27 this year |
| Barclays staff set 'swaps targets' | The Sunday Telegraph | 3/25/2012 | BARCLAYS business bankers were given sales targets to sell controversial interest rate swaps to small business customers, according to a former senior manager involved in the process. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 3/26/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Terra Firma Buys Garden Centre Group For GBP276M | Dow Jones International News | 3/26/2012 | LONDON (Dow Jones)--Terra Firma on Monday said it has agreed to buy The Garden Centre Group for GBP276 million, with plans to launch a new phase in the company's growth after years spent under the control of creditors. |
| Canon Started At Buy, Y4,750 Target By Religare Global AM | Dow Jones International News | 3/26/2012 | Canon Started At Buy, Y4,750 Target By Religare Global AM |
| Nikon Started At Sell, Y2,100 Target By Religare Global AM | Dow Jones International News | 3/26/2012 | Nikon Started At Sell, Y2,100 Target By Religare Global AM |
| Fingrid Plans Investor Call Ahead Of Potential Euro Bond | Dow Jones Business News | 3/26/2012 | LONDON -(Dow Jones)- Finnish electricity-transmission operator Fingrid Oyj is planning a call with investors ahead of a potential euro bond issue, one of the banks arranging the call said Monday. |
| DNB Bank Plans 5-Year Benchmark Dollar Bond Issue | Dow Jones Business News | 3/26/2012 | LONDON -(Dow Jones)- Norwegian lender DNB Bank ASA (DNB.OS) is planning a benchmark-size, U.S. dollar-denominated, five-year bond, one of the banks running the deal said Monday. |
| Glencore Plans Call With Investors For Potential Bond Offering | Dow Jones Business News | 3/26/2012 | LONDON -(Dow Jones)- Commodities company Glencore International PLC (GLEN.LN) is planning to host a conference call with fixed-income investors Monday to discuss a potential bond sale, one of the banks arranging the call said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays settles swap mis–selling case | The Daily Telegraph | 3/26/2012 | BARCLAYS has averted an embarrassing courtroom showdown over allegations its staff mis–sold complex financial products to small businesses by settling a key legal case just weeks before a trial. |
| Covanta Holding Corporation to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix, AZ | ENP Newswire | 3/26/2012 | Release date - 23032012 MORRISTOWN, NJ - Covanta Holding Corporation (NYSE: CVA), a leading global owner and operator of Energy-from-Waste projects is scheduled to participate in the Barclays Capital High Yield Bond and Syndicated Loan ... |
| Boise Inc . to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | ENP Newswire | 3/26/2012 | Release date - 23032012 BOISE, Idaho - Boise Inc. (NYSE: BZ) announced today that Sam Cotterell, chief financial officer, is scheduled to present a company overview at the Barclays Capital High Yield Bond and Syndicated Loan Conference in ... |
| Weekly Broker Wrap: Global Investor Confidence Rising | FN Arena | 3/26/2012 | A survey of nearly 700 institutional clients by Barclays Capital has shown global investor confidence has risen significantly over the past three months. The lift reflects the expectation prospects for the US economy are likely to continue ... |
| Barclays to focus on rich in Africa and Middle East | Global Banking News | 3/26/2012 | Barclays Plc (LSE: BARC) has announced a plan to focus on the super rich in Africa and the Middle East. The bank is to target the super rich in emerging markets that have at least GBP50m to invest. The wealth management unit of the bank, ... |
| Barclays wins Islamic finance award | Global Banking News | 3/26/2012 | Barclays Plc (LSE: BARC) has won a top Islamic finance award. The bank received the Restructuring Deal of The Year at the Islamic Finance News Awards Ceremony 2012 in Dubai. The award was presented for the bank's contribution to ... |
| Williams Partners To Acquire Caiman Eastern Midstream For $2.5 Billion | GlobalData Financial Deals Tracker | 3/26/2012 | Williams Partners L.P., a midstream energy company, agreed to acquire Caiman Eastern Midstream, LLC, an independent gathering and processing company, from Caiman Energy, LLC, a midstream energy company, for a purchase consideration of ... |
| Anglo American Prices Public Offering Of Notes Due 2022 For $988.8 Million | GlobalData Financial Deals Tracker | 3/26/2012 | Anglo American plc., a mineral exploration and development company, through its subsidiary Anglo American Capital plc., priced the public offering of 3.53% notes due March 28, 2022, for gross proceeds of €750m ($988.82m). The notes will be ... |
| Electricite de France Prices Public Offering Of 5.5% Bonds Due 2037 For $793 Million | GlobalData Financial Deals Tracker | 3/26/2012 | Electricite de France S.A. (EDF), a power generation, transmission and distribution company, priced the public offering of 5.5% bonds, due March 27, 2037, for gross proceeds of £500m ($793m). The bonds will be issued at 99.252% of the ... |
| Rolta India ties-up funding of $135 million via ECB | Accord Fintech | 3/26/2012 | India, March 26 -- Rolta India has tied-up funding of $135 million via external commercial borrowings (ECB) to buyback and/or redeem its Zero Coupon Foreign Currency Convertible Bonds (FCCBs), due on June 29, 2012. With this funding, the ... |
| Barclays funds minicab firm's Olympics drive | i | 3/26/2012 | News | TRANSPORT The minicab group Addison Lee is gearing up for an expansion in readiness for the Olympics after securing a £12m funding boost. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVP8) - (ISIN US06740PVP88) | Moody's Investors Service Ratings Delivery Service | 3/26/2012 | CUSIP: 06740PVP8 ISIN: US06740PVP88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822267342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQP4) - (ISIN US06740PQP44) | Moody's Investors Service Ratings Delivery Service | 3/26/2012 | CUSIP: 06740PQP4 ISIN: US06740PQP44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822253328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN85) - (ISIN US06740PN857) | Moody's Investors Service Ratings Delivery Service | 3/26/2012 | CUSIP: 06740PN85 ISIN: US06740PN857 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR99) - (ISIN US06740PR999) | Moody's Investors Service Ratings Delivery Service | 3/26/2012 | CUSIP: 06740PR99 ISIN: US06740PR999 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370844 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS23) - (ISIN US06740PS237) | Moody's Investors Service Ratings Delivery Service | 3/26/2012 | CUSIP: 06740PS23 ISIN: US06740PS237 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409065 |
| Barclays supports Addison Lee expansion with new finance facilities | M2 Presswire | 3/26/2012 | Addison Lee PLC has secured a £6m Revolving Credit Facility and £6m Asset Finance line with Barclays to support their expansion strategy. London-based private hire company, Addison Lee, is currently the largest minicab company in London, ... |
| Barclays Bank Kenya [NSE 20-Share] drops to five-month low | News Bites - Africa | 3/26/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded at its 113-day low of KES10.70. The stock price crashed KES1.70 (or 12.4%) to close at KES12.0. Compared ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Bank [Preference Shares] weakens below Exponential Moving Average Price (EMAP ), 12-day EMAP trails 26-day EMAP | News Bites - Africa | 3/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, has dropped below its trend. The MACD indicator (12 day EMA-26 day EMA) is negative, ... |
| Capitec Bank Holdings [Banks] closes at 7.3% above VWP but at merely 2.2% discount to 52-week high | News Bites - Africa | 3/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, dipped 49.0c (or 0.2%) to close at ZAR200.51, ending a three-day streak of rises. The ... |
| ABSA Group [Banks] drops to one-month low | News Bites - Africa | 3/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, traded at its 21-day low of ZAR152.01. The stock price decreased ZAR2.30 (or 1.5%) to close at ... |
| Suncoke Energy Inc at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation UNIDENTIFIED PARTICIPANT: So good afternoon, everyone. We will keep the program rolling here. We have got SunCoke Energy. We are very happy to have them here presenting, and from the Company we have the VP of Finance, Ryan ... |
| Centene Corporation at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation JOHN SCOBIE, ANALYST, BARCLAYS CAPITAL: Welcome to the Centene investor presentation. I am [John Scobie] from Barclays Capital. With us today from Centene we have Bill Scheffel, who is the CFO, and Ed Kroll, who will kick off ... |
| Walter Investment at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation UNIDENTIFIED PARTICIPANT: Good afternoon, everyone. On behalf of Barclays, I did want to welcome Walter Investment Management Corp. to our high-yield conference. And with us here today we have Denmar Dixon, who will be ... |
| Interline Brands Inc . at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation UNIDENTIFIED PARTICIPANT: Good morning, everyone. We will get started here. We have got Interline Brands presenting. I will introduce John Ebner, CFO, and with that, go ahead, John. Thanks. |
| Sabra Health Care REIT Inc at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation MARCUS KUPFERSCHMIDT, ANALYST, BARCLAYS CAPITAL: Good morning. Welcome to the presentation for Sabra Health Care REIT. With us today, we have Harold Andrews, Chief Financial Officer, and Michael Costa, Controller. I will turn it ... |
| Novelis at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation MATT VITTORIOSO, ANALYST, BARCLAYS CAPITAL: Okay, good morning, everyone, and thanks for joining us this morning. I'm Matt Vittorioso; I cover industrials, aerospace, defense and metals and mining here at Barclays Capital. And ... |
| MF Global Clients See Recovery Prospects Improving | HedgeWorld News | 3/26/2012 | NEW YORK/CHICAGO (Reuters)—Former clients of MF Global are growing more optimistic about the prospects for recovering their frozen money, which is helping to bid up the price of customer claims being resold to distressed debt funds. |
| US coal competing in Atlantic and Pacific basins: Barclays | Platts International Coal Report | 3/26/2012 | Investment research firm Barclays Capital says that a combination of surplus availability of thermal coal in both the Atlantic and Pacific basins and low freight rates have widened the competition among key suppliers in the market, ... |
| Covanta Holding Corporation at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation UNIDENTIFIED PARTICIPANT: Good morning. Welcome to today's -- this morning's presentation for Covanta Holdings Corporation. It's my great pleasure to introduce to you Brad Helgeson. |
| Healthsouth at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation UNIDENTIFIED PARTICIPANT: (audio in progress) everybody to the HealthSouth investor presentation. I appreciate everybody's attendance. Today from HealthSouth we have Doug Coltharp, who is the EVP and Chief Financial Officer. We ... |
| CNO Financial Group at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation UNIDENTIFIED PARTICIPANT: Good afternoon. On behalf of Barclays Capital I would like to welcome CNO Financial Group. With us today from the Company we have Ed Bonach, who is the CEO; Fred Crawford, who is EVP and Chief Financial ... |
| Neiman Marcus, Inc . at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/26/2012 | Presentation EMILY SHANKS, ANALYST, BARCLAYS CAPITAL: Great. Good afternoon and welcome to the final session of the first day Barclays High-Yield Bond and Leverage Loan Conference. I'm Emily Shanks. I am the high-yield bank and bond analyst ... |
| Convertibles take top down to feel more va-va-voom; Surging equities have revved up the market but some worry it is heading for a fall | Financial News | 3/26/2012 | After one of the strongest starts to a year on record, convertible bond bankers are once again enjoying the feeling of wind in their hair after a dire 2011. However, some are still worried about the market driving off the proverbial cliff. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Open in Sh3 Million Dasani Boost | All Africa | 3/26/2012 | Mar 26, 2012 (Capital FM/All Africa Global Media via COMTEX) -- The Barclays Kenya Open received a Sh3m boost from Coca-Cola on Friday through the firm's bottled water brand Dasani. |
| BoU Steps in to Save National Bank of Commerce Customers | All Africa | 3/26/2012 | Kampala, Mar 26, 2012 (East African Business Week/All Africa Global Media via COMTEX) -- The Bank of Uganda has taken the first step of ensuring safety of money for customers of the National Bank of Commerce by appointing an advisor to the ... |
| Barclays receives 'Restructuring Deal of The Year' award | Alrroya.com | 3/26/2012 | Barclays was awarded the 'Restructuring Deal of The Year' at the Islamic Finance News Awards Ceremony 2012 which took place in Dubai. The award recognises the sizable contribution Barclays made to Nakheel's $2.22 billion restructuring ... |
| UPDATE 1-MF Global clients see recovery prospects improving | Reuters News | 3/26/2012 | * More customers holding onto claims vs selling * Claims market rising as bidders up offers * Barclays' now offering 92 cts on dollar for US exchange claims |
| Barclays targeting super rich in Middle East | ArabianBusiness.com | 3/26/2012 | Barclays is targeting millionaires in emerging markets and squeezing more revenue from super-rich clients with at least GBP?50m (US$79.3m) of investable assets.Average revenue per client at the super-rich unit increased 41 percent last ... |
| Rolta India ties up funds worth $135 mln for FCCB buyback, redemption | India Investment News | 3/26/2012 | New Delhi: India's information technology (IT) services provider Rolta India Ltd Monday said it has tied-up funds worth $135 million through external commercial borrowings (ECBs) for buyback and/or redemption of its zero coupon foreign ... |
| Barclays : Meshwary Provides 45,000 Young Egyptians across 10 Governorates with Strengthened Employability Skills | Islamic Finance News | 3/26/2012 | Dubai, March 26 -- Young Egyptians from ten governorates gathered today to celebrate their achievements through the 'Meshwary' Project. 'Meshwary' (my journey), is a joint initiative by the United Nations Children's ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc | Business Wire Regulatory Disclosure | 3/26/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/26/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26/03/12 Issue ! Barclays Bank PLC - Series 78 - EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| Barclays sets Taiwan's 2012 growth forecast at 3% | Central News Agency English News | 3/26/2012 | Taipei, March 26 (CNA) Taiwan's economy is forecast to grow 3 percent in 2012 based on easing supply chain disruptions and tech product launches, financial services provider Barclays said Monday. |
| Prime Chelsea scheme gets £90m boost | Construction News | 3/26/2012 | Native Land and Grosvenor have announced the acquisition of a prime residential development in Chelsea, together with a new £90 million debt facility to help fund it. |
| Barclays Capital colleagues found investment fund focusing on M&A, venture capital | Interfax: Russia & CIS Business and Financial Newswire | 3/26/2012 | MOSCOW. March 26 (Interfax) - Ilya Belyaev, Denis Shafranik and Ester Goldberg, who previously worked together in the investment division at Barclays Capital, have founded the company Supremum Capital, which will focus on two areas: M&A ... |
| ADR REPORT: Shares Climb On Fed Chairman Bernanke's Comments | Dow Jones News Service | 3/26/2012 | NEW YORK (Dow Jones)--Shares of international companies trading in New York closed higher Monday, rising with the broader market after Federal Reserve Chairman Ben Bernanke underscored that low interest rates are needed to boost the jobs ... |
| MGM Resorts International to Present at the Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/26/2012 | LAS VEGAS, March 26, 2012 /PRNewswire/ -- MGM Resorts International (NYSE: MGM) will make a Company presentation Tuesday, March 27 at the Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference in Phoenix, Arizona. A complete ... |
| Western Refining to Participate in Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | GlobeNewswire | 3/26/2012 | EL PASO, Texas, March 26, 2012 (GLOBE NEWSWIRE) -- Western Refining, Inc. (NYSE:WNR) announced today that Company management will present at the Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference in Phoenix, Arizona. The ... |
| Mitek Systems to Participate in Barclays Emerging Payments Panel | GlobeNewswire | 3/26/2012 | SAN DIEGO, March 26, 2012 (GLOBE NEWSWIRE) -- Mitek Systems (Nasdaq:MITK) (www.miteksystems.com), a leading mobile imaging software solutions provider, today announced that it will participate in an upcoming panel discussion at the Barclays ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/26/2012 | TIDMIEGY RNS Number : 0293A iShares Barclays Euro Gov Bond 5-7 24 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Rolta India Limited TenderOffer-FCCB Buyback-Rolta | Regulatory News Service | 3/26/2012 | TIDMRTI RNS Number : 0408A Rolta India Limited 26 March 2012 Press Note Monday March 26, 2012 Rolta Ties-Up Funds for FCCB Buyback/Redemption and launches |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Notice of AGM | Regulatory News Service | 3/26/2012 | TIDMBARC RNS Number : 0781A Barclays PLC 26 March 2012 26 March 2012 Barclays PLC Notice of Annual General Meeting Barclays announces that its 2012 Annual General Meeting will be held on Friday 27 April 2012 at 11.00am at the Royal Festival Hall, ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 3/26/2012 | TIDMBARC RNS Number : 1019A Barclays PLC 26 March 2012 26 March 2012 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| US Airways Schedules Webcast of Barclays Capital High Yield Bond and Syndicated Loan Conference | Travel & Leisure Close-Up | 3/26/2012 | US Airways' Chief Financial Officer Derek Kerr will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Tuesday, March 27. |
| National CineMedia CFO Gary Ferrera to Present at Barclays Capital Conference | Wireless News | 3/26/2012 | National CineMedia, the managing member and owner of 48.7 percent of National CineMedia, the operator of a digital in-theatre network in North America, announced that its CFO Gary Ferrera will be presenting at the Barclays Capital High ... |
| Hanging On to Dollars in Zimbabwe | The Wall Street Journal Online | 3/26/2012 | Street hawker Yvonne Chikotsa last visited a bank in 2008, near the zenith of Zimbabwe's hyperinflation. She would wake each morning at dawn to beat long lines and withdraw more than one trillion Zimbabwean dollars, which was what a ... |
| U.K. Fines RBS Unit $13.9 Million | The Wall Street Journal Online | 3/26/2012 | LONDON—Coutts, the exclusive private bank of Royal Bank of Scotland Group PLC, was fined £8.75 million ($13.9 million) by the U.K.'s Financial Services Authority for failing to implement adequate controls to prevent possible money ... |
| Gold Takes a Shine to Bernanke | The Wall Street Journal Online | 3/26/2012 | NEW YORK—Gold futures rose to their highest level in almost two weeks on Monday, as investors sought the metal as an alternative to the U.S. dollar after Federal Reserve Chairman Ben Bernanke reiterated his support for the central ... |
| 6-K SEC FILING | BARCLAYS PLC | 3/26/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 3/26/2012 | -- |
| Barclays Has Good Start To The Year - CEO | Dow Jones International News | 3/27/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) Chief Executive Bob Diamond said Tuesday that the lender's corporate and investment banking businesses have had a "pleasing" start to the year. |
| UPDATE: Barclays To Issue Bond Under UK Loan Guarantee Scheme | Dow Jones International News | 3/27/2012 | --Barclays to raise funds under U.K. government's credit easing scheme --Program designed to provide cheaper loans for small and medium-size businesses |
| Staveley Advising Abu Dhabi On RBS Stake Buy- Source | Dow Jones International News | 3/27/2012 | DUBAI (Zawya Dow Jones)--Amanda Staveley, a British banker renowned for deal-making with Arab Gulf power players, is advising Abu Dhabi on its potential purchase of a stake in the U.K. government-owned Royal Bank of Scotland Group PLC ... |
| 2nd UPDATE: Glencore Prices Two-part Bond Offering | Dow Jones International News | 3/27/2012 | -- Glencore plans a two-part bond sale amid aggressive growth strategy -- Glencore to raise EUR1.25 billion and GBP300M from the two offerings |
| Time for FSA to take mis–selling seriously; Comment | The Daily Telegraph | 3/27/2012 | TODAY we reveal more details of how banks sold complex and loss–making contracts to small businesses, often breaking rules. Royal Bank of Scotland has admitted it sold derivatives, called interest rate swaps, to thousands of customers ... |
| NOVA Chemicals - Barclays Capital High Yield Bond and Syndicated Loan Conference | ENP Newswire | 3/27/2012 | Release date - 23032012 NOVA Chemicals to present at Barclays Capital High Yield Bond and Syndicated Loan Conference. Conference: Barclays Capital High Yield Bond and Syndicated Loan Conference |
| Barclays supports Addison Lee expansion with new finance facilities | ENP Newswire | 3/27/2012 | Release date - 26032012 Addison Lee PLC has secured a GBP6m Revolving Credit Facility and GBP6m Asset Finance line with Barclays to support their expansion strategy. |
| Material Matters: Commodities And Growth, The Value Of New Projects | FN Arena | 3/27/2012 | - Deutsche remains overweight the commodity sector - Barclays expects mixed performances in commodity markets - Goldman Sachs updates metal consumption growth and met coal market outlooks - Not all copper projects add value - NAB ... |
| Mercer International at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/27/2012 | Presentation UNIDENTIFIED PARTICIPANT: Okay. We're pleased to introduce our next presenter, Mercer International. And representing is the Company's Chief Financial Officer, Dave Gandossi. Dave. |
| Fidelity's Shaughnessy quits | Fundweb | 3/27/2012 | Gary Shaughnessy has stepped down as Fidelity Worldwide Investment's retail head to take up another role within the financial services industry. |
| £20bn joy for small firms | Gloucestershire Echo | 3/27/2012 | "THE Budget has delivered some real benefits to the business community. The most notable of which is the National Loan Guarantee Scheme (NGLS) which will make £20billion available to small businesses across the UK. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FTSE lifted by banking and mining shares, as Barclays benefits from upbeat comments | Guardian.co.uk | 3/27/2012 | Royal Bank of Scotland rises after talk of share sale to Abu Dhabi while chief executive Bob Diamond says Barclays made a good start to year |
| Planning | Huddersfield Examiner | 3/27/2012 | Sponsored by; ROSEDALE DRAUGHTING SERVICE Plans Drawn, Free Advice. Contact Mr Womersley 01484 663319 THE following planning applications have been submitted to Kirklees Council: ¶ Mrs Nabila Qureshey, listed building consent for ... |
| What Deutsche And Barclays Teach Us About Dodd-Frank | Investor's Business Daily | 3/27/2012 | The Germans and the British are trying to tell us Americans something important about Dodd-Frank, the financial-regulation doorstopper that President Obama signed into law two summers ago. We should listen. |
| ABFN09 - Absa Bank Limited - Interest Rate Reset : ABFN09 | Johannesburg Stock Exchange | 3/27/2012 | BIABS ABFN09 - Absa Bank Limited - Interest Rate Reset : ABFN09 Absa Bank Limited ... |
| ACL164 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 3/27/2012 | BIABS ACL164 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Iberdrola Sets Guidance On 2018 Euro Bond At Swaps +2.50 Area | Dow Jones Asian Equities Report | 3/27/2012 | LONDON (Dow Jones)--Spanish utility Iberdrola (IBDRY) sets price guidance on its benchmark-size, euro-denominated bond, maturing October 2018, one of the banks running the deal said Tuesday. |
| Adams Hall Asset Management Opens Dallas Office | India Banking News | 3/27/2012 | New Delhi, March 27 -- Adams Hall Asset Management - an independent wealth management firm - today announced that it is expanding its wealth advisory service by opening an office in Dallas. The firm has hired Scott Mills, formerly with UBS ... |
| Moody's expects to assign backed-Aaa ratings to UK banks' debt issued under NLGS | Moody's Investors Service Press Release | 3/27/2012 | Outlook negative in line with UK rating Moody's Investors Service has today announced that it expects to assign backed-Aaa ratings with a negative outlook to debt securities issued under the UK government's National Loan Guarantee ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314345215) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0314345215 Common Code: 031434521 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820614874 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314577007) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0314577007 Common Code: 031457700 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820534856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM98) - (ISIN US06740JM985) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06740JM98 ISIN: US06740JM985 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCY5) - (ISIN US06738KCY55) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06738KCY5 ISIN: US06738KCY55 Common Code: 060218382 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCV1) - (ISIN US06738KCV17) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06738KCV1 ISIN: US06738KCV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548390227) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0548390227 Common Code: 054839022 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548482933) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0548482933 Common Code: 054848293 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823070558 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548440691) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0548440691 Common Code: 054844069 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC9F295) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: DE000BC9F295 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069907 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549837275) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0549837275 Common Code: 054983727 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548491686) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0548491686 Common Code: 054849168 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823072201 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549786001) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0549786001 Common Code: 054978600 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078061 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549819885) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: ISIN: XS0549819885 Common Code: 054981988 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823083317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZD9) - (ISIN US06738JZD98) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06738JZD9 ISIN: US06738JZD98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124229 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZZ0) - (ISIN US06738JZZ01) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06738JZZ0 ISIN: US06738JZZ01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZY3) - (ISIN US06738JZY36) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06738JZY3 ISIN: US06738JZY36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZE7) - (ISIN US06738JZE71) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06738JZE7 ISIN: US06738JZE71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2D2) - (ISIN US06738K2D28) | Moody's Investors Service Ratings Delivery Service | 3/27/2012 | CUSIP: 06738K2D2 ISIN: US06738K2D28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128358 |
| Market Maker Surveillance Report. NEOM, CSX, BCS, CVBF, MSFT, PCG, Highest Net Buy Volume With Lowest Price Friction For Monday, March 26th... | M2 Presswire | 3/27/2012 | BUYINS.NET / www.buyins.net, announced today its proprietary Market Maker Friction Factor Report for Monday. Since October 2008 market makers are now required to be on the bid as much as they are on the offer and for like amounts of stock. ... |
| Iberdrola SA Announces Iberdrola International BV 's Issuance of Euro Bonds | Reuters Significant Developments | 3/27/2012 | Date Announced: 20120327 Iberdrola SA announced that its subsidiary Iberdrola International BV has issued Euro bonds at a total value of EUR 1,000 with an annual coupon of 4.25%. The bonds are due to mature on October 11, 2018. The deal was ... |
| Market Action Table: Total Botswana Market close March 27, 2012 | News Bites - Africa | 3/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by MCap Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel Str(6m) FSG ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 3/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.05. Compared with the BSE Domestic Company Index, which rose 0.6 points (or 0.01%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 9.4% below VWP but at 18.3% premium to 52-week low | News Bites - Africa | 3/27/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, added 30.0c (or 2.5%) to close at KES12.30. The price is at a discount of 9.4% to the 1-month volume weighted ... |
| ABSA Bank [Preference Shares] strengthens 0.2% on below average volume | News Bites - Africa | 3/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, strengthened ZAR2.0 (or 0.2%) to close at ZAR872.0. Compared with the FTSE/JSE: ... |
| ABSA Group [Banks] strengthens above Exponential Moving Average Price (EMAP ), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 3/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish ... |
| Capitec Bank Holdings [Banks] rises 1.0% on weak volume, monthly rise of 10.6% | News Bites - Africa | 3/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, rose ZAR1.97 (or 1.0%) to close at ZAR202.48. Compared with the FTSE/JSE: Africa Top ... |
| Crown boys double up U14 league titles | Phnom Penh Post | 3/27/2012 | The junior strings of Metfone C-League champions Phnom Penh Crown dominated the Barclays Capital ISF Youth Football League finals on Saturday, winning both the Boys' U14 Champions and Premier divisions at Old Stadium. |
| BARCLAYS BOSS ELATED AS NEW YEAR SHOWS 'PLEASING VOLUMES' | London Evening Standard | 3/27/2012 | Barclays has made an encouraging start to 2012, chief executive Bob Diamond said today. "Corporate and Investment Banking has seen a pleasing increase in volumes both compared with the fourth quarter and the first quarter last year. Our ... |
| RADNET INC at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/27/2012 | Presentation MARCUS KUPFERSCHMIDT, ANALYST, BARCLAYS CAPITAL: Good morning. Welcome to the presentation for RadNet. With us today, we have Mark Stolper, Chief Financial Officer and I will turn it over to Mark. |
| DineEquity, Inc . at Barclays Capital High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/27/2012 | Presentation UNIDENTIFIED PARTICIPANT: It is my privilege to welcome DineEquity to the Barclays High-Yield Conference, as well DineEquity's Chief Financial Officer, Tom Emrey; Treasurer, Gregg Kalvin; as well as Ken Diptee, the Company's ... |
| Chesapeake Energy at Barclays Bank High Yield Bond and Syndicated Loan Conference - Final | CQ FD Disclosure | 3/27/2012 | Presentation GARY STROMBERG, ANALYST, BARCLAYS CAPITAL: Good morning. Thank you again for attending the Barclays Capital High Yield Bond and Syndicated Loan Conference. My name is Gary Stromberg. I'm the Senior Energy Analyst, on the credit ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/27/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UPDATE 1-Barclays CEO says start to year has been "encouraging" | Reuters News | 3/27/2012 | (Adds quotes, background) LONDON, March 27 (Reuters) - Barclays Chief Executive Bob Diamond said the bank has had an "encouraging" start to the year, as volumes showed a "pleasing increase" in key areas such investment ... |
| Abu Dhabi may seek sweeteners for RBS deal | Reuters News | 3/27/2012 | LONDON, March 27 (Reuters) - If Abu Dhabi's sheikhs or sovereign funds opt to buy some of the British taxpayer's stake in Royal Bank of Scotland, the purchase price for the shares could be less important than any sweeteners ... |
| ING Bank Plans 7-Year Euro Senior Unsecured Bond Issue | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--ING Bank N.V. is planning to sell a seven-year, euro-denominated benchmark bond, one of the banks running the transaction said Tuesday. |
| European Investment Bank Plans 5-Year $3 Billion Bond Issue | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--The European Investment Bank has set initial price guidance on its planned five-year, $3 billion bond in the area of 33 basis points over mid-swaps, one of the banks running the sale said Tuesday. |
| Barclays Bank Plans 5-Year Sterling Bond Issue | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--Barclays Bank PLC (BCS) is planning to sell a sterling-denominated, five-year senior unsecured bond under the U.K. government's National Loan Guarantee Scheme, a spokesperson for the bank said Tuesday. |
| Glencore Sets Pricing On 6-Year Euro Bond At Swaps +2.50 Area | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--Glencore Finance, guaranteed by commodities company Glencore International PLC (GLEN.LN) and Glencore International AG, has set initial price guidance on its planned euro-denominated bond, one of the banks arranging the ... |
| DNB Bank Prices $2 Billion 3.2% Bond Maturing 2017 | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--Norwegian lender DNB Bank ASA (DNB.OS) late Monday priced a $2 billion, five-year bond, one of the banks running the deal said Tuesday. |
| ING To Price EUR500 Million 7-Year Bond At Swaps +1.40 | Dow Jones Global FX & Fixed Income News | 3/27/2012 | Corrected March 27, 2012 12:20 ET (1620 GMT) [ 03-27-12 0545ET ] |
| Iberdrola Plans Benchmark 2018 Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--Spanish utility Iberdrola (IBDRY) sets price guidance on its benchmark-size, euro-denominated bond, maturing October 2018, one of the banks running the deal said Tuesday. |
| EUROBONDS: Glencore , Iberdrola Selling Bonds Amid Positive Tone | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--A positive tone in the European credit market Tuesday helped encourage Glencore International PLC (GLEN.LN) and Iberdrola (IBE.MC) to keep primary-market momentum flowing among corporate issuers, while Russia was getting ... |
| CEZ Plans Two-Part 10-Yr, 30-Yr Dollar Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--Czech power company CEZ AS (CZAVY) is planning a benchmark-size, dollar-denominated, two-part bond, one of the banks running the deal said Tuesday. |
| ING Bank Prices EUR500M 3.25% Bond Maturing 2019 | Dow Jones Global FX & Fixed Income News | 3/27/2012 | LONDON (Dow Jones)--ING Bank NV priced a EUR500 million, seven-year bond, one of the banks running the deal said Tuesday. Barclays PLC, ING, LBBW and Natixis were the lead managers of the sale, which has the following terms: |
| European Investment Bank Prices $3B 1.625% Bond Maturing 2017 | Dow Jones News Service | 3/27/2012 | LONDON (Dow Jones)--The European Investment Bank priced a $3 billion, five-year bond, one of the banks running the deal said Tuesday. Barclays PLC, BNP Paribas SA and JPMorgan Chase & Co. were the lead managers of the sale, which has the ... |
| Kawasaki Heavy Raised To Buy From Neutral By Nomura Securities | Dow Jones International News | 3/27/2012 | Kawasaki Heavy Raised To Buy From Neutral By Nomura Securities |
| CORRECT: ING Bank To Price EUR500 Million 7-year Bond At Swaps +1.40 | Dow Jones International News | 3/27/2012 | ("ING Bank To Price EUR700 Million 7-year Bond At Swaps +1.40," at 0954 GMT, misstated size of deal in the headline at 0945 GMT, and first paragraph, as a result of an error from the source. The correct version follows:) |
| Abu Dhabi royals involved in RBS talks - sources | ArabianBusiness.com | 3/27/2012 | Talks to sell a stake in Britain's state-owned Royal Bank of Scotland are being held at the level of the Abu Dhabi ruling family, sources told Reuters on Tuesday.A source familiar with the matter said Amanda Staveley, a businesswoman ... |
| Barclays , BofA, BNP, Deutsche Bank , HSBC , KDB run KNOC's USD1bn notes issue | M2 Banking & Credit News | 3/27/2012 | 27 March 2012 - Barclays Capital, Bank of AmericaMerrill Lynch (BofA), BNP Paribas (EPA:BNP), Deutsche Bank (FRA:DBK), HSBC (LON:HSBA) and Korea Development Bank (KDB) jointly handled the issue of senior unsecured notes worth USD1bn ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - MISYS PLC - Amendment | Business Wire Regulatory Disclosure | 3/27/2012 | LONDON - FORM 8.5 (EPT/NON-RI) Amendment PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| £20bn joy for small firms | The Citizen | 3/27/2012 | "THE Budget has delivered some real benefits to the business community. The most notable of which is the National Loan Guarantee Scheme (NGLS) which will make £20billion available to small businesses across the UK. |
| UPDATE: Glencore Pushes Forward With Two-Part Bond Offering | Dow Jones Global FX & Fixed Income News | 3/27/2012 | -- Glencore plans a two-part bond sale amid aggressive growth strategy -- Glencore expects the euro and sterling bonds to price Tuesday -- Proceeds from the deals will be used for general corporate purposes |
| Staveley Advising Abu Dhabi On RBS Stake Buy- Source | Dow Jones Global FX & Fixed Income News | 3/27/2012 | DUBAI (Zawya Dow Jones)--Amanda Staveley, a British banker renowned for deal-making with Arab Gulf power players, is advising Abu Dhabi on its potential purchase of a stake in the U.K. government-owned Royal Bank of Scotland Group PLC ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/27/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:CNA |
| Shaughnessy quits Fidelity for Zurich | Citywire | 3/27/2012 | Gary Shaughnessy, managing director of UK defined contribution and retail business at Fidelity Worldwide Investment, is leaving the firm to join Zurich's UK life business as chief executive officer. |
| WSJ BLOG/Deal Journal: Taiwan's Hon Hai Comes to Sharp's Rescue | Dow Jones News Service | 3/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) They didn't step in when chipmaker Elpida Memory Inc. filed for bankruptcy last month. But a Taiwanese company is ... |
| STREET MOVES: Barclays Hires Head Of Mexico Operations | Dow Jones News Service | 3/27/2012 | NEW YORK (Dow Jones)--Barclays Capital has hired Raul Martinez-Ostos as country head of its Mexico operations. He is the second hire in the company's Latin American division from Deutsche Bank AG (DB, DBK.XE). Previously, the bank hired ... |
| Boyd Gaming Management to Present at Barclays Capital Conference | PR Newswire (U.S.) | 3/27/2012 | LAS VEGAS, March 27, 2012 /PRNewswire/ -- Boyd Gaming Corporation (NYSE: BYD) management will present today at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix. A complete copy of the presentation will be ... |
| Isle of Capri Casinos, Inc . Executive to Speak at Barclays Capital High Yield Bond and Syndicated Loan Conference | PR Newswire (U.S.) | 3/27/2012 | ST. LOUIS, March 27, 2012 /PRNewswire/ -- Isle of Capri Casinos, Inc. (NASDAQ: ISLE) Chief Financial Officer Dale Black is scheduled to speak at Barclays Capital High Yield Bond and Syndicated Loan Conference at the Arizona Biltmore in ... |
| BLACKROCK HEDGE SELECTOR LTD - Holding(s) in Company | PR Newswire UK Disclose | 3/27/2012 | TR-1(i): NOTIFICATION OF MAJOR INTERESTS IN SHARES (1). Identity of the issuer or the underlying issuer of existing shares to which voting rights are attached (ii): |
| Western Union to Present at the Barclays Capital Emerging Payments Forum | Professional Services Close-Up | 3/27/2012 | The Western Union Company announced that the company will present at the Barclays Capital Emerging Payments Forum on Thursday, March 29, in New York City. The presentation will begin at 9:50 a.m. Eastern time and will include comments from ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/27/2012 | TIDMIEGY RNS Number : 1273A iShares Barclays Euro Gov Bond 5-7 27 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Bob Diamond speaks at London investor conference | Regulatory News Service | 3/27/2012 | TIDMBARC RNS Number : 0909A Barclays PLC 27 March 2012 27 March 2012 Barclays PLC Bob Diamond speaks at London investor conference Bob Diamond, Chief Executive, Barclays PLC is speaking today at the Morgan Stanley European Financials Conference in ... |
| Business Mortgage Finance 1 plc Notice to Holders | Regulatory News Service | 3/27/2012 | TIDMIRSH RNS Number : 2004A Business Mortgage Finance 1 plc 27 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 2 plc Notice to Holders | Regulatory News Service | 3/27/2012 | TIDMIRSH RNS Number : 2015A Business Mortgage Finance 2 plc 27 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Business Mortgage Finance 3 plc Notice to Holders | Regulatory News Service | 3/27/2012 | TIDMIRSH RNS Number : 2018A Business Mortgage Finance 3 plc 27 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 4 plc Notice to Holders | Regulatory News Service | 3/27/2012 | TIDMIRSH RNS Number : 2020A Business Mortgage Finance 4 plc 27 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 5 PLC Notice to Holders | Regulatory News Service | 3/27/2012 | TIDMIRSH RNS Number : 2023A Business Mortgage Finance 5 PLC 27 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 6 PLC Notice to Holders | Regulatory News Service | 3/27/2012 | TIDMIRSH RNS Number : 2026A Business Mortgage Finance 6 PLC 27 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| Business Mortgage Finance 7 PLC Notice to Holders | Regulatory News Service | 3/27/2012 | TIDMIRSH RNS Number : 2034A Business Mortgage Finance 7 PLC 27 March 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR ... |
| It's time for the FSA to take mis-selling seriously; Today we reveal more details of how banks sold complex and loss-making contracts to... | The Telegraph Online | 3/27/2012 | Royal Bank of Scotland has admitted it sold derivatives, called interest rate swaps, to thousands of customers without revealing any more details. On Monday we revealed how Barclays had resorted to out-of-court settlements to stop details ... |
| Barclays Capital : Building on a success story | MarketResearch.com | 3/27/2012 | Published By: MarketLine Introduction This case study describes how Barclays PLC has developed its investment banking operation from the somewhat marginalized BZW division to its current powerhouse status as Barclays Capital today. |
| Xianfu Zhu to acquire remaining 82.5% stake of Zhongpin | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/27/2012 | Deal In Brief Xianfu Zhu, Chairman and Chief Executive Officer of Zhongpin, Inc., has made a non-binding proposal to acquire the remaining 82.5% stake in Zhongpin at a price of $13.50 per share in cash. The transaction is valued at ... |
| DJ Lehman, JP Morgan Resume Courtroom Sparring Over Repo Lawsuit | Dow Jones Institutional News | 3/27/2012 | Lehman Brothers Holdings Inc. says J.P. Morgan Chase & Co. (JPM) is improperly trying to collect more than $6 billion for losses related to the financing of Lehman's broker-dealer after squeezing more than a billion in cash from ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 3/28/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| New Issue-Barclays Bank prices 1.5 bln stg 2017 bond | Reuters News | 3/28/2012 | March 28 (Reuters) -Following are terms and conditions of a bond priced on Wednesday. Borrower Barclays Bank PLC Issue Amount 1.5 billion sterling Maturity Date April 4, 2017 Coupon ... |
| Profile Builder: Who Google thinks you are ... David Wheldon, Head of brand, reputation and citizenship, Barclays Group | Marketing | 3/28/2012 | - The first link is to a piece about Wheldon's recent appointment to Barclays. Results two and three refer to the same story in Marketing and Marketing Week. |
| The 10 firms with the most complaints | Money Marketing | 3/28/2012 | Lloyds Banking Group was the most complained about business group during the second half of last year, FSA data reveals. The regulator published its latest set of complaints data earlier today. It shows that across the Lloyds group a total ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM49) - (ISIN US06740JM498) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06740JM49 ISIN: US06740JM498 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822036779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GSE1) - (ISIN US06738GSE16) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738GSE1 ISIN: US06738GSE16 Common Code: 032249957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA82) - (ISIN US06738CA823) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738CA82 ISIN: US06738CA823 Common Code: 029247595 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G381) - (ISIN US06738G3810) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738G381 ISIN: US06738G3810 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G373) - (ISIN US06738G3737) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738G373 ISIN: US06738G3737 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823072973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZR4) - (ISIN US06740JZR49) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06740JZR4 ISIN: US06740JZR49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL69) - (ISIN US06738JL692) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738JL69 ISIN: US06738JL692 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT68) - (ISIN US06738KT685) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KT68 ISIN: US06738KT685 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823117115 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY54) - (ISIN US06738KY545) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KY54 ISIN: US06738KY545 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR52) - (ISIN US06738KR523) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KR52 ISIN: US06738KR523 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV40) - (ISIN US06738KV400) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KV40 ISIN: US06738KV400 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX89) - (ISIN US06738KX893) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KX89 ISIN: US06738KX893 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX97) - (ISIN US06738KX976) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KX97 ISIN: US06738KX976 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124223 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY47) - (ISIN US06738KY479) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KY47 ISIN: US06738KY479 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX71) - (ISIN US06738KX711) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KX71 ISIN: US06738KX711 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW80) - (ISIN US06738KW804) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KW80 ISIN: US06738KW804 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121012 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW72) - (ISIN US06738KW721) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738KW72 ISIN: US06738KW721 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121018 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZS6) - (ISIN US06738JZS67) | Moody's Investors Service Ratings Delivery Service | 3/28/2012 | CUSIP: 06738JZS6 ISIN: US06738JZS67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121032 |
| Economic squeeze preventing UK adults from investing with Stocks and Shares ISAs | M2 Presswire | 3/28/2012 | Despite ISAs being launched almost 13 years ago, nearly three out of 10 UK adults (29 per cent) say they have no understanding of how a stocks and shares ISA works. Furthe rmore, less than one in 10 adults (9 per cent) say they have a full ... |
| Barclays still atttacts the most complaints; Barclays remains the nation's most complained about bank according to the latest data published by the Financial Services Authority. | The Telegraph Online | 3/28/2012 | During the last six months of 2010 it received 282,899 new complaints from its customers, of which almost half were about mis-sold payment protection insurance. |
| Barclays most complained about bank; Barclays was Britain's most complained about bank in 2011, generating more than 500,000 cust... | The Telegraph Online | 3/28/2012 | In 2011, Barclays received a total of 533,047 complaints, of which 281,484 came in the final six months of last year, largely as a result of an increasing number of payment protection insurance (PPI) mis-selling claims. |
| U.K.'s Barclays bags top Islamic finance award | Islamic Finance News | 3/28/2012 | Dubai: The London-based global banking service provider, Barclays bagged the prestigious 'Restructuring Deal of The Year' award at the Islamic Finance News Awards Ceremony 2012 in Dubai. |
| Barclays , LBBW, Natixis arrange ING Bank 's EUR500m bond | M2 Banking & Credit News | 3/28/2012 | 28 March 2012 - Barclays (LON:BARC), LBBW, Natixis and ING Bank itself managed the EUR500m (USD667m) bond issued by the Dutch bank, Reuters reported on Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Prudential to sell covered bonds via Deutsche, Barclays , Wells Fargo , | M2 Banking & Credit News | 3/28/2012 | 28 March 2012 - US life insurer Prudential Financial Inc (NYSE:PRU) has picked Deutsche Bank (ETR:DBK), Barclays (LON:BARC) and Wells Fargo (NYSE:WFC) as managers for its planned bond offer, Bloomberg said on Wednesday, citing two sources. |
| Vale picks Barclays , Citi, Deutsche for 2022 bond re-opening | M2 Banking & Credit News | 3/28/2012 | 28 March 2012 - Brazil's mining major Vale has selected Barclays (LON:BARC), Citigroup (NYSE:C) and Deutsche Bank (ETR:DBK) to arrange the re-opening of its US dollar bond due in 2022, the company said in a regulatory filing on ... |
| Barclays Bank prices GBP1.5bn bond at 55 bps over UK gilts | M2 Banking & Credit News | 3/28/2012 | 28 March 2012 - UK lender Barclays Bank Plc priced on Wednesday a GBP1.5bn (USD2.4bn/EUR1.79bn) bond at a spread of 55 basis points over the 1.75% gilt maturing in 2017, Reuters reported. |
| Barclays , BofA Merrill Lynch , Credit Suisse and Morgan Stanley Live on AcadiaSoft MarginSphere | Business Wire | 3/28/2012 | Additional Dealer Participation Accelerates Growth for Online Margin Confirmation Community BOSTON--(BUSINESS WIRE)--March 28, 2012-- AcadiaSoft, Inc. today announced that four additional investment banks -- BofA Merrill Lynch, Barclays, ... |
| Natural gas prices fall on supply concerns | Casa Grande Dispatch | 3/28/2012 | NEW YORK - Natural gas prices fell again Tuesday amid doubts that consumers, businesses or industry can put a significant dent in the huge surplus of the fuel in the U.S. Natural gas futures fell 1.8 cents to $2.21 per 1, 000 cubic feet ... |
| KEITH BAILEY | Congressional Testimony by CQ Transcriptions | 3/28/2012 | Statement of Keith Bailey Managing Director, Fixed Income, Currencies and Commodities Division of Barclays The Institute of International Bankers |
| Banks chiefs cheer a better start to 2012 | City AM | 3/28/2012 | SENIOR executives at Barclays and HSBC signalled a strong start to the year yesterday while shares in Royal Bank of Scotland jumped on hopes of investment from the Abu Dhabi ruling family. |
| Barclays Sets Price Guidance On UK-Backed Sterling Bond | Dow Jones Global FX & Fixed Income News | 3/28/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) has set initial price guidance on its planned, sterling-denominated, five-year bond being launched under the U.K. government's National Loan Guarantee Scheme, a spokesperson for the bank said ... |
| FOCUS:Barclays Works To Keep Recent Strength In Asset-Backed Securities | Dow Jones News Service | 3/28/2012 | --Asset-backed bond deals off to best pace since 1Q 2008 --Barclays spent much of last year in rebuilding mode --Improved economy and consumer confidence may equal 'very busy year' |
| Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 68500 | Dow Jones News Service | 3/28/2012 | Barclays PLC (BCS) Mkt On Close Buy Imbalance: Shrs 68500 |
| Libor Review To Be Overseen By Banks | Dow Jones International News | 3/28/2012 | -- BBA ordered Libor review amid global probe into possible manipulation -- Several lenders on review committee are themselves being investigated |
| Brazil's Vale Sells $1.250 Bln In Bonds Maturing 2022 | Dow Jones International News | 3/28/2012 | RIO DE JANEIRO (Dow Jones)--Brazilian mining company Vale SA (VALE, VALE3.BR, VALE5.BR) said Wednesday it sold $1.25 billion in notes in a reopened bond issue maturing in 2022. |
| Market Action Table: Total Botswana Market close March 28, 2012 | News Bites - Africa | 3/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel Str(6m) First ... |
| Barclays Bank of Botswana dips 0.1% on low volume | News Bites - Africa | 3/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) dipped 1.0 Thebe (or 0.1%) to close at BWP7.04. Compared with the BSE Domestic Company Index, which rose 10.8 points (or 0.2%) on the day, this was ... |
| Barclays Bank Kenya [NSE 20-Share] increases 1.6% after finding support | News Bites - Africa | 3/28/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) increased 1.6% after hitting the lower Bollinger Band twice in the last five days. This is a bullish signal. The lower Bollinger Band marks the trajectory of support on a stock ... |
| ABSA Bank [Preference Shares] rises 0.3% on firm volume for a second consecutive day, a two day rise of 0.6% | News Bites - Africa | 3/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose ZAR3.01 (or 0.3%) for a second consecutive day on Wednesday bringing its two-day rise to ZAR5.01 or 0.6%. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| ABSA Group [Banks] dips 0.7% on average volume | News Bites - Africa | 3/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, dipped ZAR1.10 (or 0.7%) to close at ZAR157.0. Compared with the FTSE/JSE: Africa Top 40 index, which ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Banks] closes at 8.5% above VWP but at merely 1.0% discount to 52-week high | News Bites - Africa | 3/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, strengthened 52.0c (or 0.3%) to close at ZAR203.0. The price is at a premium of 8.5% ... |
| BANK 'TO DO BETTER' OVER COMPLAINTS | Press Association National Newswire | 3/28/2012 | Barclays has vowed to "do better" after figures published today showed it is the most complained-about bank. Some 281,000 complaints were made to Barclays in the last half of 2011, up from 251,500 from January to June, figures ... |
| Credit Service Companies; Capital One Announces Pricing of Common Stock Offering | Telecommunications Weekly | 3/28/2012 | 2012 MAR 28 - (VerticalNews.com) -- Capital One Financial Corporation (NYSE: COF) announced the pricing of a public offering of 24,442,706 shares of its common stock, at a per share price of $51.65, for gross proceeds of approximately $1.26 ... |
| CEZ Prices $1 Billion Two-Part Dollar Bond Maturing 2022, 2042 | Dow Jones Business News | 3/28/2012 | LONDON -(Dow Jones)- Czech power company CEZ AS (BAACEZ.PR) late Tuesday priced a $1 billion, two-part dollar-denominated bond, one of the banks running the deal said Wednesday. |
| Barclays Sets Price Guidance On UK-Backed Sterling Bond | Dow Jones Business News | 3/28/2012 | LONDON -(Dow Jones)- Barclays PLC (BCS) has set initial price guidance on its planned, sterling-denominated, five-year bond being launched under the U.K. government's National Loan Guarantee Scheme, a spokesperson for the bank said ... |
| Rolta Ties-Up Funds for FCCB Buyback and Redemption and launches Open Offer to buy back FCCBs | ENP Newswire | 3/28/2012 | Release date - 27032012 Mumbai - Rolta India Limited is pleased to announce that it has tied-up funding of US $ 135 Million via External Commercial Borrowings to buyback and/or redeem its Zero Coupon Foreign Currency Convertible Bonds FCCBs, ... |
| British Libor review panel includes banks under investigation, Bloomberg reports | Theflyonthewall.com | 3/28/2012 | In the U.K., the British Bankers' Association says a panel of lenders will review the London interbank offered rate, but the panel includes some of the banks being investigated for allegedly rigging the benchmark, including Barclays ... |
| Barclays hires head for operations in Mexico | Global Banking News | 3/28/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a head for its operations in Mexico. The bank has appointed Raul Martinez-Ostos to the position. He is to join the British bank from Deutsche Bank (NYSE: DB). |
| CEZ Prices Public Offering Of 5.62% Bonds Due 2042 For $300 Million | GlobalData Financial Deals Tracker | 3/28/2012 | CEZ, a.s., a company engaged in the generation, distribution and sale of electricity, priced its public offering of bonds, for gross proceeds of $300m. The bonds bear an interest rate of 5.625% and will mature in 2042. The interest rate ... |
| AlwaysOn Chooses Veracode as OnDemand Top 100 Winner | Health & Beauty Close-Up | 3/28/2012 | Veracode, Inc., a provider of cloud-based application security testing, announced that it has been selected by AlwaysOn as an OnDemand Top 100 winner. |
| India crude oil demand hits second highest level in Feb: Barclays | Commodity Online | 3/28/2012 | MUMBAI, March 28 -- Indian crude oil demand in February 2012 has risen to the second highest level on record supported by robust diesel and gasoline consumption said Barclays Capital in a daily research note. According to Barclays the ... |
| CPI/CPIP - Capitec Bank Holdings Limited - Summarised audited financial | Johannesburg Stock Exchange | 3/28/2012 | CPI CPI/CPIP - Capitec Bank Holdings Limited - Summarised audited financial statements for the year ended 29 February 2012 ... |
| Barclays ups recommendation on Eletrobras to "equalweight" | SeeNews Latin America | 3/28/2012 | (SeeNews) - Mar 28, 2012 - Barclays Capital has lifted its recommendation on the shares of Brazil's federal energy holding company Eletrobras (SAO:ELET3) to "equalweight" from the previous "underweight". |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/28/2012 | TIDMIEGY RNS Number : 2266A iShares Barclays Euro Gov Bond 5-7 28 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/28/2012 | TIDMBARC RNS Number : 2441A Barclays PLC 28 March 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Barclays PLC Holding(s) in Company | Regulatory News Service | 3/28/2012 | TIDMBARC RNS Number : 2446A Barclays PLC 28 March 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 3/28/2012 | RNS Number : 2452A Deutsche Bank AG London 28 March 2012 28/03/12 DNB Bank ASA Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that [no stabilisation was undertaken by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Next PLC Transaction in Own Shares | Regulatory News Service | 3/28/2012 | TIDMNXT RNS Number : 2973A Next PLC 28 March 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| DJ Thornburg Trustee Can Proceed With Suit Against RBC Capital | Dow Jones Institutional News | 3/28/2012 | A federal judge ruled that the court-appointed trustee overseeing the liquidation of Thornburg Mortgage Inc. (THMRQ) can move forward with a lawsuit against RBC Capital Markets LLC alleging the bank shortchanged the mortgage lender when it ... |
| Red Flags Raised Over NBC's Name | All Africa | 3/29/2012 | Mar 29, 2012 (The Observer/All Africa Global Media via COMTEX) -- As court battles continue over the legality of National Bank of Commerce (U) Ltd, more questions continue to arise as to how the bank managed to take up a name that is ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/29/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays , BofA Merrill Lynch , Credit Suisse and Morgan Stanley Adopt Collateral Management Software | American Banker | 3/29/2012 | Four investment banks — Bank of America Merrill Lynch, Barclays, Credit Suisse and Morgan Stanley — have begun production on MarginSphere, AcadiaSoft's margin automation "community" in the OTC derivatives market. The new ... |
| Growth of Treasury bonds in overall bond market, at a glance | Associated Press Newswires | 3/29/2012 | U.S. Treasurys are a much bigger component of the overall bond market than they were a few years ago. At the end of 2011, Treasurys made up more than 35 percent of the Barclays Capital U.S. Aggregate bond index, the most widely used bond ... |
| S.Africa's Absa says no plan for deep job cuts | Reuters News | 3/29/2012 | JOHANNESBURG, March 29 (Reuters) - Absa Group, the South African unit of Britian's Barclays Plc, on Thursday repudiated union claims it planned a mass firing, and said it would focus on reducing jobs through attrition. |
| New Issue-Barclays Bank prices 325 mln SFR 2015 bond | Reuters News | 3/29/2012 | March 29 (Reuters) -Following are terms and conditions of a bond priced on Thursday. Borrower Barclays Bank Plc Issue Amount 325 million Swiss francs Maturity Date April 16, 2015 Coupon ... |
| UPDATE 1-Barclays ' top financial services banker to retire | Reuters News | 3/29/2012 | March 29 (Reuters) - The head of Barclays' global financial institutions group, Jeff Weiss, is retiring after nearly three decades at the British bank and Lehman Brothers, according to an internal memo seen by Reuters on Thursday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVJ2) - (ISIN US06740PVJ29) | Moody's Investors Service Ratings Delivery Service | 3/29/2012 | CUSIP: 06740PVJ2 ISIN: US06740PVJ29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822276487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVZ1) - (ISIN US06738KVZ10) | Moody's Investors Service Ratings Delivery Service | 3/29/2012 | CUSIP: 06738KVZ1 ISIN: US06738KVZ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057688 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2D2) - (ISIN US06738K2D28) | Moody's Investors Service Ratings Delivery Service | 3/29/2012 | CUSIP: 06738K2D2 ISIN: US06738K2D28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128358 |
| Barclays Job Creation Survey 2012 | M2 Presswire | 3/29/2012 | The Barclays Job Creation Survey 2012 questioned 670 executives of UK businesses of all sizes, the second year the research has been run. The survey reveals the majority of firms plan to create new jobs this year, although many private ... |
| ADR Report: Shares Drop On Weakness In Overseas Markets | Dow Jones News Service | 3/29/2012 | NEW YORK (Dow Jones) -- Shares of international companies trading in New York closed lower Thursday, as a domestic economic-growth reading missed expectations and overseas markets turned in a weak performance. |
| London & Quadrant Housing Prices GBP250 Million 2033 4.625% Bond 99.047 | Dow Jones Business News | 3/29/2012 | LONDON -(Dow Jones)- U.K. social housing provider London and Quadrant Housing Trust has priced its GBP250 million, 21-year secured bond at 157 basis points over gilts, one of the banks running the deal said Thursday. |
| STREET MOVES: Barclays 's Weiss To Retire As Head Of Global FIG Group | Dow Jones Business News | 3/29/2012 | NEW YORK -(Dow Jones)- Barclays PLC's (BCS, BARC.LN) Jeff Weiss, head of its global financial institutions group, is retiring to pursue entrepreneurial interests, according a memorandum on Thursday. |
| Tagus Holdings to acquire remaining 50.43% stake in Brisa-Autoestradas de Portugal | MarketLine (a Datamonitor Company), Financial Deals Tracker | 3/29/2012 | Deal In Brief Tagus Holdings s.a.r.l. has agreed to make a takeover offer to acquire the entire share capital of Brisa-Autoestradas de Portugal, S.A., a transport infrastructure company, for EUR2.66 per share in cash valuing the entire ... |
| Usiminas turnaround to take 3-4 years, Barclays says | Business News Americas | 3/29/2012 | A potential turnaround at Brazilian steelmaker Usiminas (Bovespa: USIM5) will likely take 3-4 years and may require large investments, UK bank Barclays Capital said in a research report following Luxembourg-based steelmaker Ternium's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Visa Inc . at Barclays Capital Emerging Payments Forum - Final | CQ FD Disclosure | 3/29/2012 | Presentation DARRIN PELLER, ANALYST, BARCLAYS CAPITAL: Good afternoon, everybody. I'm Darrin Peller, the computer services analyst here at Barclays. Hopefully everybody got a little something to eat. |
| Absa says no drastic layoffs in sight | M2 Banking & Credit News | 3/29/2012 | 29 March 2012 -- Absa Group will not resort to massive layoffs as a means to reducing headcount, the South African lender said Thursday, quoted by Reuters. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Xstrata Plc | Business Wire Regulatory Disclosure | 3/29/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| London & Quadrant Housing Plans GBP250M 21-Year Bond | Dow Jones Global FX & Fixed Income News | 3/29/2012 | LONDON (Dow Jones)--U.K. social housing provider London and Quadrant Housing Trust is planning a GBP250 million, 21-year secured bond, one of the banks running the deal said Thursday. |
| Senate Energy and Natural Resources Committee Hearing - "Current and Near-term Gasoline Prices, Trends." | Congressional Documents and Publications | 3/29/2012 | Testimony by Paul Horsnell, Managing Director and Head of Commodities Research, Barclays Capital London, United Kingdom - March 29, 2012 Chairman Bingaman, Ranking Member Murkowski, and members of the committee, it is a pleasure to appear ... |
| Citywire Top Stocks Daily News Digest | Citywire | 3/29/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:GKN |
| WSJ BLOG/MarketBeat: Warning: Beware if Apple Stumbles | Dow Jones News Service | 3/29/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo |
| UK Summary: FTSE Closes Lower, Euro Concerns Intensify | Dow Jones International News | 3/29/2012 | MARKET NEWS: FTSE 100 5742.03 -66.96 -1.15% FTSE 250 11430.98 -158.73 -1.37% FTSE AIM All-Share 786.53 -10.37 -1.30% London Stocks End Down; Banks Decline |
| Capitec Bank Holdings - Summarised audited financial statements for the year ended 29 February 2012 | News Bites - Africa | 3/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.sharedata.co.za/senss.asp?id=189517 Source: ShareDataonline Recent Trading Capitec Bank Holdings (CPI.J) MCap is ZAR20.2 billion (US$2.6 billion) at the last price of ZAR203.0. ... |
| Barclays Bank Kenya [NSE 20-Share] continues significant downtrend, falls 3.2% | News Bites - Africa | 3/29/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) fell 40.0c (or 3.2%) to close at KES12.10, ending a two-day streak of rises. Compared with the NSE 20-Share index, which fell 7.1 points (or 0.2%) on the day, this was a ... |
| Capitec Bank Holdings [Banks] falls 1.2% from 14-day high with Williams % R at -16.2 and RSI of 85.9 | News Bites - Africa | 3/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J) was down 1.2% from its 14-day high of ZAR205.0 on 29 March, 2012. Its Williams % R is -16.2. A reading of between 0 and -20 suggests it is near its 14-day ... |
| ABSA Group [Banks] drops 1.3%, for a 2-day fall of 2.0%, on high volatility | News Bites - Africa | 3/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, traded between an intraday low of ZAR154.0 and a high of ZAR157.89, suggesting a trading opportunity ... |
| ABSA Bank [Preference Shares] rises on high volatility and expanding price range | News Bites - Africa | 3/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, traded between an intraday low of ZAR875.50 and a high of ZAR882.0. The price range ... |
| North America's Top Independents Producing More -- Not Less -- Gas | NGI's Daily Gas Price Index | 3/29/2012 | A sample of 20 of North America's top natural gas explorers indicates that 2012 output will continue to rise, despite low prices, according to Barclays Capital energy analysts. |
| SHEIKH SHOULD NOT GET EVEN RICHER AT TAXPAYERS' EXPENSE | London Evening Standard | 3/29/2012 | Conspiracy theorists would have it that this week's leak to Newsnight about Abu Dhabi being asked to buy some of the taxpayers' stake in Royal Bank of Scotland was an attempt to knock Donorgate off the top of the news ... |
| Bank of America Merrill Lynch , Barclays , Credit Suisse and Morgan Stanley in production on | Daily The Pak Banker | 3/29/2012 | Boston: Bank of America Merrill Lynch, Barclays, Credit Suisse and Morgan Stanley are in production on, declared AcadiaSoft, Inc. MarginSphere is AcadiaSoft's online community for margin automation in the OTC derivatives market. |
| SandRidge Energy, Inc . Announces Extension of Credit Facility Maturity and Increase in Borrowing Base | PR Newswire (U.S.) | 3/29/2012 | OKLAHOMA CITY, March 29, 2012 /PRNewswire/ -- SandRidge Energy, Inc. ("SandRidge") (NYSE: SD) today announced that it has increased the borrowing base and extended the maturity of its senior credit facility. The borrowing base of ... |
| Barclays tops complaints league | The Daily Telegraph | 3/29/2012 | BARCLAYS was Britain's most complained–about bank in 2011, generating more than 500,000 customer complaints, according to figures published by the Financial Services Authority. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bulbrokers - Stock Market Daily Review, Mar 29, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 3/29/2012 | Sequential decline in stock markets around the world On Wednesday, US and European stock markets reported decreases after another day of disappointing data from the U.S. economy. Among the losers in Europe, were banks and mining companies ... |
| Barclays - Economic squeeze preventing UK adults from investing with Stocks and Shares ISAs | ENP Newswire | 3/29/2012 | Release date - 28032012 Despite ISAs being launched almost 13 years ago, nearly three out of 10 UK adults (29 per cent) say they have no understanding of how a stocks and shares ISA works. |
| Barclays takes top slot in FSA complaints list | Global Banking News | 3/29/2012 | FSA figures indicate that Barclays Plc (LSE: BARC) was the most complained about bank in the last half of 2011. Figures also indicated that Lloyds TSB and Royal Bank of Scotland (LSE: RBS) were closely behind Barclays Plc. |
| Barclays tops complaints list as payment protection claims rise: Banks blame aggressive PPI compensation firms Less dissatisfaction with... | The Guardian | 3/29/2012 | Barclays was the most complained about bank in the last half of 2011, with Lloyds TSB and Bank of Scotland not far behind, according to latest figures from the Financial Services Authority (FSA). |
| Gold exchange traded product holdings continue to slip: Barclays | Commodity Online | 3/29/2012 | LONDON, March 29 -- Physical demand remains lackluster and Barclays Capital says another important price support is sagging. Exchange traded product holdings have started to trickle lower with metal held in trust falling by 2.1 (metric tons ... |
| Chaos Over a Plunging Note --- Complex Security Loses 60% of Its Value in Past Week; SEC Is on the Case | The Wall Street Journal | 3/29/2012 | Regulators are examining volatile trading in a complex exchange-traded note that caused it to lose 60% of its value in the past week. The Securities and Exchange Commission is looking into the VelocityShares 2x Long VIX Short Term Exchange ... |
| SandRidge Energy, Inc . Announces Extension of Credit Facility Maturity and Increase in Borrowing Base | India Energy News | 3/29/2012 | New Delhi, March 29 -- SandRidge Energy, Inc. ("SandRidge") (NYSE: SD) today announced that it has increased the borrowing base and extended the maturity of its senior credit facility. The borrowing base of the $1.75 billion ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/29/2012 | TIDMIEGY RNS Number : 3219A iShares Barclays Euro Gov Bond 5-7 29 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| ABSA DENIES MASS RETRENCHMENTS | SAPA (South African Press Association) | 3/29/2012 | Absa on Thursday denied claims that it was firing 3000 staff members. "Absa confirms that there is no mass retrenchment being undertaken within the company," spokesman Ajith Bridgraj said in a statement. |
| ABSA DENIES MASS RETRENCHMENTS | SAPA (South African Press Association) | 3/29/2012 | SUBS/NEWSEDS: In our LABOUR-ABSA issued from JOHANNESBURG on Thursday March 28, please read the second par as: "... no mass retrenchment being undertaken within the company," the bank said in a statement. (and NOT spokesman Ajith ... |
| Business remains cautious despite rising optimism | The Scotsman | 3/29/2012 | Scottish business are among the most confident in the UK, with 64 per cent planning to create jobs over the next 12 months, a survey by Barclays has suggested. |
| 'You are so obsessed that you can no longer see reason...' | Tamworth Herald | 3/29/2012 | A TAMWORTH man with an "obsessive" grudge against Barclays Bank pelted one of their branches with paint and sent them a threatening letter, an appeal judge heard. |
| BARCLAYS CAPITAL LONDON, UNITED KINGDOM MANAGING DIRECTOR AND HEAD OF COMMODITIES RESEARCH DR. PAUL HORSNELL, PREPARED TESTIMONY BEFORE THE... | SEC Wire | 3/29/2012 | BARCLAYS CAPITAL LONDON, UNITED KINGDOM MANAGING DIRECTOR AND HEAD OF COMMODITIES RESEARCH DR. PAUL HORSNELL, PREPARED TESTIMONY BEFORE THE SENATE ENERGY AND NATURAL RESOURCES HEARING ON CURRENT & NEAR-TERM GASOLINE PRICES, TRENDS, AS ... |
| OpCapita Bids Again To Acquire Troubled Game Group - Report | Dow Jones Global Equities News | 3/29/2012 | LONDON (Dow Jones)--Investment company OpCapita has submitted another bid to acquire parts of troubled video games retailer Game Group PLC (GMG.LN) out of administration, the Independent reports Thursday. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 3/29/2012 | -- |
| Moody's withdraws provisional ratings on Barclays ELN | Moody's Investors Service Press Release | 3/30/2012 | Moody's Investors Service has withdrawn the provisional ratings on the following notes after the postponement of their closing date. Issuer: Barclays Bank PLC |
| CNSX - New Listing - Barclays S&P 500® Index Linked Booster Notes, Series 1 (BBE.DB.A) | Canada NewsWire | 3/30/2012 | 2012-0310 TORONTO, March 30, 2012 /CNW/ - CNSX Markets (the "Exchange") has approved for listing Barclays S&P 500® Index Linked Booster Notes, Series 1(the "Notes"). |
| Barclays Names First Chief Strategy Officer | Derivatives Week | 3/30/2012 | Barclays has tapped Larry Wieseneck to the new role of chief strategy officer for corporate and investment banking. Succeeding Wieseneck as head of capital markets will be John Langley and Joe McGrath. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/MarketBeat: Fund Managers Aren't Showing Much Faith In Euro-Zone Debt | Dow Jones News Service | 3/30/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Min Zeng In an ominous sign for Europe's sovereign-debt crisis, big global asset managers are showing little ... |
| *DJ S&P Publishes Global Covered Bond Characteristics Q1 2012 | Dow Jones Institutional News | 3/30/2012 | 30 Mar 2012 10:15 EDT PRESS RELEASE: S&P Publishes Global Covered Bond Characteristics Q1 2012 The following is a press release from Standard & Poor's: FRANKFURT (Standard & Poor's) March 30, 2012--Standard & Poor's ... |
| Fujifilm Holdings Cut To Equal-Weight From Overweight, Y2,200 Target By BarCap | Dow Jones International News | 3/30/2012 | Fujifilm Holdings Cut To Equal-Weight From Overweight, Y2,200 Target By BarCap |
| Canon Target Raised To Y4,300 From Y4,000 By BarCap | Dow Jones International News | 3/30/2012 | Canon Target Raised To Y4,300 From Y4,000 By BarCap |
| Barclays Global FX Research Head: Recommend Buying Canadian Dollar, Selling Swiss Franc | Dow Jones International News | 3/30/2012 | Corrected March 30, 2012 03:21 ET (0721 GMT) [ 30-03-12 0605GMT ] SINGAPORE (Dow Jones)--Barclays' global head of foreign-exchange research Paul Robinson said Friday that out of developed countries' currencies, he recommends buying ... |
| UPDATE: Barclays Global FX Research Head: Buy Canadian Dollar, Sell Swiss Franc | Dow Jones International News | 3/30/2012 | --Robinson describes valuation of Canadian currency as relatively attractive --Robinson recommends selling Swiss franc --Robinson stresses importance of Bank of Japan's decision in February to expand asset-purchase fund by Y10 trillion |
| Barclays goes all-in with first NLGS print... | Euroweek | 3/30/2012 | Market participants welcomed the deal, although some said its large size could have negative consequences for other borrowers participating in the scheme. |
| ... and makes its debut in Swissie covered bond market | Euroweek | 3/30/2012 | The self-led note piqued investors' interest as it was the first Swiss franc UK covered bond in at least three years and Barclays' debut in this format. The borrower only had one other bond outstanding in the currency before Thursday's ... |
| ISDA Announces Annual Determinations Committees Outcome | Exchange News Direct | 3/30/2012 | The International Swaps and Derivatives Association, Inc. (ISDA) today announced the outcome of the annual process to determine members of ISDA's five regional Determinations Committees, which together comprise the global ... |
| ASA - ABSA Group Limited - Posting of the ABSA Group 2011 annual integrated | Johannesburg Stock Exchange | 3/30/2012 | AMAGB ASA - ABSA Group Limited - Posting of the ABSA Group 2011 annual integrated report and details of the Annual General Meeting ... |
| Solidarity eager to meet offended Absa in court Business \|Watch | The Mercury | 3/30/2012 | Absa is offended by the altered version of its slogan Today, Tomorrow, Together by trade union Solidarity, to "Today, Tomorrow, Goodbye". Solidarity is on the offensive because it believes Absa intends to surreptitiously retrench ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0563972560) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: ISIN: XS0563972560 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822391530 Moodys Debt Number: 0822391532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0569848103) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: ISIN: XS0569848103 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822393857 Moodys Debt Number: 0822393859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0563171551) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: ISIN: XS0563171551 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822376708 Moodys Debt Number: 0822376710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0420034927) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: ISIN: XS0420034927 Common Code: 042003492 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821573216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNM4) - (ISIN US06740PNM40) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06740PNM4 ISIN: US06740PNM40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283551 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNN2) - (ISIN US06740PNN23) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06740PNN2 ISIN: US06740PNN23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNP7) - (ISIN US06740PNP70) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06740PNP7 ISIN: US06740PNP70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNS1) - (ISIN US06740PNS10) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06740PNS1 ISIN: US06740PNS10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287569684) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: ISIN: XS0287569684 Common Code: 028756968 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820169081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA82) - (ISIN US06738CA823) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06738CA82 ISIN: US06738CA823 Common Code: 029247595 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZR4) - (ISIN US06740JZR49) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06740JZR4 ISIN: US06740JZR49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GSE1) - (ISIN US06738GSE16) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06738GSE1 ISIN: US06738GSE16 Common Code: 032249957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL69) - (ISIN US06738JL692) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06738JL69 ISIN: US06738JL692 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX63) - (ISIN US06738KX638) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06738KX63 ISIN: US06738KX638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY70) - (ISIN US06738KY701) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06738KY70 ISIN: US06738KY701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823122245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW64) - (ISIN US06738KW648) | Moody's Investors Service Ratings Delivery Service | 3/30/2012 | CUSIP: 06738KW64 ISIN: US06738KW648 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121010 |
| Former Tottenham Hotspur vice-chairman Paul Kelmsley sued by Barclays over £5m bank loan; Paul Kemsley, the recently-bankrupt former Tottenham Hotspur vice-chairman and property tycoon, is being sued by Barclays for repayment of a £5m loan. | The Telegraph Online | 3/30/2012 | The entrepreneur, who was made bankrupt in the High Court in London this week, has not paid back the 2008 loan, according to court documents filed in New York by Barclays. |
| Solidarity eager to meet offended Absa in court Business \|Watch | The Star | 3/30/2012 | Absa is offended by the altered version of its slogan Today, Tomorrow, Together by trade union Solidarity, to "Today, Tomorrow, Goodbye". Solidarity is on the offensive because it believes Absa intends to surreptitiously retrench ... |
| Absa denies plan to retrench 3 000 staff | The Times | 3/30/2012 | ABSA denied yesterday that it was planning to retrench 3 000 staff. "We continuously take feedback from our customers so we can offer them first-class service," said the banking group, a subsidiary of the UK's Barclays Group plc. |
| Boyd Gaming Management Presents at Barclays Capital Conference | Travel & Leisure Close-Up | 3/30/2012 | Boyd Gaming Corporation management presented at the Barclays Capital High Yield Bond and Syndicated Loan Conference in Phoenix. According to a release, a complete copy of the presentation will be available on its web site at boydgaming.com. |
| Jumeirah Group Names Winner of Arts and Culture Award for Luxury Sector | Travel & Leisure Close-Up | 3/30/2012 | Jumeirah Group, a hospitality company and a member of Dubai Holding, announced the winner of its second Arts and Culture Award winner, presented at the 16th Annual Luxury Briefing Awards, celebrating the best in the luxury industry at The ... |
| Survey finds half of Welsh firms plan to take on staff | The Western Mail | 3/30/2012 | MORE than half of Welsh businesses are planning to take on staff in the next year, according to a new study. The Barclays Job Creation Survey found that 51% of Welsh companies said they planned to create jobs over the coming 12 months. |
| Junk Bonds Feed a Hungry Market | The Wall Street Journal Online | 3/30/2012 | U.S. companies with junk credit ratings are piling into the debt markets at a record pace, seizing on some of the lowest borrowing costs in history and strong demand from investors craving higher returns. |
| PG&E Corporation ; PG&E Corp . Announces Public Offering of Common Shares | Energy Weekly News | 3/30/2012 | 2012 MAR 30 - (VerticalNews.com) -- PG&E Corporation (NYSE: PCG) announced it has agreed to issue 5,900,000 shares of its common stock in an underwritten public offering, valued at approximately $250 million. The offering meets a ... |
| Barclays , HSBC and UniCredit good start to year | Banking Newslink | 3/30/2012 | As the end of the first quarter approached Barclays Chief Executive Bob Diamond, HSBC Chairman Douglas Flint and UniCredit CEO Federico Ghizzoni each commented that their bank had enjoyed a good start to the year. |
| Barclays , Credit Suisse , Deutsche Bank , HSBC run Sparebank's USD1.25bn bond issue | M2 Banking & Credit News | 3/30/2012 | 30 March 2012 - Barclays Capital, Credit Suisse, Deutsche Bank (FRA:DBK) and HSBC (LON:HSBA) together managed the covered bond sale worth USD1.25bn (EUR935m) of Norway-based lender Sparebank 1 Boligkreditt, Thomson Reuters' service, ... |
| Barclays financial institutions head Jeff Weiss steps down | M2 Banking & Credit News | 3/30/2012 | 30 March 2012 - Jeff Weiss will retire as global head of the financial institutions team of Barclays (LON:BARC) after serving this role since 2008, Reuters reported on Thursday citing an internal document it had seen. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 3/30/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Citywire Top Stocks Daily News Digest | Citywire | 3/30/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Barclays Bank Kenya [NSE 20-Share] rises 1.2% on weak volume | News Bites - Africa | 3/30/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 8th largest banks company by market capitalisation, rose 15.0c (or 1.2%) to close at KES12.25. Compared with the NSE 20-Share index, which rose 6.8 points (or ... |
| Capitec Bank Holdings [Banks] hits year-high 6th time in three months | News Bites - Africa | 3/30/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, hit a 52-week high of ZAR206.12 during the day. In the last three months the stock ... |
| ABSA Group [Banks] strengthens above 50-day Exponential Moving Average Price (EMAP ) | News Bites - Africa | 3/30/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.01, a bullish indicator. In the ... |
| ABSA Bank [Preference Shares] unchanged on firm volume, ending a three-day streak of rises | News Bites - Africa | 3/30/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, closed unchanged at ZAR882.0, ending a three-day streak of rises. Compared with the ... |
| Fujifilm Falls On Barclays Downgrade | Nikkei Report | 3/30/2012 | TOKYO (NQN)--Shares in Fujifilm Holdings Corp. (4901) fell for a third straight session Friday after Barclays Capital Japan Ltd. the same day cut its investment rating on the firm's stock by a notch to "equal weight" from ... |
| Barclays Job Creation Survey 2012 says majority of firms plan to create new jobs | Daily The Pak Banker | 3/30/2012 | London: Banking giant Barclays' Job Creation Survey 2012 reveals the majority of firms plan to create new jobs this year, although many private companies remain uninterested in taking on ex-public sector workers. |
| BARCLAYS SORRY FOR ONLINE DELAYS | Press Association National Newswire | 3/30/2012 | Barclays has apologised to its customers after some experienced delays today while trying to log into the bank's online service. The bank, which has been phasing in an upgrade to its website since January, said it had been experiencing ... |
| Space Coast Credit Union ; Space Coast Credit Union Sues Investment Banks over Fraudulent Mortgage Securities | Real Estate Weekly News | 3/30/2012 | 2012 MAR 30 - (VerticalNews.com) -- Space Coast Credit Union, on behalf of its members and the 200,000+ members of the failed Eastern Financial Florida Credit Union ("Eastern"), which merged into Space Coast Credit Union, has ... |
| Bulbrokers - Stock Market Daily Review, Mar 30, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 3/30/2012 | Stock markets in the red zone for third day On Thursday, global stock markets closed in negative territory for the third consecutive day because of poor economic data in Europe and USA. Additional pressure on the markets had the increases in ... |
| Barclays slides on bad day for banks | The Press and Journal | 3/30/2012 | Disappointing US growth figures and fears over the future of the eurozone sent the UK's leading share index down 1% for the second day in a row. |
| GDF Suez Offers To Acquire Remaining 30% Stake In International Power For $9.5 Billion | GlobalData Financial Deals Tracker | 3/30/2012 | GDF SUEZ SA, an energy company, made an offer to acquire the remaining 30% stake in International Power plc, a power generation company, for a purchase consideration of £6,000m ($9,500m), or £3.9 ($6.2) per share. |
| ABN46 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 3/30/2012 | BIABS ABN46 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 3/30/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 27/01/12 Issue Barclays Bank Plc - GBP 200,000,000 Undated FRPC Notes Series 3 PERPETUAL ... |
| UBS , Barclays Prep Conduit | Real Estate Finance and Investment | 3/30/2012 | UBS, along with Barclays Capital, Jefferies & Co. and Archetype Mortgage Capital is preparing to launch a new conduit deal. The partners are pre-releasing information on the deal's 10 largest loans prior to the official launch of the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 3/30/2012 | TIDMIEGY RNS Number : 4246A iShares Barclays Euro Gov Bond 5-7 30 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| MoneySwap Plc Total Voting Rights | Regulatory News Service | 3/30/2012 | TIDMSWAP RNS Number : 4365A MoneySwap Plc 30 March 2012 For immediate release: 30 March 2012 MoneySwap Plc ("MoneySwap", the "Group" or the "Company") |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Total Voting Rights | Regulatory News Service | 3/30/2012 | TIDMBARC RNS Number : 5108A Barclays PLC 30 March 2012 30 March 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,230,237,031 ordinary ... |
| Barclays PLC Annual Report on Form 20-F | Regulatory News Service | 3/30/2012 | TIDMBARC TIDM38AK RNS Number : 5116A Barclays PLC 30 March 2012 30 March 2012 Barclays PLC Annual Report on Form 20-F The Joint Annual Report on Form 20-F for Barclays PLC and Barclays Bank PLC for the year ended 31 December 2011 (the "Form ... |
| German Lender Sues Barclays Over MBS | Total Securitization and Credit Investment | 3/30/2012 | Germany's HSH Nordbank and two Jersey investment funds have sued Barclays for $46 million over losses they claim stem from three mortgage-backed securities bought from the U.K. bank. Filed in New York, the lawsuit alleges Barclays did not ... |
| German Lender Sues Barclays Over MBS | Total Securitization and Credit Investment | 3/30/2012 | Germany's HSH Nordbank and two Jersey investment funds have sued Barclays for $46 million over losses they claim stem from three mortgage-backed securities bought from the U.K. bank. Filed in New York, the lawsuit alleges Barclays did not ... |
| Troubleshooter: Woes of my mortgage transfer; A Times reader is shocked at how the terms were changed when Barclays took over the mortgages of Standard Life | thetimes.co.uk | 3/30/2012 | Disgraceful about-turn I took out a freestyle mortgage with Standard Life Bank in 1999 to run until 2024. In March 2010 I received a letter informing me that the business was going to be taken over by Barclays. The same letter stated: "The ... |
| 6-K SEC FILING | BARCLAYS PLC | 3/30/2012 | -- |
| 20-F SEC FILING | BARCLAYS PLC | 3/30/2012 | -- |
| INVESTORS ARE TAXED OVER BARCLAYS BILL | Daily Mail | 3/31/2012 | FURIOUS investors are to protest against Barclays' controversial decision to pay chief executive Bob Diamond's £5.7m tax bill, writes James Salmon. |
| Barclays may have to pay out more for mis-selling | The Guardian | 3/31/2012 | Barclays has hinted that it might need to increase its pounds 1bn provision for mis-selling of payment protection insurance after a surge in claims during March. |
| FORM 8-K: ACCO BRANDS FILES CURRENT REPORT | US Fed News | 3/31/2012 | WASHINGTON, March 31 -- ACCO Brands Corp., Lincolnshire, Ill., files Form 8-K (current report) with Securities and Exchange Commission on March 30. |
| Why flashy mutual funds aren't likely to age well; Wealth Matters | International Herald Tribune | 3/31/2012 | If there is one warning label that seems to have little effect, it is the one on the bottom of a securities prospectus: ''Past performance is no indication of future results.'' |
| Argentina threatens to sue banks helping Falklands oil explorers as trade war with Britain escalates; A group of British and American banks... | The Telegraph Online | 3/31/2012 | In what amounts to the start of a new trade war between the UK and Argentina, the banks - understood to include the Royal Bank of Scotland, Barclays Capital and Goldman Sachs - have been warned they face criminal and civil action in the ... |
| WANT AN ACTIVE INVESTMENT MANAGER? HERE'S WHAT TO LOOK FOR | The New York Times Abstracts | 3/31/2012 | Paul Sullivan Wealth Matters column examines report by Barclays Wealth and Investment Management that aims to lay out the risks of trying to read past performance into future returns when selecting active managers, as opposed to passive ... |
| Colony Financial, Inc . Colony Financial Announces Pricing of $130 Million of 8.50% Perpetual Preferred Stock Offering | Investment Weekly News | 3/31/2012 | 2012 MAR 31 - (VerticalNews.com) -- Colony Financial, Inc. (the "Company") (NYSE: CLNY) announced that it has sold 5,200,000 shares of 8.50% Series A Cumulative Perpetual Preferred Stock with a liquidation preference of $25 per ... |
| Incredible Work Experience at Barclays | News Shopper | 3/31/2012 | As the rate of youth unemployment soars, Barclays recently announced that they were launching an apprenticeship program in a bid to tackle the radical surge of unemployment. The program offers 1,000 young people a chance to gain an insight ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 3/31/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Looking beyond family | Banker Middle East | 3/31/2012 | Preference within family for leadership positions has taken a backseat across cities with respondents from Kolkata being the least inclined (12 per cent)". |
| As good as gold | Banker Middle East | 3/31/2012 | Barclays Capital estimates that a net $15 billion was invested in commodities in 2011 compared to an average of $50-60 billion in the previous three years. |
| 32001M2264; Commission Decision of 17/01/2001 declaring a concentration to be compatible with the common market (Case No IV/M.2264 - 4... | EUR-Lex | 3/31/2012 | Brussels, 17.01.2001 SG(2001) D/285183 To the notifying parties Dear Sirs, Subject: Case No. COMP/M.2264 – Industri Kapital (Industri Kapital 2000 Fund) / Fives-Lille |
| AlwaysOn Selects Veracode as an OnDemand Top 100 Winner | Professional Services Close-Up | 3/31/2012 | Veracode, Inc., a provider of cloud-based application security testing, announced that it has been selected by AlwaysOn as an OnDemand Top 100 winner. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Disgraceful about-turn; Troubleshooter Got a gripe? Laura Whateley sets her sights on resolving your consumer complaints | The Times | 3/31/2012 | I took out a freestyle mortgage with Standard Life Bank in 1999 to run until 2024. In March 2010 I received a letter informing me that the business was going to be taken over by Barclays. The same letter stated: "The transfer will not ... |
| WSJ: Underwriting Rises On Strong Bond Sales | Dow Jones News Service | 4/1/2012 | With an improving economy and rising stock market signaling that interest rates are unlikely to decline much further, companies rushed to issue bonds at record-low rates in the first quarter. |
| Buy dollars - but wait for euros; Holidaymakers and investors can profit if they time exchange rates correctly. | The Sunday Times | 4/1/2012 | HOLIDAYMAKERS are looking to boost their spending money by timing currency markets, brokers report — in some cases by locking in rates months in advance of travelling. |
| Absa threatens legal action, while website gains support | The Sunday Times | 4/1/2012 | WHILE Absa tried to clarify the difference between reassignment, retrenchment and restructuring, trade union Solidarity's Stop Absa website, which is critical of the bank, was gaining much support. |
| Abu Dhabi may seek sweeteners for RBS deal | The Gulf | 4/1/2012 | IF Abu Dhabi's investors or sovereign funds opt to buy some of the British taxpayer's stake in Royal Bank of Scotland, the purchase price for the shares could be less important than any sweeteners attached to a deal.That's the message from ... |
| Industries - Electronics/Consumer - Third Team | Institutional Investor Magazine | 4/1/2012 | Yuji Fujimori Barclays Capital Yuji Fujimori of Barclays Capital slips one rung to the third team. "A perfect balance of detailed research and creative thinking, but not a successful year as a stock picker," sums up one buy-sider. Fujimori ... |
| Industries - Electronics/Precision Instruments - First Team | Institutional Investor Magazine | 4/1/2012 | Masahiro Nakanomyo Barclays Capital The buy side says: "He's the most knowledgeable analyst covering the sector." Climbing one rung to finish in first place — the position he held from 2007 through 2009 — is Barclays Capital's Masahiro ... |
| Economics & Strategy - Fixed-Income Strategy - Third Team | Institutional Investor Magazine | 4/1/2012 | Chotaro Morita Barclays Capital Chotaro Morita of Barclays Capital claims the No. 3 spot in this new sector, thanks partly to his ability to "differentiate himself from the consensus commentators on the Street," as one money manager puts it. ... |
| Suncorp to trailblaze covered bond deals from 2nd tier lenders | Asiamoney | 4/1/2012 | Australian regional bank Suncorp has hired Deutsche Bank and Barclays to aid it in developing a covered bond programme, which if successful would likely herald a set of similar deals from other second-tier banks from the country. |
| Taiwan hardest hit by European bank deleveraging | Asiamoney | 4/1/2012 | Taiwan has seen the largest decline in European exposures as these financial institutions have been divesting their operations out of Asia. According to a report released Barclays on the most recent figures from the Bank for International ... |
| Overweight Sri Lanka and Indonesia government bonds: Barclays | Asiamoney | 4/1/2012 | Investors should move overweight Sri Lanka and Indonesia government debt, but that hold an underweight allocation to the bonds of the Philippines and Vietnam. |
| Behind Barclays ' "crowdsourced" credit card.(SOCIAL BUSINESS) | ABA Banking Journal | 4/1/2012 | Can a bank product succeed when its features--even aspects of its operations--are subject to the preferences of people who use it? Barclaycard US is betting on it, with a new card program called "Barclaycard Ring MasterCard" that it is ... |
| IN RE GENERAL ELECTRIC CO. SECURITIES LITIGATION | Corporate Counsel | 4/1/2012 | A federal district court judge in Manhattan ruled on January 12 that an Illinois pension plan could proceed with a class action against General Electric Company on behalf of investors who purchased $12 billion of the company's stock. The ... |
| The Right Way to Bond Index | Registered Rep. | 4/1/2012 | In the week of Mar. 12, the iShares Barclays 20 Year Treasury ETF (Ticker: TLT), which tracks longer-dated paper, fell by 4.1 percent. That's equivalent to a 500-point plus plunge in the Dow, according to Barron's. Our own Stan Luxenberg ... |
| Human Behavior | Registered Rep. | 4/1/2012 | To put it bluntly, some of Margaret Starner's wealthier clients are thrill seekers. "It's sometimes boring to do the right thing," says Coral Gables, Fla.-based Starner. "They need an occasional fix." |
| Barclays Robinson Expects Dollar to Gain, No Fed QE3 | Mist News | 4/1/2012 | The dollar will outperform the yen and euro on prospects recovery in the world's largest economy will drive up U.S. bond yields, said Paul Robinson, London-based global head of foreign-exchange research at Barclays Plc. (BARC) |
| Citi Tops 1Q12 Public Rankings | Asset Securitization Report | 4/1/2012 | In the ASR Scorecards database's preliminary public lead manager rankings for 1Q12, Citigroup Global Markets took the No. 1 spot with a 12.6% market share and $4.8 billion sold. Citi rose three spots from 1Q11 with a 14.7% market share and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Suncorp to trailblaze covered bond deals from 2nd tier lenders | Asiamoney | 4/1/2012 | Australian regional bank Suncorp has hired Deutsche Bank and Barclays to aid it in developing a covered bond programme, which if successful would likely herald a set of similar deals from other second-tier banks from the country. |
| Overweight Sri Lanka and Indonesia government bonds: Barclays | Asiamoney | 4/1/2012 | Investors should move overweight Sri Lanka and Indonesia government debt, but that hold an underweight allocation to the bonds of the Philippines and Vietnam. |
| AXA Bank Plans Benchmark 5-Year Euro Covered Bond Issue | Dow Jones Global FX & Fixed Income News | 4/2/2012 | LONDON (Dow Jones)--AXA Bank Europe SCF is planning a benchmark-size, euro-denominated, five-year covered bond, one of the banks running the deal said Monday. |
| Barclays Names Langley, McGrath Co-Heads Of Global Finance & Risk | Dow Jones News Service | 4/2/2012 | NEW YORK (Dow Jones)--Barclays PLC (BCS) named John Langley and Joe McGrath as co-heads of its global finance and risk solutions business, reporting to investment bank chief Hugh "Skip" McGee. |
| WSJ BLOG/Deal Journal: Groupon : Underwriters Mostly Shrug, But BofA Cuts | Dow Jones News Service | 4/2/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Groupon continues to come under some fire for yet again having some accounting issues. But the investment banks ... |
| WSJ BLOG/MarketBeat: VIX At Multiyear Lows: What's Next? | Dow Jones News Service | 4/2/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Kaitlyn Kiernan and Chris Dieterich |
| WSJ: HSH Nordbank Sues Barclays Units Over $46M In Mortgage-Backed Securities | Dow Jones News Service | 4/2/2012 | NEW YORK (Dow Jones)--HSH Nordbank AG (HSH.YY) has sued two units of Barclays PLC (BARC.LN, BCS) over its purchase of $46 million in residential-mortgage-backed securities, claiming in part that Barclays misrepresented the quality of loans ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 4/2/2012 | TIDMNU.P RNS Number : 6077A Lake Acquisitions Limited 02 April 2012 2 April 2012 Lake Acquisitions Limited Monthly information statement for March 2012 |
| SEC Holding Risk Management Meetings With Financial Group Directors - FT | Dow Jones International News | 4/2/2012 | DOW JONES NEWSWIRES The U.S. the Securities and Exchange Commission has held meetings on risk management with directors of various financial groups in order to increase accountability at board level since last summer, the Financial Times ... |
| Banks commit to Aeroporti di Roma refinancing | Project Finance | 4/2/2012 | Eight banks have signed a commitment letter with the sponsors of Aeroporti di Roma (AdR) - Gemina, Falck, Italpetroli and Impregilo - to refinance Eu548 million ($719.6 million) of existing debt due to mature in February 2013. The eight - ... |
| Prior notification of a concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) — Candidate case for simplified procedure Text with EEA relevance OJ C 93, 30.3.2012, p. 35–35 | EUR-Lex | 4/2/2012 | Prior notification of a concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) Candidate case for simplified procedure |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVY4) - (ISIN US06738KVY45) | Moody's Investors Service Ratings Delivery Service | 4/2/2012 | CUSIP: 06738KVY4 ISIN: US06738KVY45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057697 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ31) - (ISIN US06738JZ312) | Moody's Investors Service Ratings Delivery Service | 4/2/2012 | CUSIP: 06738JZ31 ISIN: US06738JZ312 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ56) - (ISIN US06738JZ569) | Moody's Investors Service Ratings Delivery Service | 4/2/2012 | CUSIP: 06738JZ56 ISIN: US06738JZ569 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ72) - (ISIN US06738JZ726) | Moody's Investors Service Ratings Delivery Service | 4/2/2012 | CUSIP: 06738JZ72 ISIN: US06738JZ726 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103726 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KN49) - (ISIN US06738KN498) | Moody's Investors Service Ratings Delivery Service | 4/2/2012 | CUSIP: 06738KN49 ISIN: US06738KN498 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZX2) - (ISIN US06738KZX26) | Moody's Investors Service Ratings Delivery Service | 4/2/2012 | CUSIP: 06738KZX2 ISIN: US06738KZX26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068676 |
| Brokers slam NewBuy distribution | Mortgage Strategy | 4/2/2012 | Lenders have been accused of giving the intermediary market the cold shoulder by offering their 95% LTV NewBuy products to only a small number of brokers. |
| Barclays Business and FreeAgent partner to deliver automated bank data feeds | M2 Presswire | 4/2/2012 | Barclays Business and online accounting pioneer FreeAgent have joined forces to allow small businesses to automatically transfer transaction data from their bank to their accounting system. |
| Barclays completes global review of legal panels | M2 Presswire | 4/2/2012 | Barclays announced today that it has completed a panel review of the legal firms used by the Group outside the United Kingdom and the United States. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vast majority of UK businesses see growing opportunity in Africa but potential not being realised; new report | M2 Presswire | 4/2/2012 | Africa is a region of opportunity for UK businesses and British goods and services have an excellent reputation across the continent, but the potential of the region is far from being realised by British companies according to the a new ... |
| Barclays names John Langley and Joe McGrath Co-Heads of Global Finance and Risk Solutions | M2 Presswire | 4/2/2012 | Barclays appoints John Langley and Joe McGrath Co-Heads of the Global Finance and Risk Solutions business in Corporate and Investment Banking |
| Barclays Hires Investment Representative Team in Los Angeles | M2 Presswire | 4/2/2012 | Matthew Celenza, Managing Director, and Larry DiGioia, Director, join Wealth and Investment Management Division The Wealth and Investment Management division of Barclays is pleased to announce the hire of two Investment Representatives to ... |
| ABSA Group announces AGM | News Bites - Africa | 4/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group has announced its Annual General Meeting will take place on May 03, 2012. Recent Trading |
| Market Action Table: Total Botswana Market close April 02, 2012 | News Bites - Africa | 4/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by PV1000 Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel Str(6m) A CAP ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 4/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.04. Compared with the BSE Domestic Company Index, which fell 1.2 points (or 0.02%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] weakens below Moving Average Price (MAP); 50-day MAP trails 200-day MAP | News Bites - Africa | 4/2/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, has dropped below its trend. The 200-day moving average price (MAP) was KES13.28. In the past 200 days this ratio ... |
| Capitec Bank Holdings [Banks] hits year-high 7th time in one month | News Bites - Africa | 4/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, hit a 52-week high of ZAR210.69 during the day. In the last one month the stock has hit a ... |
| UPDATE: ABSA Group announces AGM | News Bites - Africa | 4/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, dipped 25.0c (or 0.2%) to close at ZAR155.75. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| ABSA Bank [Preference Shares] strengthens 0.1% on weak volume | News Bites - Africa | 4/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, strengthened 50.0c (or 0.1%) to close at ZAR882.50. Compared with the FTSE/JSE: Africa ... |
| Analysts: Top Independents' 2012 Gas Output May Rise 3% | Natural Gas Intelligence | 4/2/2012 | A sample of 20 of North America's top natural gas explorers indicates that 2012 output will continue to rise, despite low prices, according to Barclays Capital energy analysts. |
| Barclays Names Chief Strategy Officer and New Heads of Global Finance | NYT Blogs | 4/2/2012 | Barclays has named Larry Wieseneck as the chief strategy officer for its corporate and investment bank, a newly created role, according to an internal memorandum reviewed by DealBook on Monday. |
| Barclays Business and FreeAgent join hands to deliver automated bank data feeds | Daily The Pak Banker | 4/2/2012 | London: Barclays Business and online accounting pioneer FreeAgent have joined hands to allow small businesses to automatically transfer transaction data from their bank to their accounting system. |
| Barclays Hires Investment Representative Team in Los Angeles | PR Newswire (U.S.) | 4/2/2012 | Matthew Celenza, Managing Director, and Larry DiGioia, Director, join Wealth and Investment Management Division NEW YORK, April 2, 2012 /PRNewswire/ -- The Wealth and Investment Management division of Barclays is pleased to announce the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/2/2012 | TIDMIEGY RNS Number : 5570A iShares Barclays Euro Gov Bond 5-7 31 March 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Mar-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays Bank PLC Redemption of Notes and Cancellation of Listing | Regulatory News Service | 4/2/2012 | TIDM38AK RNS Number : 5780A Barclays Bank PLC 02 April 2012 2 April 2012 BARCLAYS BANK PLC EUR 1,500,000,000 Floating Rate Subordinated Step-Up Callable Notes due 2017 (the "Notes") |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 4/2/2012 | TIDMNU.P RNS Number : 6077A Lake Acquisitions Limited 02 April 2012 2 April 2012 Lake Acquisitions Limited Monthly information statement for March 2012 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Holding(s) in Company | Regulatory News Service | 4/2/2012 | TIDMBARC RNS Number : 6304A Barclays PLC 02 April 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) 1. Identity of the issuer or the underlying Barclays PLC issuer of existing shares to ... |
| Jumeirah Group Reveals Winner of Arts and Culture Award | Health & Beauty Close-Up | 4/2/2012 | Jumeirah Group, a hospitality company and a member of Dubai Holding, has announced the winner of its second Arts and Culture Award winner, presented at the 16th Annual Luxury Briefing Awards, celebrating the best in the luxury industry at ... |
| Barclays , BofA Merrill Lynch , Credit Suisse and Morgan Stanley Select AcadiaSoft MarginSphere | Health & Beauty Close-Up | 4/2/2012 | AcadiaSoft announced that four additional investment banks - BofA Merrill Lynch, Barclays, Credit Suisse and Morgan Stanley - are in production on MarginSphere, AcadiaSoft's online community for margin automation in the OTC derivatives ... |
| Investment Adviser: Barclays tops FSA's investment complaints list. | Investment Adviser | 4/2/2012 | Barclays attracted the most investment-related complaints during the second half of 2011, according to figures released today by the FSA. More than 3,000 complaints were opened against Barclays Bank during the last six months of the year. |
| Markets Review & Outlook: First Quarter: Underwriting Rebounds On Strong Bond Sales | The Wall Street Journal | 4/2/2012 | With an improving economy and rising stock market signaling that interest rates are unlikely to decline much further, companies rushed to issue bonds at record-low rates in the first quarter. |
| STXRES - Satrix Resi Portfolio - Distribution finalisaton announcement - quarter | Johannesburg Stock Exchange | 4/2/2012 | STX2 STXRES - Satrix Resi Portfolio - Distribution finalisaton announcement - quarter ended 31 March 2012 ... |
| UPDATE 1-Rising equity markets to drive US life insurers-Barclays | Reuters News | 4/2/2012 | April 2 (Reuters) - Barclays Capital raised its first-quarter earnings estimates on six U.S. life insurers, including American International Group and MetLife Inc , as it expects them to benefit from rising equity markets. |
| Barclays names co-heads for finance/risk solutions | Reuters News | 4/2/2012 | April 2 (Reuters) - Barclays Plc named new co-heads of its global finance and risk solutions business as well as a chief strategy officer, the bank said in a statement on Monday. |
| ON THE MOVE: Barclays adds wealth advisers from Morgan Stanley | Reuters News | 4/2/2012 | April 2 (Reuters) - Barclays Plc has added two veteran financial advisers from Morgan Stanley's private wealth management division in California, expanding its Americas team in Los Angeles. |
| Barclays Robinson Expects Dollar to Gain, No Fed QE3 | Mist News | 4/2/2012 | The dollar will outperform the yen and euro on prospects recovery in the world's largest economy will drive up U.S. bond yields, said Paul Robinson, London-based global head of foreign-exchange research at Barclays Plc. (BARC) |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 4/2/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/2/2012 | -- |
| Promsvyazbank Plans Investor Roadshow Ahead Of Potential Bond | Dow Jones Global FX & Fixed Income News | 4/3/2012 | LONDON (Dow Jones)--Russia's Promsvyazbank is planning a series of investor meetings ahead of a possible bond issue, one of the banks organizing the roadshow said Tuesday. |
| Citywire Top Stocks Daily News Digest | Citywire | 4/3/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:CKSN |
| WSJ BLOG/MarketBeat: Netflix : Rising Competition a Big Concern, Barclays Says | Dow Jones News Service | 4/3/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Netflix isn't out of the woods just yet. |
| UPDATE: Citi Appoints New General Counsel | Dow Jones News Service | 4/3/2012 | --General counsel Helfer to focus on global compliance, Dodd-Frank implementation --Weerasinghe to join from Shearman & Sterling --Changes are as of June 1 |
| WSJ BLOG/Law: Shearman & Sterling 's Weerasinghe Headed for Citi | Dow Jones News Service | 4/3/2012 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/.) By Joe Palazzolo Shearman & Sterling's Rohan Weerasinghe is departing the firm for Citigroup, where he'll take over as the bank's top ... |
| *DJ Axa Bank Sets Pricing On EUR 5-Year Bond at Swaps +0.70-0.75 | Dow Jones Institutional News | 4/3/2012 | 3 Apr 2012 03:26 EDT DJ AXA Bank Sets Pricing On EUR Five-Year Bond at Swaps +0.70-0.75 LONDON (Dow Jones)--AXA Bank Europe SCF has set pricing on its benchmark-size, euro-denominated, five-year covered bond to between 70 to 75 basis points ... |
| *DJ AXA Bank Prices EUR1B 2.25% 2017 Covered Bond At 99.892 | Dow Jones Institutional News | 4/3/2012 | 3 Apr 2012 08:50 EDT DJ AXA Bank Prices EUR1 Billion 2.25% Covered Bond Maturing 2017 LONDON (Dow Jones)--AXA Bank Europe SCF priced a EUR1 billion, five-year covered bond, one of the banks running the deal said Tuesday. |
| Japan Diversified Financial Sector Raised To Neutral Vs Negative By BarCap | Dow Jones International News | 4/3/2012 | Japan Diversified Financial Sector Raised To Neutral Vs Negative By BarCap |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tokio Marine Initiated At Equal-Weight, Y2,300 Target By BarCap | Dow Jones International News | 4/3/2012 | Tokio Marine Initiated At Equal-Weight, Y2,300 Target By BarCap |
| Dai-Ichi Life Insurance Initiated At Equal-Weight, Y115,000 Target By BarCap | Dow Jones International News | 4/3/2012 | Dai-Ichi Life Insurance Initiated At Equal-Weight, Y115,000 Target By BarCap |
| UK Summary: FTSE Seen Up But Uncertainty Lingers | Dow Jones International News | 4/3/2012 | MARKET NEWS: FTSE 100 5874.89 +106.44 +1.85% FTSE 250 11655.06 +116.18 +1.01% FTSE AIM All-Share 797.15 +2.09 +0.26% Monday's closing prices London Stocks Expected To Start Mildly Higher ... |
| UK Summary: London Stocks Trade Flat | Dow Jones International News | 4/3/2012 | MARKET NEWS: FTSE 100 5875.50 +0.61 +0.01% FTSE 250 11655.04 -0.02 0.00% FTSE AIM All-Share 798.77 +0.22 +0.03% London Stocks Trade Flat; Banks Off, Miners Up |
| UPDATE: Wind EUR500M Equivalent Bond Partially To Repay Bridge Loan | Dow Jones International News | 4/3/2012 | (Adds detail, background in the second to fourth paragraph.) By Serena Ruffoni Of DOW JONES NEWSWIRES LONDON (Dow Jones)--Wind Telecomunicazioni Spa, through Wind Acquisition Finance SpA, plans to issue a EUR500 million equivalent ... |
| Security concerns unwelcome but lack of promotion also acts as a barrier to contactless adoption | MarketLine (a Datamonitor Company), Company News | 4/3/2012 | NFC-enabled handsets can be adapted to take data from Barclays-issued Visa cards, allowing fraudsters to make purchases on websites that do not ask for secure data such as the CVV code. This is a wake-up call for Barclays that it must ... |
| EU Stocks Finish South As Spanish Bond Yields Rise, U.S. Factory Orders Data | ecPulse | 4/3/2012 | European shares plummeted at the end of the day, slammed by a rise in Spanish bond yields and slower-than-estimated growth in the U.S. factory bookings in February. |
| Vast majority of UK businesses see growing opportunity in Africa but potential not being realised; new report | ENP Newswire | 4/3/2012 | Release date - 02042012 Africa is a region of opportunity for UK businesses and British goods and services have an excellent reputation across the continent, but the potential of the region is far from being realised by British companies ... |
| Barclays completes global review of legal panels | ENP Newswire | 4/3/2012 | Release date - 02042012 Barclays announced today that it has completed a panel review of the legal firms used by the Group outside the United Kingdom and the United States. |
| Barclays aims to end SMEs' last-minute accounts nightmare | ENP Newswire | 4/3/2012 | Release date - 02042012 Barclays is launching a new business service that automatically exports an SME's bank transactions into their accounting software on a daily basis, looking to end - or at least vastly reduce - the yearly scramble to ... |
| Barclays names John Langley and Joe McGrath Co-Heads of Global Finance and Risk Solutions; Barclays appoints John Langley and Joe McGrath Co-Heads of the Global Finance and Risk Solutions business in Corporate and Investment Banking | ENP Newswire | 4/3/2012 | Release date - 02042012 Barclays today announced that John Langley and Joe McGrath have been named Co-Heads of the Global Finance and Risk Solutions (GF&RS) business within the Investment Banking Division. |
| ABSA CEO GETS R20M bonus Ramos in the money as staff face retrenchments | Sowetan | 4/3/2012 | ABSA CEO GETS R20M bonus Ramos in the money as staff face retrenchments ABSA Group Ltd, South Africa's largest retail bank, has recorded a 19% net income increase to R9.67-billion earnings per share, according to the 2011 annual report ... |
| SBA Communications acquires tower sites and distributed antenna system (DAS) assets of Mobilitie | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/3/2012 | Deal In Brief SBA Communications Corporation, an owner and operator of wireless communications infrastructure, has acquired tower sites and distributed antenna system (DAS) assets from certain entities, which were previously owned by certain ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/3/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FinMin justifies retrospective change in tax rules, says practice prevalent world over | India Investment News | 4/3/2012 | New Delhi: India's Finance Minister Pranab Mukherjee has justified his ministry's decision to clarify tax rules with retrospective effect to tax cross-border deals involving Indian assets, saying such a phenomenon was not unique to India ... |
| Barclays reshuffles investment banking roles | M2 Banking & Credit News | 4/3/2012 | 3 April 2012 - UK's Barclays (LON:BARC) said on Monday it had appointed John Langley and Joe McGrath as co-heads of the global finance and risk solutions business in its investment banking division reporting to global investment banking ... |
| Barclays strengthens Los Angeles wealth management team | M2 Banking & Credit News | 4/3/2012 | 3 April 2012 -- UK bank Barclays (LON:BARC) said on Monday it had added two wealth and investment management executives in the Los Angeles metropolitan area. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A Stock Eye for the Bond Guy | Barron's Online | 4/3/2012 | Bond people view the world fundamentally differently from stock folks, basically seeing the investment glass half empty instead of half full like their equity brethren. That's understandable, really, given the limited upside in bonds, which ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) International Power Plc | Business Wire Regulatory Disclosure | 4/3/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| City law firm gets £2m for expansion | Cambridge News | 4/3/2012 | Tees Solicitors is one of the first companies in the country to get a bank loan under the new National Loan Guarantee Scheme. The firm, whose head office is in Cambridge, will be using the £2m funding from Barclays to buy up more law ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535295694) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: XS0535295694 Common Code: 053529569 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822215049 Moodys Debt Number: 0822215051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0512593277) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: XS0512593277 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822116273 Moodys Debt Number: 0822116275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0514559839) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: XS0514559839 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822116276 Moodys Debt Number: 0822116278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0521498195) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: XS0521498195 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822179331 Moodys Debt Number: 0822179333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0547217140) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: XS0547217140 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822306764 Moodys Debt Number: 0822306766 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0521497973) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: XS0521497973 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822167382 Moodys Debt Number: 0822167384 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC1BJQ7) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: DE000BC1BJQ7 Common Code: 035164693 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820928242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVD0) - (ISIN US06738KVD08) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: 06738KVD0 ISIN: US06738KVD08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056993 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWU1) - (ISIN US06738KWU14) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: 06738KWU1 ISIN: US06738KWU14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057900 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYP5) - (ISIN US06740PYP51) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: 06740PYP5 ISIN: US06740PYP51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PY59) - (ISIN US06740PY599) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: 06740PY59 ISIN: US06740PY599 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822394179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0A2K3) | Moody's Investors Service Ratings Delivery Service | 4/3/2012 | CUSIP: ISIN: DE000BC0A2K3 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028998 |
| Barclays sees slight inflation rise in March | Manila Standard | 4/3/2012 | Inflation in March may have increased slightly on rising food and oil prices, Barclays Capital Economic Research in Singapore said. Barclays said in its latest Emerging Asia report that food and energy prices likely continued to go up while ... |
| Barclays aims to end SMEs' last-minute accounts nightmare | M2 Presswire | 4/3/2012 | Barclays is launching a new business service that automatically exports an SME's bank transactions into their accounting software on a daily basis, looking to end - or at least vastly reduce - the yearly scramble to get the accounts in ... |
| Barclays Bank Kenya [NSE 20-Share] strengthens 0.4% on low volume | News Bites - Africa | 4/3/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 8th largest banks company by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES11.90. Compared with the NSE 20-Share index, which rose 28.5 points (or ... |
| Capitec Bank Holdings [Banks] continues significant uptrend, adds 2.5% on firm volume | News Bites - Africa | 4/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J) rose for a third day on Tuesday bringing its three-day rise to ZAR10.80 or 5.3%. The stock price added ZAR5.30 (or 2.5%) to close at ZAR213.30. Compared with ... |
| UPDATE: ABSA Group announces AGM | News Bites - Africa | 4/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, traded between an intraday low of ZAR154.19 and a high of ZAR158.45. The price range has expanded in the last ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Bank [Preference Shares] rises on weak volume for a second consecutive day, a two day rise of 0.3% | News Bites - Africa | 4/3/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose ZAR2.50 (or 0.3%) for a second consecutive day on Tuesday bringing its two-day rise to ZAR3.0 or 0.3%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Fight is on to save the Bishop's Castle branch of Barclays | Ludlow Advertiser | 4/3/2012 | CHARLOTTE Barnes who represents Bishop's Castle on Shropshire Council is organising a protest against the decision of Barclays Bank to close its branch in the town. |
| Oiltanking Partners, L.P . to Present at Barclays Capital MLP Forum | PR Newswire (U.S.) | 4/3/2012 | HOUSTON, April 3, 2012 /PRNewswire/ -- Oiltanking Partners, L.P. (NYSE: OILT), announced today that members of management will be participating in the Barclays Capital MLP Forum to be held in New York City on April 3, 2012. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/3/2012 | TIDMIEGY RNS Number : 6822A iShares Barclays Euro Gov Bond 5-7 03 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 4/3/2012 | TIDMGPOR RNS Number : 7410A Great Portland Estates PLC 03 April 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 3 April 2012 |
| Barclays PLC Change in Director's Details | Regulatory News Service | 4/3/2012 | TIDMBARC TIDM38AK RNS Number : 7463A Barclays PLC 03 April 2012 3 April 2012 BARCLAYS PLC and BARCLAYS BANK PLC CHANGE IN DIRECTORS' DETAILS In accordance with Listing Rule LR 9.6.14(2), Barclays PLC and Barclays Bank PLC announce that Alison ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 4/3/2012 | TIDMNXT RNS Number : 7712A Next PLC 03 April 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| France's Gecina Plans Benchmark Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 4/3/2012 | LONDON (Dow Jones)--French real estate group Gecina (GFC.FR) is planning a benchmark-size, euro-denominated bond, one of the banks running the deal said Tuesday. |
| Gecina To Price EUR650 Million 7-Year Bond At Swaps +2.90 | Dow Jones Global FX & Fixed Income News | 4/3/2012 | Gecina To Price EUR650 Million 7-Year Bond At Swaps +2.90 |
| Gecina Prices EUR650M 4.75% 2019 Bond At 99.499 | Dow Jones Global FX & Fixed Income News | 4/3/2012 | LONDON (Dow Jones)--French real estate group Gecina (GFC.FR) priced a EUR650 million, seven-year bond, one of the banks running the deal said Tuesday. |
| AXA Bank To Price EUR1 Billion Five-Year Bond at Swaps +0.70 | Dow Jones Global News Select | 4/3/2012 | LONDON -(Dow Jones)- AXA Bank Europe SCF is to price its EUR1 billion, five-year covered bond at 70 to 75 basis points over midswaps, one of the banks running the deal said Tuesday. |
| SBA Communications buys over 2300 towers and DAS assets | M2 EquityBites | 4/3/2012 | 3 April 2012 SBA Communications Corp. (NASDAQ: SBAC), through its wholly-owned subsidiary SBA Monarch acquisition, LLC, has completed the acquisition of the equity interests in entities previously owned by funds and accounts managed by ... |
| EBS Appoints New Global Head Of Product Development And Global Head Of EBS Spot Platform And Market Risk | Exchange News Direct | 4/3/2012 | EBS, the world's leading FX trading platform, announced today that it has appointed Nichola Hunter Global Head of Product Management, responsible for defining and executing EBS's product strategy and for directing the product development ... |
| Barclays says it has hired investment representatives in Los Angeles | Global Banking News | 4/3/2012 | The Wealth and Investment Management division of Barclays Plc (LSE: BARC) has announced that it has hired two investment representatives in the US. |
| Barclays names chief strategy officer | Global Banking News | 4/3/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a chief strategy officer. The bank said that it has hired Larry Wieseneck as the chief strategy officer for its corporate and investment bank. This is a newly created role. |
| AXA Bank plans bond issuance | Global Banking News | 4/3/2012 | AXA Bank Europe SCF, a unit of AXA (PAR: AXA) (NYSE: AXA), is planning to issue a benchmark-size, euro-denominated, five-year covered bond. The bank has set pricing for the bond at between 70 to 75 basis points over midswaps, Barclays Plc ... |
| Sustainable companies: who is the fairest of them all? | Guardian.co.uk | 4/3/2012 | There are as many ways of judging a company as there are judges and even the most popular may not be all they seem, says Roger Cowe Barclays Bank and the Brazilian mining group Vale have been awarded prizes for human rights abuses and ... |
| ACL165 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 4/3/2012 | BIABS ACL165 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Prior notification of a concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) — Candidate case for simplified procedure Text with EEA relevance OJ C 93, 30.3.2012, p. 35–35 | EUR-Lex | 4/3/2012 | Prior notification of a concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) Candidate case for simplified procedure |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Online Marketing Company Velo Holdings Files For Chapter 11 | Dow Jones Global News Select | 4/3/2012 | Online marketing and sales company Velo Holdings Inc. filed for Chapter 11 bankruptcy Monday amid demands from Visa Inc. (V) and its credit-card processor after the passage of a federal law quelling aggressive online marketing practices ... |
| Higher One Holdings, Inc . Higher One Holdings, Inc . to Present at the Barclays Capital Emerging Payments Forum | Education Letter | 4/4/2012 | 2012 APR 4 - (VerticalNews.com) -- Higher One Holdings, Inc. (NYSE:ONE) announced that Mark Volchek, Chief Financial Officer, will present at the Barclays Capital Emerging Payments Forum in New York, NY on Wednesday, March 28, at 1:10pm ... |
| Caesarstone Sdot-Yam Ltd . Caesarstone Announces Pricing of Initial Public Offering | Telecommunications Weekly | 4/4/2012 | 2012 APR 4 - (VerticalNews.com) -- Caesarstone Sdot-Yam Ltd., a manufacturer of high quality engineered quartz surfaces, announced the pricing of its initial public offering of ordinary shares at a price of $11.00 per share. The Company is ... |
| West Corporation ; West Corporation to Present at Barclays Conference | Telecommunications Weekly | 4/4/2012 | 2012 APR 4 - (VerticalNews.com) -- West Corporation, a leading provider of technology-driven communication services, announced that Chief Executive Officer Tom Barker and Chief Financial Officer Paul Mendlik will present at the Barclays ... |
| Barclays lifts Pernod Ricard price target to EUR 91 | SeeNews France | 4/4/2012 | (SeeNews) - Apr 4, 2012 - Barclays Capital has lifted the share price target of French spirits group Pernod Ricard (EPA:RI) to EUR 91 from EUR 81, while reiterating its "overweight" recommendation on the stock. |
| Barclays to open certain branches on bank holidays | Global Banking News | 4/4/2012 | UK-based Barclays Plc (LSE: BARC) has announced a plan to keep some of its branches open on public holidays in the UK. Some of the bank's branches will be open on Good Friday and Easter Monday and will offer full banking services. |
| FORM 8-K: SBA COMMUNICATIONS FILES CURRENT REPORT | US Fed News | 4/4/2012 | WASHINGTON, April 4 -- SBA Communications Corp., Boca Raton, Fla., files Form 8-K (current report) with Securities and Exchange Commission on April 2. |
| Disability sports directory published | Isle of Man Examiner | 4/4/2012 | A DISABILITY Sports Directory has been published that is aimed at all adults and children with learning, physical or sensory disabilities. It details information on all sporting opportunities and initiatives, social organisations, helpful ... |
| Oil falls a second day on U.S. Supplies, U.S. easing spec | Kazakhstan Newsline | 4/4/2012 | By Ben Sharples Oil fell for a second day in New York on signs that U.S. crude stockpiles rose and speculation the Federal Reserve may refrain from more monetary stimulus to boost the U.S. economy. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEQ0) - (ISIN US06738KEQ04) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KEQ0 ISIN: US06738KEQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KER8) - (ISIN US06738KER86) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KER8 ISIN: US06738KER86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAZ8) - (ISIN US06740LAZ85) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06740LAZ8 ISIN: US06740LAZ85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAZ8) - (ISIN US06740LAZ85) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06740LAZ8 ISIN: US06740LAZ85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLY5) - (ISIN US06738KLY54) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KLY5 ISIN: US06738KLY54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ87) - (ISIN US06738KQ871) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KQ87 ISIN: US06738KQ871 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105887 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMB4) - (ISIN US06738KMB43) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KMB4 ISIN: US06738KMB43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR60) - (ISIN US06738KR606) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KR60 ISIN: US06738KR606 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTM3) - (ISIN US06738KTM35) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KTM3 ISIN: US06738KTM35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109685 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLF6) - (ISIN US06738KLF65) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KLF6 ISIN: US06738KLF65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTL5) - (ISIN US06738KTL51) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KTL5 ISIN: US06738KTL51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109675 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ53) - (ISIN US06738KQ533) | Moody's Investors Service Ratings Delivery Service | 4/4/2012 | CUSIP: 06738KQ53 ISIN: US06738KQ533 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105919 |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/4/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| International Power plc Response to GDF SUEZ S.A. Indicative Proposal | Regulatory News Service | 4/4/2012 | TIDMIPR RNS Number : 7761A International Power plc 04 April 2012 NOT FOR RELEASE, PUBLICATION OR DISTRIBUTION, IN WHOLE OR IN PART, IN, INTO OR FROM ANY JURISDICTION WHERE TO DO SO WOULD CONSTITUTE A VIOLATION OF THE RELEVANT LAWS OF SUCH ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/4/2012 | TIDMIEGY RNS Number : 7844A iShares Barclays Euro Gov Bond 5-7 04 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Arrest of 4 robbery suspects | The Citizen | 4/4/2012 | ARMED police swooped to foil suspected bank robbers targeting Barclays in Hucclecote for the fifth time in as many years. Drama unfolded in Glenville Parade at about 2pm yesterday, when four men were arrested in the shopping complex on ... |
| Wind Sets Pricing On EUR500M Equivalent High Yield Bond | Dow Jones Global FX & Fixed Income News | 4/4/2012 | LONDON (Dow Jones)--Wind Telecomunicazioni Spa, through Wind Acquisition Finance SpA, set price guidance on a EUR500 million equivalent dual-currency bond maturing February 2018, one of the banks on the deal said Wednesday. |
| Turk EximBank Plans Investors Meetings Ahead Of Potential Bond | Dow Jones Global FX & Fixed Income News | 4/4/2012 | LONDON (Dow Jones)--State-owned Turk EximBank, also known as the Export Credit Bank of Turkey, has planned a series of investors meetings ahead of a potential bond, one of the banks arranging the meetings said Wednesday. |
| Wind Prices Euro, Dollar High Yield 2018 Bond | Dow Jones Global FX & Fixed Income News | 4/4/2012 | LONDON (Dow Jones)--Wind Telecomunicazioni Spa, through Wind Acquisition Finance SpA, has priced a dual-currency bond maturing February 2018, one of the banks on the deal said Wednesday. |
| NY Fed Makes 'Strategic Decision' To Seek Maiden Lane III Sales | Dow Jones Global FX & Fixed Income News | 4/4/2012 | -- -- -- -- --NY Fed says decision reflected in changed investment objective By Al Yoon Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--The Federal Reserve Bank of New York changed investment goals on its crisis-era ... |
| 2012-0403 - Barclays S&P 500® Index Linked Booster Notes, Series 1 (BBE.DB.A) | Canada NewsWire | 4/4/2012 | TORONTO, April 4, 2012 /CNW/ - This bulletin includes amendments to information contained in Bulletin 2012-0310. The Issuer has extended the period of the if, as and when issued trading. Therefore the settlement date for such trades, the ... |
| A question of funds | Cornish Guardian | 4/4/2012 | A QUIZ NIGHT held at Bodmin College in aid of the British Heart Foundation raised more than £2,000 for the charity. The event was sponsored by Barclays Bank and organised by staff member Lisa Runnalls as part of the bank's Employee ... |
| Citywire Top Stocks Daily News Digest | Citywire | 4/4/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:KMR S & P code for assoc. stock..: E:LLOY |
| Landmark hires banker as compliance consultant | Citywire | 4/4/2012 | Recent New Model Adviser cover star Kevin Mullins, director of Lincolnshire-based Landmark IFA, has taken on a former Barclays banking manager as a compliance consultant. |
| WSJ BLOG/MarketBeat: Curious Case of VIX And VIX Products | Dow Jones News Service | 4/4/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tom Lauricella The brouhaha over the Credit Suisse leveraged VIX exchange traded note - aka TVIX - continues to raise ... |
| WSJ: New York Fed Weighs Maiden Lane Portfolio Sales | Dow Jones News Service | 4/4/2012 | The Federal Reserve Bank of New York said it will explore sales of some of its remaining securities from the bailout of American International Group Inc. (AIG), signaling a move toward exiting from one of its most controversial financial ... |
| Ajinomoto Raised To Overweight From Equal-Weight, Y1,210 Target By BarCap | Dow Jones International News | 4/4/2012 | Ajinomoto Raised To Overweight From Equal-Weight, Y1,210 Target By BarCap |
| UK Summary: FTSE Closes Down Amid Selloff, Worries Over Spain | Dow Jones International News | 4/4/2012 | MARKET NEWS: FTSE 100 5703.77 -134.57 -2.30% FTSE 250 11352.45 -286.32 -2.46% FTSE AIM All-Share 778.54 -15.47 -1.95% London Stocks End Much Lower Amid Selloff |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Publication of Final Terms | Regulatory News Service | 4/4/2012 | TIDM38AK TIDMBARC RNS Number : 8454A Barclays Bank PLC 04 April 2012 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| U.K. charities to get $1b bank-account boost | Vancouver Province | 4/4/2012 | British Prime Minister David Cameron will announce the opening today of Big Society Capital, a $1-billion institution to finance U.K. charities and com-munity groups, using money from dormant bank accounts. |
| Bank lent £660m to buy Nama debt. | The Irish Times | 4/4/2012 | THE BARCLAY brothers guaranteed £260 million of loans from Barclays Bank to buy £660 million of debt from Nama due on the London Maybourne hotels. |
| NO POINT: Barclays Bank has been refused planning permission to make alterations... | Midweek Herald | 4/4/2012 | NO POINT: Barclays Bank has been refused planning permission to make alterations to the front of its High Street premises in Honiton to provide a cashpoint machine. |
| Bank Teller Fired Over U.S.$50 School Fees Fraud | All Africa | 4/4/2012 | Apr 04, 2012 (The Herald/All Africa Global Media via COMTEX) -- A Barclays Bank teller has been fired for attempting to defraud his employer through misrepresenting school fees refund. |
| NBC Scandal Sucks in Central Bank | All Africa | 4/4/2012 | Apr 04, 2012 (The Independent/All Africa Global Media via COMTEX) -- Critics say the bank of Uganda turned a blind eye to wrong-doing to protect the governor's friends |
| Rexnord Corporation Announces Closing of Initial Public Offering | India Energy News | 4/4/2012 | New Delhi, April 4 -- Rexnord Corporation (NYSE: RXN) announced today that it has closed its previously announced initial public offering of 27,236,842 shares of common stock at $18.00 per share. The number of shares sold includes 3,552,631 ... |
| UK Provident Financial sells GPB120m retail bond via Investec, Barclays | M2 Banking & Credit News | 4/4/2012 | 4 April 2012 - British doorstep lender Provident Financial Plc (LON:PFG) has sold a GBP120m (USD190m/EUR145m) bond in a deal managed by Investec Bank and Barclays (LON:BARC), Reuters reported on Wednesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 4/4/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/4/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 13/01/12 Issue ¦ Barclays Bank PLC - Series 210 - EUR 1,500,000,000 FRN due 17 Apr 2012 ... |
| Market Action Table: Total Botswana Market close April 04, 2012 | News Bites - Africa | 4/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First National ... |
| Barclays Bank of Botswana rises 0.9% on firm volume | News Bites - Africa | 4/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) rose 6.0 Thebe (or 0.9%) to close at BWP7.10. Compared with the BSE Domestic Company Index, which rose 18.0 points (or 0.3%) on the day, this was a ... |
| Barclays Bank Kenya [NSE 20-Share] rises 0.8% on firm volume for a second consecutive day, a two day rise of 1.3% | News Bites - Africa | 4/4/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) rose 10.0c (or 0.8%) for a second consecutive day on Wednesday bringing its two-day rise to 15.0c or 1.3%. Compared with the NSE 20-Share index, which rose 16.5 points (or 0.5%) ... |
| ABSA Bank [Preference Shares] rises 0.6%, rising for a third day, a 3-day rise of 0.9% | News Bites - Africa | 4/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 3rd largest preference shares company by market capitalisation, rose ZAR5.0 (or 0.6%) to close at ZAR890.0. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Banks] decreases 1.3%, trailing 54.2% of stocks | News Bites - Africa | 4/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, decreased ZAR2.03 (or 1.3%) to close at ZAR154.98. In the South African market of 265 stocks traded today, ... |
| Capitec Bank Holdings [Banks] drops 1.9% on high volatility | News Bites - Africa | 4/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 7th largest banks company by market capitalisation, traded between an intraday low of ZAR207.65 and a high of ZAR213.35, suggesting a trading ... |
| Bank staff visit college to give financial advice to students | Nottingham Evening Post | 4/4/2012 | STUDENTS at a Notts college have been given advice on managing their money. Staff from Barclays bank visited Vision West Notts, in Mansfield, to answer youngsters' financial queries. They included Dawn Perrie, assistant branch manager of ... |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 4/4/2012 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays hires new team in Los Angeles | Daily The Pak Banker | 4/4/2012 | London: The Wealth and Investment Management division of Barclays announces to hire two Investment Representatives to its Los Angeles office. |
| Barclays Appoints John Langley and Joe McGrath Co-Heads of Global Finance and Risk Solutions | Daily The Pak Banker | 4/4/2012 | London: Barclays has appointed John Langley and Joe McGrath as Co-Heads of the Global Finance and Risk Solutions (GF&RS) business within the Investment Banking Division. Messrs. Langley and McGrath will report to Hugh "Skip" McGee, Head ... |
| ABSA and Citi credit Ghana's electrification programme | Trade Finance | 4/4/2012 | ABSA Capital and Citi have signed a $101.3 million loan to the Ministry of Finance & Economic Planning of Ghana to support the supply and installation of electricity transmission lines in the eastern province the country. |
| Barclays pips Apple as fund managers' favourite | Fundweb | 4/5/2012 | Financial services group Barclays was the stock most bought by retail fund managers last month, analysis by Fundweb shows, despite tech giant Apple announcing a return to dividend payments. |
| Structured product director Stuff leaves RBS | Fundweb | 4/5/2012 | David Stuff, director of structured products at Royal Bank of Scotland Global Banking & Markets, has left the business. Stuff left the firm last week after a year and a half in the role, which involved creating and marketing structured ... |
| FORM 8-K: BLACKROCK FILES CURRENT REPORT | US Fed News | 4/5/2012 | WASHINGTON, April 5 -- BlackRock Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on April 4. State or other jurisdiction of incorporation: Delaware |
| Pandora's March Stats Rise, But Analyst Knocks Stock | Investor's Business Daily | 4/5/2012 | Pandora Media (P) said its listener hours passed 1 billion in March, but its stock sold off early Thursday as Barclays launched coverage with a negative rating. |
| MOODY'S ASSIGNS BACKED-AAA RATING TO BARCLAYS BANK DEBT ISSUED UNDER NLGS | IPR Strategic Information Database | 4/5/2012 | Moody's Investors Service has assigned a backed-Aaa rating, with a negative outlook, to the GBP1.5 billion fixed rate notes issued by Barclays Bank plc under the UK government's National Loan Guarantee Scheme (NLGS). For NLGS issuance, ... |
| Business - Belfast City Council banking on Barclays | The Irish News | 4/5/2012 | Belfast City Council has new a banker following one of the biggest moves in the local government sector in a decade. Barclays Northern Ireland will deliver financial services to the council and the authority says the change will save ... |
| BRIEF-Moody's asgns backed-Aaa rtg to Barclays Bank debt issued under NLGS | Reuters News | 4/5/2012 | Apr 05 (Reuters) - Barclays Bank plc * Moody's assigns backed-Aaa rating to Barclays Bank debt issued under NLGS |
| No bank holiday | Bedfordshire Luton Herald and Post | 4/5/2012 | BANK holidays might have to be renamed after one of the industry's biggest names announced it is opening branches, including in Luton and Bedford, on Good Friday. |
| PPI pushes Lloyds to top of complaint league | Money Marketing | 4/5/2012 | Lloyds Banking Group was the most complained about bus- iness group during the second half of last year while Barclays Bank was the most complained about brand. |
| Moody's downgrades repack notes of Willow No.2 (Ireland) Plc | Moody's Investors Service Press Release | 4/5/2012 | SEK 175 million of debt securities affected Moody's Investors Service announced today that it has downgraded the rating of the following notes issued by Willow No.2 (Ireland) Plc. |
| Moody's assigns backed-Aaa rating to Barclays Bank debt issued under NLGS | Moody's Investors Service Press Release | 4/5/2012 | Outlook negative in line with UK rating Moody's Investors Service has assigned a backed-Aaa rating, with a negative outlook, to the GBP1.5 billion fixed rate notes issued by Barclays Bank plc under the UK government's National Loan Guarantee... |
| Uridashi market the star of the Japanese show | Euroweek | 4/5/2012 | If there were any doubts at the start of 2012 about the strength of demand among Japanese retail investors for exposure to top quality overseas banks, they were triumphantly dispelled within days. |
| Bernanke Held Listening Session With Wall Street Executives | Dow Jones Global FX & Fixed Income News | 4/5/2012 | WASHINGTON (Dow Jones)--Federal Reserve Chairman Ben Bernanke recently held a private listening session with top Wall Street executives, hearing them out on a wide range of topics, including whether Europe's fiscal problems could derail the ... |
| PAY £36,000 OR FACE MORE TIME IN JAIL | Coventry Telegraph | 4/5/2012 | Three convicted conmen get cash warning THREE men who took part in a plot to defraud Barclays bank have been ordered to pay a total of almost £36,000 between them or face further jail terms. |
| Brewins bolsters Bristol with Barclays and Rathbones hires | Citywire | 4/5/2012 | S & P code for assoc. stock..: E:BRW Brewin Dolphin has boosted its recently opened Bristol office with the hiring of two new investment managers. |
| ISDA And Banks Bite Back At EU On Lack Of FX Clarity | Dow Jones International News | 4/5/2012 | -- ISDA and FX banks hit back at EU regulator after it proposes that derivatives not cleared centrally be subject to new requirements -- ISDA says proposals are confusing considering the rules for foreign exchange have yet to be ironed out |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New High Sheriff sworn in | East Anglian Daily Times | 4/5/2012 | SUFFOLK'S new High Sheriff, Andrew Norman-Butler, has been sworn in at a ceremony at Ipswich Crown Court. Mr Norman-Butler, who lives at Stoke-by-Nayland, takes over from the current High Sheriff Stephen Miles. |
| Bulbrokers - Stock Market Daily Review, Apr 5, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 4/5/2012 | Risk aversion dominated markets from both sides of the Atlantic Risk aversion continued to dominate markets in both European and U.S. sessions a day after the FED dampened speculation for further stimulus. Poor Spanish bond auctions sent ... |
| BARCLAYS JAPAN EXPANDS EQUITY RESEARCH, APPOINTS RYOTA HIMENO TO COVER THE JAPAN TRANPORTATION SECTOR | ENP Newswire | 4/5/2012 | Release date - 02042012 Barclays Capital Japan Limited is pleased to announce the appointment of Ryota Himeno as Japan Transportation analyst in Equity Research. |
| BARCLAYS NAMES JOHN LANGLEY AND JOE MCGRATH CO-HEADS OF GLOBAL FINANCE AND RISK SOLUTIONS | ENP Newswire | 4/5/2012 | Release date - 03042012 Barclays today announced that John Langley and Joe McGrath have been named Co-Heads of the Global Finance and Risk Solutions (GF&RS) business within the Investment Banking Division.  Messrs. Langley and McGrath ... |
| Barclays aims to end SMEs' last-minute accounts nightmare | ENP Newswire | 4/5/2012 | Release date - 02042012 Barclays is launching a new business service that automatically exports an SME's bank transactions into their accounting software on a daily basis, looking to end - or at least vastly reduce - the yearly scramble to ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/5/2012 | TIDMIEGY RNS Number : 8879A iShares Barclays Euro Gov Bond 5-7 05 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 4-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Annual Information Update | Regulatory News Service | 4/5/2012 | TIDMBARC RNS Number : 9455A Barclays PLC 05 April 2012 Barclays PLC Annual Information Update In accordance with Prospectus Rule 5.2, Barclays PLC (the "Company') announces that the following information has been published or made available to ... |
| Barclays Bank PLC Annual Information Update | Regulatory News Service | 4/5/2012 | TIDM38AK RNS Number : 9459A Barclays Bank PLC 05 April 2012 Barclays Bank PLC Annual Information Update In accordance with Prospectus Rule 5.2, Barclays Bank PLC (the "Company') announces that the following information has been published or made ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 4/5/2012 | TIDM38AK RNS Number : 9543A Barclays Bank PLC 05 April 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 4/5/2012 | TIDM38AK RNS Number : 9547A Barclays Bank PLC 05 April 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Publication of Prospectus | Regulatory News Service | 4/5/2012 | TIDMBARC RNS Number : 9633A Barclays PLC 05 April 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| B&G Foods, Inc . B&G Foods to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Food Weekly News | 4/5/2012 | 2012 APR 5 - (VerticalNews.com) -- B&G Foods, Inc. (NYSE: BGS) announced that the Company will be presenting at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, 2012 in Phoenix, Arizona. The ... |
| Commodity stocks lead FTSE to 2-month low at close | Australian Associated Press Financial News Wire | 4/5/2012 | MARKETS LONDON, April 4 (Reuters) - Britain's blue-chip index fell to a two-month low on Wednesday, dragged down by commodity stocks after reduced prospects for fresh U.S. stimulus and deepening concerns over the euro zone's debt and growth ... |
| Mover | The Boston Globe | 4/5/2012 | The Dallas-based company was raised to "overweight" from "equalweight" by Barclays PLC, which means the stock is expected to perform better than the unweighted expected total return of its industry group in the next 12 months. Southwest has ... |
| Chemtura To Attend Barclays Capital Chemical ROC Stars Conference May 3 | Business Wire | 4/5/2012 | PHILADELPHIA--(BUSINESS WIRE)--April 05, 2012-- Chemtura Corporation (NYSE: CHMT) today announced that Stephen C. Forsyth, Executive Vice President and Chief Financial Officer, and Laurence Orton, Vice President, Finance & Investor ... |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBN5) - (ISIN US06740GBN51) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GBN5 ISIN: US06740GBN51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765100 Moodys Debt Number: 0821765102 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GJS6) - (ISIN US06740GJS66) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GJS6 ISIN: US06740GJS66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822107108 Moodys Debt Number: 0822107110 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLW4) - (ISIN US06740GLW41) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GLW4 ISIN: US06740GLW41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405591 Moodys Debt Number: 0822405593 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLY0) - (ISIN US06740GLY07) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GLY0 ISIN: US06740GLY07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405631 Moodys Debt Number: 0822405633 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GMC7) - (ISIN US06740GMC77) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GMC7 ISIN: US06740GMC77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822416092 Moodys Debt Number: 0822416094 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GKG0) - (ISIN US06740GKG00) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GKG0 ISIN: US06740GKG00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822127345 Moodys Debt Number: 0822127347 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GAJ5) - (ISIN US06740GAJ58) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GAJ5 ISIN: US06740GAJ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821634198 Moodys Debt Number: 0821634199 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCQ7) - (ISIN US06740GCQ73) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GCQ7 ISIN: US06740GCQ73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821810468 Moodys Debt Number: 0821810470 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GAS5) - (ISIN US06740GAS57) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GAS5 ISIN: US06740GAS57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821671423 Moodys Debt Number: 0821671425 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBL9) - (ISIN US06740GBL95) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GBL9 ISIN: US06740GBL95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765124 Moodys Debt Number: 0821765126 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GGH3) - (ISIN US06740GGH39) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GGH3 ISIN: US06740GGH39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822049827 Moodys Debt Number: 0822049829 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNW2) - (ISIN US06740GNW23) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GNW2 ISIN: US06740GNW23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822616735 Moodys Debt Number: 0822616737 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN US06740GQN96) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GQN9 ISIN: US06740GQN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNZ5) - (ISIN US06740GNZ53) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GNZ5 ISIN: US06740GNZ53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822627047 Moodys Debt Number: 0822627049 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN US06740GRG37) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740GRG3 ISIN: US06740GRG37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVA1) - (ISIN US06740PVA10) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740PVA1 ISIN: US06740PVA10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822286694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYP5) - (ISIN US06740PYP51) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06740PYP5 ISIN: US06740PYP51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602822263) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: ISIN: XS0602822263 Common Code: 060282226 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563003 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0768454844) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: ISIN: XS0768454844 Common Code: 076845484 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133824 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2U4) - (ISIN US06738K2U43) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06738K2U4 ISIN: US06738K2U43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2M2) - (ISIN US06738K2M27) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06738K2M2 ISIN: US06738K2M27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZQ0) - (ISIN US06738JZQ02) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06738JZQ0 ISIN: US06738JZQ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZH0) - (ISIN US06738JZH03) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06738JZH0 ISIN: US06738JZH03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ49) - (ISIN US06738JZ494) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06738JZ49 ISIN: US06738JZ494 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZR8) - (ISIN US06738JZR84) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06738JZR8 ISIN: US06738JZR84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823116335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ64) - (ISIN US06738JZ643) | Moody's Investors Service Ratings Delivery Service | 4/5/2012 | CUSIP: 06738JZ64 ISIN: US06738JZ643 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103708 |
| SMMT Statistics - Barclays comment | M2 Presswire | 4/5/2012 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: "The draw of the 12-plate series and the launch of new models got consumers onto the forecourts and spending. On the back of increasingly positive ... |
| Belfast City Council and Barclays form banking partnership | M2 Presswire | 4/5/2012 | Belfast City Council set to benefit from leading cash management solution which will result in significant cost savings. Barclays announces the completion of the re-banking of Belfast City Council, that will see it deliver all of the banking ... |
| Barclays Bank Kenya [NSE 20-Share] unchanged on average volume, ending a two-day streak of rises | News Bites - Africa | 4/5/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 8th largest banks company by market capitalisation, closed unchanged at KES12.0, ending a two-day streak of rises. Compared with the NSE 20-Share index, which fell 8.2 ... |
| ABSA Group [Banks] strengthens 0.01% on firm volume | News Bites - Africa | 4/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, strengthened 1.0c (or 0.01%) to close at ZAR154.99. Compared with the FTSE/JSE: Africa Top 40 index, which ... |
| ABSA Bank [Preference Shares] unchanged on firm volume, ending a three-day streak of rises | News Bites - Africa | 4/5/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 2nd largest preference shares company by market capitalisation, closed unchanged at ZAR890.0, ending a three-day streak of rises. Compared with the ... |
| Barclays Capital Japan Limited appoints Ryota Himeno as Transportation analyst | Daily The Pak Banker | 4/5/2012 | London, United Kingdom: Barclays Capital Japan Limited has appointed Ryota Himeno as Japan Transportation analyst in Equity Research. Himeno will report to Koichiro Chiwata, Head of Equity Research in Japan and be based in Tokyo. Before ... |
| Police seeking missing broker | Palm Beach Daily News | 4/5/2012 | Barclays real estate professional Robert N. Wyner is missing and endangered, Palm Beach police reported Wednesday. Wyner, 70, was last seen at noon Monday, police said, and may be suicidal. |
| DJ Trustee Unwinding Madoff Feeder Funds Sues 9 Firms For $65M | Dow Jones Institutional News | 4/5/2012 | The trustee winding down the feeder funds for Bernard Madoff's Ponzi scheme is suing a group of banks and investment firms for more than $65 million, saying those firms invested in the funds and received payments for profits that were ... |
| Inverness hotel and Barclays in £9.4m loan deal | The Herald | 4/6/2012 | THE Kingsmills Hotel has agreed a £9.4 million finance package which will help it to add new facilities and create jobs. The four star venue in Inverness is taking a £9.1m loan and overdraft of £300,000 from the Barclays corporate banking ... |
| Debt Capital Market head of Barclays quits office | Global Banking News | 4/6/2012 | The Debt Capital Market head of Latin America at Barclays Capital has quit office. Gustavo Ferraro, who joined the bank in 2003, has left the bank. |
| Crude Oil to trade in range Gold still under pressure: Barclays | Commodity Online | 4/6/2012 | NEW YORK, April 6 -- Crude oil continued to trade range bound while precious metals came under pressure as concerns about demand persist. Physical demand for gold remains muted but investor interest in exchange traded products (ETPs) are ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays : Time spreads in Copper market weaken | Commodity Online | 4/6/2012 | LONDON, April 6 -- Weakness has occurred in front end time spreads for copper said Barclays Capital in a commodity research note. According to Barclays the metal tumbled in recent days with other commodities on reduced expectations for ... |
| C2007/157/11; Prior notification of a concentration (Case COMP/M.4692 — Barclays /ABN AMRO) Text with EEA relevance OJ C 157, 10.7.2007, p. 16–16 | EUR-Lex | 4/6/2012 | Prior notification of a concentration (Case COMP/M.4692 — Barclays/ABN AMRO) (Text with EEA relevance) (2007/C 157/11) 1. On 2 July 2007, the Commission received a notification of a proposed concentration pursuant to Article 4 of Council ... |
| C2010/023/09; Prior notification of a concentration (Case COMP/M.5729 — Bank of America/Barclays Bank/DSI International Luxembourg... | EUR-Lex | 4/6/2012 | Prior notification of a concentration (Case COMP/M.5729 — Bank of America/Barclays Bank/DSI International Luxembourg) Candidate case for simplified procedure |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBN5) - (ISIN US06740GBN51) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GBN5 ISIN: US06740GBN51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765100 Moodys Debt Number: 0821765102 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GJS6) - (ISIN US06740GJS66) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GJS6 ISIN: US06740GJS66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822107108 Moodys Debt Number: 0822107110 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLW4) - (ISIN US06740GLW41) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GLW4 ISIN: US06740GLW41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405591 Moodys Debt Number: 0822405593 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GLY0) - (ISIN US06740GLY07) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GLY0 ISIN: US06740GLY07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822405631 Moodys Debt Number: 0822405633 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GMC7) - (ISIN US06740GMC77) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GMC7 ISIN: US06740GMC77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822416092 Moodys Debt Number: 0822416094 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNW2) - (ISIN US06740GNW23) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GNW2 ISIN: US06740GNW23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822616735 Moodys Debt Number: 0822616737 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GQN9) - (ISIN US06740GQN96) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GQN9 ISIN: US06740GQN96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823064793 Moodys Debt Number: 0823064795 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAC3) - (ISIN US76252PAC32) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 76252PAC3 ISIN: US76252PAC32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107763 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GNZ5) - (ISIN US06740GNZ53) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GNZ5 ISIN: US06740GNZ53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822627047 Moodys Debt Number: 0822627049 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GKG0) - (ISIN US06740GKG00) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GKG0 ISIN: US06740GKG00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822127345 Moodys Debt Number: 0822127347 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GAJ5) - (ISIN US06740GAJ58) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GAJ5 ISIN: US06740GAJ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821634198 Moodys Debt Number: 0821634199 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAE9) - (ISIN US76252PAE97) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 76252PAE9 ISIN: US76252PAE97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107833 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GCQ7) - (ISIN US06740GCQ73) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GCQ7 ISIN: US06740GCQ73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821810468 Moodys Debt Number: 0821810470 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GAS5) - (ISIN US06740GAS57) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GAS5 ISIN: US06740GAS57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821671423 Moodys Debt Number: 0821671425 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GBL9) - (ISIN US06740GBL95) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GBL9 ISIN: US06740GBL95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0821765124 Moodys Debt Number: 0821765126 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GGH3) - (ISIN US06740GGH39) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GGH3 ISIN: US06740GGH39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822049827 Moodys Debt Number: 0822049829 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GRG3) - (ISIN US06740GRG37) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06740GRG3 ISIN: US06740GRG37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823065193 Moodys Debt Number: 0823065195 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFB2) - (ISIN US06738KFB26) | Moody's Investors Service Ratings Delivery Service | 4/6/2012 | CUSIP: 06738KFB2 ISIN: US06738KFB26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822540645 |
| Agency swap for Barclays | PR Week | 4/6/2012 | Barclays Bank has appointed Cicero Consulting to handle its public affairs brief, taking the big money account from Weber Shandwick. The appointment, which follows a pitch process revealed by PRWeek (14 February), sees Cicero take on the ... |
| Barclays Capital : Fiscal deficit to widen to 9 percent of GDP; Barclays Capital : Fiscal deficit to widen to 9 percent of GDP | Daily Star | 4/6/2012 | Beirut -- BEIRUT: Barclays Capital forecast Lebanon's fiscal deficit would widen to at least 9 percent of GDP this year from 7.9 percent of GDP in 2011 due to the increases in wages and pensions, as well as a higher energy bill and a rise ... |
| New High Sheriff takes office | Eastern Daily Press | 4/6/2012 | Suffolk's new High Sheriff, Andrew Norman-Butler, has been sworn in at a ceremony at Ipswich Crown Court. Mr Norman-Butler takes over from the current High Sheriff Stephen Miles. |
| No room for dissent at Barclays ; City Diary | The Times | 4/6/2012 | The row over the collapse of Von Essen Hotels is not going to go away. When the 28-strong hotel chain, run by Andrew Davis, the colourful entrepreneur and owner of Cliveden, went bust in April last year it owed Lloyds Banking Group and ... |
| Surviving the great mortgage sell-off | thetimes.co.uk | 4/6/2012 | Tens of thousands of borrowers have been caught up in the backwash from the financial crisis by having their mortgage sold on to a new bank, sometimes with detrimental effect. |
| Vision West Notts students get money advice from Barclays bank | Mansfield Chad | 4/6/2012 | Managing money was the topic of discussion among students at Vision West Notts last week (26-30 March). Staff from Barclays bank including Mansfield's assistant branch manager Dawn Perrie and other Barclays representatives visited the ... |
| IIFCL to launch $1-bn infra fund through MF route | Financial Express | 4/6/2012 | State lender India Infrastructure Finance Company (IIFCL) is set to announce a $1-billion infrastructure debt fund through mutual fund route on April 10. With the funding of R1,350 crore, IIFCL will own 26% stake in the fund while IDBI Bank ... |
| 25th anniversary of first UK debit card; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 4/6/2012 | Organisation: Barclays plc Description: 25th anniversary of Barclays launching the 'Connect Card' - the first debit card in the UK Start Date: 2012-06-03 |
| Barclays comment | News Bites - Africa | 4/6/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [Company Release] "The draw of the 12-plate series and the launch of new models got consumers onto the forecourts and spending. On the back of increasingly positive economic data, consumer confidence ... |
| Belfast City Council and Barclays form banking partnership | News Bites - Africa | 4/6/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [Company Release] Barclays announces the completion of the re-banking of Belfast City Council, that will see it deliver all of the banking requirements for Northern Ireland"s largest Council. |
| Barclays PLC: upgraded to | Sadif Analytics | 4/6/2012 | -- |
| Money: Bachelor & Brignall: Consumer champions Lisa Bachellor and Miles Brignall fight for your rights: Mystery surrounds phone call to Barclays | The Guardian | 4/7/2012 | I own a small business based in London and Madrid. Back in May 2010 I rang my bank, Barclays, and asked staff to transfer euros 700 to the account of someone who had been doing some work for me, and who was now leaving. I regularly use my ... |
| Oiltanking Partners, L.P . to Present at Barclays Capital MLP Forum | India Energy News | 4/7/2012 | New Delhi, April 7 -- Oiltanking Partners, L.P. (NYSE: OILT), announced today that members of management will be participating in the Barclays Capital MLP Forum to be held in New York City on April 3, 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| C1999/102/05; Prior notification of a concentration (Case No IV/M.1479 - Thomson/Banco Zaragozano /Caja Madrid /Indra)(Text with EEA relevance) OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL, PT, FI, SV) | EUR-Lex | 4/7/2012 | European Commission Info 51996PC0026 Adoption Amended by 31997L0075 Addition Article 2.1BIS from 05/02/1998 Application extended by 31997L0075 GB from 05/02/1998 |
| Barclays Completes re-banking of Belfast City Council | Daily The Pak Banker | 4/7/2012 | London: Barclays has announced the completion of the re-banking of Belfast City Council, that will see it deliver all of the banking requirements for Northern Ireland's largest Council. Joanna McArdle, Director Barclays notes that Belfast ... |
| FORM 8-K: HONEYWELL INTERNATIONAL FILES CURRENT REPORT | US Fed News | 4/7/2012 | WASHINGTON, April 7 -- Honeywell International Inc., Morristown, N.J., files Form 8-K (current report) with Securities and Exchange Commission on April 5. |
| ACCO Brands Corporation ; ACCO Brands Corporation to Present at Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | Investment Weekly News | 4/7/2012 | 2012 APR 7 - (VerticalNews.com) -- ACCO Brands Corporation (NYSE: ABD), a world leader in branded office products, announced that its chief financial officer, Neal Fenwick, will present at the Barclays Capital 2012 High Yield Bond and ... |
| Telecommunication Companies; Cincinnati Bell to Present at Barclays Capital High Yield Bond and Syndicated Loan Conference | Investment Weekly News | 4/7/2012 | 2012 APR 7 - (VerticalNews.com) -- Cincinnati Bell Inc. (NYSE: CBB) announced its participation in the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, March 26, at 7:30 a.m. Mountain Daylight Time. Kurt ... |
| Parker Drilling ; Parker Drilling to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Investment Weekly News | 4/7/2012 | 2012 APR 7 - (VerticalNews.com) -- Parker Drilling (NYSE: PKD) announced that W. Kirk Brassfield, senior vice president and chief financial officer, will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference in ... |
| The Hillman Group, Inc. The Hillman Group's CFO Tony Vasconcellos to Present at the Barclays Capital High Yield Bond and Syndicated Loan Conference | Investment Weekly News | 4/7/2012 | 2012 APR 7 - (VerticalNews.com) -- The Hillman Group, Inc. (NYSE-Amex: HLM_P) announced that its Chief Financial Officer, Tony Vasconcellos, will participate in the Barclays Capital High Yield Bond and Syndicated Loan Conference on Monday, ... |
| US Airways ; US Airways Presentation at Barclays Capital High Yield Bond and Syndicated Loan Conference to be Webcast | Investment Weekly News | 4/7/2012 | 2012 APR 7 - (VerticalNews.com) -- US Airways' (NYSE: LCC) Chief Financial Officer Derek Kerr will present at the Barclays Capital High Yield Bond and Syndicated Loan Conference on Tuesday, March 27. Kerr's presentation will be webcast live ... |
| FSA probes swap-sale targeting; The City regulator is examining whether "aggressive sales targets" influenced the type of interest rate... | The Telegraph Online | 4/7/2012 | It is understood that all the main high street banks have been asked by the Financial Services Authority (FSA) to supply information on sales targets and commissions paid to both FSA-regulated salesmen at the investment banks and their ... |
| Rainmaker: Barclays has a great deal to learn from HSBC on executive pay; When, in late September 2010, rumours emerged that Mike Geogheg... | The Telegraph Online | 4/7/2012 | As it was, the solution – promote investment banking chief Stuart Gulliver to replace Geoghegan and make finance director Douglas Flint chairman – was rather neat, and largely accepted without question. |
| BRASSERIE BAR TOASTS £6MILLION EXPANSION BOOST FROM BARCLAYS; SARAH BRIDGE | The Mail on Sunday | 4/8/2012 | BRASSERIE Bar Co, the group behind the Raymond Blanc-founded Brasserie Blanc and White Brasserie Company, has secured a new £6million facility from Barclays to support its expansion and development plans. |
| Emerging-Market Bonds Quench a Yield Thirst | The New York Times | 4/8/2012 | MUTUAL funds investing in emerging-market bonds have lately captured a frothy river of new customer cash. With the measly yields now offered on presumably safer bonds, like United States Treasuries, savers are seeking more appealing sources ... |
| Cash: Your problems: I could do business with Barclays - then it got personal | The Observer | 4/8/2012 | When I became a freelance anaesthetic nurse in January 2010 I contacted Barclays for both a personal and a business bank account. I had been advised to approach Barclays by a business startup charity because of my poor credit history - I ... |
| BARCLAYS 'FACES REVOLT' ON BOSS PAY | Press Association National Newswire | 4/8/2012 | A shareholder revolt over the pay of chief executive Bob Diamond is set to hit banking giant Barclays at its annual meeting later this month. |
| Barclays Investors to Protest CEO's Pay, Sunday Telegraph Says | Mist News | 4/8/2012 | More than 10 percent of Barclays Plc (BARC) investors will vote against the lender's remuneration report to protest Chief Executive Officer Robert Diamond's pay, the Sunday Telegraph reported, without saying where it got the information. |
| Thomas Cook Nears $2 Billion Refinancing Agreement, Times Says | Mist News | 4/8/2012 | Thomas Cook Group Plc (TCG) is nearing an agreement with lenders Royal Bank of Scotland Group Plc and Barclays Plc (BARC) to refinance its debt, the Sunday Times reported, citing an unidentified person close to the banks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investor condemns Diamond tax payout; Bank accused of keeping shareholders in the dark about true scale of chief executive's controversial... | The Sunday Times | 4/8/2012 | ONE of Barclays' biggest shareholders has criticised the bank's handling of a controversial £5.7m tax payment made on behalf of its chief executive, Bob Diamond. |
| George Williams | The Sunday Times | 4/8/2012 | CONSULTING firm BDO has appointed a director in its risk advisory division. Williams began his career with Barclays Bank International, served his articles with Price Waterhouse and was the internal auditor of IGI Life, where he was exposed ... |
| Thomas Cook Set To Sign GBP1.2 Billion Bank Deal - FT | Dow Jones Global Equities News | 4/8/2012 | DOW JONES NEWSWIRES Debt-laden tour company Thomas Cook Group PLC (TCG.LN) is poised to agree to a GBP1.2 billion ($1.9 billion) deal with banks to secure the company's future, the Financial Times newspaper reported Sunday on its website, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR45) - (ISIN US06738KR457) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KR45 ISIN: US06738KR457 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823110447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV24) - (ISIN US06738KV244) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KV24 ISIN: US06738KV244 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118607 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS77) - (ISIN US06738KS778) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KS77 ISIN: US06738KS778 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111298 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU33) - (ISIN US06738KU337) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KU33 ISIN: US06738KU337 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823116333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU74) - (ISIN US06738KU741) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KU74 ISIN: US06738KU741 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118627 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV57) - (ISIN US06738KV574) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KV57 ISIN: US06738KV574 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118629 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW49) - (ISIN US06738KW499) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KW49 ISIN: US06738KW499 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU82) - (ISIN US06738KU824) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KU82 ISIN: US06738KU824 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118633 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV65) - (ISIN US06738KV657) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KV65 ISIN: US06738KV657 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR78) - (ISIN US06738KR788) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KR78 ISIN: US06738KR788 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823110443 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT76) - (ISIN US06738KT768) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KT76 ISIN: US06738KT768 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823113468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS69) - (ISIN US06738KS695) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KS69 ISIN: US06738KS695 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111302 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS85) - (ISIN US06738KS851) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KS85 ISIN: US06738KS851 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111304 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ79) - (ISIN US06738KQ798) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KQ79 ISIN: US06738KQ798 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111300 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS51) - (ISIN US06738KS513) | Moody's Investors Service Ratings Delivery Service | 4/9/2012 | CUSIP: 06738KS51 ISIN: US06738KS513 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823111322 |
| Course is adding up for college students | Nottingham Evening Post | 4/9/2012 | STUDENTS at a Mansfield college received top tips on looking after their money. Barclays Bank staff visited Vision West Notts between March 26 and 30 to speak to students and answer financial queries as part of the Barclays Money Skills ... |
| FERC probes Barclays , traders for manipulation | Electric Power Daily | 4/9/2012 | FERC is investigating Barclays Bank and four of its former traders for allegedly engaging in market manipulation by trading day-ahead electricity at four major Western trading hubs to benefit Barclays IntercontinentalExchange financial swap ... |
| Barclays face revolt over Diamond's pay | Birmingham Mail | 4/9/2012 | A SHAREHOLDER revolt over the pay of chief executive Bob Diamond is set to hit banking giant Barclays at its annual meeting later this month. |
| Barclays face pay revolt | Evening Times | 4/9/2012 | A shareholder revolt over the pay of chief executive Bob Diamond is set to hit banking giant Barclays at its annual meeting later this month. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays chief's pay package could become contentious issue | Global Banking News | 4/9/2012 | At its annual general meeting scheduled for the end of the month, Barclays Plc (LSE: BARC) could face a shareholder revolt over the size of the pay of the bank's chief. |
| Barclays to face shareholder protest over CEO pay | Global Banking News | 4/9/2012 | The shareholders of Barclays Plc (LSE: BARC) (NYSE: BCS) are expected to protest over the pay of chief executive Bob Diamond at its annual meeting to be held later in April, the Sunday Telegraph has reported. |
| Investors line up against Diamond's pounds 17m payout | The Guardian | 4/9/2012 | Public anger over the Barclays chief executive Bob Diamond's pounds 17m pay package may prompt a shareholder rebellion, with several institutional investors reportedly set to vote against the bank's pay regime. |
| Bank of America denies wrongdoing over Archstone LBO | Los Angeles Business | 4/9/2012 | Bank of America Corp. (NYSE: BAC) told a New York bankruptcy court it did nothing illegal or wrong in trying to sell a stake in apartment owner Archstone to Equity Residential for almost $1.5 billion. |
| MOODY'S DOWNGRADES IDAHO HOUSING & FINANCE ASSOCIATION'S 2006 INDENTURE CLASS I BONDS TO Aa2(sf) FROM Aa1(sf) AND CONFIRMS CLASS II BONDS AT... | Moody's Investors Service Press Release | 4/9/2012 | OUTLOOK REVISED TO STABLE FROM RATING UNDER REVIEW Moody's Investors Service has taken the following rating actions on the Idaho Housing & Finance Association (the "Association"), Single Family Mortgage Revenue Bonds issued under the ... |
| Investment Adviser: Barclays ' Radar fund added to Standard Life platform. | Investment Adviser | 4/9/2012 | Barclays' newly-launched onshore Radar fund has been added to the Standard Life platform. The IFSL Barclays Radar fund launched on March 12 and is a UK-domiciled version of the Dublin-domiciled Barclays Capital Radar fund, which passed its ... |
| WSJ BLOG/MarketBeat: Will Stocks Make Run In Final Half Hour of Trading? | Dow Jones News Service | 4/9/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo U.S. stocks have slowly recaptured some of the steep morning losses. Much of the negative sentiment ... |
| Nissan Motor Cut To Equal-Weight From Overweight By BarCap | Dow Jones International News | 4/9/2012 | Nissan Motor Cut To Equal-Weight From Overweight By BarCap |
| Toyota Motor Raised To Overweight Vs Equal-Weight, Y4,200 Target By BarCap | Dow Jones International News | 4/9/2012 | Toyota Motor Raised To Overweight Vs Equal-Weight, Y4,200 Target By BarCap |
| Laureate Education Hires Banks For Up To $750M IPO - Reuters | Dow Jones International News | 4/9/2012 | DOW JONES NEWSWIRES For-profit education company Laureate Education has hired banks to lead an initial public offering that could raise up to $750 million, Reuters reported Monday, citing people familiar with the matter. |
| Don't pay Diamond a bonus, says Pirc; Barclays ' chief faces protest over his £17.7m pay, writes Louise Armitstead | The Daily Telegraph | 4/9/2012 | BARCLAYS' chief executive Bob Diamond should not be paid "any bonus at all", a leading investor group has said, helping to fuel an escalating rebellion against pay at the bank. |
| Major investors set to rebel over Diamond's pay | The Scotsman | 4/9/2012 | STANDARD Life Investments (SLI) and Scottish Widows Investment Partnership are among institutional investors in Barclays poised to mount a shareholder rebellion at the bank's annual meeting against chief executive Bob Diamond's GBP18 ... |
| Fury over Diamond tax bill | The Times | 4/9/2012 | Barclays has come under renewed fire from some leading shareholders over the pay arrangements of Bob Diamond, the bank's chief executive. Standard Life, a top ten shareholder with a 1.7 per cent stake, has taken issue with the bank's ... |
| HTC''s first-quarter profit tumbles 70 percent | Telecom Tiger | 4/9/2012 | Facing a fierce competition from Apple and Samsung HTC, Asia''s second-largest smartphone maker, posted its biggest drop in profit since listing a decade ago. |
| Barclays in 'revolt' over chiefs' pay | The Daily Express | 4/9/2012 | BARCLAYS is facing a backlash from leading investors over executive pay including its handling of a £5.7million tax payment made on behalf of its chief executive, Bob Diamond. |
| 2 ETNs' manic swings point out peril of use | Investment News | 4/9/2012 | Two recent instances in which exchange-traded notes veered wildly from the indexes they are supposed to follow serve as a harsh reminder to financial advisers that ETNs are complex, don't always work as intended and require extra vigilance. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 4/10/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 4/10/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0432669777) | Moody's Investors Service Ratings Delivery Service | 4/10/2012 | CUSIP: ISIN: XS0432669777 Common Code: 043266977 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821658260 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429920894) | Moody's Investors Service Ratings Delivery Service | 4/10/2012 | CUSIP: ISIN: XS0429920894 Common Code: 042992089 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821721526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0499169653) | Moody's Investors Service Ratings Delivery Service | 4/10/2012 | CUSIP: ISIN: XS0499169653 Common Code: 049916965 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822334515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0295388085) | Moody's Investors Service Ratings Delivery Service | 4/10/2012 | CUSIP: ISIN: XS0295388085 Common Code: 029538808 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820223387 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEY3) - (ISIN US06738KEY38) | Moody's Investors Service Ratings Delivery Service | 4/10/2012 | CUSIP: 06738KEY3 ISIN: US06738KEY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058347 |
| Barclays [Banks] slides 5.9% on firm volume, weekly fall of 12.8% monthly fall of 13.7% | News Bites - United Kingdom | 4/10/2012 | NEWS BITES - UNITED KINGDOM Barclays PLC (BARC.L), the 3rd largest banks company by market capitalisation in the United Kingdom, slid GBX13.0 (or 5.9%) to close at GBX206.30. Compared with the FTSE 100 index, which fell 128.1 points (or ... |
| Barclays Bank Kenya [NSE 20-Share] decreases 1.2% on weak volume, monthly fall of 13.8% | News Bites - Africa | 4/10/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, decreased 15.0c (or 1.2%) to close at KES11.85. Compared with the NSE 20-Share index, which fell 3.6 points (or ... |
| ABSA Bank [Preference Shares] strengthens above 50-day Exponential Moving Average Price (EMAP ) | News Bites - Africa | 4/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 2nd largest preference shares company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.01, a bullish ... |
| Capitec Bank Holdings [Banks] strengthens 0.4% on robust volume, monthly rise of 10.5% | News Bites - Africa | 4/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 5th largest banks company by market capitalisation, strengthened 80.0c (or 0.4%) to close at ZAR210.0. Compared with the FTSE/JSE: Africa Top ... |
| ABSA Group [Banks] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 4/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 2nd largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR142.17. The price to 200-day ... |
| Bank of America , Barclays deny illegal acts over Archstone | New Mexico Business Weekly Online | 4/10/2012 | Bank of America Corp. and Barclays PLC denied that they engaged in illegal or harmful conduct in their efforts to sell part of a stake in Archstone to Equity Residential Inc., Bloomberg reported. |
| Structuring issues put brakes on AXA spin-out | Private Equity International | 4/10/2012 | The spin-out of AXA Private Equity from its French insurer parent has faltered due to structuring issues, according to sources close to the situation. |
| LANCASHIRE HOLDINGS LIMITED - Lancashire announces US$350 million credit facility | PR Newswire UK Disclose | 4/10/2012 | LANCASHIRE HOLDINGS LIMITED 10 April 2012 London, United Kingdom Lancashire Holdings Limited announces US$350 million credit facility |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/10/2012 | TIDMIEGY RNS Number : 9923A iShares Barclays Euro Gov Bond 5-7 06 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 4/10/2012 | TIDMNXT RNS Number : 0679B Next PLC 10 April 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and purchase of shares on market for cancellation |
| Brazil's Meirelles Nominated As Possible Board Member At FTI Consulting | Dow Jones Business News | 4/10/2012 | SAO PAULO -(Dow Jones)- FTI Consulting Inc. (FCN), a global business advisory firm, nominated Brazil's former central bank president, Henrique Meirelles, among others, to stand for election as member of its board at the 2012 annual ... |
| MGM Resorts International ; MGM Resorts International to Present at the Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference | China Weekly News | 4/10/2012 | 2012 APR 10 - (VerticalNews.com) -- MGM Resorts International (NYSE: MGM) will make a Company presentation Tuesday, March 27 at the Barclays Capital 2012 High Yield Bond and Syndicated Loan Conference in Phoenix, Arizona. A complete copy of ... |
| Bank transforms itself into Alice's Wonderland | Evening News (Norwich) | 4/10/2012 | Customers at a Norwich bank found their local Barclays branch looking very different last week, as they stepped into Wonderland. Last Thursday staff at the Red Lion Street Barclays got themselves, and their branch, dressed up in the theme of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors to rebel over bank bonuses | The Herald | 4/10/2012 | A REBELLION over pay at Barclays has gathered pace after a leading investor group said the bank's boss should not receive "any bonus at all". |
| Silver prices set to remain volatile: Barclays | Commodity Online | 4/10/2012 | LONDON, April 10 -- Silver prices are likely to remain volatile as the outlook for industrial demand softens but investor appetite is not overextended said Barclays Capital in a daily commodity research note. According to Barclays silver ... |
| ABN36 - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 4/10/2012 | BIABS ABN36 - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |
| ASA/ABSP - Absa Group Limited/Absa Bank Limited - Appointment of Absa Capital | Johannesburg Stock Exchange | 4/10/2012 | ABSAB AMAGB ASA/ABSP - Absa Group Limited/Absa Bank Limited - Appointment of Absa Capital as joint sponsor in terms of the JSE Limited Listings requirements ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 4/10/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| Barclays exec pay under fire, ABI cites concerns | Reuters News | 4/10/2012 | LONDON, April 10 (Reuters) - Britain's most powerful shareholder group has said it has concerns about executive pay levels at British bank Barclays Plc, adding to growing criticism over a 17 million pound ($26.92 million) award for Chief ... |
| Rebellion over Barclays bonus; NEWS IN BRIEF | Leicester Mercury | 4/10/2012 | A REBELLION over pay at Barclays gathered pace after a leading investor group said the bank's boss should not receive "any bonus at all". Pensions & Investment Research Consultants (Pirc) has advised its members to vote against the ... |
| MOODY'S REVIEWS LETTER OF CREDIT-BACKED RATINGS OF THE CITY OF CHICAGO, GENERAL OBLIGATION VARIABLE RATE DEMAND REFUNDING BONDS, SERIES... | Moody's Investors Service Press Release | 4/10/2012 | $200 MILLION OF DEBT TO BE AFFECTED. LETTERS OF CREDIT TO BE PROVIDED BY BARCLAYS BANK PLC AND JPMORGAN CHASE BANK, N.A. At the issuer's request, Moody's has reviewed the documents submitted to us in connection with the issuance of letters ... |
| Barclays ' Diamond Deserves No Bonus: Shareholder Group | AdvisorOne | 4/10/2012 | Bob Diamond, the chief executive of Barclays, should not receive a bonus, and perhaps instead should be considered for a pay clawback, according to a shareholder advisory group. |
| Barclays shrugs off criticism of executive pay | City AM | 4/10/2012 | BARCLAYS is relaxed about the row over bonuses for its top executives and would be unfazed if an expected 10 per cent of shareholders vote against its remuneration report, said a source familiar with the bank's thinking. |
| Global mkts seeking clear catalyst for direction: Barclays | CNBC-TV18 | 4/10/2012 | Olivier Desbarres of Barclays Capital in an interview to CNBC-TV18 gave reading and outlook for the global markets. Below is the edited transcript of the interview. Also watch the accompanying video. |
| DID DIAMOND'S TAX DEAL FLOUT BOARDROOM CODE? | Daily Mail | 4/10/2012 | Banking giant Barclays has been accused of flouting key guidelines governing pay in the City, it emerged last night. The beleaguered bank is under fire over a ¬£5.7m tax payment made on behalf of chief executive Bob Diamond, whose total ... |
| UPDATE: Tokyo's Pro-Bond Market Marks First Issue With ING Sale | Dow Jones International News | 4/10/2012 | -- ING makes first sale of debt in Tokyo's new Pro-Bond Market -- Market set up in 2011 to facilitate bond sales in Japan for foreign companies and countries |
| Barclays targeted over bonuses | The Daily Telegraph | 4/10/2012 | THE revolt over pay at Barclays shifted up a gear yesterday when another shareholder group advised investors to vote against the bank's "aggressive" bonus scheme. |
| If macro India is strong, tax laws will not deter investors: Jaideep Khanna, MD, Barclays India | The Economic Times | 4/10/2012 | UK's Barclays Bank is, like most international banks these days, torn between the opportunities in emerging markets such as India and compulsions in the home market. It has cut its retail ambitions in India, where it has been present for ... |
| Insurance group Lancashire agrees USD350m credit facility | M2 EquityBites | 4/10/2012 | Speciality insurance group Lancashire Holdings Limited (LSE:LRE) and its subsidiary Lancashire Insurance Company Limited have entered into a USD350m credit facility, the company announced today. |
| Research Flash - BARC, CHAR, DNO, FXPO, XEL | Seymour Pierce | 4/10/2012 | -- |
| Barclays faces shareholder revolt over pay deal | The Australian Financial Review | 4/11/2012 | Public anger over the £17 million ($26.2 million) pay package for Bob Diamond, boss of British bank Barclays, may prompt a shareholder rebellion, with several institutional investors reportedly set to vote against the bank's pay regime. |
| ABI warns on Barclays pay | City AM | 4/11/2012 | THE ASSOCIATION of British Insurers has voiced concerns about executive pay at Barclays, raising the pressure on the bank over chief executive Bob Diamond's recent £17m pay award. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vakifbank Plans Investors Meetings Ahead Of Potential Bond | Dow Jones Global FX & Fixed Income News | 4/11/2012 | LONDON (Dow Jones)--Vakifbank, Turkey's third largest state-owned bank by assets has planned a series of investor meetings ahead of a potential dollar-denominated bond, one of the banks arranging the meetings said Wednesday. |
| Sanctuary Capital Plans Investors Meetings Ahead of Potential Bond | Dow Jones Global FX & Fixed Income News | 4/11/2012 | Sanctuary Capital Plans Investors Meetings Ahead of Potential Bond |
| UPDATE: Bank Of America, Toyota Boost Auto ABS In Flurry Of Sales | Dow Jones Global FX & Fixed Income News | 4/11/2012 | --Bank of America, Toyota auto ABS upsized --Auto loan bonds lead ABS sales in 2012; fueled by car sales --Bank of America among lenders seeking financing share from auto makers |
| BBP Barclays PLC Extendible I-42 notes list on CNSX | Canada Stockwatch | 4/11/2012 | Barclays PLC Extendible Step Up Deposit Notes (TSX:BBP) Wednesday April 11 2012 - New Listing CNSX bulletin 2012-0405 The Canadian National Stock Exchange has approved for listing Barclays PLC Extendible Step Up Deposit Notes, Series I-42. |
| Barclays Radar seeks safety in European 'aristocrats' | Citywire | 4/11/2012 | The pairing behind the Barclays Capital Radar fund have increased their weighting in what they describe as 'European Aristocrat' stocks. Reacting to views from the independent research team at Barclays, managers Jason Smith and Ian Mizrahi ... |
| ABI FLASHES YELLOW CARD AT BARCLAYS | Daily Mail | 4/11/2012 | THE UK's leading shareholder group has issued a warning notice to investors over the controversial £5.7m tax payment to Barclays chief executive Bob Diamond. |
| 30 SECOND GUIDE TO...PRINCIPLES OF EXECUTIVE PAY; BY | Daily Mail | 4/11/2012 | THEY were drawn up by the Association of British Insurers, the UK's leading shareholder group. They set out the views of big shareholders ñ the pension funds and insurers that look after our money ñ on how bosses should be paid. It's ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 4/11/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays CEO Bonus Under Scrutiny Ahead of AGM | Dow Jones International News | 4/11/2012 | -- Diamond attacked over GBP15 million pay for 2011 -- Criticism mounts ahead of AGM vote on pay April 27 -- Barclays says has "extensive engagement" with shareholders |
| Sanctuary Capital Plans Investor Meetings Ahead of Potential Bond | Dow Jones International News | 4/11/2012 | LONDON (Dow Jones)--Sanctuary Capital, a financing subsidiary of U.K.-based Sanctuary Housing Association is planning a series of investor meetings in the U.K., ahead of a potential sterling-denominated bond, one of the banks arranging the ... |
| WSJ/The Source: Shares in Barclays Climb, Despite Executive Pay Row | Dow Jones International News | 4/11/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| 'Mis–selling' move; News Bulletin | The Daily Telegraph | 4/11/2012 | A group of Barclays' customers will today meet with the Financial Services Authority to discuss their allegations that they were mis–sold interest rate hedging products by the bank. |
| Revolt over executive pay at Barclays gathers pace | The Daily Telegraph | 4/11/2012 | BARCLAYS is facing a growing shareholder revolt over the £17.7m pay deal awarded to its chief executive, Bob Diamond, after the UK's largest investor group issued an "amber top" alert on the package. |
| International Power plc - Response to GDF SUEZ S.A. Indicative Proposal | ENP Newswire | 4/11/2012 | Release date - 06042012 Further to the announcement made by International Power plc on 29 March 2012 regarding the receipt of an indicative proposal from GDF SUEZ S.A., the Independent Committee of the Board of IPR has carefully considered ... |
| Investors issue warning over £17m Diamond pay package | The Times | 4/11/2012 | Barclays was fighting to keep a lid on the furore over Bob Diamond's £17 million pay packet last night after the Association of British Insurers became the latest group to question the level of his rewards. |
| Barclays Chief's Bonus Under Scrutiny | The Wall Street Journal Online | 4/11/2012 | LONDON—Barclays PLC's Chief Executive Bob Diamond's multi-million pound bonus is under scrutiny after an influential investor advisory group flagged concerns over the size of his pay packet for last year. |
| Barclays Bank Egypt SAE is publishing its financial statements for the year 2011 showing a strong decline in net profits before taxes | AmCham Egypt Project News | 4/11/2012 | Barclays Bank Egypt SAE, operating under the investment law and capitalized at L.E. 995.1 million fully paid up, has posted for the year 2011 some L.E. 281.3 million net profits before taxes on L.E. 877.4 million net operating revenues ... |
| Adams Hall Asset Management; Adams Hall Asset Management Opens Dallas Office | Defense & Aerospace Week | 4/11/2012 | 2012 APR 11 - (VerticalNews.com) -- Adams Hall Asset Management - an independent wealth management firm - announced that it is expanding its wealth advisory service by opening an office in Dallas. The firm has hired Scott Mills, formerly ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Accounting Pirc highlights rules that allow banks to overstate profits, writes Jill Treanor | The Guardian | 4/11/2012 | Amid the row brewing over the pounds 17m pay packet for Barclays boss Bob Diamond the advisory body Pirc is also raising another issue: its annual report and auditors. |
| City investor group warns on Barclays chief's pay - and tax bill: ABI issues amber top alert to leading shareholders Bank's performance was 'unacceptable' in 2011 | The Guardian | 4/11/2012 | Controversy surrounding the pay of the chief executive of Barclays, Bob Diamond - and his pounds 5.7m tax bill - intensified last night when a leading group of shareholders were warned about problems with his remuneration package. |
| Friends of Cancer Patients: Dubai receives the Pink Caravan's Riders with Ceremonies | Islamic Finance News | 4/11/2012 | Dubai, April 11 -- The Pink Caravan arrived in Dubai, and was received by great public gatherings and welcome ceremonies at many stops. The first stop for the Pink Caravan's riders was at Al Mamzar Park to Dubai Hospital, where the ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 4/11/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays facing shareholder revolt over Diamond pay | Money Marketing | 4/11/2012 | Barclays is facing a shareholder revolt over chief executive Bob Diamond's £17.7m pay packet after the Association of British Insurers issued an "amber top" alert to its members over the deal, according to reports. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFK2) - (ISIN US06738KFK25) | Moody's Investors Service Ratings Delivery Service | 4/11/2012 | CUSIP: 06738KFK2 ISIN: US06738KFK25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ46) - (ISIN US06738KZ468) | Moody's Investors Service Ratings Delivery Service | 4/11/2012 | CUSIP: 06738KZ46 ISIN: US06738KZ468 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743062845) | Moody's Investors Service Ratings Delivery Service | 4/11/2012 | CUSIP: ISIN: XS0743062845 Common Code: 074306284 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137255 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743047531) | Moody's Investors Service Ratings Delivery Service | 4/11/2012 | CUSIP: ISIN: XS0743047531 Common Code: 074304753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137251 |
| Capitec Bank Holdings director sells | News Bites - Africa | 4/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director MC Mehl sold 3,000 shares worth ZAR625,825 on April 05, 2012. The selling price was ZAR208.61. |
| Market Action Table: Total Botswana Market close April 11, 2012 | News Bites - Africa | 4/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel ... |
| Barclays Bank of Botswana unchanged on low volume | News Bites - Africa | 4/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. The volume was 0.1 times average trading of 35,026 shares. |
| Barclays Bank Kenya [NSE 20-Share] closes at 7.3% below VWP but at 13.9% premium to 52-week low | News Bites - Africa | 4/11/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES11.85. The price is at a discount of 7.3% to the 1-month volume weighted average price of ... |
| ABSA Group [Banks] rises in strong trading with rising open interest, continues strong weekly trend | News Bites - Africa | 4/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, rose for a third day on Wednesday bringing its three-day rise to ZAR2.42 or 1.6%. The stock price ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 4/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, decreased ZAR3.75 (or 1.8%) to close at ZAR206.25. In the South African market of 267 ... |
| ABSA Bank [Preference Shares] rises 0.1% on low volume for a second consecutive day, a two day rise of 1.3% | News Bites - Africa | 4/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose 50.0c (or 0.1%) for a second consecutive day on Wednesday bringing its two-day rise to ZAR11.50 or 1.3%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 7.3% below VWP but at 13.9% premium to 52-week low | News Bites - Africa | 4/11/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES11.85. The price is at a discount of 7.3% to the 1-month volume weighted average price of ... |
| Itochu Rises On Positive Rating By Barclays Capital Rises On Positive Rating By | Nikkei Report | 4/11/2012 | TOKYO (NQN)--Shares in Itochu Corp. (8001) climbed for the first time in four trading days Wednesday, even as other trading firms fell across the board. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Chief's Pay Under Scrutiny | NYT Blogs | 4/11/2012 | LONDON - Barclays is facing mounting criticism from investors. The Association of British Insurers, an industry body whose members include large institutional investors, has issued a warning to shareholders over the pay of the British bank's ... |
| Chemtura to Attend Barclays Capital Chemical ROC Stars Conference | Professional Services Close-Up | 4/11/2012 | Chemtura Corp. announced that Stephen C. Forsyth, Executive Vice President and Chief Financial Officer, and Laurence Orton, Vice President, Finance & Investor Relations, will present at Barclays Capital Chemical ROC Stars Conference at ... |
| EUROPE RESEARCH ROUND-UP: HSBC , Telefonica , Bayer | Reuters EU Highlights | 4/11/2012 | April 11 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including HSBC, Telefonica, Barclays and Bayer, on Wednesday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/11/2012 | TIDMIEGY RNS Number : 0850B iShares Barclays Euro Gov Bond 5-7 11 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| U.K. investor group concerned over Barclays bonuses, FT reports | Theflyonthewall.com | 4/11/2012 | The Association of British Insurers, which represents institutional investors holding about 17% of the U.K. stock market, warned its members that there was a possible breach of best practice related to the level of bonuses paid to Bob ... |
| Barclays to launch personalised structured products service | Global Banking News | 4/11/2012 | Barclays Plc (LSE: BARC) has announced that it has launched a personalised structured products service for clients. The bank said that the service would allow the bank to offer its standard intermediary range in a more tailored format. |
| Vakifbank plans bond issuance | Global Banking News | 4/11/2012 | Vakifbank, Turkey's third largest state-owned bank by assets, is planning for a series of investor meetings ahead of a planned dollar-denominated bond. |
| FERC takes aim at Barclays over power market manipulation | Reuters News | 4/11/2012 | * FERC steps up market manipulation investigations * Constellation settles for record $245 million * More FERC manipulation allegations pending |
| J.P. Morgan Feels the Brotherly Love | FINS | 4/11/2012 | J.P. Morgan Securities, the financial adviser wing of J.P. Morgan Chase, is expanding in the City of Brotherly Love. JPM is hiring around a dozen advisers for the Philadelphia office over the next two years, On Wall Street reports. The firm ... |
| Aviva Plans Roadshow In Asia For Possible Subordinated Bond | Dow Jones Global FX & Fixed Income News | 4/12/2012 | LONDON (Dow Jones)--Aviva PLC (AV.LN) is planning to meet investors in Hong Kong and Singapore to discuss subordinated debt issuance opportunities, one of the banks arranging the roadshow said Thursday. |
| Turk EximBank Guidance On 7-Yr Dollar Bond, Swaps +4.625 Area | Dow Jones Global FX & Fixed Income News | 4/12/2012 | Issuer: Turk EximBank Issuer credit rating: Ba1 (Moody's) Size: Benchmark Maturity: Seven-year Lead Managing Banks: Barclays PLC, Citigroup Inc., ING Groep NV and Standard & Chartered PLC |
| At Least 6 Dealers Said To Bid For NY Fed's 'Maiden' CDOs - Sources | Dow Jones Global FX & Fixed Income News | 4/12/2012 | NEW YORK (Dow Jones)--At least six Wall Street dealers are preparing bids for more than $7 billion in complex commercial-mortgage securities, which are part of assets tied to the Federal Reserve Bank of New York's bailout of American ... |
| Tools of the trade: what makes Tacit's Basra tick | Citywire | 4/12/2012 | Raj Basra is a founding partner of Tacit Investment Management. He previously worked as head of portfolio management at Deutsche Bank and was head of manager selection at Barclays Wealth. |
| Barclays Bank buys assets in former Russian subsidiary | Interfax: Russia & CIS Business and Financial Newswire | 4/12/2012 | MOSCOW. April 12 (Interfax) - British Barclays Bank PLC, which sold its Russian subsidiary Barclays Bank last fall, has bought assets in the former subsidiary for almost 5 billion rubles. |
| WSJ BLOG/Deal Journal: Bank Earning Preview: The Highs and Lows of What to Expect | Dow Jones News Service | 4/12/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Bank first-quarter earnings kick off tomorrow morning with J.P. Morgan and Wells Fargo scheduled to report. |
| WSJ UPDATE: U.K. Banking Is Still A Hard Nut To Crack | Dow Jones News Service | 4/12/2012 | LONDON--Two years ago, Peter Levene and a group of other British financial-services industry veterans set out to shake up the U.K.'s retail-banking business with more competition. They haven't gotten very far. |
| DJ MARKET TALK: H-Share Banks Rebound; Barclays Stays Neutral | Dow Jones Chinese Financial Wire | 4/12/2012 | 1534 [Dow Jones] Most H-share banks are rebounding more than the HSI's 1.0% gain, on bargain-hunting after their recent fall. Chongqing Rural Commercial Bank (3618.HK) rallies 4.8% to HK$3.91 and is the best-performer; ICBC (1398.HK) and ... |
| Mitsubishi UFJ FG Target Cut To Y450 From Y500 By BarCap | Dow Jones International News | 4/12/2012 | Mitsubishi UFJ FG Target Cut To Y450 From Y500 By BarCap |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sumitomo Mitsui FG Target Cut To Y2,620 From Y3,000 By BarCap | Dow Jones International News | 4/12/2012 | Sumitomo Mitsui FG Target Cut To Y2,620 From Y3,000 By BarCap |
| Mizuho Financial Group Target Cut To Y120 From Y140 By BarCap | Dow Jones International News | 4/12/2012 | Mizuho Financial Group Target Cut To Y120 From Y140 By BarCap |
| Citigroup Cuts Global Financials To Neutral From Overweight | Dow Jones International News | 4/12/2012 | Citigroup Cuts Global Financials To Neutral From Overweight |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 4/12/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| NAPF attacks £17m payday for Diamond | The Daily Telegraph | 4/12/2012 | THE National Association of Pensions Funds (NAPF) is "concerned" about the £17.7m pay package awarded to Barclays chief executive Bob Diamond. |
| Barclays announces new business service for SME | MarketLine (a Datamonitor Company), Company News | 4/12/2012 | Barclays has announced that it is launching a new business service that automatically exports an SME's bank transactions into their accounting software on a daily basis. |
| Barclays announces banking partnership with Belfast City Council | MarketLine (a Datamonitor Company), Company News | 4/12/2012 | Barclays, a financial services provider, has announced the completion of the re-banking of Belfast City Council, that will see it deliver all of the banking requirements for Northern Ireland's Council. |
| FERC Probes Bank Traders over California Power Market Manipulation | IHS Global Insight Daily Analysis | 4/12/2012 | UK banking group Barclays is being investigated by the Federal Energy Regulatory Commission (FERC) over possible manipulation of electricity markets in California. In a notice published this week, FERC alleges that four traders engaged in a ... |
| Jefferies, Barclays Capital to run Pacira Pharmaceuticals ' stock sale | M2 Banking & Credit News | 4/12/2012 | 12 April 2012 - Barclays Capital Inc and Jefferies & Company Inc will act as joint book-running managers of Pacira Pharmaceuticals Inc's (NASDAQ:PCRX) public offering of its common stock, the US issuer said on Wednesday. |
| BofA Merrill Lynch , JP Morgan , Rabo, Barclays run Constellation Brands debt issue | M2 Banking & Credit News | 4/12/2012 | 12 April 2012 - Bank of America Merrill Lynch, JP Morgan (NYSE:JPM), Rabo Securities USA and Barclays Capital were appointed joint book-running managers for a placement of USD600m (EUR457.2m) debt by US wine company Constellation Brands Inc ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/12/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 12/04/12 Issue | Barclays Bank Plc - Series 64 Tranche 1 - EUR 50,000,000 Subordinated FRN due 15 Oct 2019 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWC6) - (ISIN US06740PWC66) | Moody's Investors Service Ratings Delivery Service | 4/12/2012 | CUSIP: 06740PWC6 ISIN: US06740PWC66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822297846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN83) - (ISIN US06738JN839) | Moody's Investors Service Ratings Delivery Service | 4/12/2012 | CUSIP: 06738JN83 ISIN: US06738JN839 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFM8) - (ISIN US06738KFM80) | Moody's Investors Service Ratings Delivery Service | 4/12/2012 | CUSIP: 06738KFM8 ISIN: US06738KFM80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822561320 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFF3) - (ISIN US06738KFF30) | Moody's Investors Service Ratings Delivery Service | 4/12/2012 | CUSIP: 06738KFF3 ISIN: US06738KFF30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3K5) - (ISIN US06738K3K51) | Moody's Investors Service Ratings Delivery Service | 4/12/2012 | CUSIP: 06738K3K5 ISIN: US06738K3K51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823138106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3D1) - (ISIN US06738K3D19) | Moody's Investors Service Ratings Delivery Service | 4/12/2012 | CUSIP: 06738K3D1 ISIN: US06738K3D19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137847 |
| Barclays Pingit now available to all | M2 Presswire | 4/12/2012 | Barclays Pingit, the UK's first person-to-person service for sending and receiving money using mobile phone numbers, is now available to the customers of all UK banks and building societies. |
| ONS Travel and Tourism figures - Barclays comment | M2 Presswire | 4/12/2012 | Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: "Whilst the outbound travel industry appears to be stronger than it was a year ago, rising rates of APD could unsettle this growth. ... |
| Market Action Table: Total Botswana Market close April 12, 2012 | News Bites - Africa | 4/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Barclays Bank of ... |
| Barclays Bank of Botswana trading at weak volume, unchanged for a second day at BWP7.10 | News Bites - Africa | 4/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which rose 4.1 points (or 0.1%) on the day, this was a relative price ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Kenya [NSE 20-Share] trading at average volume, unchanged for a second day at KES11.85 | News Bites - Africa | 4/12/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES11.85. Compared with the NSE 20-Share index, which rose 25.3 points (or 0.7%) on the day, ... |
| ABSA Group [Banks] strengthens 0.2% on high volume rising for a fourth consecutive day, a four day rise of 1.8% | News Bites - Africa | 4/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 30.0c (or 0.2%) on high volume to close at ZAR157.70. Compared with the FTSE/JSE: Africa Top 40 index, which rose 195.0 points (or 0.7%) on the day, this was a relative ... |
| UPDATE: Capitec Bank Holdings director sells | News Bites - Africa | 4/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J) fell ZAR1.10 (or 0.5%) for a second consecutive day on Thursday bringing its two-day fall to ZAR4.85 or 2.3%. Compared with the FTSE/JSE: Africa Top 40 index, ... |
| ABSA Bank [Preference Shares] closes at 13.7% above VWP but at merely 3.2% discount to 52-week high | News Bites - Africa | 4/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 2nd largest preference shares company by market capitalisation, dipped 94.0c (or 0.1%) to close at ZAR900.56, ending a two-day streak of rises. The price ... |
| Lowitt Is Leaving Barclays | NYT Blogs | 4/12/2012 | Ian Lowitt, a senior officer at Barclays and the last chief financial officer of Lehman Brothers, is leaving the British bank, according to a firm spokeswoman. |
| DealBook Online | The New York Times | 4/12/2012 | EXECUTIVE PAYThe Association of British Insurers, an industry body whose members include large institutional investors, has issued a warning to shareholders of Barclays over the pay of the British bank's chief executive, Robert E. Diamond ... |
| Miners spearhead European shares' modest recovery | Daily The Pak Banker | 4/12/2012 | LONDON: Europe's shares posted modest gains on Wednesday, clawing back some of the steep losses seen in the previous session, led higher by beaten down banks and ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/12/2012 | TIDMIEGY RNS Number : 1833B iShares Barclays Euro Gov Bond 5-7 12 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| PSB Finance S.A. Publication of Prospectus | Regulatory News Service | 4/12/2012 | TIDM41MJ RNS Number : 2493B PSB Finance S.A. 12 April 2012 PSB Finance S.A. - MTN Base Prospectus Update RNS Announcement 12 April 2012 PSB FINANCE S.A.: PUBLICATION OF AN UPDATED MTN PROGRAMME PROSPECTUS |
| Dealers Vie For NY Fed CDOs, May Unwind Swap With Barclays | Dow Jones Business News | 4/12/2012 | NEW YORK -(Dow Jones)- At least six Wall Street dealers are preparing bids for more than $7 billion in complex commercial-mortgage securities, which are part of assets tied to the Federal Reserve Bank of New York's bailout of American ... |
| on the move | Liverpool Post | 4/12/2012 | ¶ DAVID STEER has been appointed regional director for Barclays Retail and Business Banking division in the North West. He will be responsible for 284 branches across north-west England, Scotland, North Wales and Northern Ireland. |
| Bob Diamond and the question of tax equalisation | Guardian.co.uk | 4/12/2012 | Should shareholders have sought more clarity on that pledge by Barclays to make Diamond 'harmless' to any tax inequalities? It is there in black and white for any one who takes the time to read the terms under which Bob Diamond was appointed ... |
| Barclays : North American Base Metals demand trend strong so far in 2012 | Commodity Online | 4/12/2012 | NEW YORK, April 12 -- North American demand for base metals has been strong so far in 2012 said Barclays Capital in a daily commodity research note. According to the Barclays data from the American Bureau of Statistics shows copper ... |
| FORM 8-K: YCC HOLDINGS FILES CURRENT REPORT | US Fed News | 4/12/2012 | WASHINGTON, April 12 -- YCC Holdings LLC, South Deerfield, Mass., files Form 8-K (current report) with Securities and Exchange Commission on April 11. |
| ACL167 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 4/12/2012 | BIABSP ACL167 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| ABN43 - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 4/12/2012 | BIABS ABN43 - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |
| ANALYSIS: Banks close ETNs to public, but continue to lend shares | Reuters News | 4/12/2012 | * Retail investors see values drop as a result * Banks reap higher fees from hard to find shares By Jessica Toonkel and Angela Moon NEW YORK, April 12 (Reuters) - U.S. regulators examining whether the exchange-traded note market is harming ... |
| CORRECTED-Barclays says wealth unit exec Lowitt resigning | Reuters News | 4/12/2012 | (Corrects that Lowitt COO for Americas region, not global, in headline, paragraph 2) NEW YORK, April 12 (Reuters) - Barclays said on Thursday that Ian Lowitt, the last chief financial officer of Lehman Brothers before its 2008 collapse, is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cytec unit to take over Umeco | M&A Navigator | 4/12/2012 | 12 April 2012 - Cytec UK Holdings Limited, a unit of US speciality chemicals and materials maker Cytec Industries Inc (NYSE:CYT), will buy British advanced composite materials firm Umeco plc (LON:UMC) at GBP5.50 (USD8.80/EUR6.70) a share, ... |
| Dubai's DME to Open Asia Office in Push for Oman Crude Benchmark | Mist News | 4/12/2012 | The Dubai Mercantile Exchange plans to open an office in Singapore, its first outside the emirate, and is hiring executives in its effort to make the Oman crude futures contract a price benchmark for Arab producers. |
| Barclays : Value pick within UK: Valuations reflect regulatory overhang | JPMorgan | 4/12/2012 | -- |
| Redburn/European Banks (11/04/12) | Redburn (Europe) Limited | 4/12/2012 | -- |
| Relative Call - Extending BARC.L and POP.MC | Citi | 4/12/2012 | -- |
| Citywire Top Stocks Daily News Digest | Citywire | 4/13/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:TATE |
| THE INVISIBLE HANDS BEHIND SKY-HIGH BANKERS' BONUSES | Daily Mail | 4/13/2012 | TO the untutored eye, it may seem as though bankers' pay packages are fantasy figures plucked out of the air. In fact, executive pay has spawned a whole industry devoted to concocting 'remuneration structures'. |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Trustee May Sue MF Global Officials | Dow Jones News Service | 4/13/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Patrick Fitzgerald |
| Polish BRE Bank To Issue Debt Worth EUR2 Billion | Dow Jones International News | 4/13/2012 | WARSAW (Dow Jones)--Polish BRE Bank SA (BRE.WA) plans to issue 2 billion euros worth of bonds, through its subsidiary BRE Finance France SA, to finance general bank operations, the bank said in a statement Friday. |
| Fund chiefs blast Bob's £17m deal | The Daily Mirror | 4/13/2012 | PENSIONS BRITAIN'S biggest pension funds have slammed Barclays boss Bob Diamond's £17million pay and perks package. The National Association of Pension Funds is concerned by the chief executive's huge reward. |
| FAS takes into account petition of Barclays Bank PLC | SKRIN Newswire | 4/13/2012 | Russian antitrust watchdog has taken into account a petition of Barclays Bank PLC (London) to acquire OOO Barclays Bank's (Moscow) assets worth RUB4.86bln, that accounted for 10.53% of the balance value of Barclays Bank's total assets as of ... |
| Pingit smartphone money sending service expanded in UK | Telecompaper Europe | 4/13/2012 | Financial services group Barclays has announced that the Pingit smartphone money sending service is now available to customers of all UK banks and building societies. Launched in February for Barclays customers, the free service allows ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 4/13/2012 | Release date - 12042012 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: 'Whilst the outbound travel industry appears to be stronger than it was a year ago, rising rates of APD could ... |
| Barclays Pingit now available to all | ENP Newswire | 4/13/2012 | Release date - 12042012 Barclays Pingit, the UK's first person-to-person service for sending and receiving money using mobile phone numbers, is now available to the customers of all UK banks and building societies. |
| ONS UK Trade Deficit - Barclays Comment; Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics | ENP Newswire | 4/13/2012 | Release date - 12042012 'UK trade is in a better position today than 12 months ago, though exporters remain cautiously optimistic. Markets remain nervous with the slightest element of negative sentiment having disproportionate effect. Strikes ... |
| Financial: Business analysis: Barclays : Jill Treanor on growing bill to make Bob Diamond 'harmless for tax' | The Guardian | 4/13/2012 | The controversial pounds 5.7m "tax equalisation" cost to relocate Bob Diamond from New York to the Canary Wharf headquarters of Barclays Bank is even more complex than it first appears. |
| UBS , Barclays Partnership Prep Conduit | Real Estate Finance and Investment | 4/13/2012 | UBS and Barclays Capital are set to roll out a new conduit deal, UBS 2012-C1. The $1.1 billion offering, the fifth conduit of the year, is similar to predecessors in size, collateral composition and structure. Indeed, the offering is ... |
| Ford, Honda, BMW Market Auto ABS Deals | Total Securitization and Credit Investment | 4/13/2012 | Last week's heavy pipeline for primary asset-backed securities issuance continues with transactions hitting screens from three of the big car dealers. Programmatic isuers Ford Motor Credit and American Honda Finance are each sponsoring auto ... |
| Standard Chartered Bank appoints Caroline as head of HR | Business Recorder | 4/13/2012 | Standard Chartered Bank (Pakistan) Limited announced the appointment of Caroline Abbassy as the head of human resources (HR). In her new role, Caroline will be responsible for the strategy, development and management of the Bank's Human ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/13/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Hawaii suing 7 credit card companies for allegedly improper charges to customers | Associated Press Newswires | 4/13/2012 | HONOLULU (AP) - Hawaii has filed seven lawsuits against banks and credit card companies that allegedly charge customers for payment protection programs they don't want or can't qualify for. |
| Top 4 Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 4/13/2012 | Below are the top foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Barclays PLC (NYSE: BCS) has a PEG ratio of 0.21. BCS' trailing-twelve-month revenue is $40.51 billion. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 4/13/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Launches First Locally Listed Exchange Traded Notes on Toronto Stock Exchange | Business Wire | 4/13/2012 | TORONTO--(BUSINESS WIRE)--April 13, 2012-- Barclays Bank PLC ("Barclays") announced that today is the first day of trading for three iPath(R) Exchange Traded Notes (ETNs) on the Toronto Stock Exchange. The iPath(R) ETNs are the first ETNs ... |
| ONS UK Trade Deficit -- Barclays Comment | M2 Presswire | 4/13/2012 | Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics "UK trade is in a better position today than 12 months ago, though exporters remain cautiously optimistic. Markets remain nervous with ... |
| BIDDERS IN QUEUE FOR HOSPITAL PFI | London Evening Standard | 4/13/2012 | Bidders are eyeing a one-third stake in one of the country's most infamous private finance initiative deals, the University College Hospital off Tottenham Court Road, the Evening Standard understands. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/13/2012 | TIDMIEGY RNS Number : 2689B iShares Barclays Euro Gov Bond 5-7 13 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 4/13/2012 | TIDMIRSH RNS Number : 3060B Juno (Eclipse 2007-2) Ltd 13 April 2012 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |
| Turk EximBank Prices $500M 2019 6.065% Bond At 98.927 | Dow Jones Global FX & Fixed Income News | 4/13/2012 | Issuer: Turk EximBank Issuer credit rating: Ba1 (Moody's) Reoffer Price: 98.927 Coupon: 6.065% Spread: 445 basis points over midswaps Size: $500 million |
| WSJ BLOG/Deal Journal: J.P. Morgan Reports, Shares Slide, Analysts React | Dow Jones News Service | 4/13/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit J.P. Morgan topped Wall Street expectations but is seeing its shares slide. |
| HEARD ON THE STREET: Lehman's Arching Ambition In Real Estate | Dow Jones News Service | 4/13/2012 | Top-of-the-market real-estate deals helped bring Lehman Brothers to its knees. But even the bank's demise wasn't enough to shake its affection for the asset class. |
| WSJ BLOG/MarketBeat: Stocks Cap Erratic Week With Ugly Finish | Dow Jones News Service | 4/13/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo "Risk off" is making a comeback in a big way. |
| Lehman UK Unit Plans To Start Paying Creditors By Year-End | Dow Jones Institutional News | 4/13/2012 | The U.K. unit of Lehman Brothers Holdings Inc. said it plans to start returning money to unsecured creditors by the end of 2012. "We are pleased to confirm there does now seem to be sufficient clarity that we can plan to make a first interim ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 4/13/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| WSJ BLOG/The Source: Top Equity-Rating Changes For Friday | Dow Jones International News | 4/13/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| Woes of my mortgage transfer; A Times reader is shocked at how the terms were changed when Barclays took over the mortgages of Standard Life | thetimes.co.uk | 4/13/2012 | Disgraceful about-turn I took out a freestyle mortgage with Standard Life Bank in 1999 to run until 2024. In March 2010 I received a letter informing me that the business was going to be taken over by Barclays. The same letter stated: "The ... |
| Copper price dip offers opportunity for rally in second half, Barclays Capital says | Business News Americas | 4/13/2012 | The decline in prices that copper has experienced in recent weeks offers an opportunity for a rally in the second half of this year, according to UK-based investment bank Barclays Capital. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Zell Signal for Lehman's Archstone | The Wall Street Journal Online | 4/13/2012 | Top-of-the-market real-estate deals helped bring Lehman Brothers to its knees. But even the bank's demise wasn't enough to shake its affection for the asset class. |
| Barclays set for investor unrest over pay | The Press and Journal | 4/13/2012 | More shareholder unrest over executive pay is expected at Barclays annual meeting later this month. The rebellion over pay at the bank gathered pace this week after a leading investor group said the bank's boss should not receive "any bonus ... |
| Barclays expands reach of Pingit | Global Banking News | 4/13/2012 | UK-based Barclays Plc (LSE: BARC) has announced that it has expanded Pingit services to all UK banks and building societies. Barclays Pingit allows users to send and receive money between bank accounts using a phone number. So far, the ... |
| Banks preparing bids to purchase assets from Federal Reserve | Global Banking News | 4/13/2012 | Deutsche Bank AG (NYSE: DB), Barclays Plc (LSE: BARC) and Credit Suisse Group AG (NYSE: CS) are said to be preparing bids for the USD7.49bn of real estate debt assumed by the Federal Reserve Bank of New York in 2008. |
| COO to leave Barclays | Global Banking News | 4/13/2012 | Ian Lowitt, a senior officer at Barclays Plc (LSE: BARC) and the last chief financial officer of Lehman Brothers, is to leave the firm. The British bank said that Lowitt is leaving to pursue other opportunities. He was chief operating ... |
| FORM 8-K: CYTEC INDUSTRIES FILES CURRENT REPORT | US Fed News | 4/13/2012 | WASHINGTON, April 13 -- Cytec Industries Inc., Woodland Park, N.J., files Form 8-K (current report) with Securities and Exchange Commission on April 12. |
| NMB Tops Banking Profitability With 100 Billion | All Africa | 4/13/2012 | Apr 13, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- The National Microfinance bank (NMB) generated 103bn/- in pre-tax profit last year to retain its position as the most profitable bank in the country. |
| Absa Bank Limited - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/13/2012 | LONDON - Re: Absa Bank Limited EUR 600,000,000.00 MATURING: 16-Jul-2012 ISIN: XS0309643061  PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Apr-2012 TO 16-Jul-2012 HAS BEEN FIXED AT 1.132000 PCT  DAY BASIS: ... |
| Barclays Wealth - Target Growth Plan April 2012 Edition | Money Marketing | 4/13/2012 | Barclays Wealth - Target Growth Plan April 2012 Edition Type: Capital-protected bond Aim: Growth and return of capital linked to the performance of the FTSE 100 index |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0370186867) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: ISIN: XS0370186867 Common Code: 037018686 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ20) - (ISIN US06738KZ203) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738KZ20 ISIN: US06738KZ203 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY21) - (ISIN US06738KY214) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738KY21 ISIN: US06738KY214 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTW1) - (ISIN US06738KTW17) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738KTW1 ISIN: US06738KTW17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2T7) - (ISIN US06738K2T79) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2T7 ISIN: US06738K2T79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2P5) - (ISIN US06738K2P57) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2P5 ISIN: US06738K2P57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135408 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2S9) - (ISIN US06738K2S96) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2S9 ISIN: US06738K2S96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2Q3) - (ISIN US06738K2Q31) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2Q3 ISIN: US06738K2Q31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2Y6) - (ISIN US06738K2Y64) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2Y6 ISIN: US06738K2Y64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823136838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2V2) - (ISIN US06738K2V26) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2V2 ISIN: US06738K2V26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823136851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2X8) - (ISIN US06738K2X81) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2X8 ISIN: US06738K2X81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135427 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2N0) - (ISIN US06738K2N00) | Moody's Investors Service Ratings Delivery Service | 4/13/2012 | CUSIP: 06738K2N0 ISIN: US06738K2N00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823135419 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank of Botswana trading at low volume, unchanged for a third day at BWP7.10 | News Bites - Africa | 4/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which rose 8.5 points (or 0.1%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 5.9% below VWP but at 14.4% premium to 52-week low | News Bites - Africa | 4/13/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES11.90. The price is at a discount of 5.9% to the 1-month volume weighted ... |
| Capitec Bank Holdings [Banks] strengthens 0.4% on weak volume, ending a two-day streak of losses | News Bites - Africa | 4/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, strengthened 85.0c (or 0.4%) to close at ZAR206.0, ending a two-day streak of losses. ... |
| ABSA Bank [Preference Shares] strengthens 0.1% on low volume | News Bites - Africa | 4/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 2nd largest preference shares company by market capitalisation, strengthened 94.0c (or 0.1%) to close at ZAR901.50. Compared with the FTSE/JSE: Africa ... |
| ABSA Group [Banks] strengthens 0.01% on high volume rising for a fifth consecutive day, a five day rise of 1.8% | News Bites - Africa | 4/13/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 1.0c (or 0.01%) on high volume to close at ZAR157.71. Compared with the FTSE/JSE: Africa Top 40 index, which fell 143.5 points (or 0.5%) on the day, this was a relative ... |
| H Varley acquires Manner (UK) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/13/2012 | Deal In Brief H Varley Limited, a supplier of industrial castors and wheels, has acquired Manner (UK), Ltd., a distributor of castors and wheels manufactured by Oy Mannerin Konepaja Ab. Both the companies are based in the UK. |
| ING brings first 'pro-bond' with ¥50.7bn deal | Euroweek | 4/13/2012 | The deal, which was priced by bookrunners Barclays, Nomura and SMBC Nikko at 9.30am Tokyo time on Tuesday, was issued at par and carries a 1.4% coupon. Around 40 investors were involved. The transaction was issued through ING's pro-bond ... |
| Iberdrola hacks coming years' maturities in €904m buyback | Euroweek | 4/13/2012 | The high take-up for the offer, in which Barclays acted as intermediary to buy the bonds from investors, means Iberdrola has been able to use nearly all the money it raised in its €1bn bond issue on March 27, which was synchronised with the ... |
| RBS Taps Barclays M.D. For New Utility Spot | Power, Finance, and Risk | 4/13/2012 | Michael Donohue, formerly a managing director in the power and utilities group at Barclays Capital, is set to join Royal Bank of Scotland. Donohue will be a managing director in the power and utilities group out of Stamford, Conn. |
| Ford, Honda, BMW Market Auto ABS Deals | Total Securitization and Credit Investment | 4/13/2012 | Last week's heavy pipeline for primary asset-backed securities issuance continues with transactions hitting screens from three of the big car dealers. Programmatic isuers Ford Motor Credit and American Honda Finance are each sponsoring auto ... |
| Canada-only ETN kicks off trading | Postmedia News | 4/13/2012 | The first exchange-traded notes solely listed in Canada start trading on Friday, adding another new dimension to the country's growing ETF market. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/13/2012 | -- |
| AcadiaSoft, Inc . Barclays , BofA Merrill Lynch , Credit Suisse and Morgan Stanley Live on AcadiaSoft MarginSphere | Investment Weekly News | 4/14/2012 | 2012 APR 14 - (VerticalNews.com) -- AcadiaSoft, Inc. announced that four additional investment banks - BofA Merrill Lynch, Barclays, Credit Suisse and Morgan Stanley - are in production on MarginSphere, AcadiaSoft's online community for ... |
| Millennial Media, Inc . Millennial Media Prices Initial Public Offering | Investment Weekly News | 4/14/2012 | 2012 APR 14 - (VerticalNews.com) -- Millennial Media, Inc. (NYSE: MM) announced the pricing of its initial public offering of 10.2 million shares of common stock at a price to the public of $13 per share. The shares are expected to begin ... |
| Business Software and Service Companies; Tangoe, Inc . Announces Pricing of Public Offering | Investment Weekly News | 4/14/2012 | 2012 APR 14 - (VerticalNews.com) -- Tangoe, Inc. (NASDAQ: TNGO), a leading global provider of communications lifecycle management software and related services, announced the pricing of a registered public offering of an aggregate of ... |
| Bob's worth more than his rivals put together, but that doesn't add up to £18 million | The Spectator | 4/14/2012 | ANY OTHER BUSINESS Should Bob Diamond of Barclays be paid a whole lot more than Stephen Hester of RBS, Antonio Horta Osorio of Lloyds or Stuart Gulliver of HSBC? |
| An electronic wallet puts cash back in your pocket | i | 4/14/2012 | Business | Transferring money with a mobile phone offers some unexpected benefits, says Neasa MacErlean Your 16-year old daughter is going out for a night on the town, and you are worried she might run out of money. In the past few days a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bidders close in on Balfour UCH stake | i | 4/14/2012 | News \| PFI Bidders are eyeing a one-third stake in one of the country's most infamous private finance initiative deals, University College Hospital off Tottenham Court Road. Barclays Private Equity, HICL and the John Laing Infrastructure ... |
| Stake in hospital PFI project up for sale | The Independent | 4/14/2012 | Business \| Finance Bidders are eyeing a one-third stake in one of the country's most infamous private finance initiative (PFI) deals, University College Hospital (UCH) off Tottenham Court Road. |
| Tarnished Diamond back in the rough | The Irish Examiner | 4/14/2012 | Bob Diamond, the chief executive of Barclays Bank, has painted himself as the ultimate self-made man, rising from nothing to lead a bank with £33bn in assets. But all that glisters may not be gold for the banker, says Kyran Fitzgerald |
| South Africa : Absa Capital helps MultiChoice to arrange $115 million facility | Mena Report | 4/14/2012 | Absa Capital, the corporate and investment banking division of Absa Bank Ltd., and associate of Barclays, arranged a $115 million facility for MultiChoice Africa Ltd. and MultiChoice Africa Holdings (MultiChoice Africa). |
| Fixed-asset investment growth eases in March | China Daily - Hong Kong Edition | 4/14/2012 | Analysts see auspicious signs in the investment data released by the Chinese government on Friday, but warned that uncertainties related to the property sector may drag down the traditional growth engine and further dampen economic growth. |
| LET'S CLEAN UP DARK ARTS OF BONUS ADVICE | Daily Mail | 4/14/2012 | Alison Carnwath, who chairs the pay committee at Barclays Bank, must bear a large part of the responsibility for rubber-stamping Bob Diamond's pay, bonus and tax package, which has outraged some shareholders. |
| stocks&SHARES | Daily Post (North Wales) | 4/14/2012 | FTSE-100 Name Price Ch %Ch Abrdn Asst Mgt 26378 -358 -1.35 ABFood 1189 -11 -0.92 Admiral Gp 1183 -34 -2.79 Aggreko 2193 -33 -1.48 AMEC 1079 -18 -1.64 Anglo Am 226212 xd -912 -0.42 Antofagasta 1124 -16 -1.40 ARM Hldgs 58812 -3 -0.51 Ashmore ... |
| He's not alone: Diamond's tax perk in use across FTSE | The Times | 4/14/2012 | British companies including Tesco are making widespread use of the controversial tax perks that have landed Barclays and its chief executive Bob Diamond in hot water with investors. |
| Barclays pay row lifts the lid on bank's closed culture; Bob Diamond 's tax bill is just the tip of the remuneration problems facing Barclays . | The Telegraph Online | 4/14/2012 | At the bottom of page 11 of a "service and assignment agreement" between Gracechurch Services Corporation and one of its small number of employees sits a 13-line clause on tax treatment and payments. |
| Bob Diamond – a pay row about the wrong issue; When I interviewed Bob Diamond in September 2010 for this newspaper, I said that the chie... | The Telegraph Online | 4/14/2012 | I received an email the following week which appeared to bear out the analysis. "Having worked in the City for 44 years and been an investment manager for 37 of them, I find it deeply depressing that Barclays Bank has appointed an American ... |
| Barclays rocked by new claim of swaps mis-selling; Barclays is facing accusations it sold a complex hedging product to a Turkish couple w... | The Telegraph Online | 4/14/2012 | Papers were filed with the High Court in London last week by patisserie owners, Mehmet Bay and Serpil Bay, who claim staff from Barclays Capital mis-sold them an interest rate swap that has subsequently cost them more than £300,000 in extra ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN US06738G7S32) | Moody's Investors Service Ratings Delivery Service | 4/14/2012 | CUSIP: ISIN: US06738G7S32 Common Code: 044056852 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821721515 |
| Fitch: IL Bank Bonds series outlook stable | Daily The Pak Banker | 4/14/2012 | New York: Global rating agency Fitch Ratings has assigned an 'AA-' rating to bank bonds associated with the following debt issued by the city of Chicago - $100 million general obligation (GO) variable rate demand bonds (VRDB), series 2007E; ... |
| DEALERS VIE FOR SECURITIES LINKED TO AIG RESCUE | Insurance Information Institute Database | 4/14/2012 | A minimum of six Wall Street banks Deutsche Bank, Bank of America Corp., Morgan Stanley, Credit Suisse, Goldman Sachs Group Inc. and Barclays PLC are preparing to bid on over $7 billion in securities related to the Federal Reserve Bank of ... |
| Agenda: Barclays is still deaf to the clamour over pay; It is perilous to shrug off the protests by big City shareholders by thinking tha... | sundaytimes.co.uk | 4/14/2012 | Marcus Agius, Barclays' chairman, needed all his famed urbanity last week as he fended off calls from shareholders for changes in the way the bank pays its chief executive, Bob Diamond. |
| Will pay prove to be Barclays ' next 'apartheid' row? | Independent On Sunday | 4/15/2012 | CITY COMMENT Investors mobilise against bank's Diamond deal In the late 1970s to early 1980s you couldn't cross a UK university campus without being confronted with posters calling for a boycott of Barclays over its involvement in South ... |
| Chemtura to Attend Barclays Capital Chemical ROC Stars Conference | Manufacturing Close-Up | 4/15/2012 | Chemtura Corp. announced that Stephen C. Forsyth, Executive Vice President and Chief Financial Officer, and Laurence Orton, Vice President, Finance & Investor Relations, will present at Barclays Capital Chemical ROC Stars Conference at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Skyscrapers can cause crises | Pakistan Engineering Review | 4/15/2012 | Presently China is building the largest number of skyscrapers and India is constructing the second largest tower in the world, says Barclays Capital, an investment bank said in its latest 'Skyscraper Index'. Building enormous skyscrapers ... |
| Barclays To Reduce CEO Diamond's Pay - Report | Dow Jones International News | 4/15/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) is to reduce Bob Diamond's pay amid investor concerns over bonus and tax deals awarded to the chief executive, the Sunday Times reports, without citing sources. |
| Barclays is still deaf to the clamour over pay; AGENDA | The Sunday Times | 4/15/2012 | Marcus Agius, Barclays' chairman, needed all his famed urbanity last week as he fended off calls from shareholders for changes in the way the bank pays its chief executive, Bob Diamond. |
| Barclays cuts top pay; Diamond's pay to fall 75% | The Sunday Times | 4/15/2012 | BOB DIAMOND is to be hit with a 75% cut in pay as investor fury mounts over the giant bonus and tax deals handed to the chief executive of Barclays. |
| Diamond's pay to fall 75% | The Sunday Times | 4/15/2012 | ? ? Continued from page 1 more. He has also defended the bonuses, saying Barclays' executives have done well in testing times. The row comes as Barclays and Royal Bank of Scotland face new pressure to disclose how much tax they pay. Chris ... |
| Barclays has more Cayman Islands links than RBS and Lloyds; Barclays has more than twice as many subsidiaries in the Cayman Islands than high street banking rivals Lloyds Banking Group and Royal Bank of Scotland put together, recent corporate filings show. | The Telegraph Online | 4/15/2012 | Last year, after coming under pressure from politicians about its use of tax havens, Barclays committed to closing down "a significant number of Cayman companies during 2011". |
| Barclays rocked by fresh row over tax; Barclays has admitted that it will subsidise chief executive Bob Diamond 's tax bill to the tune of £600,000 a year ahead of launching a charm offensive this week to placate investors angered by excessive pay. | The Telegraph Online | 4/15/2012 | The board of the UK bank will promise during a series of meetings with institutional investors this week to consult them in future before rubber stamping large, one-off payments to top directors. |
| PAY POWER 'WILL PARALYSE BOARDROOMS' | The Mail on Sunday | 4/15/2012 | COALITION plans to control boardroom pay could hand too much power to maverick shareholders and will prove intolerable to boardrooms and investors, warns Confederation of British Industry president Sir Roger Carr. |
| BARCLAYS BOSS FACES 75% PAY CUT | Press Association National Newswire | 4/15/2012 | Barclays boss Bob Diamond is reportedly facing a 75% pay cut amid shareholder concerns over bonuses and tax deals awarded to the chief executive. |
| Komatsu Target Raised To Y3,360 From Y2,950 By BarCap | Dow Jones International News | 4/15/2012 | Komatsu Target Raised To Y3,360 From Y2,950 By BarCap |
| Hitachi Construction Machinery Target Raised To Y2,090 From Y1,650 By BarCap | Dow Jones International News | 4/15/2012 | Hitachi Construction Machinery Target Raised To Y2,090 From Y1,650 By BarCap |
| Moody's : JPMorgan , Wells Fargo Earnings Suggest US 1Q Core Banking Activities Tepid | Dow Jones International News | 4/15/2012 | SINGAPORE (Dow Jones)--Russia's decision to relax rules related to banks' high-risk assets--such as loans to offshore firms, real-estate acquisition loans and loans used for refinancing--is a negative development for the health of Russian ... |
| Barclays , Goldman preparing bids for CRE CDOs owned by Maiden Lane III, WSJ says | Theflyonthewall.com | 4/16/2012 | At least six Wall Street dealers, including Deustsche Bank (DB), Barclays (BCS), Goldman (GS), BofA (BAC), Morgan Stanley (MS) and Credit Suisse (CS), are said to be preparing bids for over $7B in complex commercial-mortgage securities, ... |
| Bank chief in line for 75% pay cut | Western Daily Press | 4/16/2012 | Barclays' boss Bob Diamond is reportedly facing a 75 per cent pay cut amid shareholder concerns over bonuses and tax deals awarded to the chief executive. Long-term incentive plans that helped the executive receive more than £20 million in ... |
| Turk EximBank prices USD500m bond issuance | Global Banking News | 4/16/2012 | Turk EximBank has priced a USD500m bond issuance. The bond, which will mature on April 24, 2019, has a coupon at 6.065 percent, with spread at 445 basis points over mid swaps with re-offer price at 98.927 percent of face value. |
| Barclays Plc could reduce CEO's pay | Global Banking News | 4/16/2012 | UK-based Barclays Plc (LSE: BARC) could reduce the pay of its CEO, Bob Diamond. The pay is to be cut because of investor concerns over the size of Diamond's announced bonus. |
| Barclays reduces CEO pay | Global Banking News | 4/16/2012 | UK's Barclays plc (LSE: BARC) (NYSE: BCS) is set to reduce Bob Diamond's pay amid investor concerns over bonus and tax plans awarded to the chief executive, the Sunday Times has reported. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Polish BRE Bank plans EUR2bn in bond issuance | Global Banking News | 4/16/2012 | Polish BRE Bank SA (BRE.WA) is planning to issue EUR2bn worth of bonds, through its subsidiary BRE Finance France SA, to finance general bank operations. |
| Barclays acknowledges errors in sale of swaps | Global Banking News | 4/16/2012 | Barclays Plc (LSE: BARC) has acknowledged serious errors in the sale of swaps. The bank said that it had made a second serious error connected to the sale of interest rate swaps. The bank is already facing charges that it mis-sold hedging ... |
| Barclays ' tax deals said to have caused losses for US government | Global Banking News | 4/16/2012 | Barclays Plc's (LSE: BARC) role in devising tax deals for American banks is believed to have caused losses to the US government. It has been alleged that the bank designed complex tax deals for American banks that resulted in more than ... |
| Barclays names regional manager for Atlanta | Global Banking News | 4/16/2012 | The Wealth and Investment Management division of Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has named John Houlihan as a director and regional manager for its Atlanta office. |
| Moving the Market: Retail Forex Trading Surges | The Wall Street Journal | 4/16/2012 | LONDON -- Currency brokers that cater to retail investors almost doubled their share of trading volumes in the foreign-exchange market last year, amid a retrenchment among hedge funds. |
| MOVES-Credit Suisse , JPMorgan , Barclays | Reuters News | 4/16/2012 | (Adds Jones Day, Barclays) April 16 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| ON THE MOVE-Barclays lands wealth manager from Morgan Stanley | Reuters News | 4/16/2012 | April 16 (Reuters) - Barclays Plc has added a veteran former Morgan Stanley Smith Barney manager to its wealth and investment management division in Atlanta, the company said on Monday. |
| UPDATE 1-Barclays assets under management hit record high | Reuters News | 4/16/2012 | * Index swaps see $1.5 bln in outflows over first quarter * March sees $2.2 bln in outflows, after Jan and Feb inflows (Adds details) April 16 (Reuters) - Barclays Capital on Monday said investment flows into commodities rebounded in the first ... |
| REFILE-Barclays merges corporate finance, M&A groups | Reuters News | 4/16/2012 | (Fixes typo in headline) April 16 (Reuters) - Barclays Plc's investment banking division is combining its corporate finance and mergers and acquisition groups in a bid to land bigger deals, according to an internal memo sent Monday and ... |
| GDF Suez raises buyout offer for International Power, strikes agreement | M&A Navigator | 4/16/2012 | 16 April 2012 - French utility GDF Suez SA (EPA:GSZ), owner of 70% in International Power plc (LON:IPR), will buy the rest of the British power generation firm via an agreed recommended cash offer at GBP4.18 (USD6.62/EUR5.08) in cash, ... |
| Barclays Hires John Houlihan as Regional Manager for Atlanta | India Investment News | 4/16/2012 | New Delhi, April 16 -- The Wealth and Investment Management division of Barclays is pleased to announce that it has hired John Houlihan as a Director and Regional Manager for its Atlanta office. |
| Investor group gives nod to Barclays pay | City AM | 4/16/2012 | A VOTING agent that works for Barclays' second-biggest shareholder has recommended a vote in favour of Bob Diamond's bumper pay package. Institutional Shareholder Services (ISS) advised its clients last week that Barclays' remuneration ... |
| L-Bank Plans GBP200 Million 2015 Bond | Dow Jones Global FX & Fixed Income News | 4/16/2012 | Issuer: L-Bank Issuer credit rating: Aaa (Moody's) AAA (Standard and Poor's) Size: GBP200 million Maturity: December 7, 2015 Lead Managing Banks: Barclays PLC, Royal Bank of Canada |
| IT services top spending priority for CIOs | CIOL | 4/16/2012 | A Barclays CIO survey says that CIOs prefer Indian vendors for new contracts, bank on outsourcing and lower-cost locations for IT works, and continue to strategically invest in technology |
| Barclays ' tax deals under fire as bank hands Diamond £600k | Citywire | 4/16/2012 | Barclays' tax business will once again face scrutiny as it gets set to hand chief executive Bob Diamond £600,000 to cover his US tax liabilities. |
| WSJ BLOG/Deal Journal: Barlcays Combines Corporate Finance and M&A Divisions | Dow Jones News Service | 4/16/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Anupreeta Das Barclays is combining its corporate finance and merger-and-acquisition divisions into one unit, according to ... |
| European Financials Cut To Neutral From Overweight By Citigroup | Dow Jones International News | 4/16/2012 | European Financials Cut To Neutral From Overweight By Citigroup |
| WSJ BLOG/India Real Time: Just What Is Wrong at Infosys ? | Dow Jones International News | 4/16/2012 | (This story has been posted on The Wall Street Journal Online's India Real Time Report blog at http://blogs.wsj.com/indiarealtime.) By Dhanya Ann Thoppil |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cove Energy : Barclays PLC Buys Shares, Holds 5.3% Voting Rights | Dow Jones International News | 4/16/2012 | LONDON (Dow Jones)--Cove Energy PLC (COV.LN), an explorer of mines oil, natural gas and minerals, said Monday that Barclays PLC (BARC.LN), is now interested in 26.1 million shares in the company, representing 5.3% voting rights. |
| Barclays chief will see remuneration drop as incentive plans come to end | The Scotsman | 4/16/2012 | BARCLAYS chief executive Bob Diamond is set to be hit with a 75 per cent pay cut in 2012 amid continuing investor anger over his big bonus and "tax equalisation" payment last year. |
| Barclays admits second serious error on swap sales; Barclays has admitted a second serious error connected to the sale of interest... | The Telegraph Online | 4/16/2012 | The bank has confirmed it mistakenly sold interest rate hedges to some small business clients using a presentation that had only been authorised to be shown to "investment professionals". |
| Investment Adviser: Barclays ' Radar fund rebuilds equity exposure. | Investment Adviser | 4/16/2012 | Barclays' Jason Smith has started rebuilding the equity exposure in his Radar fund, having been net short ahead of last year's autumn sell-off. |
| 'Structural Hitches Causing High Lending Rates' | All Africa | 4/16/2012 | Apr 16, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia has attributed the current levels of lending interest rates in commercial banks to structural problems which need to be addressed immediately. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 4/16/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Dollar General to Present at Barclays Capital Retail and Restaurants Conference | Business Wire | 4/16/2012 | GOODLETTSVILLE, Tenn.--(BUSINESS WIRE)--April 16, 2012-- Dollar General Corporation (NYSE:DG) announced today that Rick Dreiling, chairman and chief executive officer, and David Tehle, executive vice president and chief financial officer, ... |
| Barclays Wealth - Defined Return Plan Annual Kick Out 90 April 2012 Edition | Money Marketing | 4/16/2012 | Barclays Wealth - Defined Return Plan Annual Kick Out 90 April 2012 Edition Type: Capital-protected bond Aim: Growth linked to the performance of the FTSE 100 index |
| Barclays creates defensive design to target growth | Money Marketing | 4/16/2012 | Barclays Wealth has introduced a structured product that links growth and the return of capital to the performance of the FTSE 100 index over three years. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHL8) - (ISIN US06738KHL89) | Moody's Investors Service Ratings Delivery Service | 4/16/2012 | CUSIP: 06738KHL8 ISIN: US06738KHL89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN83) - (ISIN US06738JN839) | Moody's Investors Service Ratings Delivery Service | 4/16/2012 | CUSIP: 06738JN83 ISIN: US06738JN839 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ87) - (ISIN US06738KZ872) | Moody's Investors Service Ratings Delivery Service | 4/16/2012 | CUSIP: 06738KZ87 ISIN: US06738KZ872 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823125488 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0183236048) | Moody's Investors Service Ratings Delivery Service | 4/16/2012 | CUSIP: ISIN: CH0183236048 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823139127 |
| Barclays Hires John Houlihan as Regional Manager for Atlanta | M2 Presswire | 4/16/2012 | The Wealth and Investment Management division of Barclays has hired John Houlihan as Regional Manager for its Atlanta office. The Wealth and Investment Management division of Barclays is pleased to announce that it has hired John Houlihan as ... |
| Gemina: Commitment Letter Re-Funding The Adr Credit Line | News Bites - Italy | 4/16/2012 | ITALIAN COMPANY NEWS BITES STOCK REPORT [Company Release] Fiumicino, 13 April 2012 - This is to notify that on today"s date a Commitment Letter has been signed by a pool of eight banks for a loan contract destined to reimburse the most ... |
| Market Action Table: Total Botswana Market close April 16, 2012 | News Bites - Africa | 4/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by MCap Sort by PV1000 Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E Yield(%) PVBWP1000 (1Yr) Rel ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a fourth consecutive day at BWP7.10 | News Bites - Africa | 4/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which rose 2.3 points (or 0.03%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] rises 2.5%, for a 2-day rise of 3.0%, on high volatility and expanding price range | News Bites - Africa | 4/16/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded between an intraday low of KES11.90 and a high of KES12.20. The price range has expanded in the last two days ... |
| Capitec Bank Holdings [Banks] strengthens above Moving Average Price (MAP); 50-day MAP outperforms 200-day MAP | News Bites - Africa | 4/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, has strengthened above its trend. The 200-day moving average price (MAP) was ZAR185.04. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Bank [Preference Shares] rises 0.2% on low volume for a second consecutive day, a two day rise of 0.3% | News Bites - Africa | 4/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose ZAR2.0 (or 0.2%) for a second consecutive day on Monday bringing its two-day rise to ZAR2.94 or 0.3%. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| ABSA Group [Banks] strengthens 0.2% on high volume rising for a sixth consecutive day, a six day rise of 1.9% | News Bites - Africa | 4/16/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) rose 28.0c (or 0.2%) on high volume to close at ZAR157.99. Compared with the FTSE/JSE: Africa Top 40 index, which fell 36.8 points (or 0.1%) on the day, this was a relative ... |
| Barclays Unites Corporate Lending and Deal Teams | NYT Blogs | 4/16/2012 | Barclays announced on Monday that it has combined its corporate lending and deal-making teams into a new "corporate finance mergers and acquisitions group," according to an internal memorandum obtained by DealBook. The newly reorganized ... |
| Barclays Completes re-banking of Belfast City Council | Daily The Pak Banker | 4/16/2012 | London: Barclays has announced the completion of the re-banking of Belfast City Council, that will see it deliver all of the banking requirements for Northern Ireland's largest Council. Joanna McArdle, Director Barclays notes that Belfast ... |
| MONEY ADVICE GIVEN TO YOUNG CARERS | Press Association Regional Newswire - West Midlands | 4/16/2012 | Young carers in Dudley are being given practical advice to improve their financial know-how. Teenagers supported by Dudley Young Carers project, which is run by Action For Children, have looked at budgeting and managing bank accounts as part ... |
| European shares edge higher at open | Plus News Pakistan | 4/16/2012 | LONDON: European shares edged higher on Monday, consolidating after recent falls as a strong start to the U.S. earnings season offered some support even as investors |
| Barclays Hires John Houlihan as Regional Manager for Atlanta | PR Newswire (U.S.) | 4/16/2012 | NEW YORK, April 16, 2012 /PRNewswire/ -- The Wealth and Investment Management division of Barclays is pleased to announce that it has hired John Houlihan as a Director and Regional Manager for its Atlanta office. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/16/2012 | TIDMIEGY RNS Number : 3647B iShares Barclays Euro Gov Bond 5-7 14 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| GIA Absolute Return Fund Change of Custodian | Regulatory News Service | 4/16/2012 | TIDMIRSH RNS Number : 3882B GIA Absolute Return Fund 16 April 2012 STOCK EXCHANGE ANNOUNCEMENT For Immediate Release 16 April 2012 GIA Absolute Return Fund |
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 4/16/2012 | TIDMCOV TIDMBARC RNS Number : 4337B Cove Energy PLC 16 April 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ----------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| EUROBONDS: Primary Market Muted On Euro-Zone Debt Concerns | Dow Jones Global FX & Fixed Income News | 4/16/2012 | LONDON (Dow Jones)--The European primary bond market remained sparse on deals Monday as the euro-zone sovereign debt crisis continues to spook investors and keep potential issuers pinned to the sidelines. |
| L-Bank Prices GBP200M 2015 1.5% Bond At 99.856 | Dow Jones Global FX & Fixed Income News | 4/16/2012 | LONDON (Dow Jones)-- Landeskreditbank Baden-Wuerttemberg-Foerderbank, or L-Bank, the state bank of southern German region Baden-Wuerttemberg, has priced its GBP200 million, 2015 bond at 100 basis points over gilts, one of the banks on the ... |
| From the FN vaults; Making the news one, five and 10 years ago: CVC had a clean bill of health in Formula One, Guy Hands raised the stakes on Boots and Barclays investors were proving difficult on pay | Financial News | 4/16/2012 | Making the news one, five and 10 years ago: CVC had a clean bill of health in Formula One, Guy Hands raised the stakes on Boots and Barclays investors were proving difficult on pay |
| Quotes of the week April 9-13; FN selects the most interesting quotes of the past week | Financial News | 4/16/2012 | FN selects the most interesting quotes of the past week "In view of the fact that Barclays shares are trading far below net asset value, we cannot think of any circumstances in which a chief executive who was part of a team when the bank got ... |
| Choicest ingredients for a global investment mix | Fund Strategy | 4/16/2012 | Jason Smith of Barclays explains the investment strategy behind the Radar fund to Beth Brearley. Q: What is the strategy of the Radar fund? How does it differ from its peers in the global absolute returns space? |
| Will there be just too much to know? | Fund Strategy | 4/16/2012 | Many advisers are uncertain what the call for "whole of market knowledge" will mean for them under proposed new rules, and some experts expect IFAs to avoid structured products altogether. |
| Barclays merging corporate finance, M&A divisions, WSJ reports | Theflyonthewall.com | 4/17/2012 | According to an internal memo from investment banking division chief Skip McGee, Barclays (BCS) will combine its corporate finance and M&A divisions, the Wall Street Journal reports. A source says Barclays hopes to win more deal ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays hires regional manager for Atlanta | Global Banking News | 4/17/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a regional manager for Atlanta. The Wealth and Investment Management division of the US bank has hired John Houlihan as a director and regional manager for its office in Atlanta. He ... |
| L-Bank prices GBP200m bond issuance | Global Banking News | 4/17/2012 | Landeskreditbank Baden-Wuerttemberg-Foerderbank (L- Bank), the state bank of southern German region, Baden-Wuerttemberg, has priced its GBP200m, 2015 bond at 100 basis points over gilts. |
| Barclays to merge corporate finance and M&A groups | Global Banking News | 4/17/2012 | According to Reuters, Barclays Plc (LSE: BARC) has unveiled a plan to combine its corporate finance and mergers and acquisition groups. The move would help the bank to manage bigger deals. The current heads of the two groups, Tom King, Paul ... |
| Bank switch after century | Gloucestershire Echo | 4/17/2012 | BRUTON Knowles has switched all its banking services to Barclays after a century with its former banker. The Gloucester-based national property consultancy has nine additional offices across the UK and employs more than 150 staff. Anne ... |
| Banks boost FTSE with Barclays and Standard Chartered in demand | Guardian.co.uk | 4/17/2012 | Barclays helped by Merrill Lynch note while Standard climbs on stake speculation Banks are among the gainers as the market edges higher, helped by analyst comments and a touch of speculation. |
| Short term Commodity setbacks present buying opportunity: Barclays | Commodity Online | 4/17/2012 | LONDON, April 17 -- Short term setbacks in commodity prices may present a buying opportunity said Barclays Capital in a daily commodity research note. The re emergence of China and U.S. growth concerns plus worries over Spanish sovereign ... |
| Barclays tries to avert investor revolt on pay | i | 4/17/2012 | Business | BANKS Barclays is set to spend much of the next 10 days ahead of its annual meeting reassuring investors that its chief executive Bob Diamond's £17m pay package, including £5.75m towards his New York tax bill, will not be ... |
| Hard talking will be the dish of the day at Barclays | i | 4/17/2012 | News | Outlook Barclays' corporate symbol is the blue eagle. Right now the bank looks more like a rabbit, blinking in the headlights. Its American chief executive, Bob Diamond, is sick and tired of the media giving him a hard time about his ... |
| Barclays must take more heed of the taxpayers on the Clapham omnibus | The Independent | 4/17/2012 | Business | OUTLOOK Barclays' corporate symbol is the blue eagle. Right now the bank looks more like a rabbit, blinking in the headlights. Its American chief executive, Bob Diamond, is sick and tired of the media giving him a hard time about ... |
| TEXT-S&P afrms rtg on Barclays local authority covered bond program | Reuters News | 4/17/2012 | RATING RATIONALE We have applied our five-step approach for rating covered bonds (see "Revised Methodology And Assumptions For Assessing Asset-Liability Mismatch Risk In Covered Bonds," published on Dec. 16, 2009). We have reviewed asset and ... |
| Barclays Bank Leaves Rates On Old Loans Unchanged | All Africa | 4/17/2012 | Apr 17, 2012 (The Independent/All Africa Global Media via COMTEX) -- Barclays Bank of Uganda has kept interest rates charged on old loans unchanged despite changes in market conditions, a top official has said. |
| DataWind sued by Akash assembler Quad Electronics | Domain-B | 4/17/2012 | The fight over the world's cheapest tablet is hotting up even as retail customers await deliveries. The Hyderabad-based assembler of Akash tablet, Quad Electronics, has sued DataWind and alleged that the British-Indian firm did not come ... |
| Barclays Announces Closing of Three iPath Exchange-Traded Notes Offerings | Business Wire | 4/17/2012 | TORONTO--(BUSINESS WIRE)--April 17, 2012-- Barclays Bank PLC ("Barclays") announced that it has issued C$250,000,000 principal amount of three series of iPath Exchange-Traded Notes ("iPath ETNs"), each with a maturity date of April 16, ... |
| The Wait Is Over... Barclaycard US Welcomes Cardmembers to Join Barclaycard Ring(R) MasterCard (R) Card Community | Business Wire | 4/17/2012 | Simple Terms, Dynamic Online Community and Cardmember Insights Unveiled WILMINGTON, Del.-- (BUSINESS WIRE)--April 17, 2012-- Barclaycard US, the payments business of Barclays in the United States, today announced the availability of the ... |
| Walgreens CFO to Speak at Barclays Capital 2012 Retail & Restaurants Conference | Business Wire | 4/17/2012 | DEERFIELD, Ill.--(BUSINESS WIRE)--April 17, 2012-- Walgreens (NYSE: WAG)(NASDAQ: WAG) Executive Vice President and Chief Financial Officer Wade Miquelon will present during the Barclays Capital 2012 Retail & Restaurants Conference in ... |
| Family Dollar to Present at the Barclays Capital 2012 Retail & Restaurants Conference | Business Wire | 4/17/2012 | MATTHEWS, N.C.--(BUSINESS WIRE)--April 17, 2012-- Family Dollar Stores, Inc. (NYSE: FDO) announced today that the Company will make a presentation to the investment community at the Barclays Capital 2012 Retail & Restaurants Conference ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Saudi Oil-Led Growth Attracts Standard Chartered , Barclays | Mist News | 4/17/2012 | Standard Chartered Plc (STAN), the U.K. bank that depends on Asia for most of its profit, and Barclays Plc (BARC) are expanding in Saudi Arabia as oil above $100 a barrel and record bond sales bolster earnings in the biggest Arab economy. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEX5) - (ISIN US06738KEX54) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06738KEX5 ISIN: US06738KEX54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGH8) - (ISIN US06738KGH86) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06738KGH8 ISIN: US06738KGH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEX5) - (ISIN US06738KEX54) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06738KEX5 ISIN: US06738KEX54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548409340) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: ISIN: XS0548409340 Common Code: 054840934 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAP6) - (ISIN US06741RAP64) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAP6 ISIN: US06741RAP64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139340 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAL5) - (ISIN US06741RAL50) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAL5 ISIN: US06741RAL50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAN1) - (ISIN US06741RAN17) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAN1 ISIN: US06741RAN17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAR2) - (ISIN US06741RAR21) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAR2 ISIN: US06741RAR21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAK7) - (ISIN US06741RAK77) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAK7 ISIN: US06741RAK77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139336 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAJ0) - (ISIN US06741RAJ05) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAJ0 ISIN: US06741RAJ05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAT8) - (ISIN US06741RAT86) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAT8 ISIN: US06741RAT86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAB7) - (ISIN US06741RAB78) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAB7 ISIN: US06741RAB78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAE1) - (ISIN US06741RAE18) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAE1 ISIN: US06741RAE18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139237 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAG6) - (ISIN US06741RAG65) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAG6 ISIN: US06741RAG65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139238 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAH4) - (ISIN US06741RAH49) | Moody's Investors Service Ratings Delivery Service | 4/17/2012 | CUSIP: 06741RAH4 ISIN: US06741RAH49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139239 |
| Muskogee County District Court 04.18.12 | Muskogee Daily Phoenix and Times-Democrat | 4/17/2012 | Marriage license Steven Gary McDaniel, 32, and Kristy Dawn Sayre, 32, both of Muskogee. Divorce decrees Terry Don Walkingstick vs. Velma Jeanice Walkingstick, incompatibility. |
| Market Action Table: Total Botswana Market close April 17, 2012 | News Bites - Africa | 4/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by MCap Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) Primetime Property ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a fifth consecutive day at BWP7.10 | News Bites - Africa | 4/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which fell 19.2 points (or 0.3%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] rises 1.2%, rising for a third day, a 3-day rise of 4.2% | News Bites - Africa | 4/17/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, rose 15.0c (or 1.2%) to close at KES12.35. Compared with the NSE 20-Share index, which rose 17.2 points (or 0.5%) on ... |
| Capitec Bank Holdings [Banks] hits year-high 9th time in three months | News Bites - Africa | 4/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, hit a 52-week high of ZAR215.85 during the day. In the last three months the stock has hit ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABSA Group [Banks] decreases 1.2% on weak volume, ending a six-day streak of rises | News Bites - Africa | 4/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, decreased ZAR1.91 (or 1.2%) to close at ZAR156.08, ending a six-day streak of rises. Compared with the ... |
| ABSA Bank [Preference Shares] dips 0.1% on weak volume, ending a two-day streak of rises | News Bites - Africa | 4/17/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 2nd largest preference shares company by market capitalisation, dipped 50.0c (or 0.1%) to close at ZAR903.0, ending a two-day streak of rises. Compared ... |
| GlobeOp Financial Services S.A. Holding(s) in Company | Regulatory News Service | 4/17/2012 | TIDMGO. TIDMBARC RNS Number : 5074B GlobeOp Financial Services S.A. 17 April 2012 ANNEXE A Form to be used for the purposes of notifying the acquisition or disposal of major holdings pursuant to the law and grand-ducal regulation of 11 January ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 4/17/2012 | TIDMNXT RNS Number : 5348B Next PLC 17 April 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and purchase of shares on market for cancellation |
| EUROPE | The Star | 4/17/2012 | Stocks rebounded yesterday from their longest stretch of weekly losses since August as companies from International Power to Royal KPN rallied amid an increase in takeover activity. |
| Investors Chronicle - magazine and web content: How safe is your bank? | Investors Chronicle - Magazine and Web Content | 4/17/2012 | Which are the world's safest banks? A recent survey reveals some interesting findings While a number of European banks have made it on to a ranking of the world's 50 safest banks, only two UK banks - HSBC and Barclays - have made it on to ... |
| Citywire Top Stocks Daily News Digest | Citywire | 4/17/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:DGE |
| EX-BARCLAYS BOSS VIES FOR BANK HOTSEAT | Daily Mail | 4/17/2012 | FORMER Barclays chief executive John Varley is emerging as the leading private sector candidate to become governor of the Bank of England. He joins a narrowing field for the top job led by the deputy governor, Paul Tucker and former Cabinet ... |
| *DJ Germany's Helaba Plans EUR1 Billion 7-Year Covered Bond | Dow Jones Institutional News | 4/17/2012 | 17 Apr 2012 04:15 EDT *DJ Helaba Sets Pricing On Covered Bond, Swaps +Mid To High Teens 17 Apr 2012 04:20 EDT DJ Helaba Sets Pricing On Covered Bond, Swaps +Mid To High Teens |
| UK banks need to raise £20bn to strengthen balance sheets, says Barclays Capital ; British banks need to raise almost €25bn (£20bn) in extra capital to strengthen their balance sheets and convince investors to buy their bonds, Barclays Capital has warned. | The Telegraph Online | 4/17/2012 | Analysts said banks across Europe may have to boost their capital by up to €120bn in order to bring credit default swap (CDS) spreads down to "acceptable levels" and spark activity in the debt markets. |
| Barclays Hires John Houlihan as Regional Manager for Atlanta | ENP Newswire | 4/17/2012 | Release date - 16042012 The Wealth and Investment Management division of Barclays has hired John Houlihan as Regional Manager for its Atlanta office. |
| Barclays keeps "overweight" rating on LVMH | SeeNews France | 4/17/2012 | (SeeNews) - Apr 17, 2012 - Barclays Capital has kept its "overweight" recommendation on French luxury goods group LVMH (EPA:MC) and the share price target of EUR 160, prior to the release of the company's first-quarter sales figures ... |
| Global forex volume grows 15% among major dealers: Survey | Futures | 4/17/2012 | Barclays tops the ranks of the global foreign exchange market in terms of market share. The top tier of global foreign exchange dealers includes six banks: Barclays, Deutsche Bank, Citi, UBS, HSBC, and J.P. Morgan. These banks comprise the ... |
| European Union plans euro bond issuance | Global Banking News | 4/17/2012 | The European Union (EU) is planning to issue a 26-year, EUR1bn minimum bond. Initial price indication is in the range of 80 basis points over mid-swaps. |
| KfW prices bond issuance | Global Banking News | 4/17/2012 | German state-owned development bank KfW has set pricing on its dollar-denominated, benchmark-size, three-year bond in the area of five basis points over mid-swaps. |
| ACL168 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 4/17/2012 | BIABS ACL168 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Pingit P2P now open to customers of all UK banks | Banking Newslink | 4/17/2012 | Pingit the Barclays P2P service, is now available to all UK bank customers for sending and receiving money. Between its launch in February and this week, only Barclays customers have been able to send money, although any UK bank customer ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/17/2012 | Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574 PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Apr-2012 TO 16-May-2012 HAS BEEN FIXED AT 1.239130 PCT   DAY BASIS: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) International Power Plc - Amendment | Business Wire Regulatory Disclosure | 4/17/2012 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Stage Stores to Present at the Barclays Capital 2012 Retail and Restaurants Conference | Business Wire | 4/17/2012 | HOUSTON--(BUSINESS WIRE)--April 17, 2012-- Stage Stores, Inc. (NYSE: SSI) announced today that Michael Glazer, President and CEO, and Ed record, COO, will make a presentation at the Barclays Capital 2012 Retail and Restaurants Conference ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/17/2012 | TIDMIEGY RNS Number : 4586B iShares Barclays Euro Gov Bond 5-7 17 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Bank switch after century | The Citizen | 4/17/2012 | BRUTON Knowles has switched all its banking services to Barclays after a century with its former banker. The Gloucester-based national property consultancy has nine additional offices across the UK and employs more than 150 staff. Anne ... |
| European Union Plans Euro Benchmark 26-Year Bond | Dow Jones Global FX & Fixed Income News | 4/17/2012 | LONDON (Dow Jones)--The European Union is planning a EUR1 billion-minimum, 26-year bond, one of the banks running the deal said Tuesday. Initial price thoughts are in the mid-high 80 basis points-area over midswaps. |
| UPDATE: European Union Bond Sale To Raise Funds For Portugal | Dow Jones Global FX & Fixed Income News | 4/17/2012 | -- EU sells third bond of 2012 -- Proceeds to go towards bailout package for Portugal -- Demand for 26-year issue tops EUR2 billion (Adds details throughout.) |
| Germany's Helaba To Price EUR1B 7Y Covered Bond At Swaps +0.15 | Dow Jones Global FX & Fixed Income News | 4/17/2012 | LONDON (Dow Jones)-- Landesbank Hessen-Thueringen, or Helaba is to price its EUR1 billion, seven-year covered bond at 15 basis points over midswaps, one of the banks running the deal said Tuesday. |
| Germany's Helaba Prices EUR1B 2019 2% Covered Bond At 99.877 | Dow Jones Global FX & Fixed Income News | 4/17/2012 | LONDON (Dow Jones)-- Landesbank Hessen-Thueringen, or Helaba has priced its EUR1 billion, seven-year covered bond at 15 basis points over midswaps, one of the banks running the deal said Tuesday. |
| UBS , Barclays Plan $1.1B Commercial Mortgage-Backed Securities | Dow Jones Global FX & Fixed Income News | 4/17/2012 | NEW YORK (Dow Jones)--UBS Securities and Barclays plan to sell $1.1 billion of publicly-registered commercial mortgage-backed securities next week in the second large issue to test a market where demand has simmered down since the first ... |
| City Of London Partners With Banks To Support Yuan Trading | Dow Jones Global FX & Fixed Income News | 4/17/2012 | --City of London partners with banks to support yuan trading --Partners include Bank of China, Barclays, Deutsche Bank, HSBC and Standard Chartered |
| VIX iPath note offerings close | Canada Stockwatch | 4/17/2012 | iPath S&P 500 VIX Short-Term Futures CAD Hedged ETN (TSX:VIX) Tuesday April 17 2012 - News Release Also iPath S&P 500 Dynamic VIX CAD Hedged ETN (TSX:DVX) News Release |
| WSJ BLOG/MarketBeat: Europe Hemorrhages Through A Refinancing Operation Band-Aid | Dow Jones News Service | 4/17/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Vincent Cignarella Funding pressures for European banks were significantly eased by emergency central-bank measures late ... |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 4/17/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Carlyle Group aims to raise $762.5 mln in IPO | Stock Market Digital | 4/17/2012 | U.S., April 17 -- Carlyle Group LP Monday said it aims to raise $762.5 million in its initial public offering, the news reports said, citing a person with knowledge of the matter. About 30.5 million shares will be offered at $23 to $25 ... |
| Markets live: Spain's short-term debt costs leap | thetimes.co.uk | 4/17/2012 | 1245 Marks & Spencer and Burberry were heavy fallers today in a session when the wider London market held firm in the face of eurozone turbulence. Banks were the beneficiaries of slightly improved sentiment, after slumping yesterday on ... |
| Investors Eye Alternative Real Estate | The Wall Street Journal Online | 4/17/2012 | Two expected sales of U.K. student housing totaling £1.4 billion ($2.23 billion) have highlighted the attraction of investors to alternative property classes in Europe. |
| Barclays appoints John Houlihan as regional manager for Atlanta office | The Asian Banker | 4/17/2012 | April 16th 2012 - The Wealth and Investment Management division of Barclays is pleased to announce that it has hired John Houlihan as a Director and Regional Manager for its Atlanta office. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Caesarstone Sdot-Yam Ltd . Caesarstone Announces Full Exercise of Over-Allotment Option | Telecommunications Weekly | 4/18/2012 | 2012 APR 18 - (VerticalNews.com) -- Caesarstone Sdot-Yam Ltd. (NASDAQ:CSTE), a manufacturer of high quality engineered quartz surfaces, announced that the underwriters of its recently completed initial public offering exercised in full ... |
| Rexnord Corporation ; Rexnord Corporation Announces Closing of Initial Public Offering | Telecommunications Weekly | 4/18/2012 | 2012 APR 18 - (VerticalNews.com) -- Rexnord Corporation (NYSE: RXN) announced that it has closed its previously announced initial public offering of 27,236,842 shares of common stock at $18.00 per share. The number of shares sold includes ... |
| Barclays Bank Profits Jump to Shs 21 Billion | All Africa | 4/18/2012 | Apr 18, 2012 (The Independent/All Africa Global Media via COMTEX) -- Barclays Bank Uganda ltd has registered profit of Shs 21billion for the year ended December 31, 2011 up from Shs9 billion in 2010, according to the bank's financial ... |
| Quad Retaliates; Sues Datawind Over Contract Breach | EFYtimes.com | 4/18/2012 | Quad Electronics has sent a legal notice to DataWind alleging that the latter 'failed to procure its contracted inventory or pay for the tablets.' |
| Citi, BNP Paribas , Barclays lend USD2bn to MegaFon | M2 Banking & Credit News | 4/18/2012 | 18 April 2012 - Citibank, BNP Paribas Bank and Barclays Bank have agreed to extend a syndicated loan of up to USD2bn (EUR1.53bn) to Russian mobile operator MegaFon, the company said today. |
| St Edmundsbury and Mid Suffolk: latest planning applications | Bury Free Press | 4/18/2012 | Here are the latest planning applications received by planning officials at St Edmundsbury Borough Council. Bury St Edmunds: SE/12/0395, 93 Winthrop Road, replace two front windows with bay windows incorporating canopy above; dormer window ... |
| Pier 1 Imports, Inc . to Present at the Barclays Capital Retail and Restaurants Conference | Business Wire | 4/18/2012 | FORT WORTH, Texas--(BUSINESS WIRE)--April 18, 2012-- Pier 1 Imports, Inc. (NYSE:PIR) today announced that it is participating in the Barclays Capital Retail and Restaurants Conference being held April 24-25, 2012 at Barclays Capital, 745 ... |
| Equity Residential Receives Second Extension on Potential Archstone Transaction | Business Wire | 4/18/2012 | CHICAGO--(BUSINESS WIRE)--April 18, 2012-- Equity Residential (NYSE: EQR) today announced that it has reached an agreement with affiliates of Bank of America and Barclays PLC (collectively "the Sellers") to extend, to May 21, 2012, the ... |
| Barclays , Standard Chartered Back London Bid for Yuan Hub | Mist News | 4/18/2012 | London is seeking to become a hub for yuan trade and investment in an initiative backed by Bank of China Ltd., Barclays Plc (BARC), Deutsche Bank AG (DBK), HSBC Holdings Plc (HSBA) and Standard Chartered Plc. (STAN) |
| MOODY'S ASSIGNS Aa1/VMIG 1 LETTER OF CREDIT-BACKED RATINGS TO THE CITY OF CHICAGO GENERAL OBLIGATION VARIABLE RATE DEMAND BONDS, REFUNDING... | Moody's Investors Service Press Release | 4/18/2012 | $200 MILLION OF DEBT AFFECTED. LONG-TERM RATINGS BASED ON JOINT SUPPORT FROM BARCLAYS BANK PLC AND JPMORGAN CHASE BANK, N.A. AS LETTER OF CREDIT PROVIDERS AND THE CITY OF CHICAGO |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247438459) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: ISIN: XS0247438459 Common Code: 024743845 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809446458 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEJ0) - (ISIN US06740LEJ08) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06740LEJ0 ISIN: US06740LEJ08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEK7) - (ISIN US06740LEK70) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06740LEK7 ISIN: US06740LEK70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHL8) - (ISIN US06738KHL89) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738KHL8 ISIN: US06738KHL89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048884 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNV2) - (ISIN US06738JNV25) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JNV2 ISIN: US06738JNV25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548409340) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: ISIN: XS0548409340 Common Code: 054840934 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAV3) - (ISIN US06741RAV33) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06741RAV3 ISIN: US06741RAV33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139234 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAS0) - (ISIN US06741RAS04) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06741RAS0 ISIN: US06741RAS04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ80) - (ISIN US06738JZ809) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZ80 ISIN: US06738JZ809 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120447 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ98) - (ISIN US06738JZ981) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZ98 ISIN: US06738JZ981 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120453 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZA5) - (ISIN US06738JZA59) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZA5 ISIN: US06738JZA59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120454 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZB3) - (ISIN US06738JZB33) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZB3 ISIN: US06738JZB33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120455 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZC1) - (ISIN US06738JZC16) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZC1 ISIN: US06738JZC16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZW7) - (ISIN US06738JZW79) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZW7 ISIN: US06738JZW79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZV9) - (ISIN US06738JZV96) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZV9 ISIN: US06738JZV96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZU1) - (ISIN US06738JZU14) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZU1 ISIN: US06738JZU14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121026 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZX5) - (ISIN US06738JZX52) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZX5 ISIN: US06738JZX52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZT4) - (ISIN US06738JZT41) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZT4 ISIN: US06738JZT41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZN7) - (ISIN US06738JZN70) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZN7 ISIN: US06738JZN70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZL1) - (ISIN US06738JZL15) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZL1 ISIN: US06738JZL15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZG2) - (ISIN US06738JZG20) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZG2 ISIN: US06738JZG20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZJ6) - (ISIN US06738JZJ68) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZJ6 ISIN: US06738JZJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZP2) - (ISIN US06738JZP29) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZP2 ISIN: US06738JZP29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115171 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZK3) - (ISIN US06738JZK32) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738JZK3 ISIN: US06738JZK32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLE9) - (ISIN US06738KLE90) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738KLE9 ISIN: US06738KLE90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823104557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLX7) - (ISIN US06738KLX71) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738KLX7 ISIN: US06738KLX71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823104563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ46) - (ISIN US06738KQ467) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738KQ46 ISIN: US06738KQ467 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823104570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KK42) - (ISIN US06738KK429) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738KK42 ISIN: US06738KK429 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823097550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTY7) - (ISIN US06738KTY72) | Moody's Investors Service Ratings Delivery Service | 4/18/2012 | CUSIP: 06738KTY7 ISIN: US06738KTY72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109689 |
| Appointment of Thomas L. Kalaris to the newly created role of Executive Chairman of the Americas | M2 Presswire | 4/18/2012 | Barclays PLC announces the appointment of Thomas L. Kalaris to the newly created role of Executive Chairman of the Americas. This role has been created because of the importance of the Americas businesses in Barclays portfolio and strategy ... |
| Market Action Table: Total Botswana Market close April 18, 2012 | News Bites - Africa | 4/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First National ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a sixth straight day at BWP7.10 | News Bites - Africa | 4/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which fell 4.1 points (or 0.1%) on the day, this was a relative price ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank Kenya [NSE 20-Share] gains 4.0% on high volume rising for a fourth consecutive day, a four day rise of 8.4% | News Bites - Africa | 4/18/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) rose 50.0c (or 4.0%) on high volume to close at KES12.85. Compared with the NSE 20-Share index, which rose 28.0 points (or 0.8%) on the day, this was a relative price change of ... |
| Capitec Bank Holdings [Banks] hits year-high 8th time in one month and 10th time in three months | News Bites - Africa | 4/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, hit a 52-week high of ZAR220.0 during the day. In the last one month the stock has hit a ... |
| ABSA Group [Banks] strengthens above Exponential Moving Average Price (EMAP ), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 4/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, a bullish signal. ... |
| ABSA Bank [Preference Shares] strengthens 0.2% on low volume | News Bites - Africa | 4/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J), South Africa"s 2nd largest preference shares company by market capitalisation, strengthened ZAR2.0 (or 0.2%) to close at ZAR905.0. Compared with the FTSE/JSE: Africa ... |
| Market Action Table: Total Botswana Market close April 18, 2012 | News Bites - Africa | 4/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Sort by Price Change Sort by PV1000 Sort by Alpha Sort by PPR Company Code Close (BWP) Change(%) Mcap(US$M) Vol-Index P/E PVBWP1000 (1Yr) Rel Str(6m) First National ... |
| Barclays Bank of Botswana trading at low volume, unchanged for a sixth straight day at BWP7.10 | News Bites - Africa | 4/18/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which fell 4.1 points (or 0.1%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] gains 4.0% on high volume rising for a fourth consecutive day, a four day rise of 8.4% | News Bites - Africa | 4/18/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR) rose 50.0c (or 4.0%) on high volume to close at KES12.85. Compared with the NSE 20-Share index, which rose 28.0 points (or 0.8%) on the day, this was a relative price change of ... |
| Bloomberg Markets ranked Barclays number ten in its 'Greenest Banks in the World' list | Daily The Pak Banker | 4/18/2012 | London: Based on clean energy transactions in 2011 and environmental impact reduction efforts in 2010, Bloomberg Markets has ranked Barclays number ten in its 'Greenest Banks in the World' list. Theodore Roosevelt, Chairman of the Cleantech ... |
| The Jones Group Inc . to Present at Barclays Capital 2012 Retail & Restaurants Conference on April 25, 2012 | PR Newswire (U.S.) | 4/18/2012 | NEW YORK, April 18, 2012 /PRNewswire/ -- The Jones Group Inc. (NYSE:JNY) is scheduled to present at Barclays Capital 2012 Retail & Restaurants Conference on April 25, 2012 at 10:30 am eastern time. The presentation will be webcast and ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/18/2012 | TIDMIEGY RNS Number : 5523B iShares Barclays Euro Gov Bond 5-7 18 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| PSB Finance S.A. Publication of Prospectus | Regulatory News Service | 4/18/2012 | TIDM41MJ RNS Number : 5987B PSB Finance S.A. 18 April 2012 PSB Finance S.A. - Supplementary Prospectus to the MTN Base Prospectus dated 11 April 2012 RNS Announcement |
| Bulbrokers - Stock Market Daily Review, Apr 18, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 4/18/2012 | High demand for Spanish debt and optimistic earning reports led the Indexes higher European stocks gained the most in a month as demand for Spanish debt rose. The country sold 3.18 billion euros of 12-month and 18-month abills today, ... |
| Barclays Introduces Locally Listed Exchange Traded Notes on Toronto Stock Exchange | Entertainment Close-Up | 4/18/2012 | Barclays Bank PLC ("Barclays") announced the trading for three iPath Exchange Traded Notes (ETNs) on the Toronto Stock Exchange. The Company said the iPath ETNs are the first ETNs to be listed locally on an exchange in Canada. |
| UBS and Barclays to sell public CMBS | Global Banking News | 4/18/2012 | UBS Securities (NYSE: UBS) and Barclays Plc (LSE: BARC) are planning to sell commercial mortgage-backed securities. The banks are planning to sell USD1.1bn of publicly registered commercial mortgage-backed securities next week. The offer ... |
| Banks to work together to make London a yuan hub | Global Banking News | 4/18/2012 | A group of banks would be part of a working group aiming to make London a yuan-trading hub. Bank of China Ltd, Barclays Plc (LSE: BARC), Deutsche Bank AG (NYSE: DB), HSBC Holdings Plc (LSE: HSBA) and Standard Chartered Plc (LSE: STAN) are to ... |
| ABN49 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 4/18/2012 | BIABS ABN49 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UPDATE 1-Barclays wealth boss takes Americas role in New York | Reuters News | 4/18/2012 | * Thomas Kalaris moves to New York * Takes new Americas exec chairman post * Keeps wealth CEO position and remains committed to its targets (Adds background) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' wealth head to move to U.S. for Americas role | Reuters News | 4/18/2012 | April 18 (Reuters) - Barclays Plc said on Wednesday its wealth and investment management head will relocate to New York from London to take on a new role as executive chairman of the Americas as the U.K.-based bank bolsters its presence in ... |
| UPDATE 1-Equity Residential again delays Archstone deadline | Reuters News | 4/18/2012 | (Adds background) NEW YORK, April 18 (Reuters) - Equity Residential, one of the largest U.S. apartment owners, has been granted a second extension to submit a bid for 26.5 percent of smaller rival Archstone, but at a slightly higher minimum ... |
| SXC to tie up with Catalyst in USD4.4bn deal | M&A Navigator | 4/18/2012 | 18 April 2012 - US pharmacy benefits management (PBM) firm SXC Health Solutions Corp (NASDAQ:SXCI) will take over domestic rival Catalyst Health Solutions Inc (NASDAQ:CHSI) in a cash and stock deal worth about USD4.4bn (EUR3.7bn), the two ... |
| Commonwealth Bank Of Australia Plans Euro 10-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 4/18/2012 | LONDON (Dow Jones)-- The Commonwealth Bank of Australia has set pricing on its euro-denominated, 10-year, covered bond in the area of 100 basis points over midswaps, one of the banks running the deal said Wednesday. |
| Vakifbank Plans $500 Million 5-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 4/18/2012 | LONDON (Dow Jones)--Vakifbank, Turkey's third largest state-owned bank by assets, is planning a $500 million, five-year bond, one of the banks running the deal said Wednesday. |
| Promsvyazbank Plans Benchmark 5-Year US Dollar Bond | Dow Jones Global FX & Fixed Income News | 4/18/2012 | LONDON (Dow Jones)--Russia's Promsvyazbank is planning a benchmark-size, U.S. dollar-denominated, five-year bond, one of the banks running the deal said Wednesday. |
| New York Fed Says Initiates Competitive Bid Process For CDOs | Dow Jones Global FX & Fixed Income News | 4/18/2012 | NEW YORK (Dow Jones)--The Federal Reserve Bank of New York on Wednesday said it has asked eight Wall Street dealers to present bids for complex commercial mortgage-backed securities in a portfolio tied to the 2008 bailout of American ... |
| CBA Prices EUR1.5 Billion 3% 2022 Covered Bond At 99.219 | Dow Jones Global FX & Fixed Income News | 4/18/2012 | LONDON (Dow Jones)--The Commonwealth Bank of Australia priced a EUR1.5 billion, 10-year bond, one of the banks running the deal said Wednesday. |
| UPDATE: NY Fed Invites Dealers To Bid On Commercial Mortgage Debt | Dow Jones Global FX & Fixed Income News | 4/18/2012 | --New York Fed asks eight dealers to bid on commercial real estate debt --Dealers may have to work with Deutsche, Barclays to unwind the CDOs |
| Megafon raises 2-bln ruble bridge loan from Citibank, BNP Paribas and Barclays | Interfax: Russia & CIS Business and Financial Newswire | 4/18/2012 | MOSCOW. April 18 (Interfax) - Megafon (RTS: MEGF) has raised a bridge loan of 2 billion rubles from Citibank, BNP Paribas Bank and Barclays Bank, the telco said. |
| Megafon raises 2-bln ruble bridge loan from Citibank, BNP Paribas and Barclays (Part 2) | Interfax: Russia & CIS Business and Financial Newswire | 4/18/2012 | MOSCOW. April 18 (Interfax) - Megafon (RTS: MEGF) has raised a bridge loan of 2 billion rubles from Citibank, BNP Paribas Bank and Barclays Bank, the telco said. |
| MOBILE BANKING FOR ALL | Daily Mail | 4/18/2012 | CUSTOMERS at every bank in Britain are now able to send and receive money with a couple of taps on their mobile phones. Barclays has rolled out its money-transfer mobile phone app, called Pingit, to work with current accounts at every bank ... |
| Barclays PLC Names Thomas L. Kalaris To Newly Created Role Of Exec Chairman Of The Americas | Dow Jones News Service | 4/18/2012 | Barclays PLC Names Thomas L. Kalaris To Newly Created Role Of Exec Chairman Of The Americas |
| WSJ BLOG/MarketBeat: IBM , Intel Drag Dow Industrials Lower | Dow Jones News Service | 4/18/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Look no further than Intel and IBM to explain why the Dow is slumping this morning. |
| WSJ BLOG/MarketBeat: Stock Correlations Coming Back to Life | Dow Jones News Service | 4/18/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo The risk on/risk off trading that dominated markets last year may be poised for a comeback. |
| WSJ: Equity Residential And Banks Agree To Extend Talks On Archstone Purchase - Sources | Dow Jones News Service | 4/18/2012 | Equity Residential (EQR), the giant apartment landlord controlled by investor Sam Zell, has struck a deal with Bank of America Corp. (BAC) and Barclays PLC (BCS) to extend its option to buy a stake in Archstone, a competing apartment ... |
| UK's Osborne Welcomes Launch Of London's First Chinese Yuan Bond | Dow Jones International News | 4/18/2012 | LONDON (Dow Jones)--U.K. Chancellor of the Exchequer George Osborne said Wednesday that he welcomed the launch of the first Chinese yuan bond outside of China and Hong Kong. |
| UPDATE: Barclays Capital Sees SNB Lifting Euro Floor To CHF1.25 | Dow Jones International News | 4/18/2012 | -- Barclays Capital sees SNB euro floor raised to CHF1.25 by next quarter -- Goldman Sachs Asset Management agrees but UBS thinks it should be raised to CHF1.30 |
| FOCUS: Tight Race Looms As 'Forex Oscars' Season Begins | Dow Jones International News | 4/18/2012 | -- Barclays Capital's top slot in Greenwich FX poll signals tight race -- Results of benchmark Euromoney poll due in May -- Nomura, Morgan Stanley, cited by Greenwich as making big gains in market share |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Quad Electronics sues DataWind for Aakash contract breach | The Economic Times | 4/18/2012 | The fight over the world's cheapest tablet is getting murkier. Even as retail customers wait for delivery of Aakash, the Hyderabad-based assembler of the tablet, Quad Electronics, has sued DataWind alleging that the British Indian firm ... |
| Stan Chart,Barclays expanding in Saudi Arabia | Times Of Oman | 4/18/2012 | DUBAI: Standard Chartered, the UK bank that depends on Asia for most of its profit, and Barclays are expanding in Saudi Arabia as oil above $100 a barrel and record bond sales bolster earnings in the biggest Arab economy. |
| Pingit money transfer extended to all banks | The Western Mail | 4/18/2012 | THE UK's first person-to-person service for sending and receiving money using mobile phone numbers, is now available to the customers of all UK banks and building societies. |
| The Property Report: Investors Eye Alternative Real Estate | The Wall Street Journal Europe | 4/18/2012 | Two expected sales of U.K. student housing totaling GBP 1.4 billion ($2.23 billion) have highlighted the attraction of investors to alternative property classes in Europe. |
| London Goes After Trading in Yuan | The Wall Street Journal Europe | 4/18/2012 | The City of London Corp. is forming a working group with five leading banks as well as the U.K. Treasury, the Bank of England and the Financial Services Authority to support growth of yuan business in the city. |
| New York Fed Invites Bids on AIG Bonds | The Wall Street Journal Online | 4/18/2012 | The Federal Reserve Bank of New York said it would start selling complex mortgage securities from its last portfolio of troubled assets from the bailout of American International Group Inc., and asked banks to bid on the largest positions ... |
| ABS-Barclays , Deutsche most likely for Maiden Lane CDOs | Reuters News | 4/18/2012 | By Adam Tempkin April 18 (IFR) - The Federal Reserve Bank of New York announced on Wednesday that it has begun soliciting bids for two commercial real estate (CRE) collateralized debt obligations (CDOs) from its Maiden Lane III portfolio of ... |
| WSJ BLOG/Deal Journal: In Southeast Asia, Bliss For Bankers | Dow Jones News Service | 4/18/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Business for bankers in Southeast Asia is booming: Debt issuance at a record, mergers and acquisitions are on ... |
| WSJ: Equity Residential , Banks Extend Talks On Archstone Purchase - Sources | Dow Jones Chinese Financial Wire | 4/18/2012 | Equity Residential (EQR), the giant apartment landlord controlled by investor Sam Zell, has struck a deal with Bank of America Corp. (BAC) and Barclays PLC (BCS) to extend its option to buy a stake in Archstone, a competing apartment ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/19/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays adds new condition to incentive payments for CEO Bob Diamond | Associated Press Newswires | 4/19/2012 | LONDON (AP) - British bank Barclays has responded to pressure from shareholders and attached a new condition to bonus payments for Chief Executive Bob Diamond and Finance Director Chris Lucas. |
| BlackRock's new bond trading system won't change its behaviour: CEO says | StockWatch | 4/19/2012 | BlackRock's new bond trading system will not change its behaviour or relations with the sell side, the world's largest money manager's chief executive Laurence Fink said. |
| New director for Barclays in the region | Birmingham Post | 4/19/2012 | Barclays has appointed Tim Virgo as corporate banking relationship director for Staffordshire. Mr Virgo is a qualified chartered accountant and previously worked for KPMG, Baker Tilly and accountants Mitten Clarke. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) International Power Plc | Business Wire Regulatory Disclosure | 4/19/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays , Standard Chartered Back London Bid for Yuan Hub | Mist News | 4/19/2012 | London is seeking to become a hub for yuan trade and investment in an initiative backed by Bank of China Ltd., Barclays Plc (BARC), Deutsche Bank AG (DBK), HSBC Holdings Plc (HSBA) and Standard Chartered Plc. (STAN) |
| Moody's updates on various UK RMBS transactions | Moody's Investors Service Press Release | 4/19/2012 | Moody's Investors Service announced today that the amendments for the transfer of Barclays' obligations in case it no longer satisfies the criteria as Operating Bank and Reserve Account Bank will not, in and of itself and at this time, ... |
| Moody's corrects rating and rating history for units issued by Spyglass Trust-2 | Moody's Investors Service Press Release | 4/19/2012 | Moody's Investors Service is correcting the rating for USD30,000,000 Face Amount of Principal Units due March 1, 2019 issued by Spyglass Trust-2 to Baa2 on review for downgrade from Baa1 on review for downgrade, as well as correcting the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX22) - (ISIN US06738KX224) | Moody's Investors Service Ratings Delivery Service | 4/19/2012 | CUSIP: 06738KX22 ISIN: US06738KX224 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823122546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX30) - (ISIN US06738KX307) | Moody's Investors Service Ratings Delivery Service | 4/19/2012 | CUSIP: 06738KX30 ISIN: US06738KX307 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823122553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTY7) - (ISIN US06738KTY72) | Moody's Investors Service Ratings Delivery Service | 4/19/2012 | CUSIP: 06738KTY7 ISIN: US06738KTY72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109689 |
| Barclays Board Pre-AGM update | M2 Presswire | 4/19/2012 | In the usual way, Barclays has had extensive engagement with a number of major shareholders over the course of the past few weeks regarding the remuneration report that was published on 9 th March 2012. |
| Barclays Bank Kenya [NSE 20-Share] closes at 3.6% above VWP | News Bites - Africa | 4/19/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 8th largest banks company by market capitalisation, rose 15.0c (or 1.2%) to close at KES13.0. The price is at a premium of 3.6% to the 1-month volume weighted average ... |
| ABSA Group [Banks] dips 0.3% on weak volume | News Bites - Africa | 4/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, dipped 51.0c (or 0.3%) to close at ZAR158.94. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Capitec Bank Holdings [Banks] closes at 4.0% above VWP but at merely 2.7% discount to 52-week high | News Bites - Africa | 4/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, decreased ZAR2.85 (or 1.3%) to close at ZAR216.0, ending a four-day streak of rises. The ... |
| ABSA Bank [Preference Shares] rises 0.03% on below average volume for a second consecutive day, a two day rise of 0.2% | News Bites - Africa | 4/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose 23.0c (or 0.03%) for a second consecutive day on Thursday bringing its two-day rise to ZAR2.23 or 0.2%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Lesson in balancing budgets | Lancashire Telegraph | 4/19/2012 | CHILDREN in Blackburn learnt how to balance their budgets with the help of Barclays Bank and Trading Standards. They took part in Barclays Money Skills workshops to develop their financial and banking skills. |
| Barclays Executives Will Forgo Some Bonuses if Goals Are Not Met | NYT Blogs | 4/19/2012 | LONDON - Barclays said Thursday that its executives would give up parts of their bonuses if the British bank fails to meet certain profitability goals. The move follows criticism from shareholders, including institutional investors, about ... |
| Big Lots, Inc . To Present At The Barclays Capital Retail And Restaurants Conference | PR Newswire (U.S.) | 4/19/2012 | COLUMBUS, Ohio, April 19, 2012 /PRNewswire/ -- Big Lots, Inc. (NYSE: BIG) announced today that it is participating in the Barclays Capital Retail and Restaurants Conference being held in New York City, New York. |
| Olin to Present at the Barclays Capital , Wells Fargo Securities and Oppenheimer Conferences in May | PR Newswire (U.S.) | 4/19/2012 | CLAYTON, Mo., April 19, 2012 /PRNewswire/ -- Olin Corporation's (NYSE: OLN) senior management will be available for one-on-one meetings with investors in New York City at the Barclays Capital Chemical Conference on May 3, 2012, the Wells ... |
| Barclays Appoints John Houlihan as Regional Manager for Atlanta | Professional Services Close-Up | 4/19/2012 | The Wealth and Investment Management division of Barclays announced that it has hired John Houlihan as a Director and Regional Manager for its Atlanta office. |
| Citigroup Global Markets Limited Stabilisation Notice | Regulatory News Service | 4/19/2012 | TIDM41MJ RNS Number : 6334B Citigroup Global Markets Limited 18 April 2012 18/04/2012 Not for distribution, directly or indirectly, in or into the United States or any jurisdiction in which such distribution would be unlawful. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/19/2012 | TIDMIEGY RNS Number : 6434B iShares Barclays Euro Gov Bond 5-7 19 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Citigroup Global Markets Limited Stabilisation Notice | Regulatory News Service | 4/19/2012 | TIDM41MJ RNS Number : 6557B Citigroup Global Markets Limited 19 April 2012 19/04/2012 THIS NOTICE UPDATES, AMENDS AND SUPERCEDES THE PREVIOUS NOTICE SENT. |
| Barclays PLC Barclays Board Pre-AGM update | Regulatory News Service | 4/19/2012 | TIDMBARC RNS Number : 6851B Barclays PLC 19 April 2012 BARCLAYS PLC 19 April 2012 Barclays Board Pre-AGM update In the usual way, Barclays has had extensive engagement with a number of major shareholders over the course of the past few weeks ... |
| Barclays PLC Change in Director's Details | Regulatory News Service | 4/19/2012 | TIDMBARC TIDM38AK RNS Number : 6935B Barclays PLC 19 April 2012 19 April 2012 BARCLAYS PLC and BARCLAYS BANK PLC CHANGE IN DIRECTOR'S DETAILS In accordance with Listing Rule LR 9.6.14(2), Barclays PLC and Barclays Bank PLC announce that Fulvio ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bellatrix (Eclipse 2005-2) Plc Notice to Noteholders | Regulatory News Service | 4/19/2012 | TIDMIRSH RNS Number : 7153B Bellatrix (Eclipse 2005-2) Plc 19 April 2012 NOTICE TO THE HOLDERS OF GBP280,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due January 2017 |
| Promsvyazbank Prices $400 Million 8.5% Bond Maturing 2017 | Dow Jones Global FX & Fixed Income News | 4/19/2012 | LONDON (Dow Jones)--Russia's Promsvyazbank late Wednesday priced a $400 million, five-year bond, one of the banks running the deal said Thursday. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 4/19/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| FX INDUSTRY ROUNDUP: CLS, TD Securities , Greenwich And More | Dow Jones International News | 4/19/2012 | LONDON (Dow Jones)--Don't miss out on the FX industry buzz. Here's our weekly rundown: PEOPLE: - Alan Bozian, chief executive of CLS Bank International, is leaving the company at the end of April, CLS said Monday. CLS, whose platform enables ... |
| Barclays CEO, FD Agree Further Condition To 2011 Bonus Awards | Dow Jones Business News | 4/19/2012 | LONDON -(Dow Jones)- U.K. bank Barclays PLC (BCS) said Thursday that following talks with some major shareholders, Bob Diamond, Chief Executive and Chris Lucas, Group Finance Director have volunteered to subject their 2011 bonus awards to a ... |
| Barclays Chiefs Diamond, Lucas Tie 50% Bonus To Bank Profitability | Dow Jones Business News | 4/19/2012 | -- Shareholders to vote on pay at AGM April 27 -- Move follows shareholder meetings -- Diamond's pay package GBP15M By Marietta Cauchi Of DOW JONES NEWSWIRES |
| UPDATE: Barclays Chiefs Tie 50% Bonus To Bank Profitability | Dow Jones Business News | 4/19/2012 | -- Shareholders to vote on pay at AGM April 27 -- Move follows shareholder meetings -- Diamond's pay package GBP15M (Adds detail throughout.) By Max Colchester and Marietta Cauchi Of DOW JONES NEWSWIRES |
| NYSE Program Trading Falls Slightly, Overall Volume Up | Dow Jones Business News | 4/19/2012 | DOW JONES NEWSWIRES Program trading activity fell slightly on the New York Stock Exchange last week as overall volume edged up, according to the latest data from the NYSE Euronext (NYX) unit. |
| UPDATE: Capital One Offers Customers Refunds Over Sales Tactics | Dow Jones Business News | 4/19/2012 | --Capital One says some sales agents didn't follow company policy --Company is contacting credit cardholders who bought certain products to offer a refund |
| NOTICE OF MORTGAGE FORECLOSURE SALE | The Waconia Patriot | 4/19/2012 | THE RIGHT TO VERIFICATION OF THE DEBT AND IDENTITY OF THE ORIGINAL CREDITOR WITHIN THE TIME PROVIDED LAW IS NOT AFFECTED THIS ACTION. NOTICE IS HEREGIVEN: |
| Bulbrokers - Stock Market Daily Review, Apr 19, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 4/19/2012 | Rise in Spanish bad loans and earning reports missing forecasts drag down the major Indexes European stocks dropped broadly as the benchmark Stoxx Europe 600 fell 0,7% following 2% rally on Tuesday. |
| Appointment of Thomas L. Kalaris to the newly created role of Executive Chairman of the Americas | ENP Newswire | 4/19/2012 | Release date - 18042012 Barclays PLC announces the appointment of Thomas L. Kalaris to the newly created role of Executive Chairman of the Americas. |
| Precision Claims Discusses Report on Complaints Against Financial Services Sector | Entertainment Close-Up | 4/19/2012 | A report released at the end of March revealed that overall complaints against the financial services sector increased by 29 percent, to 1,660,578. |
| Equity Residential announces receipt of second extension on potential acquisition transaction | M2 EquityBites | 4/19/2012 | Equity Residential (NYSE:EQR), real estate investment trust, reached an agreement with affiliates of Bank of America and Barclays PLC (collectively the Sellers) to extend the outside date of the period within which it may exercise its ... |
| Barclays CEO pledges to defer part of bonus, FT reports | Theflyonthewall.com | 4/19/2012 | Barclays (BCS) CEO Bob Diamond has vowed to defer parts of his bonus for 2011 until the bank has improved profitability, the Financial Times reports. Barclays and Diamond have been under fire from many of the bank's large investors after ... |
| Small fund calls for vote against Barclays bonuses | The Herald | 4/19/2012 | A TINY investment fund based in Bearsden, East Dunbartonshire, is voting against bonuses at banking giant Barclays and calling on big institutions to follow the new Stewardship Code and go public with their objections. |
| Barclays could enter into equity agreement with Plural | Global Banking News | 4/19/2012 | The Brazilian subsidiary of Barclays Plc (LSE: BARC) is negotiating a partnership with Plural Capital Ltda, an asset manager founded by former partners in Banco BTG Pactual SA. |
| Barclays launches contact-less payment system | Global Banking News | 4/19/2012 | Barclays Plc (LSE: BARC) has announced that it has launched a contact-less payment system. The bank said that the payment system would allow its customers to use any mobile phone to buy goods and services. Called 'Paytag,' the system ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays relocates its wealth head | Global Banking News | 4/19/2012 | Reuters has reported that Barclays Plc (LSE: BARC) has relocated its wealth and investment management head to New York from London. In the US, Thomas Kalaris, will take over as executive chairman of the Americas, a move that is expected to ... |
| Who will be the next Bank of England governor?: Several names are already in the frame a year before Sir Mervyn King steps down: Eyes on... | The Guardian | 4/19/2012 | From Westminster to the Square Mile, speculation is rife about who will be the next governor of the Bank of England, even though it is another 12 months before the Queen has to anoint a successor to Sir Mervyn King. |
| Barclays moves to avert revolt over chief executive's pay | Guardian.co.uk | 4/19/2012 | Jill Treanor: With its AGM fast approaching, Barclays is asking investors what can be done to limit dissent over Bob Diamond's pay deal The pay row at Barclays shows no sign of abating. With less than 10 days to go before its annual meeting, ... |
| Walgreens CFO to Address Barclays Capital Retail & Restaurants Conference | Health & Beauty Close-Up | 4/19/2012 | Walgreens Executive Vice President and Chief Financial Officer Wade Miquelon will present during the Barclays Capital 2012 Retail & Restaurants Conference in New York City at approximately 3:30 p.m. Eastern time Tuesday, April 24. |
| FORM 8-K: SERENA SOFTWARE FILES CURRENT REPORT | US Fed News | 4/19/2012 | WASHINGTON, April 19 -- Serena Software Inc., Redwood City, Calif., files Form 8-K (current report) with Securities and Exchange Commission on April 18. |
| Arsenal legend presents Arsenal boris bike | Islington Gazette | 4/19/2012 | Arsenal fans with a penchant for cycling will be delighted with the launch of a one-off 'Boris Bike' in Arsenal colours. The bike was presented by club legend Martin Keown at the Barclays Bank branch in Holloway Road, Upper Holloway, where ... |
| Financial Briefing Book: April 19 | The Wall Street Journal | 4/19/2012 | MAIDEN LANE III New York Fed Seeks Bids On Bonds Related to AIG The Federal Reserve Bank of New York said it would start selling complex mortgage securities from its last portfolio of troubled assets from the bailout of American International ... |
| Barclays tweaks bonus plan after investor resistance | Reuters News | 4/19/2012 | LONDON, April 19 (Reuters) - British bank Barclays said half the long-term bonuses awarded to its top two executives will be subject to the bank hitting key profitability targets, following resistance to its pay plan from investors. |
| UPDATE 1-Barclays tweaks bonus plan after investor resistance | Reuters News | 4/19/2012 | (Adds details, comment) LONDON, April 19 (Reuters) - Barclays said half the long-term bonuses awarded to its top two executives will now depend on the British bank hitting key profitability targets, following resistance from investors to ... |
| Big Lots, Inc . to Present at the Barclays Capital Retail and Restaurants Conference | India Retail News | 4/19/2012 | New Delhi, April 19 -- Big Lots, Inc. (NYSE: BIG) announced today that it is participating in the Barclays Capital Retail and Restaurants Conference being held in New York City, New York. |
| Judge Dismisses Claims Against Barclays PLC And Other Banks In General Electric Co Lawsuit-Reuters | Reuters Significant Developments | 4/19/2012 | Date Announced: 20120419 Reuters reported that a federal judge on Wednesday dismissed claims against Goldman Sachs Group Inc, JPMorgan Chase & Co. and 40 other defendants that they helped mislead investors in General Electric Co's $12.2 ... |
| BARCLAYS BOSS OFFERS BONUS CHANGE | Press Association National Newswire | 4/19/2012 | Barclays boss Bob Diamond moved to quell a shareholder rebellion today by offering to change the terms of his £2.7 million annual bonus. Ahead of next week's annual meeting, Mr Diamond and group finance director Chris Lucas have agreed not ... |
| NEW YORK FED SEEKS BIDS ON BONDS RELATED TO AIG | Insurance Information Institute Database | 4/19/2012 | This item reports that the Federal Reserve Bank of New York will start selling "MAX" collateralized debt obligations (CDOs), complex mortgage backed securities, from Maiden Lane III, the last portfolio of troubled assets from its bailout of ... |
| 60-second interview: Barclays ' James Osborne | Citywire | 4/19/2012 | Having begun his career at Turcan Connell as a trainee investment manager, James moved to Barclays' office in Melville Crescent, Edinburgh, as a private banker. He thinks one of the opportunities for 2012 lies in US equity markets and other ... |
| NYSE Program Trading Falls Slightly, Overall Volume Up | Dow Jones News Service | 4/19/2012 | DOW JONES NEWSWIRES Program trading activity fell slightly on the New York Stock Exchange last week as overall volume edged up, according to the latest data from the NYSE Euronext (NYX) unit. |
| WSJ BLOG/Deal Journal: BofA Earnings: Analysts Full of Mixed Emotions | Dow Jones News Service | 4/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Bank of America's bottom line slump in its first quarter is being viewed as a strong, but still murky, quarter ... |
| HEARD ON THE STREET: Diamond's Half-Hearted Bonus Concession | Dow Jones News Service | 4/19/2012 | Bob Diamond, it seems, still thinks this isn't a time for remorse. After Citigroup (C) shareholders voted down Chief Executive Vikram Pandit's pay package, it was obvious that Diamond would have to make some gesture to appease Barclays (BCS, ... |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: Capital One Offers Customers Refunds Over Sales Tactics | Dow Jones News Service | 4/19/2012 | --Capital One says some sales agents didn't follow company policy --Company is contacting credit cardholders who bought certain products to offer a refund |
| *DJ Sanctuary Capital Prices GBP300M 5% 2047 Bond At 98.665 | Dow Jones Institutional News | 4/19/2012 | 19 Apr 2012 10:23 EDT DJ Sanctuary Capital Prices GBP300 Million 5% Bond Maturing 2047 LONDON (Dow Jones)--Sanctuary Capital, a financing subsidiary of U.K.-based Sanctuary Housing Association, priced a GBP300 million, 35-year secured bond, ... |
| Barclays Has Had Extensive Engagement With Major Regarding Remuneration Report | Dow Jones International News | 4/19/2012 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) said Thursday that following talks with some major shareholders, Bob Diamond, Chief Executive and Chris Lucas, Group Finance Director have volunteered to subject their 2011 bonus awards to a ... |
| Barclays Chiefs Diamond, Lucas Tie 50% Bonus To Bank Profitability | Dow Jones International News | 4/19/2012 | -- Shareholders to vote on pay at AGM April 27 -- Move follows shareholder meetings -- Diamond's pay package GBP15M By Marietta Cauchi Of DOW JONES NEWSWIRES |
| UK Summary: US Jobless Claims Disappoint; FTSE Pares Gains | Dow Jones International News | 4/19/2012 | MARKET NEWS: FTSE 100 5760.39 +15.10 +0.26% FTSE 250 11425.22 -6.77 -0.06% FTSE AIM All-Share 783.90 -0.69 -0.09% |
| UPDATE: Barclays Chiefs Tie 50% Bonus To Bank Profitability | Dow Jones International News | 4/19/2012 | -- Shareholders to vote on pay at AGM April 27 -- Move follows shareholder meetings -- Diamond's pay package GBP15M (Adds detail throughout.) By Max Colchester and Marietta Cauchi Of DOW JONES NEWSWIRES |
| Barclays Pingit extends its reach to all UK banks | MarketLine (a Datamonitor Company), Company News | 4/19/2012 | Barclays Pingit, the P2P consumer payment service, has extended its coverage to non-Barclays customers. Barclays has been promoting the latest download figures, of around 400,000, in the two months since the app was released. However, ... |
| NEW POSTS | Scottish Business Insider | 4/19/2012 | STV Group has appointed Genevieve Shore as a non-executive director to the board, replacing Matthew Peacock. Barclays Wealth has hired former Kleinwort Benson Glasgow wealth boss Gordon Scott as director within the bank's Glasgow team. |
| Barclays ' big hitter takes on Americas | The Times | 4/19/2012 | Barclays will dispatch one of its most senior bankers to New York to become executive chairman for the Americas, a move that the bank said underlined its ambitions for the region. |
| Bob Diamond : profile of Britain's richest banker; What do you have to do to get Peter Mandelson to label you "the unacceptable face of banking"? | The Telegraph Online | 4/19/2012 | In the case of Bob Diamond, it was reports he had been paid £63m which did it, although the bank later labelled the sum as "pure fiction." However there is no doubt Mr Diamond, 60, is one of the world's richest bankers, with an estimated ... |
| Shareholders are making bankers pay for the big salaries they once got; For all the 286 pages of the Barclays 2011 annual repor... | The Telegraph Online | 4/19/2012 | Since its release on March 9, Barclays has faced a barrage of criticism over the £17.7m package awarded to its chief executive, Bob Diamond. On Thursday, Barclays offered concessions on how Mr Diamond and other senior executives of the bank ... |
| Barclays changes terms of CEO Bob Diamond 's bonus after pressure from shareholders; Barclays has attempted to head off a shareholder revolt over the £17.7m package awarded to its chief executive, Bob Diamond , by offering to amend the terms of his annual bonus. | The Telegraph Online | 4/19/2012 | On Thursday, the bank issued a surprise statement to the market, saying it recognised the "strength of opinion expressed by some shareholders" and would put in place new performance targets for Mr Diamond and other senior executives of the ... |
| Barclays yields on Diamond's bonus | thetimes.co.uk | 4/19/2012 | Barclays has bowed to mounting shareholder pressure and made radical concessions to £4.5 million in bonus awards to Bob Diamond, its chief executive, and Chris Lucas, the finance director. |
| Barclays bows to investor pressure over top bonuses | thetimes.co.uk | 4/19/2012 | Barclays has bowed to mounting shareholder pressure and put half of Bob Diamond's £2.7 million annual bonus on hold until the bank delivers a sharp increase in profitability. |
| Latest planning applications | Weston and Somerset Mercury | 4/19/2012 | The following planning applications have been received by North Somerset Council: BANWELL: Cannaway Barns, Silver Moor Lane: two new dwellings including landscaping following demolition of agricultural buildings and two residential chalets, ... |
| Barclays Chiefs Tie Half of Bonus to Profitability | The Wall Street Journal Online | 4/19/2012 | LONDON—Barclays PLC said Chief Executive Bob Diamond will tie half of his long-term bonus awards to the U.K. bank's future profitability, as the lender looks to quell shareholder anger over pay ahead of its annual general meeting. |
| Treasury sells TIPS at record negative yield as buyers hedge Fed | Futures | 4/19/2012 | April 19 (Bloomberg) -- The U.S. sold $16 billion in five- year Treasury Inflation Protected Securities at a record low negative yield as investors continue to pay a premium to hedge against the threat of rising consumer prices. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , Deutsche Bank eye big payday in Maiden Lane III | Reuters News | 4/19/2012 | By Adam Tempkin April 19 (IFR) - With the New York Fed now soliciting bids for Maiden Lane III, a portion of the assets it acquired when bailing out insurance giant AIG in 2008, many say the likely buyers will be Barclays or Deutsche Bank. |
| Pub gets Barclays cashback boost | The Publican's Morning Advertiser | 4/19/2012 | A pub in Buckinghamshire has become one of the first businesses in the country to benefit from a new cash-back finance scheme from Barclays. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/20/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| G4S Plans Euro Benchmark 5-Year Bond | Dow Jones Global FX & Fixed Income News | 4/20/2012 | LONDON (Dow Jones)-- Security services company G4S PLC (GFS.LN) has set pricing on its euro-denominated, benchmark-size, 5-year bond at between 155 to 160 basis points over midswaps, one of the banks running the deal said Friday. |
| G4S Prices EUR600 Million 2.875% 2017 Bond At 99.336 | Dow Jones Global FX & Fixed Income News | 4/20/2012 | LONDON (Dow Jones)--Security services company G4S PLC (GFS.LN) priced a EUR600 million, five-year bond, one of the banks running the deal said Friday. |
| Citywire Top Stocks Daily News Digest | Citywire | 4/20/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:TLW |
| WSJ BLOG/Deal Journal: Gold Is An 'Anti-Government Trade' | Dow Jones News Service | 4/20/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Gold has had a long twelve-year long rally, and after finishing 2011 up 12%, it's finally showing signs of a ... |
| WSJ BLOG/MarketBeat: U.S. Airways Labors to Get American Onboard | Dow Jones News Service | 4/20/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna American Airlines can say all it wants that it won't do a merger while its sits in bankruptcy. U.S. Airways ... |
| WSJ BLOG/MarketBeat: Time To Start Thinking About Fed, BOJ Meetings Next Week | Dow Jones News Service | 4/20/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tom Lauricella If you can tear yourself away from watching Apple's continued sell-off, with most markets otherwise fairly ... |
| CORRECT: FX INDUSTRY ROUNDUP: CLS, TD Securities , Greenwich And More | Dow Jones International News | 4/20/2012 | ("FX INDUSTRY ROUNDUP: CLS, TD Securities, Greenwich And More," at 1635 GMT, misstated the job title in the fourth paragraph. The correct version follows:) |
| Barclays appoints executive chairman of Americas business | MarketLine (a Datamonitor Company), Company News | 4/20/2012 | Barclays Plc, a banking and financial services company, has appointed Thomas Kalaris to the newly created role of executive chairman of the Americas. |
| Barclays adds new condition to payment of executive bonuses | M2 EquityBites | 4/20/2012 | Barclays plc (LSE:BARC) has added a further condition to the payment of bonuses to chief executive Bob Diamond and finance director Chris Lucas, the UK bank announced on Thursday. |
| Has Barclays done enough? | The Times | 4/20/2012 | e careful what you wish for. BThat must be the lesson for Barclays after it was obliged, in the face of shareholder anger, to tie half of the long-term bonuses awarded to its chief executive, Bob Diamond, and the finance director, Chris ... |
| Barclays caves in over pay; Sun CITY | The Sun | 4/20/2012 | BONUS-row bank BARCLAYS has finally caved in over exec pay — by making it harder for boss Bob Diamond to earn £1.3million. The giant modified its exec pay policy yesterday in a desperate bid to quell a shareholder revolt. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 4/20/2012 | French Choice Isn't in the Voting Booth Decision time for France: Is it part of the fiscally sound Northern European club, or does it have more in common with troubled Southern European economies? That, more than the choice between ... |
| Price Guidance Out On UBS , Barclays Conduit | Real Estate Finance and Investment | 4/20/2012 | Price guidance has been floated on UBS 2012-C, a $1.3 billion conduit deal from a partnership led by UBS and Barclays Capital, with the 10-year, 30% subordination AAA-rated super senior bonds being shopped at swaps plus 115. Similar bonds ... |
| UBS , Barclays Price Conduit Wide Of Guidance | Real Estate Finance and Investment | 4/20/2012 | A partnership between UBS and Barclays Capital has priced UBSCM 2012-C1, with the benchmark 10-year, AAA-rated, 30% subordination super senior bonds priced at swaps plus 120 basis points--five basis points wider than initial guidance. ... |
| Maiden Lane III MAX CDO Goes To DB, BarCap | Real Estate Finance and Investment | 4/20/2012 | Deutsche Bank and Barclays Capital took down the MAX collateralized loan obligation bonds from the Federal Reserve Bank of New York's Maiden Lane III portfolio at auction Thursday. According to one investor following the sale, the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UBS , Barclays Price Conduit Wide Of Guidance | Total Securitization and Credit Investment | 4/20/2012 | Pricing on the benchmark 10-year, AAA-rated, 30% subordination super senior bond of the UBS and Barclays Capital UBSCM 2012-C1deal came in at swaps plus 120 basis points—five basis points wider than initial guidance. Investors said the ... |
| Barclays backtracks on Diamond's bonus: Payment now linked more closely to return on equity Fear of shareholder revolt prompts change of terms | The Guardian | 4/20/2012 | Barclays has scrambled to head off a damaging revolt over the pounds 17m pay package awarded to its chief executive Bob Diamond by changing the terms of his bonus for last year - just days before a crucial shareholder vote. |
| Barclays Performance-related pay should go down as well as up, argues Phillip Inman | The Guardian | 4/20/2012 | Bob Diamond appears to believe that when Barclays does well, he has played a large part in its success, and when it does badly, his stewardship is of only marginal importance. His pay over the last five years has dipped slightly, but set ... |
| Barclays chief Bob Diamond links part of bonus to improved performance | Guardian.co.uk | 4/20/2012 | Chief executive attempts to head off shareholder rebellion over £17m pay package at next week's annual meeting Barclays chief executive Bob Diamond is attempting to head off a damaging shareholder rebellion over his £17m pay package by ... |
| Barclays bosses' offer to give up half their bonuses doesn't amount to much | The Independent | 4/20/2012 | Business | OUTLOOK Oh dear. Barclays' PR offensive with its fractious corps of investors appears not to have been going too well. How else to explain yesterday's unscheduled announcement of changes to the remuneration arrangements of chief ... |
| Barclays bosses pledge to sacrifice bonuses | The Independent | 4/20/2012 | Business | Banking Bob Diamond, the chief executive of Barclays, and its finance director, Chris Lucas, have both volunteered to give up £2.25m of last year's annual bonus if they fail to hit highly demanding targets within three years. |
| Barclays chief Diamond tries to fend off anger over pay package. | The Irish Times | 4/20/2012 | Bob Diamond has promised higher dividends and pledged to forgo parts of his bonus for 2011 until Barclays has improved profitability, in a last-minute attempt by the bank's chief executive to fend off an investor rebellion over his pay ... |
| Barclays aims to double size of Atlanta office | Atlanta Business Chronicle | 4/20/2012 | The British are coming to Atlanta's wealth management industry. Barclays Plc is one of the oldest banks in the world, but its acquisition of the bankrupt Lehman Brothers in 2008 has pushed it into action at outposts in the U.S. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) CABLE & WIRELESS WORLDWIDE PLC | Business Wire Regulatory Disclosure | 4/20/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QRT7) - (ISIN US06738QRT75) | Moody's Investors Service Ratings Delivery Service | 4/20/2012 | CUSIP: 06738QRT7 ISIN: US06738QRT75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEJ0) - (ISIN US06740LEJ08) | Moody's Investors Service Ratings Delivery Service | 4/20/2012 | CUSIP: 06740LEJ0 ISIN: US06740LEJ08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEK7) - (ISIN US06740LEK70) | Moody's Investors Service Ratings Delivery Service | 4/20/2012 | CUSIP: 06740LEK7 ISIN: US06740LEK70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGL9) - (ISIN US06738KGL98) | Moody's Investors Service Ratings Delivery Service | 4/20/2012 | CUSIP: 06738KGL9 ISIN: US06738KGL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNV2) - (ISIN US06738JNV25) | Moody's Investors Service Ratings Delivery Service | 4/20/2012 | CUSIP: 06738JNV2 ISIN: US06738JNV25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Z2) - (ISIN US06738K3Z21) | Moody's Investors Service Ratings Delivery Service | 4/20/2012 | CUSIP: 06738K3Z2 ISIN: US06738K3Z21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143270 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3X7) - (ISIN US06738K3X72) | Moody's Investors Service Ratings Delivery Service | 4/20/2012 | CUSIP: 06738K3X7 ISIN: US06738K3X72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143280 |
| Barclays Bank of Botswana unchanged on average volume | News Bites - Africa | 4/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which rose 10.4 points (or 0.2%) on the day, this was a relative price ... |
| Barclays Bank Kenya [NSE 20-Share] closes at 3.3% above VWP | News Bites - Africa | 4/20/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES13.0, ending a five-day streak of rises. The price is at a premium of 3.3% to the 1-month ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings [Banks] continues significant uptrend, jumps 7.4% | News Bites - Africa | 4/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J) jumped ZAR16.0 (or 7.4%) to close at ZAR232.0. Compared with the FTSE/JSE: Africa Top 40 index, which rose 75.0 points (or 0.2%) on the day, this was a ... |
| ABSA Group [Banks] strengthens above 50-day Exponential Moving Average Price (EMAP ) | News Bites - Africa | 4/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, has strengthened above its trend. The price to 50-day EMAP ratio is 1.03, a bullish indicator. In the past 50 ... |
| ABSA Bank [Preference Shares] rises 0.1% on weak volume for a third consecutive day, a three day rise of 0.3% | News Bites - Africa | 4/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose 78.0c (or 0.1%) for a third consecutive day on Friday bringing its three-day rise to ZAR3.01 or 0.3%. Compared with the FTSE/JSE: Africa Top 40 index, which rose ... |
| Barclays Bank of Botswana unchanged on average volume | News Bites - Africa | 4/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which rose 10.4 points (or 0.2%) on the day, this was a relative price ... |
| Bloomberg Markets ranked Barclays number ten in its 'Greenest Banks in the World' list | Daily The Pak Banker | 4/20/2012 | London: Based on clean energy transactions in 2011 and environmental impact reduction efforts in 2010, Bloomberg Markets has ranked Barclays number ten in its 'Greenest Banks in the World' list. Theodore Roosevelt, Chairman of the Cleantech ... |
| WEEK AHEAD | Press Association National Newswire | 4/20/2012 | Trading over the first three months of 2012 will be in the spotlight next week when Barclays and GlaxoSmithKline start the City's results season. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/20/2012 | TIDMIEGY RNS Number : 7314B iShares Barclays Euro Gov Bond 5-7 20 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Apr-12 NAV PER SHARE: ... |
| Juno (Eclipse 2007-2) Ltd Notice | Regulatory News Service | 4/20/2012 | TIDMIRSH RNS Number : 7780B Juno (Eclipse 2007-2) Ltd 20 April 2012 Company name JUNO (ECLIPSE 2007-2) LTD Headline Notice |
| Bellatrix (Eclipse 2005-2) Plc Notice to Noteholders | Regulatory News Service | 4/20/2012 | TIDMIRSH RNS Number : 7957B Bellatrix (Eclipse 2005-2) Plc 20 April 2012 NOTICE TO THE HOLDERS OF GBP280,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due January 2017 |
| MegaFon draws $1.5bn Sberbank loan | RosBusinessConsulting | 4/20/2012 | MegaFon has taken out a 4-year $1.5bn loan from Sberbank, the mobile operator said in a statement. The interest rate was not disclosed. Earlier, MegaFon's special purpose vehicle MegaFon Finance contracted a $2bn bridge loan from Citibank ... |
| MegaFon to tap $1bn loan | RosBusinessConsulting | 4/20/2012 | Russia's Big 3 mobile operator MegaFon has contracted a five-year USD 1bn loan with Gazprombank, the lender said in a statement. The loan will be granted in two RUB 15bn (approx. USD 508.3m) tranches. This is the third major loan tapped by ... |
| The 39-bedroom Best Western Crown Hotel in Lyndhurst, Hampshire, is to undergo a... | Caterer & Hotelkeeper | 4/20/2012 | The 39-bedroom Best Western Crown Hotel in Lyndhurst, Hampshire, is to undergo a £1m investment following its sale to the Antoinette Group. Situated in the heart of the New Forest and located on the site of a coaching inn dating back to the ... |
| Barclays makes changes to chief's pay structure | Global Banking News | 4/20/2012 | In order to calm angry investors, Barclays Plc (LSE: BARC) has made changes to how the bank will compensate its chief executive officer, Bob Diamond. |
| Barclays names executive chairman in the Americas | Global Banking News | 4/20/2012 | Barclays Plc (LSE: BARC) (NYSE: BCS) has named Thomas L Kalaris as executive chairman of the Americas, a newly-created role. In his new role, Kalaris will focus on expanding Barclays' presence in the Americas, working in partnership with ... |
| Barclaycard introduces stick-on contact-less card | Global Banking News | 4/20/2012 | Barclaycard, a unit of UK's Barclays Plc (LSE: BARC) (NYSE: BCS), has launched PayTag, which enables small purchases through a mobile phone, without the need to upgrade the handset. |
| Barclays agrees with shareholders on executive bonuses | Global Banking News | 4/20/2012 | Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has decided to consider the opinion regarding executive bonuses after an 'extensive engagement' with major shareholders regarding its March remuneration report. |
| Walgreens CFO to Address Barclays Capital Retail & Restaurants Conference | Health & Beauty Close-Up | 4/20/2012 | Walgreens Executive Vice President and Chief Financial Officer Wade Miquelon will present during the Barclays Capital 2012 Retail & Restaurants Conference in New York City at approximately 3:30 p.m. Eastern time Tuesday, April 24. |
| Barclays boss links bonus to performance | i | 4/20/2012 | Business | BANKS Bob Diamond, the chief executive of Barclays, and its finance director, Chris Lucas, have volunteered to give up £2.25m of last year's annual bonus if they fail to hit highly demanding targets within three years. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bosses must give up more of their bonuses | i | 4/20/2012 | Business Barclays Bank's PR offensive with its fractious investors appears not to be going too well. How else to explain yesterday's unscheduled announcement of changes to the remuneration arrangements of chief executive Bob Diamond and his ... |
| FORM 8-K: EQUITY RESIDENTIAL , ERP OPERATING FILE CURRENT REPORT | US Fed News | 4/20/2012 | WASHINGTON, April 20 -- Equity Residential and ERP Operating LP, Chicago, file Form 8-K (current report) with Securities and Exchange Commission on April 19. |
| Barclays appoints Thomas Kalaris executive chairman of the Americas | The Asian Banker | 4/20/2012 | April 18th 2012 - Barclays PLC announces the appointment of Thomas L. Kalaris to the newly created role of Executive Chairman of the Americas. This role has been created because of the importance of the Americas businesses in Barclays ... |
| MTN League Tables and Commentary 1251: Citi closes gap on Barclays | Euroweek | 4/20/2012 | Dealers of private EMTNs — 2012 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 7,480 95 5.19 2 Citi 6,896 99 4.78 3 BNP Paribas ... |
| Price Guidance Out On UBS , Barclays Conduit | Real Estate Finance and Investment | 4/20/2012 | Price guidance has been floated on UBS 2012-C, a $1.3 billion conduit deal from a partnership led by UBS and Barclays Capital, with the 10-year, 30% subordination AAA-rated super senior bonds being shopped at swaps plus 115. Similar bonds ... |
| Maiden Lane III MAX CDO Goes To DB, BarCap | Real Estate Finance and Investment | 4/20/2012 | Deutsche Bank and Barclays Capital took down the MAX collateralized loan obligation bonds from the Federal Reserve Bank of New York's Maiden Lane III portfolio at auction Thursday. According to one investor following the sale, the ... |
| Maiden Lane III MAX CDO Goes To DB, BarCap | Total Securitization and Credit Investment | 4/20/2012 | Deutsche Bank and Barclays Capital took down the MAX collateralized debt obligation bonds from the Federal Reserve Bank of New York's Maiden Lane III portfolio at auction Thursday. According to one investor following the sale, the ... |
| Made in the Midlands - Growing gains | Midlands Business Insider | 4/20/2012 | As a banker who looks after all sorts of manufacturing businesses, Nigel Bailey, relationship director at Barclays Corporate, has continued to see successes at a challenging time for the sector, and as confidence returns among UK ... |
| Banking on Markets: 22nd Edition: Read-through from US Banks' 1Q12 Reporting Season | Citi | 4/20/2012 | -- |
| Research Flash - BARC,FXPO,GSK,PIC,SGP | Seymour Pierce | 4/20/2012 | -- |
| Barclays "Q1 Results 26th April" (Neutral) Crutchley | UBS Equities | 4/20/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/20/2012 | -- |
| RBI will cut policy rates up to 150 bps in FY13: Barclays Capital | The Economic Times | 4/21/2012 | MUMBAI: Barclays Capital is confident that the Reserve Bank of India (RBI) will cut policy rated by up to 1.5% in FY13, despite the central bank's cautious guidance in its annual monetary policy announcement earlier this week. |
| Barclays expects central bank to raise policy rates; OPPOSING VIEW:Unlike Barclays , Credit Suisse expects the bank to hold rates steady throughout the year, as it expects inflation to remain mild | Taipei Times | 4/21/2012 | The central bank is likely to raise policy rates at least twice this year, starting in June, as the government grapples with inflationary pressures in the second half, Barclays Capital said yesterday. |
| Interest rate scandal: MPs to probe mis-selling claims; More than 40 MPs from all the major parties will meet this week to discuss the... | The Telegraph Online | 4/21/2012 | Guto Bebb, the Tory MP, has organised the meeting in what is the first coordinated attempt to gather political support for a full investigation into claims that banks, including Barclays, Lloyds Banking Group, HSBC, and Royal Bank of ... |
| Barclays hopes £2bn profit will quell Diamond pay row; Barclays is set to announce profits for the first three months of the year of £2bn this week as it attempts to convince investors its financial performance merits the £17.7m compensation package it has controversially awarded chief executive, Bob Diamond . | The Telegraph Online | 4/21/2012 | City analysts are forecasting that profits will have come roaring back in the first quarter from £1.66bn in 2011 to little over £2bn this year on the back of a resurgence in earnings from its investment banking arm, as well as a continued ... |
| First China-Russia joint naval exercise makes waves in the Yellow Sea; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 4/21/2012 | Description: China: first joint naval exercise with Russia begins in the Yellow Sea - described as a 'normal arrangement' within the framework of a military cooperation deal agreed by Beijing and Moscow last year, but the week-long drill ... |
| Chemical Companies; Chemtura To Attend Barclays Capital Chemical ROC Stars Conference May 3 | Investment Weekly News | 4/21/2012 | 2012 APR 21 - (VerticalNews.com) -- Chemtura Corporation (NYSE: CHMT) announced that Stephen C. Forsyth, Executive Vice President and Chief Financial Officer, and Laurence Orton, Vice President, Finance & Investor Relations, will ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Millennial Media, Inc . Millennial Media Announces Closing of Initial Public Offering and Exercise of Underwriters' Option to Purchase Additional Shares | Investment Weekly News | 4/21/2012 | 2012 APR 21 - (VerticalNews.com) -- Millennial Media, Inc. (NYSE: MM) announced it has closed its previously announced initial public offering of 10,200,000 shares of common stock at a public offering price of $13.00 per share. Of these ... |
| pounds 17m Diamond to show good citizenship | The Guardian | 4/21/2012 | Barclays is planning to hold a "citizenship day" next month, even as it prepares for a stormy annual meeting next week about the pay and tax of chief executive Bob Diamond. |
| Silver is still in surplus still investor dependent: Barclays | Commodity Online | 4/21/2012 | LONDON, April 21 -- After peeping above $37/oz silver prices have ground lower to stabilise above $31/oz said Barclays but with investment demand not as prominent as it was last year are prices likely to draw support from fundamentals? The ... |
| Volunteers plant trees at Balham school | Your Local Guardian | 4/21/2012 | A Balham school has planted more than 300 shrubs to help improve the environment. Volunteers and gardening experts joined forces at Chestnut Grove School earlier this month to plant a 300 beech hedge as part of the Barclays Bank employees ... |
| Don't rush to buy your euros yet; The pound is likely to strengthen even further | sundaytimes.co.uk | 4/21/2012 | HOLIDAYMAKERS and property owners in Europe should delay buying euros because sterling is expected to strengthen still further, after reaching a 20-month high last week. |
| Prufrock: Relax in the Bahamas, it's only a bonus row; Top of the Rich List hedgies; City's struggle to sign a defender; Learn to get a grip... | sundaytimes.co.uk | 4/21/2012 | AMID the pay furore at Barclays last week, where was Alison Carnwath, head of the bank's remuneration committee? In the Bahamas, of course. That's a safe distance from all those irate institutional investors sounding off about the awards for ... |
| Global banks feel heat from shareholders over pay | Agence France Presse | 4/21/2012 | Some of the world's biggest banks face increased pressure from institutional shareholders to curb the pay and bonuses of top executives amid severe under-performance following the financial crisis. |
| Relax, it's only a bonus row | The Sunday Times | 4/22/2012 | AMID the pay furore at Barclays last week, where was Alison Carnwath, head of the bank's remuneration committee? In the Bahamas, of course. That's a safe distance from all those irate institutional investors sounding off about the awards for ... |
| Barclays ' £100m mis-selling hit | The Sunday Times | 4/22/2012 | BARCLAYS faces a fresh assault from shareholders this week when it admits that a new wave of mis-selling claims has cost at least £100m. A flood of customers has lodged complaints about payment protection insurance (PPI) in the past few ... |
| Week ahead in business and economics: April 23-27; Growth figures and whether Britain will have avoided a double-dip recession will be the... | The Telegraph Online | 4/22/2012 | Economic week ahead The major focus of the week will be on the first estimate of first-quarter growth, to be published by the Office for National Statistics on Wednesday. If the number is negative, Britain is back in a technical recession ... |
| Local Authority pension funds oppose Barclays pay deal; The Local Authority Pension Fund Forum has advised investors to vote against Barclays pay policies in the latest sign that Bob Diamond 's concessions have failed to avert the planned rebellion at this week's annual meeting. | The Telegraph Online | 4/22/2012 | The fund group has told members, whose have combined assets of £100bn, that the chief executive's pay deal was "hard to justify given the bank's poor performance". |
| Profit upswing for Barclays ' bankers | Sunday Express | 4/22/2012 | AN UPSWING in investment banking has delivered a boost to profits at Barclays, the banking giant is expected to reveal this week, which will turn the spotlight back on pay and bonuses at the bank. |
| Barclays Unveils Locally Listed Exchange Traded Notes on Toronto Stock Exchange | Wireless News | 4/22/2012 | Barclays Bank PLC ("Barclays") announced the trading for three iPath Exchange Traded Notes (ETNs) on the Toronto Stock Exchange. The Company said the iPath ETNs are the first ETNs to be listed locally on an exchange in Canada. |
| Precision Claims Discusses Report on Complaints Against Financial Services Sector | Wireless News | 4/22/2012 | A report released at the end of March revealed that overall complaints against the financial services sector increased by 29 percent, to 1,660,578. |
| Tamar partners secure development financing; The $900 million agreement is with a consortium of eleven banks, among them HSBC and Barclays . | Israel Business Arena | 4/22/2012 | Yesterday evening, the partners in the "Tamar" gas field offshore from Israel reported that they had reached agreement with a consortium of banks on finance for development of the field. The consortium of eleven local and foreign banks, ... |
| A little local difficulty for the Diamond king | The Observer | 4/22/2012 | It's doubtful if anybody's memory stretches far back enough to recall who sat on the throne when the campaign against Bob the Banker's pay began. But this week gives us a fresh chance to enjoy another Diamond jubilee. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors must take a stand at Barclays | The Observer | 4/22/2012 | Shareholders should vote against Barclays' remuneration report on Friday if they are really serious about forcing changes to the way banks are run. This is the perfect moment to demonstrate that handing pounds 2.1bn in bonuses to staff ... |
| Barclays 'fails to win over pay critics' | Daily The Pak Banker | 4/22/2012 | LONDON: Big British pension funds and insurance companies are still planning to vote against Barclays' remuneration policy and the re-election of the chair of the remuneration committee, in spite of pay reforms offered on Saturday by the ... |
| WEEK AHEAD | Press Association National Newswire | 4/22/2012 | Trading over the first three months of 2012 will be in the spotlight next week when Barclays and GlaxoSmithKline start the City's results season. |
| BARCLAYS FACES AGM PAY PROTEST | Press Association National Newswire | 4/22/2012 | A shareholder revolt over the pay of Barclays boss Bob Diamond showed no sign of cooling today - despite the prospect of £2 billion in quarterly profits. |
| Barclays shareholders urged to reject Diamond pay deal | Reuters News | 4/22/2012 | LONDON, April 22 (Reuters) - The Local Authority Pension Fund Forum (LAPFF) has urged its members to oppose Barclays' pay deal for Chief Executive Bob Diamond, who is due to take home about 17 million pounds ($27.4 million) in salary, bonus ... |
| Barclays Names Regional Manager for Atlanta | Manufacturing Close-Up | 4/22/2012 | The Wealth and Investment Management division of Barclays announced that it has hired John Houlihan as a Director and Regional Manager for its Atlanta office. |
| Barclays May Take 100 Million-Pound PPI Charge, Times Says | Mist News | 4/22/2012 | Barclays Plc (BARC) plans to take an additional charge of at least 100 million pounds ($161 million) for improper sales of payment protection insurance, the Sunday Times reported. |
| Barclays CEO Diamond Plans 'Citizenship Day,' Guardian Reports | Mist News | 4/22/2012 | Barclays Plc (BARC), Britain's second- biggest bank by assets, is planning a "citizenship day" next month, the Guardian reported. The event will be held on May 23 and will involve presentations by Robert Diamond, the lender's chief executive ... |
| Qatar Investment Authority Has $30 Billion to Invest in 2012 | Mist News | 4/22/2012 | Qatar Investment Authority, the Gulf Arab country's sovereign wealth fund, has $30 billion to invest this year, board member Hussain Al Abdulla said. |
| Friends defend director at heart of Barclays pay row | City AM | 4/23/2012 | FRIENDS of the senior Barclays director responsible for pay awards were last night suggesting that she is being unfairly singled out for the row that has engulfed the bank. |
| Barclays faces pay protest at AGM | Coventry Telegraph | 4/23/2012 | InBrief A SHAREHOLDER revolt over the pay of Barclays boss Bob Diamond showed no sign of coolingyesterday - despite the prospect of £2 billion in quarterly profits. |
| UK Banks To Present A Mixed Quarter As Euro-Zone Fears Mount | Dow Jones International News | 4/23/2012 | LONDON (Dow Jones)--U.K. banks will present a mixed picture when they publish first-quarter results in the coming weeks, as those with a greater international presence continue to muscle ahead of more domestic focused rivals, analysts say. |
| Barclays sees first–quarter profits soar to £2bn; Fast Lane | The Daily Telegraph | 4/23/2012 | BARCLAYS is forecast on Thursday to report profits for the first three months of the year of £2bn, up more than £300m on the same period in 2011 as it benefits from a resurgence in earnings from its investment banking division. |
| Fund group urges rejection of Barclays pay deal | The Daily Telegraph | 4/23/2012 | THE Local Authority Pension Fund Forum has advised investors to vote against Barclays' pay policies in the latest sign that Bob Diamond's concessions have failed to avert the planned rebellion at this week's annual meeting. |
| Lithuania Business Services Outsourcing Destination | Lithuanian News Agency - ELTA | 4/23/2012 | Lithuania among most attractive destinations for shared services, outsourcing Global Shared Services industry experts named Eastern and Central Europe as the most attractive destination for Shared Services (SS) and Business Process ... |
| ONS retail sales figures - Barclays comment | ENP Newswire | 4/23/2012 | Release date - 20042012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS retail sales figures: 'The tide may finally be turning for the high street, and with unemployment falling, there is certainly a feeling ... |
| Bankers' help secures building firm's future | South Wales Evening Post | 4/23/2012 | A SPECIALIST groundwork and civil engineering firm in Port Talbot is forecasting a multi-million pound turnover after a tough 12 months. Port Talbot Labour and Plant Ltd is predicting its turnover will increase to £2.8 million this year ... |
| Stocks & shares JOHN EVANS | South Wales Evening Post | 4/23/2012 | TRADING over the first three months of 2012 will be in the spotlight next week when Barclays start the City's results season. Barclays boss Bob Diamond may have eased some concerns over his pay by changing the terms of his 2011 bonus but the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New director to supply solutions | The Sentinel | 4/23/2012 | BANKING giant Barclays has made a new appointment. Chartered accountant Tim Virgo has been appointed corporate banking relationship director for Staffordshire. Mr Virgo, aged 39, of Blythe Bridge, has previously worked for accountancy firms ... |
| Citi, Credit Suisse , Goldman Bid Jointly on AIG Bonds | The Wall Street Journal Online | 4/23/2012 | NEW YORK—Citigroup Inc., Credit Suisse Group AG and Goldman Sachs Group Inc. are banding together to bid against five other Wall Street dealers for some $7.5 billion in commercial mortgage-backed securities taken on by the Federal Reserve ... |
| GAM/Barclays Capital - GAM Star Barclays Dynamic Multi-Index Allocation Fund | Money Marketing | 4/23/2012 | GAM/Barclays Capital - GAM Star Barclays Dynamic Multi-Index Allocation Fund Type: Offshore Oeic Aim: Growth by investing in derivatives to gain exposure to an actively managed multi-asset multi-strategy portfolio of 20 to 30 Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0424551645) | Moody's Investors Service Ratings Delivery Service | 4/23/2012 | CUSIP: ISIN: XS0424551645 Common Code: 042455164 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821716375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2M2) - (ISIN US06738K2M27) | Moody's Investors Service Ratings Delivery Service | 4/23/2012 | CUSIP: 06738K2M2 ISIN: US06738K2M27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3T6) - (ISIN US06738K3T60) | Moody's Investors Service Ratings Delivery Service | 4/23/2012 | CUSIP: 06738K3T6 ISIN: US06738K3T60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAX9) - (ISIN US06741RAX98) | Moody's Investors Service Ratings Delivery Service | 4/23/2012 | CUSIP: 06741RAX9 ISIN: US06741RAX98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141789 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAZ4) - (ISIN US06741RAZ47) | Moody's Investors Service Ratings Delivery Service | 4/23/2012 | CUSIP: 06741RAZ4 ISIN: US06741RAZ47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAY7) - (ISIN US06741RAY71) | Moody's Investors Service Ratings Delivery Service | 4/23/2012 | CUSIP: 06741RAY7 ISIN: US06741RAY71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141788 |
| Citigroup , Credit Suisse , Goldman Sachs Band Together For NY Fed CDO Bid To Outbid Barclays PLC And Other Wall Street Dealers-DJ | Reuters Significant Developments | 4/23/2012 | Date Announced: 20120423 Dow Jones reported that Citigroup Inc, Credit Suisse Group AG and Goldman Sachs Group Inc are banding together to outbid five other Wall Street dealers for some $7.5 billion in complex commercial mortgage-backed ... |
| PALADIN ENERGY LTD ; Convertible Bond Issue of US$225M - with upsize to US$275M | ASX ComNews (Text version of ASX Company Announcements) | 4/23/2012 | PALADIN ENERGY LTD ACN 061 681 098 23 April 2012 By Electronic Lodgement Company Announcements Office Australian Securities Exchange Limited 20 Bridge Street SYDNEY NSW 2000 Dear Sir/Madam |
| Experts forecast that the rush seen five years ago when Western financiers started entering the Russian market will never be repeated again | WPS: Banking and Stock Exchange | 4/23/2012 | In the mid-2000s, foreigners were buying prospects. The banking sector grew 354% a year. Total assets of Russian banks increased three times from RUR 7.1 trillion to RUR 20.2 trillion over the period 2005-2008. In chase of profits, foreign ... |
| RBC, Barclays , UBS run Paladin Energy 's USD225m convertible bond offer | M2 Banking & Credit News | 4/23/2012 | 23 April 2012 - Barclays Bank PLC (LON:BARC), Royal Bank of Canada (TSE:RY) and the Australian branch of Swiss bank UBS AG (VTX:UBSN) are acting as joint lead managers and joint book-runners of Paladin Energy Ltd's (ASX:PDN) five-year ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/23/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 750,000,000.00 MATURING: 20-Jan-2015 ISIN: XS0734574915   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 20-Apr-2012 TO 20-Jul-2012 HAS BEEN FIXED AT 2.513130 PCT   DAY BASIS: ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) International Power Plc | Business Wire Regulatory Disclosure | 4/23/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays offers escape from SVR hike | M2 Presswire | 4/23/2012 | Barclays is tomorrow (Tuesday 24 April) launching four competitively priced fixed rate mortgages. These include a two year Great Escape remortgage package priced at 3.89 per cent for 70 per cent loan to value (LTV) which allows customers to ... |
| Barclays Bank Kenya [NSE 20-Share] dips 0.4% on low volume | News Bites - Africa | 4/23/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, dipped 5.0c (or 0.4%) to close at KES12.95. Compared with the NSE 20-Share index, which rose 16.7 points (or 0.5%) ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/23/2012 | TIDMIEGY RNS Number : 8242B iShares Barclays Euro Gov Bond 5-7 21 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Apr-12 NAV PER SHARE: Official NAV EUR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 4/23/2012 | TIDMCOV TIDMBARC RNS Number : 8821B Cove Energy PLC 23 April 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Infoblox IPO raises $ 120 mn; shares surge after IPO listing | Dion News Service | 4/23/2012 | Network and data- services provider, Infoblox Inc, has raised $120 million in its IPO. The company sold 7.5 million shares at $16 per share. This is above the price range of $ 12 to $14 that it sought in its IPO prospectus. |
| Tamar Partners source loan from banks | Global Banking News | 4/23/2012 | Participant companies operating in the offshore Tamar gas field are to receive bank loans. A consortium of 11 banks is to offer the loans, including Barclays Plc (LSE: BARC) and HSBC Holdings Plc (LSE: HSBA). The USD902m loan is for the ... |
| British banks targeting wealthy investors in Saudi Arabia | Global Banking News | 4/23/2012 | British banks including Standard Chartered (LSE: STAN) and Barclays Plc (LSE: BARC) are now focussing on wealthy customers in Saudi Arabia. High oil prices and record bond sales have bolstered earnings in the nation and banks are looking to ... |
| Barclays faces rebellion over executive pay | The Guardian | 4/23/2012 | Barclays is braced for a bruising encounter with shareholders at Friday's annual meeting when protests are expected to be lodged against the bank's pay policies after another major investment group recommended voting against the pounds 17m ... |
| Grains markets: Where do the risks lie? | Commodity Online | 4/23/2012 | NEW YORK, April 23 -- Grains markets have had a rather eventful 2012 so far with choppy price moves weather concerns focused on the South American drought spurred by the La Nina a pick up in Chinese import demand tightness in old crop corn ... |
| Diamond faces fresh shareholder revolt | i | 4/23/2012 | Business | BANKS Barclays has been hit with a fresh blow ahead of what is expected to be a stormy annual meeting on Friday with the news that the Local Authority Pension Fund Forum has urged members to vote down Barclays' remuneration ... |
| FORM 8-K: PINNACLE FOODS FINANCE FILES CURRENT REPORT | US Fed News | 4/23/2012 | WASHINGTON, April 23 -- Pinnacle Foods Finance LLC, Parsippany, N.J., files Form 8-K (current report) with Securities and Exchange Commission on April 20. |
| Business - Early year trading under the spotlight | The Irish News | 4/23/2012 | Trading over the first three months of 2012 will be in the spotlight next week when Barclays and GlaxoSmithKline start the City's results season. |
| ACL160 - Absa Bank Limited - Interest rate market announcement | Johannesburg Stock Exchange | 4/23/2012 | BIABS ACL160 - Absa Bank Limited - Interest rate market announcement Absa Bank Limited ... |
| Man is guilty of stealing £1,000 from his brother; 'MEAN OFFENCE': BANK CARD TAKEN | Leicester Mercury | 4/23/2012 | A man who stole £1,000 from his brother's bank account has been given an 18-week suspended jail sentence and ordered to do 150 hours of unpaid work. |
| Vodafone agrees to take over Cable & Wireless in GBP1bn deal | M&A Navigator | 4/23/2012 | 23 April 2012 - Vodafone Group Plc (LON:VOD) has reached a GBP1.044bn (USD1.7bn/EUR1.3bn) deal to take over British telecommunications group Cable & Wireless Worldwide plc (LON:CW), or CWW, the parties said on Monday. |
| Barclays Bank Egypt Hosts Festive Ceremony in Recognition of Commercial Banking and Corporate Credit Risk Colleagues | Islamic Finance News | 4/23/2012 | Dubai, April 23 -- Barclays Bank Egypt held a festive ceremony to recognize Commercial Banking and Corporate Credit Risk colleagues who have successfully completed an intensive 8-month credit course programme to become certified Credit ... |
| ABSA Bank [Preference Shares] strengthens 0.02% on high volume rising for a fourth consecutive day, a four day rise of 0.4% | News Bites - Africa | 4/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose 20.0c (or 0.02%) on high volume to close at ZAR906.21. Compared with the FTSE/JSE: Africa Top 40 index, which fell 499.6 points (or 1.7%) on the day, this was a ... |
| Capitec Bank Holdings [Banks] slides 5.8% on thin volume | News Bites - Africa | 4/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, slid ZAR13.45 (or 5.8%) to close at ZAR218.55. Compared with the FTSE/JSE: Africa Top 40 ... |
| ABSA Group [Banks] weakens 2.0% on thin volume | News Bites - Africa | 4/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J), South Africa"s 3rd largest banks company by market capitalisation, weakened ZAR3.25 (or 2.0%) to close at ZAR157.25. Compared with the FTSE/JSE: Africa Top 40 index, which fell ... |
| Conformance period for Volcker Rule clarified | Private Equity Manager | 4/23/2012 | The Federal Reserve Board has approved a statement clarifying the time banks have to conform to the Volcker Rule. Entities covered by the Volcker Rule will have two years to fully conform to it, unless the Federal Reserve Board extends the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AGM revolt for Barclays | Manchester Evening News | 4/23/2012 | BARCLAYS FACES AGM PAY PROTEST Graeme Evans A shareholder revolt over the pay of Barclays boss Bob Diamond shows no sign of cooling today - despite the prospect of £2bn in quarterly profits. |
| Energy Firm Bicent Files Chapter 11 In Debt Swap With Lenders | Dow Jones News Service | 4/23/2012 | Private-equity-backed energy company Bicent Holdings LLC filed for Chapter 11 protection Monday after its lenders agreed to the terms of a debt-for-equity swap. |
| Barclays : 1Q12 results preview | Deutsche Bank Equity Research | 4/23/2012 | -- |
| Marubeni to invest $236 million in ACR Capital | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/24/2012 | Deal In Brief Marubeni Corporation, a Japan-based trading company, has entered into an agreement to invest $236 million in ACR Capital Holdings Pte., Ltd. (ACR), the holding company of Asia Capital Reinsurance Group Pte., Ltd. |
| Forecast WHAT TO EXPECT THIS WEEK | Western Daily Press | 4/24/2012 | Trading over the first three months of 2012 will be in the spotlight this week when Barclays and GlaxoSmithKline start the City's results season. |
| Barclays launches new re-mortgage products | Global Banking News | 4/24/2012 | Barclays Plc (LSE: BARC) has announced that it has launched four new re-mortgage products. The bank said that its four new fixed-rate re-mortgage products offer cash-back facilities. Called the Great Escape, the products offer various levels ... |
| Barclays creates jobs to handle customer queries | Global Banking News | 4/24/2012 | Barclays Plc (LSE: BARC) has announced a plan to create more jobs to handle customer queries. The bank said that it was creating 300 jobs in Poole, UK, to handle customer complaints. |
| Barclays sees downside risks to Copper but also factors to limit declines | Commodity Online | 4/24/2012 | India, April 24 -- Analysts with Barclays Capital say their visit to the CESCO/CRU copper conference in Chile last week confirmed their view that the near term fundamental outlook offers downside risks to copper prices. They cite soft ... |
| Macro backdrop bullish for Gold fundamentals bearish: Barclays | Commodity Online | 4/24/2012 | LONDON, April 24 -- The macroeconomic backdrop as bullish for gold fundamentals as bearish and investor flows and technicals as neutral said Barclays Capital in a commodity research note. According to Barclays gold lacks a catalyst to drive ... |
| Business - US defies demise reports | The Irish News | 4/24/2012 | The past week's economic news suggests again that growth in the global economy continues to exceed its stall speed. There was solid survey data from Germany but most importantly another batch of retail sales data from the US showed 'global ... |
| London court told Barclays would 'stop at nothing'. | The Irish Times | 4/24/2012 | THE BILLIONAIRE Barclay brothers "will stop at nothing" to undermine Irish property developer Patrick McKillen's financial position, the high court in London has been told. |
| ADR REPORT-ADRs stabilize after European debt sales | Reuters News | 4/24/2012 | NEW YORK, April 24 (Reuters) - U.S.-listed shares of foreign companies edged higher on Tuesday, as solid demand at European government debt sales lessened worry about the region's economic downturn and debt crisis. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGL9) - (ISIN US06738KGL98) | Moody's Investors Service Ratings Delivery Service | 4/24/2012 | CUSIP: 06738KGL9 ISIN: US06738KGL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QRT7) - (ISIN US06738QRT75) | Moody's Investors Service Ratings Delivery Service | 4/24/2012 | CUSIP: 06738QRT7 ISIN: US06738QRT75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVG8) - (ISIN US06740PVG89) | Moody's Investors Service Ratings Delivery Service | 4/24/2012 | CUSIP: 06740PVG8 ISIN: US06740PVG89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVG6) - (ISIN US06738JVG65) | Moody's Investors Service Ratings Delivery Service | 4/24/2012 | CUSIP: 06738JVG6 ISIN: US06738JVG65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060378 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVH4) - (ISIN US06738JVH49) | Moody's Investors Service Ratings Delivery Service | 4/24/2012 | CUSIP: 06738JVH4 ISIN: US06738JVH49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZM6) - (ISIN US06738KZM60) | Moody's Investors Service Ratings Delivery Service | 4/24/2012 | CUSIP: 06738KZM6 ISIN: US06738KZM60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059963 |
| Barclays Capital upbeat about Asian PC brands | Central News Agency English News | 4/24/2012 | Taipei, April 24 (CNA) Barclays Capital on Tuesday raised its first-quarter forecast for revenue growth and earnings per share for two Taiwanese PC vendors, Asustek Computer Inc. and Acer Inc., but said Lenovo Group of China remained the ... |
| 2012-0411 - Settlement - BBP.DB.D | Canada NewsWire | 4/24/2012 | TORONTO, April 24, 2012 /CNW/ - Barclays PLC Extendible Step Up Deposit Notes, Series I-42 ("BBP.DB.D", the "Notes") were posted for trading April 12, 2012 on an "if, as and when issued" basis. All trades up to and including April 24 will ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Vail hotel construction civil lawsuit draws to a close | Denver Business Journal Online | 4/24/2012 | A civil lawsuit involving construction of the Four Seasons Vail hotel is expected to end Friday after nearly a year, the Vail Daily reports. |
| Bank of America , Morgan Stanley Pairing Up On NYFed CDO Bid | Dow Jones News Service | 4/24/2012 | NEW YORK (Dow Jones)--Bank of America Merrill Lynch (BAC) and Morgan Stanley (MS) are partnering on a bid for some $7.5 billion in complex commercial mortgage-backed securities taken on by the Federal Reserve Bank of New York during the ... |
| UBS Expected To Sell Top 10-Yr Bond From CMBS At Swaps+120BPs | Dow Jones News Service | 4/24/2012 | NEW YORK (Dow Jones)--UBS Securities and Barclays PLC (BCS, BARC.LN) plan to sell $1.1 billion of publicly registered commercial mortgage-backed securities with risk premiums above other recent issues, according to an investor familiar with ... |
| ADR Report: Shares Up Following European Government Debt Auctions | Dow Jones News Service | 4/24/2012 | NEW YORK (Dow Jones)--International companies trading in New York closed higher Tuesday, in line with the broader market, as relatively well-received government-debt auctions in Europe helped improve sentiment. |
| WSJ BLOG/Digits: Live Blog: Apple 's 2Q Earnings Call | Dow Jones News Service | 4/24/2012 | (This story has been posted on The Wall Street Journal Online's Digits blog at http://blogs.wsj.com/digits.) Apple just released its second-quarter earnings report and, as has been the case for some time, it didn't disappoint. |
| UK Financial Watchdog Calls For Better Corporate Governance | Dow Jones International News | 4/24/2012 | LONDON (Dow Jones)--The out-going head of the U.K. Financial Services Authority on Tuesday criticized the City's slow progress in overhauling corporate governance and pay structures in the wake of the financial crisis. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 4/24/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays and Orange to introduce contactless mobile payment service in UK | MarketLine (a Datamonitor Company), Company News | 4/24/2012 | Barclays PLC, a financial services provider engaged in retail banking, credit cards, wholesale banking, investment banking, wealth management and investment management services, and Orange, have announced that they will introduce new mobile ... |
| European Equities Outperform As Earnings, U.S. Housing Data Beat Estimates | ecPulse | 4/24/2012 | European shares rose at the close on Tuesday, as a wave of optimism about the earnings season and upbeat U.S. housing data lifted the equities from a three-month low. |
| Bulbrokers - Stock Market Daily Review, Apr 24, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 4/24/2012 | Poor manufacturing data led stock markets down On the first day of the week, global stock markets registered declines after bad data associated with the production sector in Europe and China, the decline has led European markets to quarterly ... |
| Barclays offers escape from SVR hike | ENP Newswire | 4/24/2012 | Release date - 23042012 Barclays is tomorrow (Tuesday 24 April) launching four competitively priced fixed rate mortgages. These include a two year Great Escape remortgage package priced at 3.89 per cent for 70 per cent loan to value (LTV) ... |
| Private bankers following their clients to S'pore | Business Times Singapore | 4/24/2012 | Barclays adds four bankers as S'pore emerges a wealth management centre BARCLAYS has hired four senior private bankers from its rivals in recent weeks to beef up its wealth and investment management business in Singapore. |
| MPs to discuss interest rate swap mis-selling claims; More than 40 MPs from all the major parties will meet on Tuesday to discuss the... | The Telegraph Online | 4/24/2012 | Guto Bebb, the Tory MP, has organised the meeting in what is the first coordinated attempt to gather political support for a full investigation into claims that banks, including Barclays, Lloyds Banking Group, HSBC, and Royal Bank of ... |
| Barclays reins in Diamond's £17.7m deal as investors rebel | The Telegraph Online | 4/24/2012 | BARCLAYS has attempted to head off a shareholder revolt over the £17.7m package awarded to its chief executive, Bob Diamond, by offering to amend the terms of his annual bonus. |
| Barclays ups price targets for airport operators | Business News Americas | 4/24/2012 | UK-based investment bank Barclays Capital has increased its price targets for Mexican airport operators Asur (NYSE: ASR, BMV: ASUR), GAP (NYSE: PAC, BMV: GAP) and OMA (Nasdaq: OMAB, BMV: OMA). |
| Walgreens CFO to Address Barclays Capital Retail & Restaurants Conference | Wireless News | 4/24/2012 | Walgreens Executive Vice President and Chief Financial Officer Wade Miquelon will present during the Barclays Capital 2012 Retail & Restaurants Conference in New York City at approximately 3:30 p.m. Eastern time Tuesday, April 24. |
| Company Profile - Barclays - Q3 2012 | Business Monitor International Country Reports | 4/24/2012 | Strengths Barclays Company DataWebsite: www. barclays. com Weaknesses Opportunities Threats Company Overview Barclays is a major global financial services provider engaged in retail and commercial banking, credit cards, investment banking, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - Credit Event: Put Option | Business Wire Regulatory Disclosure | 4/24/2012 | LONDON - Please be advised the following issue will be put for PLN 100,312,500 on 25 April 2012 ISSUE -Barclays Bank PLC - Series GSN25499 - Maturity Date 7 May 2013 - Isin XS0506340438 - O/S Nominal PLN 1,299,648,750 |
| Listing of certificate issued by Barclays Bank PLC (57/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 4/24/2012 | NASDAQ OMX Stockholm decides to officially list 1 certificate issued by Barclays Bank PLC with effect from 2012-04-25. The certificates will be listed on STO Certificates. |
| Barclays Bank Kenya [NSE 20-Share] closes at 5.2% above VWP | News Bites - Africa | 4/24/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, closed unchanged at KES12.95. The price is at a premium of 5.2% to the 1-month volume weighted average price of ... |
| ABSA Group [Banks] falls 0.9% on weak volume for a second consecutive day, a two day fall of 2.9% | News Bites - Africa | 4/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group (ASA.J) fell ZAR1.45 (or 0.9%) for a second consecutive day on Tuesday bringing its two-day fall to ZAR4.70 or 2.9%. Compared with the FTSE/JSE: Africa Top 40 index, which rose 137.8 ... |
| Capitec Bank Holdings [Banks] strengthens above Exponential Moving Average Price (EMAP ), 12-day EMAP outperforms 26-day EMAP | News Bites - Africa | 4/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings Limited (CPI.J), South Africa"s 6th largest banks company by market capitalisation, has strengthened above its trend. The MACD indicator (12 day EMA-26 day EMA) is positive, ... |
| ABSA Bank [Preference Shares] strengthens 0.1% on high volume rising for a fifth consecutive day, a five day rise of 0.4% | News Bites - Africa | 4/24/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Absa Bank Limited (ABSP.J) rose 79.0c (or 0.1%) on high volume to close at ZAR907.0. Compared with the FTSE/JSE: Africa Top 40 index, which rose 137.8 points (or 0.5%) on the day, this was a ... |
| Credit Suisse bonus recipients to share cost | Daily The Pak Banker | 4/24/2012 | ZURICH: When the Credit Suisse Group AG handed out $750 million of bonuses this year in the form of bonds, generosity wasn't the only motive. |
| Saudi Arabia could be net fuel oil importer this summer: Barclays | Platts Commodity News | 4/24/2012 | London (Platts)--24Apr2012/1026 am EDT/1426 GMT Saudi Arabia, the world's biggest exporter of crude, could turn into a net importer of fuel oil this summer as it tries to reduce its direct crude burn in power stations, analysts at Barclays ... |
| Zacks.com ETF Strategist Eric Dutram highlights: Are the Fundamental Bond ETFs Better Fixed Income Picks? | PR Newswire (U.S.) | 4/24/2012 | CHICAGO, April 24, 2012 /PRNewswire/ -- Stocks and funds in this article include: SPDR Barclays Capital Issuer Scored Corporate Bond ETF (CBND), PowerShares Fundamental Investment Grade Corporate Bond Portfolio (PFIG), PowerShares ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/24/2012 | TIDMIEGY RNS Number : 9126B iShares Barclays Euro Gov Bond 5-7 24 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 4/24/2012 | TIDMNXT RNS Number : 9836B Next PLC 24 April 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and purchase of shares on market for cancellation |
| Markets : New political threats for eurozone | The Scotsman | 4/24/2012 | Uncertainty in the eurozone rocked the banking sector yesterday, with Barclays suffering a slide of more than 4 per cent, while there were just two risers left in the main FTSE 100 index by the close of play. |
| HERBALIFE LTD at Barclays Capital Retail and Restaurants Conference - Final | CQ FD Disclosure | 4/24/2012 | Presentation BRIAN WANG, ANALYST, BARCLAYS CAPITAL INC.: All right, great. I think we're going to get started now. So, for those of you who don't know, my name is Brian Wang, I work at Barclays, I work with Meredith Adler as well, covering ... |
| Walmart at Barclays Capital Retail and Restaurants Conference - Final | CQ FD Disclosure | 4/24/2012 | Presentation BOB DRBUL, ANALYST, BARCLAYS CAPITAL: Good morning, everybody. Welcome to the Fourth Annual Barclays Retail and Restaurant Conference. I am Bob Drbul; I am the broad lines analyst here at Barclays. |
| Darden Restaurants at Barclays Capital Retail and Restaurants Conference - Final | CQ FD Disclosure | 4/24/2012 | Presentation JEFF BERNSTEIN, ANALYST, BARCLAYS CAPITAL: Good morning, everyone. My name is Jeff Bernstein. I am the restaurant analyst here at Barclays Capital. Welcome to our Fourth Annual Retail and Restaurant Conference. First it was ... |
| Guy loses solicitors negligence claim over Manchester land sale. | Estates Gazette Interactive | 4/24/2012 | Developer Trevor Guy, who fought a failed legal battle with Barclays Bank over the sale of prime development land in Manchester, met with further defeat today in his follow-up claim against three solicitors firms he blamed for his losses. |
| Morris swaps Arcadia for Barclays . | Estates Gazette Interactive | 4/24/2012 | Tim Morris, head of property at Sir Philip Green's Arcadia, is to leave the fashion group. Morris is understood to be joining Barclays bank. Morris oversees all aspects of Arcadia's property portfolio, including acquisitions, disposals and ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SA Equities Daily : RIO; BARC; CFR; EU real estate; EU economics; China economics | Deutsche Bank Equity Research | 4/24/2012 | -- |
| Asset Quality - AAA or XXX?: UK Banks Big Picture - April 2012 | Citi | 4/24/2012 | -- |
| Chess Telecom acquires Rely Telecom | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/25/2012 | Deal In Brief Chess Telecom Plc, a provider of communication products and services, has acquired Rely Telecom, Ltd., a provider of communications services. Both the companies are based in the UK. |
| Chess Telecom acquires Supply Communications | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/25/2012 | Deal In Brief Chess Telecom Plc has acquired Supply Communications, a provider of business phone systems and siemens phone systems to small business and medium sized enterprises. Both the companies are based in the UK. |
| Chess Telecom acquires Deep Blue Networks | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/25/2012 | Deal In Brief Chess Telecom Plc, a provider of communication products and services, has acquired Deep Blue Networks, Ltd., a provider of telecommunication services. Both the companies are based in the UK. |
| CNOOC Plans Private Placement Of Notes | GlobalData Financial Deals Tracker | 4/25/2012 | CNOOC Limited, an oil and gas exploration and production company, through its wholly owned subsidiary CNOOC Finance (2012) Limited, intends to issue notes in a private placement. The offering will be made internationally to professional ... |
| Barclays Remuneration chair must quit to restore investors' faith, says Nils Pratley | The Guardian | 4/25/2012 | The best thing Alison Carnwath could do at Barclays' annual meeting on Friday would be to resign as chair of the bank's remuneration committee. |
| the markets | i | 4/25/2012 | Business *** The Square Mile tends to be more concerned with Mammon than spiritual matters. Yet yesterday the Bible was helping Barclays in the run-up to the release of its first-quarter results tomorrow, as Investec's banking guru Ian ... |
| Analyst calls on the Bible to back hopes for Barclays | The Independent | 4/25/2012 | Business | MARKET REPORT The Square Mile tends to be more concerned with Mammon than spiritual matters. Yet yesterday the Bible was helping Barclays in the run-up to the release of its first-quarter results tomorrow, as Investec's banking ... |
| 'Diamond Bob' faces shareholder music. | The Irish Times | 4/25/2012 | LONDON BRIEFING: AS HOME to the popular Philharmonia Orchestra, the Royal Festival Hall on London's South Bank is one of the capital's favourite music venues. |
| MOVES-BofA, Barclays , BlackRock, UBS | Reuters News | 4/25/2012 | (Adds HSBC North America Holdings) April 25 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 1-3 groups of banks square off for Maiden Lane assets | Reuters News | 4/25/2012 | (Recasts, adds Barclays/Deutsche alliance, adjusts re-remic spread) By Adam Tempkin and Charles Williams April 25 (IFR) - Barclays and Deutsche Bank on Wednesday became the third alliance of powerhouse Wall Street banks that formed this week ... |
| Euro zone fears linger as investment banking rebounds | Reuters News | 4/25/2012 | * Santander, Barclays, Deutsche Bank Q1 results Thursday * Santander seen hit by Spanish woes, loan provisions * Barclays, Deutsche Bank to benefit from inv't bank rebound |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4G3) - (ISIN US06738K4G31) | Moody's Investors Service Ratings Delivery Service | 4/25/2012 | CUSIP: 06738K4G3 ISIN: US06738K4G31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144911 |
| Britain facing life protection gap | M2 Presswire | 4/25/2012 | Nearly two thirds (60 per cent) of adults in the UK do not have life insurance, which supports the view that Britain is facing a protection gap in the UK insurance market of £2.4 trillion. [1] |
| Barclays Cap sees dovish FOMC; euro may touch 1.20 in 1-yr | CNBC-TV18 | 4/25/2012 | The US markets closed mixed, ending off their session highs ahead of the FOMC meeting announcement. Markets will be looking for the Federal Reserve's economic assessment and clues to future policy, including the probability of a third round ... |
| Nomura Joins Bank of America , Morgan Stanley On NY Fed CDO Bid | Dow Jones Global FX & Fixed Income News | 4/25/2012 | NEW YORK (Dow Jones)--A unit of Nomura Holdings (8604.T)on Wednesday joined an alliance of Bank of America Merrill Lynch (BAC) and Morgan Stanley (MS) to bid on $7.5 billion of complex commercial real-estate assets up for sale by the ... |
| Barclays faces £36m libor fixing battle | Citywire | 4/25/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LLOY Barclays has become the first major bank to be accused in court of libor manipulation. |
| Citywire Top Stocks Daily News Digest | Citywire | 4/25/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:LLOY |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays accused over Libor rate fix | The Daily Telegraph | 4/25/2012 | BARCLAYS has become the first bank to face claims in a British court that it manipulated the key inter–bank borrowing rate. The bank is accused of fixing Libor to provide borrowing rates it knew to be incorrect, according to papers filed ... |
| Bulbrokers - Stock Market Daily Review, Apr 25, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 4/25/2012 | Regained optimism led the stock market up Stock markets around the world have seen increases on Tuesday, after the yield to maturity of government securities from several European countries fell, and some data related to the U.S. economy ... |
| Delek Group - Signature on Agreement to Finance the Partnerships Share in the Costs of Developing the Tamar Project | ENP Newswire | 4/25/2012 | Release date - 23042012 Tel Aviv - Delek Group (TASE: DLEKG, OTCQX: DGRLY) announced that the following reports were published by each of the Partnerships, Delek Drilling LP and Avner Oil Exploration LP, with regard to Tamar Project finance ... |
| Paladin Energy Ltd to issue US$225M, with the option to upsize to approximately US$275M, of Convertible Bonds | ENP Newswire | 4/25/2012 | Release date - 23042012 Paladin Energy Ltd announces that it has today launched an offering to raise US$225M, with the option to upsize to approximately US$275M, of senior, unsecured convertible bonds due 2017. |
| Bob Diamond's £17.7m pay package at Barclays is 'out of order', says IoD chief Simon Walker; The multi-million pound renumeration packa... | The Telegraph Online | 4/25/2012 | The criticism from the Institute of Directors (IoD) will bring added pressure on the bank ahead of quarterly financial results on Thursday, which are expected to show profits of £2bn, and a fiery shareholder meeting on Friday. |
| Pacira Pharmaceuticals, Inc . Pacira Pharmaceuticals, Inc . Announces Proposed Public Offering of Common Stock | Telecommunications Weekly | 4/25/2012 | 2012 APR 25 - (VerticalNews.com) -- Pacira Pharmaceuticals, Inc. (Nasdaq: PCRX) announced that it has commenced an underwritten public offering of shares of its common stock. All of the shares in the offering are to be sold by Pacira. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 4/25/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/25/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Retrospective change in tax rules may fetch Rs 350-400 bln to Indian govt: minister | India Investment News | 4/25/2012 | New Delhi: The government expects to earn Rs 350-400 billion from its budgetary proposal to amend tax laws with retrospective effect dating back to 1962 on the cross-border transactions involving Indian assets, Minister of State for Finance ... |
| Jurisdictional Developments In The DIFC Courts | Mondaq Business Briefing | 4/25/2012 | Jurisdictional developments in the DIFC courts, an examination of the Corinth Pipeworks SA -v- Barclays Bank PLC ("Corinth") case and other matters"... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 4/25/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 4/25/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 25/04/12 Issue I Barclays Bank Plc - GBP 200,000,000 Undated FRPC Notes Series 3 PERPETUAL ... |
| Barclays Bank of Botswana unchanged on high volume | News Bites - Africa | 4/25/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which fell 11.8 points (or 0.2%) on the day, this was a relative price ... |
| Barclays Bank Kenya closes at 5.4% above VWP | News Bites - Africa | 4/25/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, strengthened 5.0c (or 0.4%) to close at KES13.0. The price is at a premium of 5.4% to the 1-month volume weighted ... |
| Banks Form Alliances to Buy A.I.G. Assets | NYT Blogs | 4/25/2012 | Big banks, gearing up for a bidding war on assets tied to the collapse of the American International Group, have created unlikely alliances to mount offers for what was once viewed as the dregs of Wall Street. |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 4/25/2012 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| Bonuses under threat in EU vision of banks as utilities | Daily The Pak Banker | 4/25/2012 | Frankfurt: Bankers face a backlash from European Union lawmakers determined to cut their bonuses as part of a quest to reshape lenders as utilities like water and electricity providers rather than money-making machines. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/25/2012 | TIDMIEGY RNS Number : 0053C iShares Barclays Euro Gov Bond 5-7 25 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Alphagen Volantis Fd Ltd (The) Appointment of Additional Prime Broker | Regulatory News Service | 4/25/2012 | TIDMIRSH RNS Number : 0358C Alphagen Volantis Fd Ltd (The) 25 April 2012 COMPANY ANNOUNCEMENT For Immediate Release 25 April 2012 THE ALPHAGEN VOLANTIS FUND LIMITED RE: Appointment of Additional Prime ... |
| Breedon Aggregates Ld Holding(s) in Company | Regulatory News Service | 4/25/2012 | TIDMBREE TIDMBARC RNS Number : 0590C Breedon Aggregates Ld 25 April 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ---------------------------------------------------------------------------------------- 1. Identity of the issuer ... |
| Junk Bond Fund Debuts | Research | 4/25/2012 | State Street Global Advisors introduced the SPDR Barclays Capital Short Term High Yield Bond ETF (SJNK), which owns lower rated corporate debt with durations of less than five years. |
| INEOS Sets Pricing On $2.2B Two-Part Dollar, Euro Bond | Dow Jones Global FX & Fixed Income News | 4/25/2012 | LONDON (Dow Jones)--Swiss-owned multinational chemicals producer INEOS Group Holdings SA has set pricing on its dual currency, eight-year high-yield bond, one of the banks on the deal said Wednesday. |
| Igor Kim ups stake in Expobank to 77.1% | Interfax: Russia & CIS Business and Financial Newswire | 4/25/2012 | MOSCOW. April 25 (Interfax) - Expobank Board Chairman Igor Kim has increased his share in the bank's charter capital to 77.1%, the bank said in a press release. |
| Saudi Arabia could be net fuel oil importer this summer: Barclays | Platts Oilgram Price Report | 4/25/2012 | London Saudi Arabia, the world's biggest exporter of crude, could turn into a net importer of fuel oil this summer as it tries to reduce its direct crude burn in power stations, analysts at Barclays Capital said April 24. |
| DJ UK Banks Take Provisions For PPI Past GBP6 Billion - FT | Dow Jones Chinese Financial Wire | 4/25/2012 | DOW JONES NEWSWIRES Three major U.K. banks are preparing to increase their provisions for missold loan insurance by up to a third after complaints rose sharply, taking the total amount of payment protection insurance provisions by the five ... |
| UK Banks Take Provisions For PPI Past GBP6 Billion - FT | Dow Jones Business News | 4/25/2012 | DOW JONES NEWSWIRES Three major U.K. banks are preparing to increase their provisions for missold loan insurance by up to a third after complaints rose sharply, taking the total amount of payment protection insurance provisions by the five ... |
| Expansion: Barclays plans to reduce Spanish network by 6% in 2012 | Expansión | 4/26/2012 | UK bank Barclays has decided to reduce this year its network in Spain by 6% to 433 branches, sources from the lender told Efe. The reduction will be made through the merger of 27 small branches into big ones. The action will take place ... |
| Appetite Returns For AIG Bonds | The Wall Street Journal | 4/26/2012 | Two bundles of bonds that once helped sicken American International Group Inc. now have Wall Street salivating. Some of the biggest banks are teaming up to jockey for the securities, which may be sold in coming days by the Federal Reserve ... |
| Barclays Q1 profit up on investment bank rebound | Reuters News | 4/26/2012 | LONDON, April 26 (Reuters) - Barclays posted a 22 percent rise in first-quarter profit, ahead of market forecasts, as a strong rebound in revenue from its investment banking arm and a drop in bad debt countered increased compensation for ... |
| UPDATE 3-Barclays profit up on investment banking rebound | Reuters News | 4/26/2012 | * Q1 adjusted pretax profit 2.45 bln stg vs f'cst 2.006 * BarCap revenue 3.46 bln stg, vs f'cst 3.36 bln * Adjusted return on equity 12.2 percent |
| Barclays slumps to loss on eve of shareholder showdown | Agence France Presse | 4/26/2012 | Barclays sank into the red in the first quarter on massive exceptional charges, the British bank said on Thursday as it prepared to face a shareholder backlash over high executive pay. |
| New York Fed sells portion of AIG toxic securities; Barclays and Deutsche Bank are buyers | Associated Press Newswires | 4/26/2012 | WASHINGTON (AP) - The Federal Reserve Bank of New York says it has sold a portion of the toxic mortgage securities it assumed in 2008 from American International Group as part of the massive taxpayer bailout of the big insurer. |
| Fujairah?s oil costs rising on Iran sanctions, Barclays says | ArabianBusiness.com | 4/26/2012 | The UAE?s port of Fujairah will face higher costs as sanctions against Iran curb supplies of fuel oil for the Middle East?s biggest ship-refuelling centre, Barclays said.Fujairah depends on Iran for nearly a third of the 1m metric tonnes of ... |
| India Infrastructure Finance Co may launch $1 bln infra debt fund by May-end | India Investment News | 4/26/2012 | New Delhi: Indian state-run infrastructure financier India Infrastructure Finance Co Ltd (IIFCL) expects its proposed $1 billion infrastructure debt fund (IDF) to be operational by May-end, Chairman and Managing Director S K Goel said. |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products (116/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 4/26/2012 | NASDAQ OMX Stockholm decides to officially list 4 bond loans issued by Barclays Bank PLC with effect from 2012-04-27. The instruments will be listed on STO Structured Products. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Barclays Bank of Botswana trading at robust volume, unchanged for a second day at BWP7.10 | News Bites - Africa | 4/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana Limited (BARCLAYS.BT) closed unchanged at BWP7.10. Compared with the BSE Domestic Company Index, which rose 4.2 points (or 0.1%) on the day, this was a relative price ... |
| Barclays Bank Kenya drops 2.3% on high volatility | News Bites - Africa | 4/26/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 9th largest banks company by market capitalisation, traded between an intraday low of KES12.70 and a high of KES13.0, suggesting a trading opportunity between peaks and ... |
| Marine Shippers Stay Afloat On Barclays Sector Rating | Nikkei Report | 4/26/2012 | TOKYO (NQN)--Shares of marine shipping firms held steady on Thursday, just hours after Barclays Capital Japan Ltd. gave the marine transport sector a "positive" investment rating, the highest grade on its three-tier scale. |
| ONE IN THREE SHAREHOLDERS COULD VOTE AGAINST BARCLAYS | London Evening Standard | 4/26/2012 | Barclays faces a massive protest vote against its chief executive Bob Diamond's £17 million pay and bonus package tomorrow despite revealing much stronger-than-expected first quarter profits today. |
| Morning Take-Out | NYT Blogs | 4/26/2012 | Barclays Profit Rises as Deutsche Bank and Santander Report Lower Earnings │ Europe's debt crisis continued to weigh on the Continent's largest banks, as three lenders reported first-quarter results on Thursday. |
| Barclays Capital and Deutsche Bank Pick Up A.I.G. Assets | NYT Blogs | 4/26/2012 | In the latest step toward unwinding the crisis-era bailout of the American International Group, the Federal Reserve Bank of New York announced Thursday that it had sold a chunk of the Maiden Lane III portfolio to a bidding group that ... |
| Europe's Debt Woes Weigh on Bank Earnings | NYT Blogs | 4/26/2012 | LONDON - European banks can't shake the region's debt crisis. On Thursday, Deutsche Bank, the largest bank in Germany, said its profit fell 34 percent to 1.4 billion euros ($1.85 billion) in the first quarter, with the economic malaise ... |
| BARCLAYS' APOLOGY FOR SHAREHOLDERS | Press Association National Newswire | 4/26/2012 | Barclays will apologise to its shareholders when they gather for the bank's annual general meeting tomorrow ready to revolt against chief executive Bob Diamond's multimillion-pound pay package. |
| Barclays , Deutsche Bank Win Auction of Toxic AIG Assets | PropertyCasualty360 | 4/26/2012 | April 26 (IFR/Reuters) - Barclays and Deutsche Bank on Thursday won a fierce bidding war for a portfolio of toxic assets the US government acquired in the 2008 bailout of insurance giant AIG. |
| Citywire Top Stocks Daily News Digest | Citywire | 4/26/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PMO |
| DJ Barclays Net Hit By PPI Provision, Accounting Charge On Own Debt | Dow Jones Chinese Financial Wire | 4/26/2012 | LONDON (Dow Jones)--U.K. bank Barclays PLC (BCS) Thursday reported a net loss of GBP337 million for the first quarter of 2012, hit by additional provisions on payment protection insurance and an accounting loss related to its own debt. |
| *DJ Slovakia Plans Investor Meetings Ahead Of Potential Dollar Bond | Dow Jones Institutional News | 4/26/2012 | 26 Apr 2012 04:15 EDT DJ Slovakia Plans Investor Meetings Ahead Of Potential Dollar Bond LONDON (Dow Jones)-- Slovakia has planned a series of investor meetings ahead of a potential dollar-denominated bond, one of the banks arranging the ... |
| Barclays PLC 1Q Pretax Pft GBP2.44B | Dow Jones International News | 4/26/2012 | Corrected April 26, 2012 02:20 ET (06:20 GMT) [ 26-04-12 0601GMT ] |
| UK Summary: Fed Outlook To Lift Sentiment; FTSE Seen Gaining | Dow Jones International News | 4/26/2012 | MARKET NEWS: FTSE 100 5718.89 +9.40 +0.16% FTSE 250 11334.45 +62.22 +0.55% FTSE AIM All-Share 774.64 +2.53 +0.33% Wednesday's closing prices |
| BARCLAY CFO: Could Increase Dividend When Regulatory Environment Stabilizes | Dow Jones International News | 4/26/2012 | BARCLAY CFO: Could Increase Dividend When Regulatory Environment Stabilizes |
| UK Summary: FTSE Higher As Earnings Beat Expectations | Dow Jones International News | 4/26/2012 | MARKET NEWS: FTSE 100 5754.02 +35.20 +0.62% FTSE 250 11385.48 +51.04 +0.45% FTSE AIM All-Share 774.86 +0.22 +0.03% |
| UK Summary: FTSE Off Highs On Euro-Zone Debt Worries, Dutch Woes | Dow Jones International News | 4/26/2012 | MARKET NEWS: FTSE 100 5742.52 +23.63 +0.41% FTSE 250 11362.84 +28.39 +0.25% FTSE AIM All-Share 773.56 -1.08 -0.15% |
| Barclays Profits Rise 22% in the First Quarter of 2012 | ecPulse | 4/26/2012 | The British Bank, Barclays, reported that profit surged 22% in the first quarter of 2012, recording an adjusted pretax profit of 2.45 billion pounds, up from the previous profit of 2.0 billion, supported by the rebound in the investment ... |
| Bank creates bigger pot for PPI claims | The Times | 4/26/2012 | Barclays is to set aside £300 million to cover compensation for mis-sold payment protection insurance as the shareholder rebellion over the bank's pay policy mounts. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| O2 opens Wallet to enter mobile payments race; O2 has announced a smartphone payment system, called O2 Wallet, to rival Barclays , Google and PayPal . | The Telegraph Online | 4/26/2012 | The app can transfer from £1 to £500 between mobile phones but does not yet let customers buy items in shops. Instead, it uses a barcode scanner to allow users to search for a product online, find the lowest price and purchase it via the ... |
| Investment banking perks up Barclays | thetimes.co.uk | 4/26/2012 | Barclays posted slightly better than expected results for the first quarter of the year, reporting a 22 per cent increase in adjusted profits before tax to £2.45 billion thanks to a resurgence in investment banking profits. |
| Barclays Cautious Despite Investment Bank Gains | The Wall Street Journal Online | 4/26/2012 | LONDON—U.K. bank Barclays PLC Thursday reported an improved performance at its revenue-generating investment banking division during the first quarter of the year, but warned that this boost could be short-lived as euro-zone fears have ... |
| NY Fed sells Maiden Lane III assets to Barclays , Deutsche Bank | Theflyonthewall.com | 4/26/2012 | The Federal Reserve Bank of New York announced that it has sold the entirety of the MAX CDO holdings from its Maiden Lane III portfolio to a consortium consisting of Barclays Capital (BCS) and Deutsche Bank Securities (DB) following a ... |
| Jazz Pharmaceuticals to acquire EUSA Pharma for $650M | Theflyonthewall.com | 4/26/2012 | Jazz Pharmaceuticals announced that the companies have signed a definitive agreement under which Jazz Pharmaceuticals has agreed to acquire EUSA Pharma for $650M in cash and a potential $50M milestone payable in cash based upon its lead ... |
| Barclays adjusted pre-tax profits jump in Q1 | Fundweb | 4/26/2012 | Barclays reported that adjusted pre-tax profits rose by 22% to £2.5 billion in Q1, "driven by strong performances" in retail and business banking, and corporate and investment banking. |
| Barclays reports fiscal results | Global Banking News | 4/26/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has reported a net loss of GBP337m for the first quarter of 2012, compared to a net profit of GBP1.24bn in the year-ago period. |
| Barclays reports increase in profit | Global Banking News | 4/26/2012 | Barclays Plc (LSE: BARC) has announced an increase in its profit. The bank has reported a 25 percent gain in first-quarter net profit and said that its retail and business banking and wealth and investment management divisions had performed ... |
| Copper stocks to consumption ratio at 4 year lows indicates huge upside potential | Commodity Online | 4/26/2012 | NEW YORK, April 26 -- Barclays Capital is expecting copper supplies to fall to a 4 year low in relation to demand due to constant supply disruptions from major mines in the world. And this might in fact prove to be the catalyst of a huge ... |
| ASA/ABSP - ABSA Group Limited/ ABSA Bank Limited - Reference to Barclays Plc | Johannesburg Stock Exchange | 4/26/2012 | ABSAB AMAGB ASA/ABSP - ABSA Group Limited/ ABSA Bank Limited - Reference to Barclays Plc interim management statement ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by directors | Johannesburg Stock Exchange | 4/26/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by directors CAPITEC BANK HOLDINGS LIMITED ... |
| Financial markets react little to Ozawa's not-guilty verdict | Kyodo News | 4/26/2012 | TOKYO, April 26 -- Foreign exchange and other markets in Japan reacted little to a court ruling Thursday that found ruling party powerbroker Ichiro Ozawa not guilty of falsifying financial reports. |
| UK banks face further hit from PPI mis-selling | Reuters News | 4/26/2012 | LONDON, April 26 (Reuters) - Rival UK banks are set to follow Barclays' decision to set aside more cash to cover compensation for mis-selling loan insurance, with the industry facing a total bill of 7 billion pounds ($11.3 billion) or more. |
| REFILE-Barclays , Deutsche submit winning bids for Fed assets | Reuters News | 4/26/2012 | (Corrects day of week in first paragraph) NEW YORK, April 26 (Reuters/IFR) - Barclays Capital and Deutsche Bank submitted the winning bids to buy some risky securities from the Federal Reserve's Maiden Lane III portfolio, which was created ... |
| MARKET EYE-Markets price in repo cuts in July, Oct-Barcap | Reuters News | 4/26/2012 | * Barclays Capital says current spreads between India's call fixing and repo rate reflects market pricing for a 25 basis points cut in July, followed by one in October. * This spread is unlikely to ease anytime soon, given the country's ... |
| O2 launches Wallet app | Marketing Week | 4/26/2012 | O2 will back the launch of its mobile payment system, O2 Wallet, with a multimillion pound marketing campaign as the communications company looks to steal a march in the UK on rivals such as Google and Barclays. |
| Barclays Profit Beats Estimates as Investment Bank Rebounds | Mist News | 4/26/2012 | Barclays Plc (BARC), Britain's second- biggest bank by assets, posted first-quarter profit that beat analyst estimates as revenue at its investment banking unit rebounded from the fourth quarter. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740H310) - (ISIN US06740H3104) | Moody's Investors Service Ratings Delivery Service | 4/26/2012 | CUSIP: 06740H310 ISIN: US06740H3104 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822071932 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFG1) - (ISIN US06738KFG13) | Moody's Investors Service Ratings Delivery Service | 4/26/2012 | CUSIP: 06738KFG1 ISIN: US06738KFG13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHF1) - (ISIN US06738KHF12) | Moody's Investors Service Ratings Delivery Service | 4/26/2012 | CUSIP: 06738KHF1 ISIN: US06738KHF12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058569 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVG8) - (ISIN US06740PVG89) | Moody's Investors Service Ratings Delivery Service | 4/26/2012 | CUSIP: 06740PVG8 ISIN: US06740PVG89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC9GM16) | Moody's Investors Service Ratings Delivery Service | 4/26/2012 | CUSIP: ISIN: DE000BC9GM16 Common Code: 076612625 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823140380 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GMC7) - (ISIN US06740GMC77) | Moody's Investors Service Ratings Delivery Service | 4/26/2012 | CUSIP: 06740GMC7 ISIN: US06740GMC77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822416092 Moodys Debt Number: 0822416094 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GMC7) - (ISIN US06740GMC77) | Moody's Investors Service Ratings Delivery Service | 4/26/2012 | CUSIP: 06740GMC7 ISIN: US06740GMC77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822416092 Moodys Debt Number: 0822416094 |
| CBI Distributive Trades - Barclays comment | M2 Presswire | 4/26/2012 | Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data. "While in line with expectations, the figures have been overshadowed by news of Britain's slide back into recession. Retailers will be ... |
| Voyage Care acquires Solor Care | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/26/2012 | Deal In Brief Voyage Care, engaged in providing care for people with learning disabilities, brain injuries and other complex needs, has acquired Solor Care Group, a provider of specialist support and care to individuals with autism and ... |
| Barclays Ventures sells stake in Solor Care to Voyage Care | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/26/2012 | Deal In Brief Barclays Ventures, the private equity arm of Barclays Ventures, has sold its stake in Solor Care Group, a provider of specialist support and care to individuals with autism and aspergersm, to Voyage Care, engaged in providing ... |
| CNOOC Finance to raise $500 million in private placement of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 4/26/2012 | Deal In Brief CNOOC Limited through its British Virgin Islands-based wholly-owned subsidiary CNOOC Finance (2012) Limited has entered into a purchase agreement to raise $500 million in a private placement of 5% notes due 2042 to Qualified ... |
| APPETITE RETURNS FOR AIG BONDS | Insurance Information Institute Database | 4/26/2012 | The financial industry is now showing strong demand for the bonds that previously brought American International Group Inc. (AIG) near to collapse. Some of the largest banks are now working together to acquire securities that may be soon ... |
| Barclays bank posts £475m pre-tax quarterly loss | Agence France Presse | 4/26/2012 | British bank Barclays said Thursday that it suffered a pre-tax loss of £475 million ($769 million, 581 million euros) in the first quarter, hit by compensation claims and a huge accounting charge. |
| Barclays bank posts quarterly pre-tax loss of £475 million | Agence France Presse | 4/26/2012 | The British bank Barclays said Thursday that it suffered a pre-tax loss of £475 million ($769 million, 581 million euros) in the first quarter, hit by compensation claims and a huge accounting charge. |
| Barclays bank plunges into red in first quarter | Agence France Presse | 4/26/2012 | British bank Barclays said Thursday that it suffered a net loss of £337 million ($546 million, 412 million euros) in the first quarter, due to a huge accounting charge and compensation claims. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 4/26/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Q1 net profit up 25 pct, make additional provision for misselling payment insurance | Associated Press Newswires | 4/26/2012 | LONDON (AP) - Barclays PLC reported a 25 percent gain in first-quarter net profit on Thursday, beating market forecasts with strong performances in its retail and business banking, and wealth and investment management divisions. |
| Sporting day to raise cash for children | Birmingham Post | 4/26/2012 | The Barclays Premier League trophy will be at a charity 'Question of Sport' event for the Birmingham business community. The quiz aims to raise funds for national children's charity KidsOut and will take place at the ICC on May 3. The ... |
| Finance round up | Birmingham Post | 4/26/2012 | ¶ Catalyst Corporate Finance has advised on the sale of Solor Care to Voyage Care, which helps people with learning disabilities, brain injuries and other complex needs. Solor Care was previously owned by Barclays Ventures, Royal Bank of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays posts 22pc profit increase in Q | Business and Finance Daily News Service | 4/26/2012 | Barclays posted a 22 percent rise in first-quarter profit, ahead of market forecasts, as a strong rebound in revenue from its investment banking arm and a drop in bad debt countered increased compensation for insurance mis-selling. |
| Merrill Lynch , JPMorgan , Wells Fargo , Barclays arrange HSN's USD600m credit facility | M2 Banking & Credit News | 4/26/2012 | 26 April 2012 - Merrill Lynch, Pierce, Fenner & Smith Incorporated, JP Morgan Securities LLC, Wells Fargo Securities LLC and Barclays Bank PLC have been appointed to jointly manage a new credit facility worth USD600m (EUR454m) for HSN ... |
| Barclays , BOCI, Citi lead USD2bn debt issue by CNOOC Finance (2012) | M2 Banking & Credit News | 4/26/2012 | 26 April 2012 - Barclays Bank PLC, BOCI Asia Ltd and Citigroup Global Markets Inc have been appointed joint lead managers and book-runners for a USD2bn (EUR1.5bn) notes issue, in two batches, by British Virgin Islands-incorporated CNOOC ... |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 4/26/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that May 03, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 4/26/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that May 14, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 4/26/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that June 04, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 4/26/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that June 08, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Profit Rises as Investment Banking Shows Strength | NYT Blogs | 4/26/2012 | LONDON -- Barclays on Thursday reported a better-than-expected increase in first-quarter earnings, reflecting stronger investment banking results and improving credit quality. |
| Research and Markets Adds Report: 2012: Trends to Watch in UK Retail Banking | Professional Services Close-Up | 4/26/2012 | Research and Markets announced the addition of the "2012: Trends to Watch in UK Retail Banking" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| Barclays PLC Interim Management Statement | Regulatory News Service | 4/26/2012 | TIDMBARC TIDM38AK RNS Number : 0885C Barclays PLC 26 April 2012 Barclays PLC Interim Management Statement 31 March 2012 Q112 Interim Management Statement"Barclays first quarter results are an encouraging start to the year and demonstrate continued ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/26/2012 | TIDMIEGY RNS Number : 1048C iShares Barclays Euro Gov Bond 5-7 26 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Slovakia Plans Investor Meetings Ahead Of Potential Dollar Bond | Dow Jones Global FX & Fixed Income News | 4/26/2012 | LONDON (Dow Jones)-- Slovakia has planned a series of investor meetings ahead of a potential dollar-denominated bond, one of the banks arranging the meetings said Thursday. |
| EFSF Plans EUR1 Billion Tap Of 3.875% 2032 Bond | Dow Jones Global FX & Fixed Income News | 4/26/2012 | LONDON (Dow Jones)--The European Financial Stability Facility is planning a EUR1 billion tap of its 3.875% bond maturing 2032, one of the banks running the deal said Thursday. |
| Deutsche Bank And Barclays Win NYFed Maiden Lane III CDOs | Dow Jones Global FX & Fixed Income News | 4/26/2012 | NEW YORK (Dow Jones)--Deutsche Bank AG (DB, DBK.XE) and Barclays PLC (BCS, BARC.LN) bought the $7.5 billion of complex commercial-mortgage securities from the Federal Reserve Bank of New York's portfolio set up during the bailout of ... |
| INEOS Downsizes 8Y Dollar Bond To $775M, Cancels Euro Tranche | Dow Jones Global FX & Fixed Income News | 4/26/2012 | LONDON (Dow Jones)--Swiss-owned multinational chemicals producer INEOS Group Holdings SA has downsized its eight-year senior secured bond to $775 million from $2.2 billion and scrapped the euro-denominated part of the transaction, one of ... |
| Better showing by Frontier Airlines helps Republic trim Q1 loss | Denver Business Journal Online | 4/26/2012 | Republic Airways Holdings Inc. beat analysts' projections, but still reported a net loss of $7.1 million, or 15 cents per diluted share, for the first quarter of 2012, the parent company of Denver-based Frontier Airlines announced Thursday. |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Adios QE3? | Dow Jones News Service | 4/26/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| HEARD ON THE STREET: Europe's Not-So-Identical Banking Twins | Dow Jones News Service | 4/26/2012 | Deutsche Bank AG (DBK.XE, DB) and Barclays PLC (BARC.LN, BCS) are the terrible twins of European finance. They are a similar size, have similar business models and compete to be Europe's top homegrown investment bank. First-quarter results ... |
| WSJ BLOG/Deal Journal: Another Pharmaceutical Deal Goes Down | Dow Jones News Service | 4/26/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Pharmaceuticals are getting swallowed up left and right. |