# EXHIBIT 13

# Part 9

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CORRECT: Maiden Lane III CDOs Cover Bid Seen 65c - Amherst | Dow Jones News Service | 4/26/2012 | ("MARKET TALK: Maiden Lane III CDOs Bid Seen 65c -Amherst" published at 4:58 p.m. EDT, headline and item mischaracterized the Maiden Lane III CDOs bid. A corrected version follows.) |
| CORRECT: Maiden Lane III CDOs Cover Bid Seen 65c - Amherst | Dow Jones News Service | 4/26/2012 | ("MARKET TALK: Maiden Lane III CDOs Bid Seen 65c -Amherst" published at 4:58 p.m. EDT, headline and item mischaracterized the Maiden Lane III CDOs bid. A corrected version follows.) |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 4/26/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 4/26/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 4/26/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| 3rd UPDATE: Barclays Underlying Profit Up, But Euro Fears Persist | Dow Jones International News | 4/26/2012 | -- Investment bank recovery may be short-lived -- Euro-zone worries returned since first quarter -- CEO says European economic conditions worsened since January |
| WSJ BLOG/The Source: Barclays : Pressure Remains on Diamond's Pay | Dow Jones International News | 4/26/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| UPDATE: Record FX Volumes For Deutsche Bank In Slow Market | Dow Jones International News | 4/26/2012 | -- Deutsche Bank reports lower margins, but record quarterly FX volumes in first three months of 2012 -- FX powerhouse seems to be snagging volumes from rival banks |
| FX INDUSTRY ROUNDUP: Deutsche , Commerzbank , 1Q Results and more | Dow Jones International News | 4/26/2012 | LONDON (Dow Jones)--Don't miss out on the FX industry buzz. Here's our weekly rundown: PEOPLE: - Paul Houston, who recently left Credit Suisse Group (CS) as head of foreign exchange prime brokerage, will join Deutsche Bank AG (DB) at the end ... |
| Dexia Asset Management Attracts Buyout Firms In First Round-Sources | Dow Jones International News | 4/26/2012 | LONDON (Dow Jones)--Several private equity firms have submitted bids in the first round of the auction of Dexia Asset Management, put up for sale by the troubled Franco-Belgian bank, people familiar with the situation told Dow Jones ... |
| Barclays - Britain facing life protection gap | ENP Newswire | 4/26/2012 | Release date - 25042012 Nearly two thirds (60 per cent) of adults in the UK do not have life insurance, which supports the view that Britain is facing a protection gap in the UK insurance market of GBP2.4 trillion.[1] |
| Barclays ' first quarter profit of GBP2.45bn beats analyst expectations | M2 EquityBites | 4/26/2012 | UK bank Barclays plc (LSE:BARC) announced today that its underlying pre-tax profit for the first quarter of 2012 grew 22% to GBP2.45bn, above analysts' forecasts of GBP2.0bn, with strong performance in both Retail and Business Banking and ... |
| Igor Kim ups Expobank stake to 77.1% | SKRIN Newswire | 4/26/2012 | Igor Kim, board chairman at Expobank LLC (former Barclays Bank), has increased his equity stake in the lending institution to 77.1%, the bank said in a press release. |
| Barclays ' investment bank helps profits to £2.45bn; Barclays reported a better-than expected 22pc rise in first quarter profits, with stro... | The Telegraph Online | 4/26/2012 | Profits rose to £2.45bn before tax and adjusted to exclude the impact of £2,62bn own credit reversal and £300m of extra provisions for payment protection insurance compensation. |
| Say adios to the bonus, Bob ... at least half of it anyway; It is often dangerous and foolish to think first-quarter numbers tells us very much about how a bank will perform over the rest of a year, but looking at Barclays results this morning it seems reasonably safe to conclude that Bob Diamond can good bye to half of his annual bonus. | The Telegraph Online | 4/26/2012 | It is often dangerous and foolish to think first-quarter numbers tells us very much about how a bank will perform over the rest of a year, but looking at Barclays results this morning it seems reasonably safe to conclude that Bob Diamond ... |
| Third of Barclays shareholders set to vote against chief Bob Diamond 's remuneration package; Barclays faces the prospect of a significant shareholder revolt on Friday over the controversial pay arrangements for its chief executive, Bob Diamond . | The Telegraph Online | 4/26/2012 | As many as a third of Barclays' investors are expected to vote against the bank's remuneration report at its annual general meeting in London. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays chief Bob Diamond set to lose half his bonus; Barclays chief executive Bob Diamond is set to lose half his bonus for the year a... | The Telegraph Online | 4/26/2012 | Mr Diamond and Barclays' finance director, Chris Lucas, agreed last week to put half their bonuses up against a new return on equity target. But Thursday's first-quarter results point to the award being retained by the bank. |
| Charity can bank on a donation after cake sale | The West Briton | 4/26/2012 | STAFF who work for Barclays Bank in Redruth and St Agnes raised more than £270 by holding a cake sale. As part of Barclays' Charity Begins At Home programme the money was doubled to £574.92 and presented to children's bereavement charity ... |
| Investment banking perks up Barclays | thetimes.co.uk | 4/26/2012 | Barclays today posted better-than-expected first quarter profits but expressed caution about the outlook for the bank because of the faltering British economy and a slowdown in investment banking in recent weeks. |
| Europe's Banks Brace for Trouble | The Wall Street Journal Online | 4/26/2012 | LONDON—Three of Europe's biggest banks—Barclays PLC, Deutsche Bank AG and Banco Santander SA—reported respectable first-quarter results, showing that, even during a financial crisis, the lenders can churn out billions in profits. |
| Europe's Not-so-Identical Banking Twins | The Wall Street Journal Online | 4/26/2012 | Deutsche Bank and Barclays are the terrible twins of European finance. They are a similar size, have similar business models and compete to be Europe's top homegrown investment bank. First-quarter results saw honors go to Barclays thanks ... |
| N.Y. Fed Unloads Bonds Tied to AIG | The Wall Street Journal Online | 4/26/2012 | The Federal Reserve Bank of New York on Thursday sold $7.5 billion of complex commercial-mortgage securities to Deutsche Bank AG and Barclays PLC, ending a bidding war with two other Wall Street alliances over bonds tied to the 2008 bailout ... |
| Barclays in the red despite strong gains in Q1 | Xinhua News Agency | 4/26/2012 | LONDON, April 26 (Xinhua) -- British bank Barclays on Thursday reported an improved performance in its major businesses for the first three months of this year, but a massive debt valuation adjustment and an extra budget for insurance ... |
| Event Brief of Barclays PLC Q1 Interim Management Statement Conference Call - Final | CQ FD Disclosure | 4/26/2012 | PARTICIPANTS . Bob Diamond, Barclays Plc, Chief Executive . Chris Lucas, Barclays Plc, Group Finance Director . Chris Manners, Morgan Stanley, Analyst |
| [I-bank focus] Barclays lifts BOCHK (02388) TP to HK$23.3 | ET Net News | 4/26/2012 | )ET Net News Agency, 27 April 2012( Barclays Capital lifted its target price for BOCHK (02388) to HK$23.3 from HK$22.1, and maintained its "equal weight" rating. |
| WSJ(4/27) Europe's Banks Brace For Trouble | Dow Jones Chinese Financial Wire | 4/26/2012 | (From THE WALL STREET JOURNAL) By David Enrich, Laura Stevens and Max Colchester LONDON -- Three of Europe's biggest banks -- Barclays PLC, Deutsche Bank AG and Banco Santander SA -- reported respectable first-quarter results, showing that, ... |
| DJ MARKET TALK: BOC HK +2.1%; Barclays , Nomura Keeps Upbeat Views | Dow Jones Chinese Financial Wire | 4/26/2012 | 1111 [Dow Jones] BOC Hong Kong (2388.HK) zooms 2.1% higher to HK$24.00, closing in on its 52-week high of HK$24.70, spurred by its solid 1Q12 results with PPOP (pre-provision operating profit) +27% on-year at HK$6.76 billion, largely ... |
| Barclays : Another EPS upgrade; expect progress towards improved returns to continue | JPMorgan | 4/26/2012 | -- |
| Barclays : 1Q12 review; 5% 2012 EPS upgrade, rest unch. | Deutsche Bank Equity Research | 4/26/2012 | -- |
| Barclays Bank: 1Q12: Raising earnings on lower impairment charges | Morgan Stanley | 4/26/2012 | -- |
| Barclays : Q112 Results - Continuing progress towards improved returns - ALERT | JPMorgan | 4/26/2012 | -- |
| Alert: Barclays PLC (BARC.L) - 1Q12 Results - Initial Reaction | Citi | 4/26/2012 | -- |
| Q1/12 looks better at first glance | Canaccord Genuity | 4/26/2012 | -- |
| Barclays Alert : 1Q12 adj profit 10% ahead of consensus, Buy | Deutsche Bank Equity Research | 4/26/2012 | -- |
| Research Flash - ACHL, ASC, BARC, BRSN, BOR, CAP, GSK, AZN, MONI | Seymour Pierce | 4/26/2012 | -- |
| First Read: Barclays "Barclays Q1 broadly as expected" (Neutral) Crutchley | UBS Equities | 4/26/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/26/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/26/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PPI exposure rises by £300m | Guardian.co.uk | 4/27/2012 | A higher than expected volume of claims for payment protection insurance compensation has forced Barclays to add an extra £300m to its £1bn provision |
| Barclays shareholders revolt against boss pay awards | Agence France Presse | 4/27/2012 | British bank Barclays on Friday said almost one third of its shareholders had chosen not to back its annual executive pay awards amid controversy over chief executive Bob Diamond's huge wage package. |
| Barclays shareholders revolt against boss pay awards | Agence France Presse | 4/27/2012 | British bank Barclays on Friday said almost one third of its shareholders had chosen not to back its annual executive pay awards amid controversy over chief executive Bob Diamond's huge wage package. |
| CLIENT SERVICE. Enhanced client experience | Financial Mail | 4/27/2012 | CLIENT SERVICE Enhanced client experience One of the new kids on the block in private banking circles in SA is head of Absa Private Bank Avinash Singh. |
| Barclays Q1 Interim Management Statement; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 4/27/2012 | Organisation: Barclays plc Description: Barclays Q1 Interim Management Statement for the global banking and financial services provider led by Chief Exec Bob Diamond, reveals a statutory pre-tax loss of £475m in the first quarter compared ... |
| Barclays AGM: shareholders vote on remuneration report including Bob Diamond 's bonus; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 4/27/2012 | Organisation: Barclays plc Description: Barclays AGM for the global banking and financial services provider. Shareholders have an advisory vote on the annual remuneration report. Corporate governance advisory firm Pirc advised shareholders ... |
| Barclays leadership criticized by some shareholders over bonuses at annual meeting | Associated Press Newswires | 4/27/2012 | LONDON (AP) - Barclays executives were confronted by heckling and mocking laughter at a general meeting Friday in London, where some shareholders made clear they were unhappy over the bankers' generous pay packets. |
| Barclays , C Suisse face investor anger | Business and Finance Daily News Service | 4/27/2012 | More than a quarter of Barclays shareholders look set to vote against the British bank's controversial pay plan for bosses today and Credit Suisse is also bracing for a backlash as investors seek a greater share of profits. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC | Business Wire Regulatory Disclosure | 4/27/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank Kenya rises 1.2% on high volatility and expanding price range | News Bites - Africa | 4/27/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Ltd (41.NR), Kenya"s 8th largest banks company by market capitalisation, traded between an intraday low of KES12.50 and a high of KES12.85. The price range has expanded in the last two days ... |
| BARCLAYS PAY APOLOGY FAILS TO QUELL SHAREHOLDER FURY | London Evening Standard | 4/27/2012 | Barclays today faced the wrath of its shareholders as they made it clear at the bank's annual meeting they would not accept huge, "fat cat" bonuses for its directors in future. |
| Amid Shouts of Hecklers, Barclays' Board Apologizes to Shareholders | NYT Blogs | 4/27/2012 | 10:36 a.m. \| Updated LONDON - Facing angry shareholders packed in a London concert hall, the management of Barclays pledged on Friday to reduce executive pay and apologized for not communicating enough with its shareholders. |
| BARCLAYS TOP PAY REJECTED BY 32% | Press Association National Newswire | 4/27/2012 | Barclays was stung by shareholders today after nearly a third of their votes failed to back the bank's bumper pay awards. Following a heated annual meeting, Barclays revealed that 32% of investors voted against or withheld votes for the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/27/2012 | TIDMIEGY RNS Number : 2040C iShares Barclays Euro Gov Bond 5-7 27 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC AGM Statement | Regulatory News Service | 4/27/2012 | TIDMBARC TIDM38AK RNS Number : 2393C Barclays PLC 27 April 2012 27 April 2012 BARCLAYS PLC ANNUAL GENERAL MEETING Chairman's Statement Ladies and Gentlemen, Good morning and welcome to the Annual General Meeting of Barclays for 2012. |
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 4/27/2012 | TIDMCOV TIDMBARC RNS Number : 2517C Cove Energy PLC 27 April 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------- 1. Identity of the issuer or the ... |
| Barclays PLC Result of AGM | Regulatory News Service | 4/27/2012 | TIDMBARC TIDM38AK RNS Number : 2700C Barclays PLC 27 April 2012 BARCLAYS PLC 27 April 2012 Barclays PLC Annual General Meeting A poll was held on each of the resolutions proposed at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jazz to acquire EUSA Pharma for $650M in cash | Silicon Valley/San Jose Business Journal Online | 4/27/2012 | Jazz Pharmaceuticals plc said Thursday it is planning to acquire a private specialty pharmaceutical company EUSA Pharma Inc., which has headquarters in the United States and the United Kingdom. |
| [I-bank focus] Barclays ups Shanghai Pharma TP to HK$13.89 | ET Net News | 4/27/2012 | )ET Net News Agency, 27 April 2012( Barclays Capital lifted its target price for Shanghai Pharmaceuticals (02607) to HK$13.89 from HK$13, and maintained its "equal weight"rating. |
| Barclays to apologize over handling of CEO's pay, Guardian reports | Theflyonthewall.com | 4/27/2012 | Barclays (BCS) is expected to apologize to shareholders at the company's annual meeting for the bank's handling of the GBP17M pay package awarded to CEO Bob Diamond, the Guardian reports. Chairman Marcus Agius is expected to say that the ... |
| Barclays enjoys bounce amid Santander woe | The Herald | 4/27/2012 | A BOUNCEBACK in investment banking revenues helped Barclays to post a 22% rise in first quarter profit, but rising costs saw earnings plunge 40% at Santander UK. |
| Jazz Pharma To Acquire Eusa Pharma For Up To $700 Million | GlobalData Financial Deals Tracker | 4/27/2012 | Jazz Pharmaceuticals, Inc. agreed to acquire Eusa Pharma, Inc., a specialty pharmaceutical company, for a purchase consideration of $650m in upfront cash and potential milestone payments of $50m in cash, based on the achievement of ... |
| Barclays ready to apologise over handling of Diamond pay | The Guardian | 4/27/2012 | Barclays will today apologise to shareholders for the bank's handling of the pounds 17m pay package awarded to its chief executive, Bob Diamond. |
| Barclays AGM: 31.5% reject remuneration report | Guardian.co.uk | 4/27/2012 | Major shareholder rebellion as Barclays chairman apologise over £17m pay of chief executive Bob Diamond 5.21pm: So I'm hearing that as well as F&C the likes of M&G, the fund management arm of Prudential, and Fidelity voted against ... |
| Barclays shareholders have spoken. The overpaid must listen | Guardian.co.uk | 4/27/2012 | Chuka Umunna: Barclays shareholders have sent a clear message: where pay and bonuses are excessive, they will be challenged To most outsiders it will seem very odd to see Barclays award £2.15bn in bonuses while paying out just £730m in ... |
| Barclays faces protest vote over Diamond's £17m pay | i | 4/27/2012 | Business \| BANKING Barclays faces a massive protest vote against its chief executive Bob Diamond's £17million pay and bonus package today, despite revealing much stronger-than-expected first-quarter profits yesterday. |
| FORM 8-K: HSN FILES CURRENT REPORT | US Fed News | 4/27/2012 | WASHINGTON, April 27 -- HSN Inc., St. Petersburg, Fla., files Form 8-K (current report) with Securities and Exchange Commission on April 25. |
| Business - Barclays ' £300m hit to deal with compensation | The Irish News | 4/27/2012 | Banking giant Barclays has taken an additional £300 million hit to cover payment protection insurance mis-selling claims, but it unveiled a higher-than-expected rise in quarterly profits. |
| Higher rates boost revenue at CSX , other major railroads | Jacksonville Business Journal | 4/27/2012 | JACKSONVILLE —Record first quarter earnings at three major railroads, including CSX Corp., were largely driven by higher shipping rates passed on to their customers. |
| UPDATE 4-Credit Suisse and Barclays investors revolt over pay | Reuters News | 4/27/2012 | * 31.6 pct vote against Credit Suisse pay plan * 26.9 pct vote against Barclays executive pay * Investors angry at payouts, want more of the spoils |
| Barclays chairman says sorry for pay row | Reuters News | 4/27/2012 | LONDON, April 27 (Reuters) - Barclays chairman Marcus Agius has apologised to shareholders for badly communicating its pay policy to them, and promised higher dividends in future in an attempt to take the sting out of a row over the bank's ... |
| TEXT-S&P rates U.K. prime RMBS deal Tenterden Funding's class A nts | Reuters News | 4/27/2012 | On the closing date, Tenterden will issue mortgage-backed class A and B notes. The structure will benefit from a 2.4% reserve fund, which will be fully funded at closing by a subordinated loan. The reserve fund will provide protection ... |
| Jazz seals final deal to take over EUSA Pharma | M&A Navigator | 4/27/2012 | 27 April 2012 – Ireland-based specialty biopharmaceutical company Jazz Pharmaceuticals plc (NASDAQ:JAZZ) has inked a definitive accord to acquire speciality drug maker EUSA Pharma, the companies said. |
| CHART OF THE DAY | Metro | 4/27/2012 | Barclays Banking giant Barclays took a £300million hit to cover payment protection insurance misselling claims yesterday but unveiled better than expected quarterly profits of £2.4billion. |
| CHART OF THE DAY | Metro | 4/27/2012 | Barclays Banking giant Barclays took a £300million hit to cover payment protection insurance misselling claims yesterday but unveiled better than expected quarterly profits of £2.4billion. |
| Barclays shareholders angry at excessive pay | Money Market-UK | 4/27/2012 | Barclays has come under fire for awarding £2.15bn in bonuses in 2011, a £5.75m US tax bill 'equalisation' package for chief executive Bob Diamond and paying £730m in dividends and the atmosphere has detracted from the bank's profits, up 22% ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3K5) - (ISIN US06738K3K51) | Moody's Investors Service Ratings Delivery Service | 4/27/2012 | CUSIP: 06738K3K5 ISIN: US06738K3K51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823138106 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GMC7) - (ISIN US06740GMC77) | Moody's Investors Service Ratings Delivery Service | 4/27/2012 | CUSIP: 06740GMC7 ISIN: US06740GMC77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822416092 Moodys Debt Number: 0822416094 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GMC7) - (ISIN US06740GMC77) | Moody's Investors Service Ratings Delivery Service | 4/27/2012 | CUSIP: 06740GMC7 ISIN: US06740GMC77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822416092 Moodys Debt Number: 0822416094 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBA8) - (ISIN US06741RBA86) | Moody's Investors Service Ratings Delivery Service | 4/27/2012 | CUSIP: 06741RBA8 ISIN: US06741RBA86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145605 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBB6) - (ISIN US06741RBB69) | Moody's Investors Service Ratings Delivery Service | 4/27/2012 | CUSIP: 06741RBB6 ISIN: US06741RBB69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBC4) - (ISIN US06741RBC43) | Moody's Investors Service Ratings Delivery Service | 4/27/2012 | CUSIP: 06741RBC4 ISIN: US06741RBC43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145664 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4J7) - (ISIN US06738K4J79) | Moody's Investors Service Ratings Delivery Service | 4/27/2012 | CUSIP: 06738K4J7 ISIN: US06738K4J79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146368 |
| Who's heckling whom at Barclays ; Commentary: Say on pay? There's always been one ultimate vote | MarketWatch | 4/27/2012 | NEW YORK (MarketWatch) — Shareholders can vote two ways to send a message about management at the companies they own. They can use say-on-pay provisions like Citigroup Inc. (C, US) shareholders did last week or those of Barclays PLC (BCS, ... |
| Shareholders must be in the driving seat of reform on executive pay because it is they who own our companies - Umunna | M2 Presswire | 4/27/2012 | Chuka Umunna MP, Labour's Shadow Business Secretary, commenting on the Barclays AGM today, said on the need for more shareholder activism: "We agree with the likes of the Association of British Insurers who have said there must be a change ... |
| Barclays ' AGM; The power of Bobtimism | News Analysis from Economist.com | 4/27/2012 | The mood at the bank's annual general meeting was less electric than expected HE'S not a good speaker, is he? whispered the pensioner behind me, passing summary judgment on Marcus Agius (pictured, right) , the chairman of Barclays, at the ... |
| N.Y. FED UNLOADS BONDS TIED TO AIG | Insurance Information Institute Database | 4/27/2012 | On April 26 the Federal Reserve Bank of New York sold $7.5 billion of complex commercial mortgage securities to Deutsche Bank AG and Barclays PLC. The banks made their bids together in competition with two other financial industry alliances ... |
| Today Barclays puts its pay report before investors: Are you intending to support it? | City AM | 4/27/2012 | YES Guy Jubb We are pleased that our key concerns over last year"s executive bonuses have been addressed. The decisions demonstrate that robust stewardship engagement by long-term institutional investors does work, especially when it is ... |
| About 60 Firms Bid For NY Fed CDOs Via Deutsche Bank - Investor | Dow Jones Global FX & Fixed Income News | 4/27/2012 | NEW YORK (Dow Jones)--Deutsche Bank AG (DB, DBK.XE) retained about 12% of bonds that traded through the firm after it and Barclays won the $7.5 billion in commercial mortgage securities auctioned by the Federal Reserve Bank of New York, ... |
| Barclays faces shareholder wrath at pay packages | Citywire | 4/27/2012 | Barclays chairman Marcus Agius was heckled at the company's annual general meeting as shareholders expressed their anger at the £17 million pay package for chief executive Bob Diamond (pictured). |
| BARCLAYS BRACED FOR INVESTOR SHOWDOWN | Daily Mail | 4/27/2012 | BARCLAYS will be forced to defend its lavish bonuses and its payment of chief executive Bob Diamond's £5.75m US tax bill in its annual showdown with shareholders today. |
| DIAMOND SEEKS A RESOLUTION | Daily Mail | 4/27/2012 | RUNNING Barclays in an austere world where there is so much focus on how much the boss is paid is always going to be difficult. And Bob Diamond and the Barclays board are braced for some blooding at today's annual general meeting. |
| SHE'S GOT A £3.5M PAY DEAL AND £7M GOLDEN HANDCUFFS. SO DOES BURBERRY BOSS ANGELA REALLY NEED A £25,000 CLOTHES ALLOWANCE? HARDLY! BUT AS... | Daily Mail | 4/27/2012 | When the shareholders of Barclays file into the Royal Festival Hall today for the bank's annual meeting, they will be heading for a showdown with chief executive Bob Diamond that could prove a watershed for boardroom pay. |
| WSJ BLOG/Deal Journal: European Banks Continue Asian Pullback | Dow Jones News Service | 4/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger The great European bank deleveraging continues, but there are encouraging signs that the hit to Asia may not ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Betsey Johnson Enters Bankruptcy | Dow Jones News Service | 4/27/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Melanie Cohen Fashion designer Betsey Johnson's company filed for bankruptcy protection Thursday night in New York, ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Goldman Insider Probe Grows | Dow Jones News Service | 4/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ BLOG/Deal Journal: Another Pharmaceutical Deal Goes Down | Dow Jones News Service | 4/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Pharmaceuticals are getting swallowed up left and right. |
| WSJ UPDATE: Barclays Shareholders Show Ire Over Executives' Pay | Dow Jones News Service | 4/27/2012 | LONDON (Dow Jones)--A large minority of Barclays PLC (BCS, BARC.LN) shareholders voted to reject the British bank's executive-compensation plans, the latest example of investor angst over pay at a big global bank. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 4/27/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Chairman: Bank Pay Must Be Adjusted | Dow Jones International News | 4/27/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) executives, speaking at an annual meeting peppered with angry outbursts from shareholders, Friday said that staff at the U.K. bank must take paycuts to counter the effect of regulatory costs on ... |
| UK Summary: FTSE Maintains Gains Despite Disappointing US GDP | Dow Jones International News | 4/27/2012 | MARKET NEWS: FTSE 100 5768.55 +19.83 +0.34% FTSE 250 11433.70 +72.32 +0.64% FTSE AIM All-Share 775.25 +2.05 +0.27% |
| Barclays Remuneration Report Faces 27% Opposition | Dow Jones International News | 4/27/2012 | LONDON (Dow Jones)--U.K. listed global financial services company Barclays PLC (BARC.LN) Friday said all resolutions proposed at the annual general meeting were approved by shareholders, but added that 26.90% of shareholders votes were ... |
| WSJ BLOG/The Source: D-Day for Bob Diamond 's Pay | Dow Jones International News | 4/27/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| UK Summary: FTSE Closes Higher On Strong Corporate Earnings | Dow Jones International News | 4/27/2012 | MARKET NEWS: FTSE 100 5777.11 +28.39 +0.49% FTSE 250 11479.74 +118.36 +1.04% FTSE AIM All-Share 776.69 +3.49 +0.45% Above are closing prices. |
| Miss MONEYPENNY | The Daily Mirror | 4/27/2012 | The woman who approved a £17m pay package for Barclays boss Bob Diamond after a year in which it slashed 6,000 jobs, paid £1.3bn for mis-selling PPI and got caught dodging tax A CITY superwoman who approved banker Bob Diamond's £17million ... |
| Barclays takes £300m PPI hit | Daily Post (North Wales) | 4/27/2012 | BANKING giant Barclays took an additional £300 million hit to cover payment protection insurance mis-selling claims yesterday but unveiled a higher-than-expected rise in quarterly profits. |
| Diamond still has his work cut out; Comment | The Daily Telegraph | 4/27/2012 | LET'S hope this doesn't catch on – a chief executive so keen to hog the limelight that he has results one day and the AGM the next. Barclays boss Bob Diamond will be back again today, facing down his revolting shareholders over his £17.7m ... |
| Barclays ' Diamond set to lose half bonus | The Daily Telegraph | 4/27/2012 | BARCLAYS' chief executive, Bob Diamond, is set to lose half his bonus for the year after the bank's financial results showed he was likely to miss a new performance target agreed with shareholders. |
| Barclays ' chairman to apologise over handling of top pay | The Daily Telegraph | 4/27/2012 | THE chairman of Barclays will today take the unprecedented step of apologising to shareholders over the bank's mishandling of the pay of its top executives. |
| Weak growth for fashion retailer | Eastern Daily Press | 4/27/2012 | Banking giant Barclays took an additional £300m hit to cover payment protection insurance mis-selling claims yesterday but unveiled a higher-than-expected rise in quarterly profits. |
| Barclays Q1 Interim Management Statement | ENP Newswire | 4/27/2012 | Release date - 26042012 Barclays has released its Q1 Interim Management Statement. For more information, please click on the attachment on the right or visit www.investorrelations.barclays.com |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 4/27/2012 | Release date - 26042012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data. 'While in line with expectations, the figures have been overshadowed by news of Britain's slide back into ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays boss should heed his investors, says Cable | The Times | 4/27/2012 | The chief executive of Barclays was urged to listen to his shareholders last night by Vince Cable, who criticised the bank for paying much more in bonuses than in dividends. |
| Syniverse strikes new credit deal | Tampa Bay Business Journal Online | 4/27/2012 | Syniverse Holdings Inc. has a new senior credit facility with Barclays Bank plc and other lenders. The new agreement consists of a $950 million term loan facility and a $150 million revolving credit facility, a filing with the U.S. ... |
| Contract award - banking services (English) | Tenders Electronic Daily | 4/27/2012 | Journal number............: 82/2012 Date sent to EUR-OP.......: 25:04:2012 Referenced number.........: 298096-2011 Heading...................: 01303 |
| Protests outside Barclays AGM; Groups of protesters campaigning against excessive executive pay have attended the Barclays AGM at the Royal Festival Hall in London. | The Telegraph Online | 4/27/2012 | Campaigners from the World Development Movement, The Robin Hood Tax Campaign and UK Uncut were of the among the people who gathered to protest outside the Barclays AGM today. |
| Barclays suffers biggest pay revolt as 31.5pc of investors oppose controversial executive remuneration plan; Barclays has suffered its la... | The Telegraph Online | 4/27/2012 | The vote followed heckling at the meeting in the Royal Festival Hall on London's South Bank at which Marcus Agius, the Barclays chairman, apologised "unreservedly" for the bank's handling of issue of remuneration. |
| Barclays chief Bob Diamond admits to rate swap mistakes; Bob Diamond has spoken for the first time about the allegations of mis-selling of hedging products by Barclays , admitting the bank had "made mistakes". | The Telegraph Online | 4/27/2012 | The chief executive said there had been "a very small number of transactions" where customers had made complaints and said Barclays would help "fix" any problems they were having. |
| Barclays suffers biggest pay revolt as 31.5pc of investors oppose controversial executive remuneration plan; Barclays has suffered the lar... | The Telegraph Online | 4/27/2012 | A quarter of the bank's shareholders on Friday voted against its remuneration report, while a further 6.3pc withheld their votes, despite a charm offensive by Barclays to calm investor anger over chief executive Bob Diamond's £17.7m ... |
| Barclays AGM: 'We can't pay zero bonuses, the consequences would be dire'; He's nothing if not brave. With boos and heckles ringing around the Royal Festival Hall, Bob Diamond risked a joke. "You seem to be very well informed," he breezed to one shareholder. "Are you looking for some work here?" | The Telegraph Online | 4/27/2012 | "Please answer the question," was the short reply. The best efforts of the Barclays-branded blue lighting and lounge music did little to detract from the angry mood at the biggest shareholder rebellion suffered by a British bank. |
| Underlying profits surge at Barclays | The Daily Express | 4/27/2012 | A BIGGER than expected fall in bad debts and a bounce back in investment banking powered a 22 per cent rise in underlying profits at Barclays during the first three months of the year. |
| Barclays sets aside extra £300m for PPI | The Journal, Newcastle | 4/27/2012 | COMPANIES TODAY BANKING BARCLAYS has put aside another £300m to settle claims for the mis-selling of payment protection insurance. The bank also made a £2.62bn accounting adjustment, which put its statutory pre-tax loss at £475m in the first ... |
| Barclays fails to play fair on mortgages | thetimes.co.uk | 4/27/2012 | Pressure is mounting on Barclays to do more to help the 44,000 mortgage borrowers it has acquired from Standard Life after it said it would scrap many flexible features of its original loans, such as the ability to borrow extra money. |
| Investors revolt over Barclays bonuses | thetimes.co.uk | 4/27/2012 | Bob Diamond and other senior Barclays executives were today accused of using the bank "as a milch cow" by shareholders who registered a significant protest over pay levels. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 4/27/2012 | Europe's Difficult Austerity Debate When it comes to austerity, investors are a fickle bunch. Too much austerity and they worry the cure will kill the patient; too little and they fret governments have abandoned fiscal discipline. Recent ... |
| Barclays Faces Protests | The Wall Street Journal Online | 4/27/2012 | Barclays Apologetic Over Pay Policies Protesters staged a demonstration over Barclays's role in fueling global hunger by betting on food prices outside the bank's annual general meeting in London on Friday. The World Development Movement ... |
| Investors Chronicle - magazine and web content: Who runs the banks? | Investors Chronicle - Magazine and Web Content | 4/27/2012 | As shareholders gather at the annual meeting of Barclays, they need to understand how the elite who run banks today have changed out of all recognition over the past 30 years. |
| Offshore Oeic To Invest In Derivatives | Derivatives Week | 4/27/2012 | The new offshore Oeic introduced by GAM and Barclays Capital plans to invest in derivatives to give investors actively managed exposure to a portfolio of Barclays investable indices. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Maiden Lane Winners Seen Collapsing CDO | Real Estate Finance and Investment | 4/27/2012 | Deutsche Bank and Barclays Capital, the bidding duo that took down the senior bonds in the MAX collateralized debt obligation from the Federal Reserve Bank of New York's Maiden Lane III portfolio at auction this week, are said to be in the ... |
| Santander Returning With Fosse Trade | Total Securitization and Credit Investment | 4/27/2012 | Santander U.K. said Wednesday it is readying a new issue of prime U.K. residential mortgage-backed securities, Fosse 2012-1. Barclays, Citigroup, Credit Suisse, JPMorgan and Santander have been mandated as joint lead managers on the ... |
| Saudi Arabia to become net fuel oil importer? | Platts Oilgram News | 4/27/2012 | Barclays Capital suggests Riyadh may use less crude for power London—Saudi Arabia, the world's biggest exporter of crude, could turn into a net importer of fuel oil this summer as it tries to reduce its direct crude burn in power stations, ... |
| barclays takes £300m hit on ppi | Manchester Evening News | 4/27/2012 | barclays takes £300m hit on ppi Barclays announced an additional £300m hit to cover payment protection insurance mis-selling claims but unveiled a higher-than-expected rise in quarterly profits. |
| Maiden Lane Winners Seen Collapsing CDO | Total Securitization and Credit Investment | 4/27/2012 | Deutsche Bank and Barclays Capital, the bidding duo that took down the senior bonds in the MAX collateralized debt obligation from the Federal Reserve Bank of New York's Maiden Lane III portfolio at auction this week, are said to be in the ... |
| Say on Pay Becomes Shout on Pay | FINS | 4/27/2012 | First the average Joe. Now the sophisticated investor. We wonder who will be next to be upset about compensation at banks. Many shareholders at Credit Suisse and Barclays are not happy with those banks' remuneration plans, and they're not ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 4/27/2012 | -- |
| Barclays PLC (BARC.L): Lower Loan Losses | Citi | 4/27/2012 | -- |
| ADR -- Barclays PLC (BCS): Alert: 1Q12 Results - Initial Reaction | Citi | 4/27/2012 | -- |
| Research Flash - BARC, JOHN LEWIS, MRW | Seymour Pierce | 4/27/2012 | -- |
| Barclays "Good Q1 drives near-term upgrades" (Neutral) Crutchley | UBS Equities | 4/27/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/27/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 4/27/2012 | -- |
| Amid Shouts of Hecklers, Barclays' Board Apologizes to Shareholders | The New York Times | 4/28/2012 | 10:36 a.m. Updated LONDON - Facing angry shareholders packed in a London concert hall, the management of Barclays pledged on Friday to reduce executive pay and apologized for not communicating enough with its shareholders. |
| Fitch: Barclays Bank Q1 results stable | Daily The Pak Banker | 4/28/2012 | London: Global rating agency Fitch Ratings says that Barclays plc's ('A'/Stable/'F1') Q1 profits are in line with the bank's ratings. The bank's fixed income, currency and commodities (FICC) business in Q112 increased income by a higher than ... |
| Tide turns on bank bonuses as revolt hits UK | The Scotsman | 4/28/2012 | THE tide of revulsion rocking the corporate world over colossal executive pay-packets reached the UK yesterday, when almost a third of Barclays shareholders refused to back the bank's pay awards. |
| Leader : Unhappy shareholders cannot be ignored | The Scotsman | 4/28/2012 | Encampment protests against extravagant levels of bankers' pay may have been removed from St Paul's Cathedral in London and St Andrews Square in Edinburgh, but now they have reappeared in a new guise. And this time they are serious, and ... |
| Pay revolt stuns Barclays | The Herald | 4/28/2012 | BARCLAYS bank was stung by shareholders yesterday after nearly one-third of them failed to back bumper executive pay awards. Following a heated annual meeting, Barclays revealed that 32% of investors voted against or withheld votes for the ... |
| Muscles flexed in Barclays pay revolt | The Herald | 4/28/2012 | Is the tide turning against egregious pay packages for top bankers at last? At a stormy Barclays AGM yesterday, nearly one-third of shareholders refused to endorse the company's executive pay package. Around 27% explicitly voted against the ... |
| Barclays shareholders revolt over pay deals: 27% of investors refuse to back remuneration report Speakers are heckled at hostile annual meeting | The Guardian | 4/28/2012 | Shareholders yesterday demonstrated their mounting anger over runaway boardroom pay, delivering a huge protest against Barclays pay policies - including the pounds 17m package for chief executive Bob Diamond. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sketch Anger fails to move top brass | The Guardian | 4/28/2012 | That counts as serious dissent. Almost one in three declined to approve Barclays' remuneration report; more than one in five voting shareholders do not want Alison Carnwath, head of the pay committee, to continue to serve as a director. In a ... |
| Barclays buffeted by shareholders' revolt | Huddersfield Examiner | 4/28/2012 | BARCLAYS was stung by shareholders- after nearly a third of their votes failed to back the bank's bumper pay awards. Following a heated annual meeting, Barclays revealed that 32% of investors voted against or withheld votes for the bank's ... |
| Shareholders' pay policy rebellion stuns Barclays | i | 4/28/2012 | Business | BANKING Barclays received a bloody nose yesterday after nearly a third of its shareholders refused to back its pay policy which saw chief executive Bob Diamond collect a total of £17.7m last year. |
| British approach to corporate governance is catching on overseas | The Independent | 4/28/2012 | Business | JAMES ASHTON'S WEEK To guns, cigarettes and whisky, Britain can add another great export: corporate governance. Readers could be forgiven today for thinking that the Barclays shareholder rebellion was the only show in town this ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CM48) - (ISIN US06738CM489) | Moody's Investors Service Ratings Delivery Service | 4/28/2012 | CUSIP: 06738CM48 ISIN: US06738CM489 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820234262 |
| Zacks.com ETF Strategist Eric Dutram highlights: Are the Fundamental Bond ETFs Better Fixed Income Picks | India Banking News | 4/28/2012 | New Delhi, April 28 -- Stocks and funds in this article include: SPDR Barclays Capital Issuer Scored Corporate Bond ETF (CBND), PowerShares Fundamental Investment Grade Corporate Bond Portfolio (PFIG), PowerShares Fundamental High Yield ... |
| Morris swaps Arcadia for Barclays | Estates Gazette | 4/28/2012 | Morris swaps Arcadia for Barclays Tim Morris, head of property at Sir Philip Green's Arcadia, is to leave the fashion group. Morris is understood to be joining Barclays bank. |
| Saturday Papers: Spain jobless rate rises near one in four | Citywire | 4/28/2012 | Top stories Financial Times: The unemployment rate in Spain hit 24.4%, the highest in the industrialised world, in the first quarter of this year; among under-25s the rate climbed to 52%. The Daily Telegraph: Barclays has suffered its ... |
| SMALL SHAREHOLDERS IN REVOLT AT BARCLAYS OVER HUGE PAY DEALS | Daily Mail | 4/28/2012 | SMALL shareholders yesterday mounted one of the biggest rebellions against bankers' bonuses since the start of the financial crisis. At a fiery meeting in the Royal Festival Hall in London, investors holding almost a third of shares in ... |
| Fatcats are hit by bank pay revolt | Scottish Daily Record | 4/28/2012 | BOSSES at Barclays were left reeling yesterday when nearly a third of shareholders rejected the bank's fatcat pay packages. Almost 32 per cent of investors refused to back the company's pay and perks policy. |
| Riskless Rewards | The Times | 4/28/2012 | Banks are a crucial part of Britain's economic fortunes, but shareholders at Barclays are right to criticise their chief executive's extravagant pay package Bob Diamond, the chief executive of Barclays, said last year that the time for ... |
| Hobbs prepared for £250m sale; Embattled private equity firm 3i is grooming Hobbs for a sale in a deal that could value the business at up... | The Telegraph Online | 4/28/2012 | 3i and Hobbs' management have been carrying out a beauty parade of corporate financiers and are set to appoint advisers from PricewaterhouseCoopers (PwC). |
| Vince Cable told to change law over bank mis-selling; Pressure is growing on the Government to change the law so that small businesses that... | The Telegraph Online | 4/28/2012 | Vince Cable has been accused by Labour of doing little to help victims, even though many have been driven to the point of bankruptcy as interest rates have fallen to historic lows. |
| Pressure grows on Cable as mis-selling crisis deepens; A Telegraph investigation has sparked cross-party action as the FSA launches a review... | The Telegraph Online | 4/28/2012 | "I can guarantee you in some cases we have made mistakes. It's going to happen when we do thousands of transactions." So said Bob Diamond as the Barclays chief executive was quizzed by a small businessman at the bank's shareholder meeting ... |
| Barclays to increase its dividend to end pay row | The Daily Express | 4/28/2012 | BARCLAYS apologised to shareholders over bumper pay and bonus deals for its top bosses as it fended off an investor rebellion. Chairman Marcus Agius pledged to ensure boardroom pay awards were in tune with economic conditions and to ... |
| CS, Barclays shareholders revolt over pay plans | TradeArabia | 4/28/2012 | (Date: Saturday, April 28, 2012 ) More than a quarter of shareholders at Credit Suisse and Barclays voted down the banks' pay plans yesterday, in a sign of investors catching up with popular outrage over bankers' pay. |
| Agenda: Barclays ' bad attitude lit the fuse for rebellion; The bank has a tendency to thumb its nose at the world, and investors are tir... | sundaytimes.co.uk | 4/28/2012 | The shareholder revolt at Barclays is worse than you think. At Friday's annual meeting, almost 30% of investors voted against the bank's big pay deals, including the award for its chief executive, Bob Diamond, and about 20% tried to block ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays fails to include clarity in its model of citizenship | The Observer | 4/29/2012 | As a postscript to the furore at Friday's annual meeting, Barclays sneaked out an impenetrable 99-page report on "citizenship" - a big theme for chief executive Bob Diamond, despite the bank's run-ins over pay and taxes. |
| Research and Markets Offers Report: 2012: Trends to Watch in UK Retail Banking | Health & Beauty Close-Up | 4/29/2012 | Research and Markets announced the addition of the "2012: Trends to Watch in UK Retail Banking" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| Barclays Profit Beats Estimates as Investment Bank Rebounds | Mist News | 4/29/2012 | Barclays Plc (BARC), Britain's second- biggest bank by assets, posted first-quarter profit that beat analyst estimates as revenue at its investment banking unit rebounded from the fourth quarter. |
| INSURERS' CHIEF WARNS ON PAY | The Mail on Sunday | 4/29/2012 | By JEFF PRESTRIDGE AS Barclays reeled from an unprecedented rebellion among shareholders last Friday, the new boss of the Association of British Insurers told Financial Mail that banks must 'urgently correct' the balance between ... |
| WSJ: Law-Firm Loans Show Cracks | Dow Jones News Service | 4/29/2012 | In the race to open offices throughout the globe and lure rainmakers to their ranks, some law firms willingly took on debt they expected to have no trouble paying--a once-safe bet that is now backfiring. |
| Standard Chartered Faces Holder Revolt As PIRC Balks At Pay-Newspaper | Dow Jones Business News | 4/29/2012 | LONDON -(Dow Jones)- Investors in U.K.-based, Asia-focused bank Standard Chartered PLC (STAN.LN) are being urged by a major investment body to vote down a pay package for senior bankers collectively worth GBP56 million, amid concern that ... |
| Barclays ' bad attitude lit the fuse for rebellion; AGENDA | The Sunday Times | 4/29/2012 | The shareholder revolt at Barclays is worse than you think. At Friday's annual meeting, almost 30% of investors voted against the bank's big pay deals, including the award for its chief executive, Bob Diamond, and about 20% tried to block ... |
| Rich List risk-takers tower over Bonus Bob | The Sunday Times | 4/29/2012 | Poor Bob Diamond; well, relatively poor, anyway. The chief executive of Barclays has become the epitome of the overpaid banker. But search for his name in today's Sunday Times Rich List and you will be turning over a whole load of pages: he ... |
| 274 £298m £133m Henry Moser [...]; RICH LIST 2012 | The Sunday Times | 4/29/2012 | 274 £298m £133m Henry Moser and family Finance Co-founded by Moser, 62, in 1973, Jerrold Holdings specialises in secured lending to residential and commercial customers. Jerrold Holdings made £39m profit on £130.3m sales in 2010-11. Barclays ... |
| Questor share tip: Barclays need to focus on shareholders - avoid; Barclays had a "good" financial crisis. It did not need a government bail-out and it managed to snap up the investment banking arm of Lehman Brothers at a bargain price after it collapsed. | The Telegraph Online | 4/29/2012 | Barclays 223.1p Questor says AVOID Following the Lehman deal being struck, Barclays raised capital, mostly from Abu Dhabi and Qatar, to shore-up its balance sheet and avoid using the UK government rescue fund. |
| Barclays accused in mis-selling report; Barclays has been accused of acting with "reckless disregard" when it sold a set of complex der... | The Telegraph Online | 4/29/2012 | The claims against Barclays are in an independent report prepared for Guardian Care Homes [GCH], which operates a 30-strong chain of homes, by derivatives experts at JC Rathbone Associates. |
| Rebel Investors Are Doing Banks a Favor | The Wall Street Journal Online | 4/29/2012 | It is well over a year since Bob Diamond declared the time for remorse was over. Back then, the Barclays PLC boss thought three years was long enough for bankers to spend apologizing for the financial crisis and it was time to get back to ... |
| Qatar to co-invest with Barclays resources unit | Al Arabiya | 4/29/2012 | Qatar has signed a deal to co-invest $250 million with Barclays' natural resources private equity investment unit, underlining the gas-rich Gulf state's desire to plough some of its commodity wealth back into the sector. |
| WSJ BLOG/Deal Journal: DBS Investors Digest Indonesia Bank Ownership Rule | Dow Jones News Service | 4/29/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Could DBS Group Holdings's proposed acquisition in Indonesia run into regulatory trouble? If so, investors ... |
| GAM and BarCap team up for FOHF alternative | Money Marketing | 4/30/2012 | GAM and Barclays Capital have teamed up to offer an offshore Oeic that invests in derivatives to provide actively managed exposure to a portfolio of Barclays investable indices. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0293366950) | Moody's Investors Service Ratings Delivery Service | 4/30/2012 | CUSIP: ISIN: XS0293366950 Common Code: 029336695 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860456 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0418686944) | Moody's Investors Service Ratings Delivery Service | 4/30/2012 | CUSIP: ISIN: XS0418686944 Common Code: 041868694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821605906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEN1) - (ISIN US06740LEN10) | Moody's Investors Service Ratings Delivery Service | 4/30/2012 | CUSIP: 06740LEN1 ISIN: US06740LEN10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822071940 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3D1) - (ISIN US06738K3D19) | Moody's Investors Service Ratings Delivery Service | 4/30/2012 | CUSIP: 06738K3D1 ISIN: US06738K3D19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137847 |
| Barclays builds out wealth management business in Zurich; Extension of existing Swiss platform; Close collaboration with investment banking... | M2 Presswire | 4/30/2012 | The wealth and investment management division of Barclays today announces a significant strategic step forward with the expansion of its Swiss presence: Barclays Bank (Suisse) SA is opening a branch office in Zurich. Through its new ... |
| Barclays PLC - Barclays Natural Resource Investments And Qatar Asset Management Company Form Major Strategic Partnership | Reuters Significant Developments | 4/30/2012 | Date Announced: 20120430 Barclays PLC announced that The Qatar Asset Management Company (QAMC), a collaboration between the Qatar Financial Centre Authority (QFC Authority) and the Qatar Investment Authority, and Barclays Natural Resource ... |
| HOLD - BARCLAYS | London Evening Standard | 4/30/2012 | THE unbeatable Bruce Packard at Seymour Pierce has Barclays in his sights as a share to hang onto. He says that investors are genuinely "concerned that bad incentives within investment banking, and Barclays particularly, have not been ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 4/30/2012 | TIDMIEGY RNS Number : 3069C iShares Barclays Euro Gov Bond 5-7 28 April 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Strategic partnership for BNRI | Regulatory News Service | 4/30/2012 | TIDMBARC TIDM38AK RNS Number : 2757C Barclays PLC 30 April 2012 30 April 2012 Barclays PLC Barclays Natural Resource Investments (BNRI) and Qatar Asset Management Company form major strategic partnership |
| Xelo V PLC Annual Report 31.12.2011 | Regulatory News Service | 4/30/2012 | TIDMIRSH RNS Number : 3930C Xelo V PLC 30 April 2012 COMPANY REGISTRATION NUMBER: 363802 XELO V Plc DIRECTORS' REPORT AND FINANCIAL STATEMENTS FOR THE YEAR ENDED 31 DECEMBER 2011 |
| Barclays PLC Total Voting Rights | Regulatory News Service | 4/30/2012 | TIDMBARC RNS Number : 3940C Barclays PLC 30 April 2012 30 April 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,231,485,483 ordinary shares ... |
| Comment : Shareholder revolt should make bosses squirm | The Scotsman | 4/30/2012 | UNTIL recently, managers of major quoted public companies have been able to get away with almost anything that the law will allow. Shareholders have either been insufficiently bothered, or insufficiently organised, to exercise effective ... |
| Foreign brokers raise target share price on Quanta | Taipei Times | 4/30/2012 | Quanta Computer Incs first-quarter results released on Friday, which were better than expected, prompted several foreign stock brokerages to raise their target share prices for the stock over the weekend, with Barclays expecting shares in ... |
| Barclays signs Qatar deal to invest in natural resources; Barclays has signed a deal with the gas-rich Gulf state Qatar to invest in natural resource projects across the world. | The Telegraph Online | 4/30/2012 | Barclays Natural Resource Investments (BNRI), a division of Barclays, has formed a $250m (£154m) strategic partnership with Qatar Asset Management Company, part of the state's wealth fund, to develop, manage and ultimately sell natural ... |
| Missed fiscal targets lead to loss of IMF support, Barclays sees no short-term fix | Business News Americas | 4/30/2012 | The IMF has temporarily suspended access to funds guaranteed to El Salvador through a US$790mn stand-by arrangement due to the country's failure to comply with the fiscal targets set by the multilateral lender. |
| Europe News -- Agenda: Banks Find Investors No Easy Sell on Pay | The Wall Street Journal Europe | 4/30/2012 | It is well over a year since Bob Diamond declared the time for remorse was over. Back then, the Barclays PLC boss thought three years was long enough for bankers to spend apologizing for the financial crisis and it was time to get back to ... |
| Aviva Takes Turn On Pay Hot Seat | The Wall Street Journal Online | 4/30/2012 | LONDON—U.K. insurer Aviva PLC said it would review its pay policy in response to mounting shareholder pressure, and that Chief Executive Andrew Moss had turned down a proposed salary increase for 2012. |
| Qatar, Barclays in Asset-Management Deal | The Wall Street Journal Online | 4/30/2012 | DOHA—Qatar on Monday signed an asset-management deal with a private-equity unit of U.K.-based Barclays PLC, an agreement that will see the wealthy Gulf state co-invest $250 million in a push to broaden its commodities investment. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Local yogurt maker finds sweet success; But is adding toppings, as YoCrunch does, the answer for others? | Crain's Chicago Business | 4/30/2012 | Though yogurt hasn't worked out well for Kraft Foods Inc., a little-known Rosemont company is on to a sweet way to boost sales: toppings. YoCrunch Co. LLC, a unit of Chicago-based Healthy Food Holdings LLC, packages yogurt with dry toppings ... |
| Reed Resources mandates Barclays for debt financing | Resources News (RWE) | 4/30/2012 | Sydney - Monday - April 30: (RWE Aust Business News) - Reed Resources (ASX:RDR) has mandated Barclays Bank to act as arranger of a debt financing facility of up to $23 million for the working capital requirements of the Meekatharra gold ... |
| Walgreens ; Walgreens CFO to Speak at Barclays Capital 2012 Retail & Restaurants Conference | Managed Care Weekly Digest | 4/30/2012 | 2012 APR 30 - (NewsRx.com) -- Walgreens (NYSE: WAG)(NASDAQ: WAG) Executive Vice President and Chief Financial Officer Wade Miquelon will present during the Barclays Capital 2012 Retail & Restaurants Conference in New York City at ... |
| Qatar targets more natural resources with plan to invest $250 million in Barclays business | Associated Press Newswires | 4/30/2012 | DUBAI, United Arab Emirates (AP) - A government-backed Qatari firm laid out plans Monday to invest $250 million in a Barclays PLC natural resource investment business, deepening the Gulf nation's bet on raw materials. |
| Qatar to co-invest with Barclays resources unit | ArabianBusiness.com | 4/30/2012 | Qatar has signed a deal to co-invest US$250m with Barclays' natural resources private equity investment unit, underlining the gas-rich Gulf state's desire to plough some of its commodity wealth back into the sector.The investments in ... |
| REED RESOURCES LTD ; Debt Funding - Meekatharra Gold Project | ASX ComNews (Text version of ASX Company Announcements) | 4/30/2012 | Level 1, 672 Murray St West Perth WA 6005 ... |
| Barclays Natural Resource Investments : Qatar Asset Management Company and Barclays Natural Resource Investments form Strategic Partnership | UAE Government News | 4/30/2012 | Dubai, April 30 -- The Qatar Asset Management Company ("QAMC"), a collaboration between the Qatar Financial Centre Authority ("QFC Authority") and the Qatar Investment Authority, and Barclays Natural Resource Investments ("BNRI"), a ... |
| Pacira Pharmaceuticals, Inc . Announces Full Exercise of Overallotment Option by Underwriters | India Pharma News | 4/30/2012 | New Delhi, April 30 -- Pacira Pharmaceuticals, Inc. (Nasdaq: PCRX) today announced that the underwriters of its previously announced public offering of common stock have exercised in full their overallotment option to purchase an additional ... |
| Deutsche Bank , JP Morgan , UBS to help Iceland gauge investor interest for bond issue | M2 Banking & Credit News | 4/30/2012 | 30 April 2012 - Deutsche Bank AG (ETR:DBK), JPMorgan Chase & Company (NYSE:JPM) and UBS AG (NYSE:UBS) have been hired to organise a roadshow for a potential bond issue by the Icelandic government, IFR, a Thomson Reuters service said, ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) MISYS PLC | Business Wire Regulatory Disclosure | 4/30/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| UPDATE: S&P Takes Negative Rating Action On 16 Spanish Banks | Dow Jones News Service | 4/30/2012 | -- Moves follows S&P downgrade of Spain sovereign last week -- S&P downgraded 11 Spanish banks -- Warns that 16 in total still face lower ratings |
| WSJ BLOG/MarketBeat: Bearish Barclays Not Convinced About Barnes & Noble | Dow Jones News Service | 4/30/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By John Kell Though the market has cheered Barnes & Noble's partnership with Microsoft, long-bearish Barclays analyst ... |
| DJ S&P Takes Negative Rating Actions On 16 Spanish Banks | Dow Jones Chinese Financial Wire | 4/30/2012 | SINGAPORE (Dow Jones)--Standard & Poor's Ratings Services Monday said it was taking negative rating actions on 16 Spanish banks following its downgrade of the sovereign last week. |
| Barclays :Strategic Partnership For BNRI | Dow Jones International News | 4/30/2012 | LONDON (Dow Jones)--U.K. listed financial services company Barclays PLC (BARC.LN) Monday said Qatar Asset Management Company, or QAMC, will co-invest $250 million in Barclays Natural Resource Investments, or BNRI's, current and future ... |
| CORRECT: Aviva To Review Pay Policy Amid Investor Concern | Dow Jones International News | 4/30/2012 | ("Aviva To Review Pay Policy Amid Investor Concern," at 0738 GMT, misspelled the name of Aviva's U.K. CEO, Trevor Matthews. The correct version follows:) |
| Doughty Hanson Adds To USP With 40% Stake In Grupo Hospitalario Quirón | Dow Jones International News | 4/30/2012 | LONDON (Dow Jones)--U.K. private equity firm Doughty Hanson Monday said it has bought a 40% stake in Grupo Hospitalario Quirón and will merge it with rival hospital chain USP Hospitales SA to create one of Spain's largest private hospital ... |
| WSJ BLOG/India Real Time: Price Wars Continue in India Telecom Sector | Dow Jones International News | 4/30/2012 | (This story has been posted on The Wall Street Journal Online's India Real Time Report blog at http://blogs.wsj.com/indiarealtime.) By Dhanya Ann Thoppil |
| Barclays accused in mis–selling report | The Daily Telegraph | 4/30/2012 | BARCLAYS has been accused of acting with "reckless disregard" when it sold a set of complex derivatives to a care home operator that is suing the bank for £36m. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Aviva reviews executive pay in response to shareholder pressure | M2 EquityBites | 4/30/2012 | Insurance company Aviva plc (LSE:AV.) said today that it will review the way it pays new executives after a number of shareholders expressed concerns following the publication of its remuneration report in March. |
| BNRI in partnership with QMAC | M2 EquityBites | 4/30/2012 | Barclays Natural Resource Investments (BNRI), a division of Barclays Bank PLC, announced on Monday that it has formed a partnership with the Qatar Asset Management Company (QAMC), a collaboration between the Qatar Financial Centre Authority ... |
| Sewell candidates | Evening News (Norwich) | 4/30/2012 | Kevin BARKER (Labour) "I have raised four children while living in Sewell ward for the past 28 years, so know what the problems are. I have represented colleagues in my role as a GMB shop and health and safety steward and would love the ... |
| Barclays challenged over sale of complex derivatives, Telegraph reports | Theflyonthewall.com | 4/30/2012 | Barclays (BCS) has been accused of acting with "reckless disregard" when it sold a set of complex derivatives to Guardian Care Homes, a care home operator that is suing the bank for GBP36M, the Telegraph reports. |
| QAMC to invest along with Barclays | Global Banking News | 4/30/2012 | Barclays Plc (BARC.L) has said that Qatar Asset Management Company, QAMC, will co-invest with it. The bank said that QAMC would invest USD250m in current and future projects of Barclays Natural Resource Investments, BNRI. |
| Barclays hires head for office in Zurich | Global Banking News | 4/30/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a head for its office in Zurich. The bank has hired Martina Bigliardi Moehr from Credit Suisse Group AG's (NYSE: CS) Clariden Leu unit to the new office. The unit will offer private ... |
| Website lets public express anger at City pay | Guardian.co.uk | 4/30/2012 | New service letting savers email City institutions to demand action on executive pay follows protest vote at Barclays A new service has been launched aimed at mobilising public anger over executive pay. |
| Handelsblatt: Deutsche Bank buys CDO portfolio of AIG | Handelsblatt | 4/30/2012 | Deutsche Bank and Barclays have won the bidding for a USD 7.5 billion portfolio of collateralized debt obligations (CDOs) previously held by US insurer AIG, the US Federal Reserve said. |
| Occupy can try a strategic approach | i | 4/30/2012 | Features Next week: Claire Beale on advertising Barclays' PR crisis at its AGM on Friday - at which chairman Marcus Agius apologised for the way the bank had communicated controversial pay policies - is a case study in how big business is ... |
| Qatar to unveil asset management deal with Barclays -sources | Reuters News | 4/30/2012 | DUBAI, April 30 (Reuters) - The Qatar Financial Centre Authority is set to announce an asset management transaction with British bank Barclays, sources familiar with the matter said on Monday. |
| Investors should reject StanChart executive pay - Pirc | Reuters News | 4/30/2012 | LONDON, April 30 (Reuters) - Investors should vote against Standard Chartered's executive pay, a British advisory group said, days after another British bank, Barclays , saw shareholders revolt over boardroom pay. |
| Terra Firma strikes GBP825m deal to buy Four Seasons | M&A Navigator | 4/30/2012 | 30 April 2012 - British private equity firm Terra Firma Capital Partners Ltd revealed on Monday an agreement worth up to GBP825m (USD1.34bn/EUR1bn) to buy Four Seasons Health Care Ltd, UK's largest independent elderly and specialist care ... |
| NY Fed Annces Expanded RRP Counterparty List,Adds 8 Bank Names | Market News International | 4/30/2012 | NEW YORK (MNI) - Following is the text of a release published Monday by the Federal Reserve Bank of New York announcing Monday it expanded its reverse repo counterparties list: Reverse Repo Counterparties List ... |
| Bank Employee Fired for Gross Negligence | All Africa | 4/30/2012 | Apr 30, 2012 (The Herald/All Africa Global Media via COMTEX) -- A custodian of cash at Barclays Bank (Pvt) Limited has been dismissed after failing to account for US$2 050 and R1 000. |
| Vehicle inventory drawdowns needed: | Metals Week | 4/30/2012 | Despite improving auto sales in China, auto inventories must be worked down further for palladium imports to resume substantially, Barclays Capital said last week. Chinese palladium imports in March at 45,100 oz were down 56% from a year ... |
| ADR -- BCS: Lower Loan Losses | Citi | 4/30/2012 | -- |
| PRESS RELEASE: Paladin Energy Ltd Announces Settlement of Convertible Bond Issue of US$274 Million | Dow Jones Institutional News | 5/1/2012 | PERTH, WESTERN AUSTRALIA--(Marketwire - May 1, 2012) - NOT FOR DISTRIBUTION TO UNITED STATES NEWSWIRE SERVICES OR FOR DISSEMINATION IN THE UNITED STATES. |
| UK Banks 4-Month Bond Issuance Lowest Since 2008 - Dealogic | Dow Jones International News | 5/1/2012 | LONDON (Dow Jones)--The volume of bonds issued by U.K. banks fell almost 40% in the first four months of 2012 compared with the same period last year, to the lowest since 2008, according to data provider Dealogic. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 5/1/2012 | TIDMNU.P RNS Number : 5080C Lake Acquisitions Limited 01 May 2012 1 May 2012 Lake Acquisitions Limited Monthly information statement for April 2012 |
| Four Seasons Acquisition To Be Financed By High-Yield Bond - Sources | Dow Jones International News | 5/1/2012 | LONDON (Dow Jones)--Private equity group Terra Firma Capital Partners will finance its acquisition of Four Seasons Health Care via a bond deal, people familiar with the situation said Tuesday. |
| Investment manager to open new office | East Anglian Daily Times | 5/1/2012 | INVESTMENT manager Brewin Dophin is to open in Ipswich, bringing its national network of offices to a total of 42. The firm, which already has an office in Norwich, will begin operating from temporary premises in Ipswich later this month and ... |
| Barclays builds out wealth management business in Zurich | ENP Newswire | 5/1/2012 | Release date - 30042012 The wealth and investment management division of Barclays today announces a significant strategic step forward with the expansion of its Swiss presence: Barclays Bank (Suisse) SA is opening a branch office in Zurich. |
| Jazz Pharmaceuticals to Acquire EUSA Pharma to Acquire | M2 EquityBites | 5/1/2012 | 5 May 2012 Jazz Pharmaceuticals plc (NASDAQ: JAZZ) and EUSA Pharma Inc. said that the companies have signed a definitive agreement under which Jazz Pharmaceuticals has agreed to acquire EUSA Pharma, a privately-held, specialty pharmaceutical ... |
| Lloyds Banking Group makes extra provision for PPI claims | M2 EquityBites | 5/1/2012 | Lloyds Banking Group plc (LSE:LLOY) revealed today that it has made a further provision of GBP375m for payment protection insurance (PPI) compensation claims due to an increase in the number of complaints being received. |
| Avenue Capital sells Milacron to CCMP Capital Advisors | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/1/2012 | Deal In Brief Avenue Capital Group, an investment firm, has sold Milacron, LLC to the affiliates of CCMP Capital Advisors, LLC, a private equity firm. All the entities are based in the US. |
| CNOOC Finance to raise $1,500 million in private placement of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/1/2012 | Deal In Brief CNOOC Limited through its British Virgin Islands-based wholly-owned subsidiary CNOOC Finance (2012) Limited has entered into a purchase agreement to raise $1,500 million in a private placement of 3.875% notes due 2022 to ... |
| CCMP Capital Advisors acquires Milacron from Avenue Capital | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/1/2012 | Deal In Brief CCMP Capital Advisors, LLC, a private equity firm, has acquired Milacron, Inc., engaged in plastics processing industry and a provider of premium fluids to the metalworking and packaging industries, from an investment firm ... |
| Qatar signs USD250m asset management deal with Barclays | Global Banking News | 5/1/2012 | Qatar has signed an asset management deal with a private equity unit of UK-based Barclays Plc (LSE: BARC) (NYSE: BCS), under which the Gulf state will co-invest USD250m as it seeks to expand into commodities investing. |
| CNOOC Prices Private Placement Of 3.875% Notes Due 2022 For $1.5 Billion | GlobalData Financial Deals Tracker | 5/1/2012 | CNOOC Limited, an oil & gas exploration and production company, through its wholly-owned subsidiary CNOOC Finance (2012) Limited, priced the private placement of 3.875% guaranteed notes, due May 2, 2022, for gross proceeds of $1, 500m. ... |
| One-Third of Man Group Investors Fail to Back Carnwath | HedgeWorld News | 5/1/2012 | LONDON (Reuters)—Almost one-third of Man Group shareholders failed to back the re-election of City veteran Alison Carnwath as a director on Tuesday [May 1], just days after Barclays investors criticized her role in approving a pay plan for ... |
| Gold s upside may hinge on safe haven demand: Barclays | Commodity Online | 5/1/2012 | LONDON, May 1 -- Price direction for gold may well hinge on whether safe haven demand returns says Barclays Capital in a weekly gold report. The return of Indian jewelers from a 20 day strike has not boosted demand sufficiently. Volume ... |
| Qatar invests in Barclays fund | i | 5/1/2012 | Business | The Business Matrix The day at a glance RESOURCES One of Barclays' top three shareholders has announced a major investment in the bank's $2.1bn (£1.3bn) naturalresources portfolio. Qatar, which owns 6.8 per cent of Barclays, is ... |
| Louis Dreyfus to buy Imperial Sugar for USD6.35 p/s | M&A Navigator | 5/1/2012 | 1 May 2012 - Commodities trader Louis Dreyfus Commodities LLC has sealed a deal to acquire US refined sugar producer Imperial Sugar Company (NASDAQ:IPSU) for USD6.35 per share in cash, or USD203m (EUR153m), including debt assumption. |
| Qatar Asset Management, Barclays Natural Resource Investments form major strategic partnership | Middle East Company News | 5/1/2012 | The Qatar Asset Management Company (QAMC), a collaboration between the Qatar Financial Centre Authority (QFC Authority) and the Qatar Investment Authority, and Barclays Natural Resource Investments (BNRI), a division of Barclays Bank PLC, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634276) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: ISIN: XS0408634276 Common Code: 040863427 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520438 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYK6) - (ISIN US06740PYK64) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: 06740PYK6 ISIN: US06740PYK64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822429400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHQ7) - (ISIN US06738KHQ76) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: 06738KHQ7 ISIN: US06738KHQ76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532308 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHQ7) - (ISIN US06738KHQ76) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: 06738KHQ7 ISIN: US06738KHQ76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532308 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJZ5) - (ISIN US06738KJZ57) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: 06738KJZ5 ISIN: US06738KJZ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823140615 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KW98) - (ISIN US06738KW986) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: 06738KW98 ISIN: US06738KW986 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3M1) - (ISIN US06738K3M18) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: 06738K3M1 ISIN: US06738K3M18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139940 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548432326) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: ISIN: XS0548432326 Common Code: 054843232 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0550264757) | Moody's Investors Service Ratings Delivery Service | 5/1/2012 | CUSIP: ISIN: XS0550264757 Common Code: 055026475 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823123783 |
| Bank of America cuts don't add up; Commentary: Plan to cut top earners seems at odds with plan | MarketWatch | 5/1/2012 | NEW YORK (MarketWatch) — Is Brian Moynihan, Bank of America Corp.'s chief executive, as muddled as the bank's performance suggests? As shareholders attack compensation plans across the globe, Moynihan seems to be heading off criticism of B. ... |
| PMI manufacturing statistics -- Barclays comment | M2 Presswire | 5/1/2012 | Mark Lee, Head of Manufacturing, at Barclays comments on today's PMI manufacturing figures. "Although UK manufacturing sector growth has softened, there is still strength in the sector despite last week's news of a return to recession. It ... |
| Topcon Hits '12 High On Possible Return To Net Profit In FY12 | Nikkei Report | 5/1/2012 | TOKYO (NQN)--Shares in Topcon Corp. (7732) surged Tuesday after the health equipment maker affiliated with Toshiba Corp. (6502) said Friday it will likely return to the black in fiscal 2012. |
| Furor Over Executive Pay Is Not the Revolt It Appears to Be | NYT Blogs | 5/1/2012 | Shareholder protests over excessive executive pay have erupted at Barclays, Citigroup and Chesapeake Energy. Could this be the beginning of a corporate Arab Spring? |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/1/2012 | TIDMIEGY RNS Number : 4329C iShares Barclays Euro Gov Bond 5-7 01 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Apr-12 NAV PER SHARE: Official NAV EUR ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 5/1/2012 | TIDMGPOR RNS Number : 4865C Great Portland Estates PLC 01 May 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 1 May 2012 Our ref: DM/gsh |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 5/1/2012 | TIDM38AK RNS Number : 4923C Barclays Bank PLC 01 May 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays PLC Publication of Base Prospectus Supplement | Regulatory News Service | 5/1/2012 | TIDMBARC RNS Number : 4925C Barclays PLC 01 May 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Bellatrix (Eclipse 2005-2) Plc Notice to Noteholders | Regulatory News Service | 5/1/2012 | TIDMIRSH RNS Number : 4995C Bellatrix (Eclipse 2005-2) Plc 01 May 2012 NOTICE TO THE HOLDERS OF GBP280,000,000 Class A Commercial Mortgage Backed Floating Rate Notes due January 2017 |
| Lake Acquisitions Limited NPN Monthly Disclosure | Regulatory News Service | 5/1/2012 | TIDMNU.P RNS Number : 5080C Lake Acquisitions Limited 01 May 2012 1 May 2012 Lake Acquisitions Limited Monthly information statement for April 2012 |
| Next PLC Transaction in Own Shares | Regulatory News Service | 5/1/2012 | TIDMNXT RNS Number : 5211C Next PLC 01 May 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and purchase of shares on market for cancellation |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 5/1/2012 | TIDM38AK RNS Number : 5285C Barclays Bank PLC 01 May 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 5/1/2012 | TIDM38AK RNS Number : 5311C Barclays Bank PLC 01 May 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays bets $1.5bn of its own funds on unlisted companies | The Times | 5/1/2012 | Barclays has $1.5 billion of its own capital invested in unlisted mining and energy companies in emerging markets, the bank disclosed yesterday. |
| Barclays accused over rate fix | The Telegraph Online | 5/1/2012 | BARCLAYS has become the first bank to face claims in a British court that it manipulated the key inter-bank borrowing rate. The bank is accused of fixing Libor to provide borrowing rates it knew to be incorrect, according to papers filed ... |
| World: Fitch Says Barclays Q112 Results In Line With Ratings | Thai News Service | 5/1/2012 | Section: Rating - Fitch Ratings says that Barclays plc's ('A'/Stable/'F1') Q112 profits are in line with the bank's ratings. The bank's fixed income, currency and commodities (FICC) business in Q112 increased income by a higher than ... |
| Qatari fund invests $250m in Barclays | Times Of Oman | 5/1/2012 | LONDON: Barclays, the UK's second-largest bank by assets, said Qatar Asset Management will invest $250 million in its Barclays Natural Resource Investments private-equity fund. |
| Research and Markets; Global Retail Banking Competitor Tracker - February 2012 - Get it Now | Journal of India | 5/1/2012 | 2012 MAY 1 - (VerticalNews.com) -- Research and Markets (http://www.researchandmarkets.com/research/e0b86a0b/global_retail_bank) has announced the addition of the "Global Retail Banking Competitor Tracker - February 2012" report to their ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/1/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| PALADIN ENERGY LTD ; Settlement of Convertible Bond Issue of US274 | ASX ComNews (Text version of ASX Company Announcements) | 5/1/2012 | PALADIN ENERGY LTD ACN 061 681 098 Ref: 265020 1 May 2012 Company Announcements Office By Electronic Lodgement Australian Securities Exchange Limited 20 Bridge Street SYDNEY NSW 2000 Dear Sir/Madam Settlement of Convertible Bond Issue of ... |
| Barclays Suisse to open in Zurich | Banking Newslink | 5/1/2012 | <p itemprop="description">Barclays Suisse has decided to open a branch in Zürich, more than 25 years after opening its first and only branch in Geneva. Barclays Investment Bank is well established in Zürich and the two arms are to ... |
| Barclays won't let pay row deflect it from broader goal; INSIDE TRACK | City AM | 5/1/2012 | BARCLAYS Bank's objective to have an investment banking operation as successful in equities and advisory as Deutsche Bank or any of the other bulge bracket firms is constantly being questioned, both by rivals and by analysts and ... |
| Qatar hands Barclays $250m to promote Doha as financial hub | City AM | 5/1/2012 | A TOP Barclays shareholder has handed one of the bank's private equity units $250m (£154m) to set up a new joint venture. Qatar's biggest sovereign wealth fund, the Qatar Investment Authority, and the Qatar Financial Centre (QFC) Authority, ... |
| PDN Paladin Energy closes $274-million (U.S.) bond offering | Canada Stockwatch | 5/1/2012 | Paladin Energy Ltd (TSX:PDN) Shares Issued 835,645,290 Last Close 4/30/2012 $1.63 Tuesday May 01 2012 - News Release Mr. John Borshoff reports PALADIN ENERGY LTD ANNOUNCES SETTLEMENT OF CONVERTIBLE BOND ISSUE OF US$274 MILLION |
| Citywire Top Stocks Daily News Digest | Citywire | 5/1/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:HTG |
| Barclays invests pounds Ωm in educating drop-outs | The Western Mail | 5/1/2012 | A COMPANY providing training to youngsters who have fallen out of education has announced further expansion. Cardiff headquartered MPCT has invested in new premises in Newport, Bridgend, Wrexham, Basingstoke, Hastings and the Isle of Wight ... |
| Market Report: Spain Drags Down European Shares | The Wall Street Journal Europe | 5/1/2012 | European stock markets finished April in a downbeat mood, falling Monday as Spain's banks came under pressure after a round of credit-rating downgrades and weak growth data for the country. |
| China's RRR cut to boost confidence not credit, says Barclays | Asiamoney | 5/1/2012 | The recent cut of China's reserve requirement ratio (RRR) was designed to enhance declining domestic confidence and stabilise liquidity but will have a limited effect on credit supply, believes Barclays. |
| Fed Wants to Improve Market with ML III Sales; The April 26 sale of Maiden Lane III (ML III) assets caused some disruption in CMBS spreads. | Asset Securitization Report | 5/1/2012 | Deutsche Bank Securities and Barclays Capital won the bidding process, which was conducted by the Federal Reserve Bank of New York. The two banks now own the roughly $7.5 billion of super-senior CRE CDO bonds that include the entirety of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking Shuffles | LatinFinance | 5/1/2012 | Gustavo Ferraro has left Barclays Capital, where he was head of LatAm DCM, exiting investment banking for the buyside. He had been with the bank since 2003, and was previously at Citi and Lehman Brothers. Barclays named Monica Hanson to the ... |
| China's RRR cut to boost confidence not credit, says Barclays | Asiamoney | 5/1/2012 | The recent cut of China's reserve requirement ratio (RRR) was designed to enhance declining domestic confidence and stabilise liquidity but will have a limited effect on credit supply, believes Barclays. |
| China banks' deposit growth to decline to 16% in 2012: Barclays | Asiamoney | 5/1/2012 | The growth of retail deposits is forecasted to continue declining in the next few years as financial institutions continue to compete with growing wealth management products (WMPs). |
| New UK CEO for Bibby | Credit Management | 5/1/2012 | DAVID Postings has been announced as the new CEO for Bibby Financial Services (BFS). Until recently he has held the post of Chief Executive at TTT Moneycorp Limited, but he has had a long career in financial services including three spells ... |
| More tax woe for Barclays | Euromoney | 5/1/2012 | The UK tax authorities are continuing their clampdown on tax avoidance, and once again the name of Barclays surfaces at the centre of investigations into a highly complex scheme. |
| Banking Shuffles | LatinFinance | 5/1/2012 | Gustavo Ferraro has left Barclays Capital, where he was head of LatAm DCM, exiting investment banking for the buyside. He had been with the bank since 2003, and was previously at Citi and Lehman Brothers. Barclays named Monica Hanson to the ... |
| Five Questions: Research Affiliates' Robert Arnott | Institutional Investor Magazine | 5/1/2012 | Traditional bond index funds have an important flaw, says Robert Arnott, chairman and CEO of Research Affiliates, an investment firm based in Newport Beach, California. The indexes are cap-weighted. Under the system, more assets go to the ... |
| Barclays DataServices | Director | 5/1/2012 | PRODUCT OF THE MONTH Barclays has launched new software to heip SMEs reduce the end-of-year scramble for receipts after it found that businesses spend three weeks each year managing their accounts. |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 5/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/1/2012 | -- |
| Barclays Sells Covered Bonds In Growing US Market | Dow Jones Top News & Commentary | 5/2/2012 | --Barclays sells $2 billion of five-year covered bonds at 2.352% --Size is double that of its last covered bond in the U.S. --Bond priced at 153 basis points over Treasurys |
| Two UK Investor Bodies Want Shareholders To Get Binding Votes On Pay | Dow Jones International News | 5/2/2012 | LONDON (Dow Jones)--Two major shareholder bodies Wednesday threw their weight behind a U.K. government proposal to give investors binding votes on corporate pay policies, amid mounting anger about executive pay, principally focused on the ... |
| Henderson Holders Register 17.6% Vote Against Directors Pay | Dow Jones International News | 5/2/2012 | -- Latest example of shareholder ire over executive pay -- Henderson had GBP857 million net withdrawals in 1Q -- PIRC, ABI back government proposal to give investors binding votes on corporate pay policies |
| Barclays introduces new target growth plan | MarketLine (a Datamonitor Company), Company News | 5/2/2012 | Barclays PLC, a financial services provider, has introduced a new target growth plan which offers a maximum 38.5% return at maturity. According to Barclays, the product has a five year term with a minimum initial investment level of ... |
| Reed Resources Ltd . - Debt Funding, Meekatharra Gold Project | ENP Newswire | 5/2/2012 | Release date - 30042012 Emerging Australian gold producer Reed Resources Ltd (ASX: RDR) has mandated Barclays Bank PLC to act as arranger of a debt financing facility of up to $23 million for the working capital requirements of the ... |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 5/2/2012 | Release date - 01052012 Mark Lee, Head of Manufacturing, at Barclays comments on today's PMI manufacturing figures. 'Although UK manufacturing sector growth has softened, there is still strength in the sector despite last week's news of a ... |
| Eaton to Participate in Barclays Capital Americas Select Franchise Conference May 16, 2012 | ENP Newswire | 5/2/2012 | Release date - 01052012 CLEVELAND ... Diversified industrial manufacturer Eaton Corporation (NYSE:ETN) today announced that Richard H. Fearon, Eaton vice chairman and chief financial and planning officer, will participate in the Barclays ... |
| Fraizer Steps Down as Chairman, CEO of Genworth Financial | M2 EquityBites | 5/2/2012 | 2 May 2012 Genworth Financial, Inc. (NYSE: GNW) said that Michael D. Fraizer, the company's chairman and chief executive officer, has resigned. The Board has named Martin P. Klein acting chief executive officer and James S. Riepe ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank holiday opening for bank | Plymouth Herald | 5/2/2012 | A PLYMOUTH bank is to open on bank holidays. The Barclays branch in Armada Way will open from 10am to 2pm on every bank holiday apart from Christmas Day, Boxing Day and New Years Day, as part of a programme to extend opening hours and meet ... |
| Lloyds raises PPI fund by £375m | The Herald | 5/2/2012 | AGGRESSIVE selling at Lloyds and Halifax Bank of Scotland in the past and sometimes "fraudulent" compensation bids by claims management firms have been blamed by Lloyds Banking Group chief executive Antonio Horta-Osorio for a £375 million ... |
| Barclays opens wealth management office in Zurich | Global Banking News | 5/2/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has opened a new office for its wealth and investment management division in Zurich. Martina Bigliardi Moehr will lead the branch and will hire a team of senior bankers, plus support staff in the ... |
| Absa Capital names head of investment banking for Africa | Global Banking News | 5/2/2012 | Absa Capital, the corporate and investment banking division of Absa Bank Limited, has announced that it has hired a head of investment banking for Africa. |
| Chinese have incentives to begin exporting stockpiled Copper: Barclays | Commodity Online | 5/2/2012 | BEIJING, May 2 -- China to export some copper with the end result likely to be a collapse in nearby tightness in London Metal Exchange spreads but a tighter Chinese market said Barclays Capital in a commodity briefing. According to the bank ... |
| Barclays and Aviva fail to quell investor revolt. | The Irish Times | 5/2/2012 | LONDON BRIEFING:ANOTHER WEEK, another shareholder showdown, and tomorrow it's the turn of unhappy investors in insurance group Aviva to take their board to task. |
| CPI - Capitec Bank Holdings Limited - Dispatch of Capitec integrated Annual | Johannesburg Stock Exchange | 5/2/2012 | CPI CPI - Capitec Bank Holdings Limited - Dispatch of Capitec integrated Annual Report, Notice of Annual General Meeting, Notice of a General Meeting of ... |
| ACL120 - Absa Bank Limited - Interest Rate Reset announcement | Johannesburg Stock Exchange | 5/2/2012 | BIABS ACL120 - Absa Bank Limited - Interest Rate Reset announcement Absa Bank Limited ... |
| New Issue-Barclays Bank Plc sells $2 bln in notes | Reuters News | 5/2/2012 | May 2(Reuters) - Barclays Bank Plc on Wednesday sold $2 billion of covered bonds in the 144a private placement market, said IFR, a Thomson Reuters service. |
| UBS faces pay backlash as Weber becomes chairman | Reuters News | 5/2/2012 | ZURICH, May 3 (Reuters) - Top managers at UBS could be in line for the same kind of shareholder mauling over pay handed out to peers at Credit Suisse and Barclays . |
| Ascena inks USD890m deal to buy Charming Shoppes | M&A Navigator | 5/2/2012 | 2 May 2012 – US women's apparel retailer Ascena Retail Group Inc (NASDAQ:ASNA) has agreed to take over peer Charming Shoppes Inc (NASDAQ:CHRS) for nearly USD890m (EUR676.7m) in cash, to complement its business, the two announced on ... |
| Corporate Bond Issuance In US Roars Back To Life, UK Dominates | Dow Jones Global FX & Fixed Income News | 5/2/2012 | --About $11 billion of high-grade debt on track to be sold in U.S. market Wednesday --Two British borrowers account for $8 billion --May issuance to nearly double from April lull |
| DJ One in Four Investors Expect Higher SNB Floor Soon - Barclays | Dow Jones Chinese Financial Wire | 5/2/2012 | LONDON (Dow Jones)--Nearly one in four investors expect the Swiss National Bank to raise its euro floor over the next three months, a survey by U.K. bank Barclays showed Wednesday. |
| Investors Chronicle - magazine and web content: Banks make modest progress. | Investors Chronicle - Magazine and Web Content | 5/2/2012 | The banks' first-quarter reporting season may have got off to a reasonable start, but longer-term sentiment towards bank shares is likely to remain weak |
| Barclays reputation in the dock | Money Market-UK | 5/2/2012 | MD International However, despite approving the deal, which means Barclays avoids criminal prosecution, Judge Emmet Sullivan still queried if the fine was enough. It looked like the bank was "getting a free ride here," he said. Barclays has ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3D6) - (ISIN US06740P3D63) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06740P3D6 ISIN: US06740P3D63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHJ3) - (ISIN US06738KHJ34) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738KHJ3 ISIN: US06738KHJ34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUQ7) - (ISIN US06740PUQ70) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06740PUQ7 ISIN: US06740PUQ70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822286679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAF8) - (ISIN US06741RAF82) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06741RAF8 ISIN: US06741RAF82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823140818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAA9) - (ISIN US06741RAA95) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06741RAA9 ISIN: US06741RAA95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823140812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743052028) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0743052028 Common Code: 074305202 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823126010 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743095001) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0743095001 Common Code: 074309500 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133907 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549952611) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0549952611 Common Code: 054995261 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823113062 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548477776) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0548477776 Common Code: 054847777 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823073747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0550227044) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0550227044 Common Code: 055022704 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743085978) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0743085978 Common Code: 074308597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0550026065) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0550026065 Common Code: 055002606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549915766) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0549915766 Common Code: 054991576 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823090737 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549957339) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0549957339 Common Code: 054995733 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823101547 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549899119) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: ISIN: XS0549899119 Common Code: 054989911 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823089578 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2Z3) - (ISIN US06738K2Z30) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738K2Z3 ISIN: US06738K2Z30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823136859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3E9) - (ISIN US06738K3E91) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738K3E9 ISIN: US06738K3E91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3C3) - (ISIN US06738K3C36) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738K3C3 ISIN: US06738K3C36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2F7) - (ISIN US06738K2F75) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738K2F7 ISIN: US06738K2F75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137651 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2R1) - (ISIN US06738K2R14) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738K2R1 ISIN: US06738K2R14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3F6) - (ISIN US06738K3F66) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738K3F6 ISIN: US06738K3F66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4U2) - (ISIN US06738K4U25) | Moody's Investors Service Ratings Delivery Service | 5/2/2012 | CUSIP: 06738K4U2 ISIN: US06738K4U25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148972 |
| Listing of bond loan issued by Barclays Bank PLC on STO Structured Products (120/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 5/2/2012 | NASDAQ OMX Stockholm decides to officially list 1 bond loan issued by Barclays Bank PLC with effect from 2012-05-03. The instrument will be listed on STO Structured Products. |
| Capitec Bank Holdings announces AGM | News Bites - Africa | 5/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings has announced its Annual General Meeting will take place on June 01, 2012. |
| MagnaChip Announces Pricing of Secondary Offering of 7,000,000 Shares of Common Stock | PR Newswire (U.S.) | 5/2/2012 | SEOUL, South Korea and CUPERTINO, Calif., May 2, 2012 /PRNewswire/ -- MagnaChip Semiconductor Corporation ("MagnaChip") (NYSE: MX), a Korea-based designer and manufacturer of analog and mixed-signal semiconductor products, today announced ... |
| The Zacks Analyst Blog Highlights: Barclays Capital , Deutsche Bank , American International Group , BlackRock and JPMorgan Chase | PR Newswire (U.S.) | 5/2/2012 | CHICAGO, May 2, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/2/2012 | TIDMIEGY RNS Number : 5447C iShares Barclays Euro Gov Bond 5-7 02 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-May-12 NAV PER SHARE: Fund Holiday ... |
| Barclays ' funds arm offers execution and risk outsourcing | Asian Investor | 5/2/2012 | Barclays' funds arm offers execution and risk outsourcing Barclays' Funds and Advisory business last month rolled out its Portfolio Solutions service in Asia, having already achieved substantial take-up in Europe and the US. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Copper Companies; Olin to Present at the Barclays Capital , Wells Fargo Securities and Oppenheimer Conferences in May | Defense & Aerospace Week | 5/2/2012 | 2012 MAY 2 - (VerticalNews.com) -- Olin Corporation's (NYSE: OLN) senior management will be available for one-on-one meetings with investors in New York City at the Barclays Capital Chemical Conference on May 3, 2012, the Wells Fargo ... |
| Research and Markets; Wealth Management Competitor Tracker: January 2012 Out Now | Telecommunications Weekly | 5/2/2012 | 2012 MAY 2 - (VerticalNews.com) -- Dublin - Research and Markets (http://www.researchandmarkets.com/research/58f15757/wealth_management) has announced the addition of the "Wealth Management Competitor Tracker: January 2012" report to their ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 5/2/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Russell Investments and Barclays introduce LDI Index Series | Business Wire | 5/2/2012 | Leading providers join forces to establish a new set of benchmarks designed to help U.S. pension funds improve the hedging precision of their LDI portfolios |
| China's economy to hit bottom in Q2, Barclays | Xinhua's China Economic Information Service | 5/2/2012 | BEIJING, May 2 (Xinhua) -- The seasonal rebound of China's official Purchasing Managers Index (PMI) for manufacturing industry in April is not as strong as in previous years, which indicates the impetus of China's economic growth is still ... |
| Barclays and Russell Investments introduce LDI Index Series; Leading providers join forces to establish a new set of benchmarks designed ... | M2 Presswire | 5/2/2012 | New York, — Russell Investments and Barclays announced today the creation of a new set of investable liability-driven investment (LDI) fixed income benchmarks for U.S. corporate pension funds. The Barclays-Russell LDI Index Series combines ... |
| Lehman's US, UK Units Agree To Allocate $13.8B To Customers' Fund | Dow Jones News Service | 5/2/2012 | The trustee winding down Lehman Brothers brokerage has reached agreement with its former parent and its U.K. counterpart to "immediately" allocate $13.8 billion to a fund to be used to pay back customers, according to a bankruptcy court ... |
| 2nd UPDATE: SocGen Profit Hit By Restructuring Plan, Debt Crisis | Dow Jones Global FX & Fixed Income News | 5/3/2012 | -- SocGen first-quarter results in line with its main peers -- Rest of the year could be tougher, as cheap ECB loan benefits fade -- SocGen already completed its MLT funding program for 2012 |
| Wealth Manager: Charles Stanley's Guildford head on local opportunities | Citywire | 5/3/2012 | S & P code for assoc. stock..: E:CAY S & P code for assoc. stock..: E:RDSA Despite only having decided to up sticks and change jobs once in his career, Charles Stanley's Charles Turton has worked for a surprisingly large number of ... |
| Signia hires Barclays Wealth's Phukan for overseas push | Citywire | 5/3/2012 | Signia Wealth has appointed Sonjoy Phukan as a managing director to spearhead the growth of its international business. Phukan, who will initially be based in London, will report to Nathalie Dauriac-Stoebe (pictured), who is founder and ... |
| CITY COMMENT | Daily Mail | 5/3/2012 | MERVYN TAKES ON THE CRITICS The contrast could not be greater. Last year the Today show lecture was delivered by Bob Diamond of Barclays, the person who, in the public mind, is seen to epitomise rapacious behaviour in the boardroom. |
| WSJ BLOG/Deal Journal: What's Rusal to do with Norilsk Stake? | Dow Jones News Service | 5/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger The boardroom drama at aluminum producer United Co. Rusal PLC has captivated Russian watchers since it ... |
| Pep Boys ' 1Q Results Give Gores Cold Feet Over Deal | Dow Jones News Service | 5/3/2012 | --Gores Group says Pep Boys' weak 1Q results may constitute a materially adverse change --A materially adverse change could violate the $1 billion merger agreement |
| HEARD ON THE STREET: Investors Seek to Occupy High Ground On Pay | Dow Jones News Service | 5/3/2012 | European investors appear to be taking cues from the Occupy movement. Half of Aviva's shareholders Thursday voted against the U.K. insurer's 2011 executive-pay plan, which included an 8.5% rise in pay for Chief Executive Andrew Moss. That ... |
| UBS Compensation Plan Opposed By Sizable Minority | Dow Jones International News | 5/3/2012 | ZURICH (Dow Jones)--UBS AG (UBS) became the latest European bank to face investor angst over compensation as a large minority of shareholders Thursday voted against its executive pay plans. |
| FX INDUSTRY ROUNDUP: Morgan Stanley , FXall, EBS and more | Dow Jones International News | 5/3/2012 | LONDON (Dow Jones)--Here's our weekly rundown of the FX industry buzz: PEOPLE: - Jeremy Smart, a well-known name in London foreign-exchange circles, has left Morgan Stanley (MS) as European head of fixed-income e-commerce sales, according to ... |
| Aviva: Most Resolutions Approved At AGM | Dow Jones International News | 5/3/2012 | (Adds final vote and background throughout.) By Vladimir Guevarra and Marietta Cauchi Of DOW JONES NEWSWIRES LONDON (Dow Jones)--U.K. insurer Aviva PLC (AV.LN) suffered a humiliating rebuke Thursday on its executive pay policy, as ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Council changes bank; In brief | Scunthorpe Evening Telegraph | 5/3/2012 | North Lincolnshire Council has changed its banking services provider to Barclays. The authority has used the National Westminster Bank since its inception in 1996. |
| Re/$ to revisit 54 level; will fall by year-end: Barclays | CNBC-TV18 | 5/3/2012 | For the near term, Olivier Desbarres of Barclays Capital believes the dollar-rupee will move higher to retest its earlier highs. In an interview to CNBC-TV18, Desbarres says that the problems of twin deficit and high inflation is what puts ... |
| On the Docket | St. Albans Messenger | 5/3/2012 | Friday, May 4, 2012 9 a.m. David Cameron (prisoners rights office) vs. Andrew Pallito - Further Status Conference 9:15 a.m. In Re: Scott Allen (prisoners rights office) - Status Conference on Petitioners Petition for Post Conviction Relief |
| The Dow Chemical Company at Barclays Chemical ROC Stars Conference - Final | CQ FD Disclosure | 5/3/2012 | Presentation DUFFY FISCHER, ANALYST, BARCLAYS CAPITAL, INC.: Okay. Good morning, everybody. Thank you, guys, for coming today. I'd like to welcome you to our Annual Chemicals ROC Stars Conference. My name is Duffy Fischer. I'm the Chemical ... |
| Celanese Corp at Barclays Chemical ROC Stars Conference - Final | CQ FD Disclosure | 5/3/2012 | Presentation DUFFY FISCHER, ANALYST, BARCLAYS CAPITAL, INC.: We are going to go ahead and get started with our lunch-time presentation. That presentation would be given my Mark Rohr, CEO at Celanese. And Celanese is one of my favorite ... |
| Paladin Energy Ltd . - Settlement of Convertible Bond Issue of US$274M | ENP Newswire | 5/3/2012 | Release date - 01052012 Further to Paladin Energy Ltd's announcement dated 23 April 2012, Paladin is pleased to announce the completion of its issue of US$274M of 6.00% senior, unsecured convertible bonds due 2017. |
| Paladin Energy raises $274 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/3/2012 | Deal In Brief Paladin Energy, Ltd., an Australia-based mineral resource exploration and development company, has raised $274 million through an issue of 6% senior, unsecured convertible bonds due 2017, to institutional, professional and ... |
| Signia Wealth appoints ex-Barclays head | Fundweb | 5/3/2012 | Signia Wealth has hired former Barclays' head Sonjoy Phukan as a managing director at the firm. Phukan – who has been tasked with growing Signia's international business – will report to Nathalie Dauriac-Stoebe, founder and chief executive ... |
| FTSE drops amid weak banking session | The Herald | 5/3/2012 | Britain's blue-chip index dipped yesterday, surrendering much of the previous session's gains as weaker banking and oil stocks outweighed stronger performances from Next and BSkyB, supported by better sales figures. |
| Barclays Plc issues covered bonds | Global Banking News | 5/3/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to issue a five-year, USD2bn US dollar-denominated covered-bond. The British bank has launched the bonds at 124 basis points over the industry standard mid-swap price, which will convert ... |
| April ETP holdings fall for Gold Silver Platinum but up for Palladium: Barclays | Commodity Online | 5/3/2012 | LONDON, May 3 -- Global exchange traded product holdings of all precious metals but palladium fell last month said Barclays Capital in a daily commodity research note. "Preliminary data showed that gold ETPs saw net outflow of 16.6 (metric) ... |
| ASA - Absa Group Limited - Results of the Annual General Meeting | Johannesburg Stock Exchange | 5/3/2012 | AMAGB ASA - Absa Group Limited - Results of the Annual General Meeting ABSA GROUP LIMITED ... |
| Barclaycard US launches its first crowd-sourced, 'social credit card' | eBanking & Payment News | 5/3/2012 | Barclaycard US, the payments business of Barclays in the United States, has announced the availability of its first social credit card designed and built through community crowd sourcing: the Barclaycard Ring MasterCard card. Previously in ... |
| HSBC scraps tied advice service and axes 650 jobs | Money Marketing | 5/3/2012 | HSBC is axing its tied advice service in a move that will see up to 650 advisers lose their positions. The bank is keeping its whole-of-market advice and execution-only services. |
| Barclays adds £300m to PPI compensation pot | Money Marketing | 5/3/2012 | Barclays has made a further £300m provision for PPI redress after experiencing an increase in claim volumes. The bank made £1bn available to cover the potential cost of PPI-related compensation in May 2011. |
| Branded restaurant market to exceed £13bn by 2015 | M2 Presswire | 5/3/2012 | The UK's branded restaurant market is forecast to grow by 22% to £13.6bn in the next three years as eating out becomes increasingly ingrained in consumer behaviour, according to Allegra's Project Restaurant 2012 report, published in ... |
| Barclays Bank (Suisse) SA is opening a branch office in Zurich | Daily The Pak Banker | 5/3/2012 | London: Barclays Bank (Suisse) SA is opening a branch office in Zurich to expand on opportunities with private clients and financial intermediaries, both at the domestic and international levels. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/3/2012 | TIDMIEGY RNS Number : 6387C iShares Barclays Euro Gov Bond 5-7 03 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-May-12 NAV PER SHARE: Official NAV EUR ... |
| Rathmount 2006-2 PLC Notice | Regulatory News Service | 5/3/2012 | TIDMIRSH RNS Number : 6750C Rathmount 2006-2 PLC 03 May 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| Rathmount 2006-1 plc Notice | Regulatory News Service | 5/3/2012 | TIDMIRSH RNS Number : 6756C Rathmount 2006-1 plc 03 May 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL ... |
| PMAC 05-1 Plc Notice | Regulatory News Service | 5/3/2012 | TIDMIRSH RNS Number : 6761C PMAC 05-1 Plc 03 May 2012 THIS NOTICE IS IMPORTANT AND REQUIRES THE IMMEDIATE ATTENTION OF NOTEHOLDERS. IF NOTEHOLDERS ARE IN ANY DOUBT AS TO THE ACTION THEY SHOULD TAKE, THEY SHOULD SEEK THEIR OWN FINANCIAL AND ... |
| Equipower refinancing launches | Project Finance | 5/3/2012 | Energy Capital Partners is launching a $975 million refinancing for its Equipower Resources gas-fired power portfolio. The proceeds refinancing will replace existing debt, pay a small dividend, and pay for the restructuring of the ... |
| Lehman's US, UK Units Agree To Allocate $13.8B To Customers' Fund | Dow Jones Top North American Financial Services Stories | 5/3/2012 | The trustee winding down Lehman Brothers brokerage has reached agreement with its former parent and its U.K. counterpart to "immediately" allocate $13.8 billion to a fund to be used to pay back customers, according to a bankruptcy court ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/3/2012 | -- |
| Barclays ' former Russian arm reports wider loss for 2011 | M2 Banking & Credit News | 5/4/2012 | 4 May 2012 - Russia's Expobank, the former unit of UK lender Barclays (LON:BARC), saw its net loss widen to RUB776.3m (USD26.2m/EUR20m) in 2011 from RUB156.3m the previous year under Russian Accounting Standards (RAS), the financial entity ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 5/4/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MSCI and Barclays Announce Partnership to Create Global ESG Fixed Income Indices | Business Wire | 5/4/2012 | New Index Family Provides Environmental, Social & Governance Investment Strategies for Institutional Fixed Income Portfolios NEW YORK--(BUSINESS WIRE)--May 04, 2012-- |
| Rearden Commerce Appoints Wade Jones as SVP, Financial Services | Business Wire | 5/4/2012 | Former Barclays executive to cultivate company's partnerships with financial services companies FOSTER CITY, Calif.--(BUSINESS WIRE)--May 04, 2012-- |
| Discover Financial Services to Present at Barclays Capital Americas Select Franchise Conference | Business Wire | 5/4/2012 | RIVERWOODS, Ill.--(BUSINESS WIRE)--May 04, 2012-- Mark Graf, executive vice president and chief financial officer of Discover, will present at the Barclays Capital Americas Select Franchise Conference in London on Tuesday, May 15, 2012, at ... |
| Central bank to raise rates twice in '12: Barclays | The China Post | 5/4/2012 | Barclays Capital yesterday predicted the central bank will raise interest rates twice this year. In its latest report released yesterday, Barclays said Taiwan's economy grew 1.1 percent in the first quarter from the fourth quarter in 2011, ... |
| CITY DASHBOARD; CITY MOVES WHO'S SWITCHING JOBS | City AM | 5/4/2012 | KPMG David Ellis has been appointed as a partner and head of KPMG's UK reward practice, which specialises in advising companies on how to most effectively pay their executives. He joins from BDO, where he was head of human capital and a ... |
| AT A GLANCE: Shareholders Vent At European Financial Services AGM | Dow Jones Global FX & Fixed Income News | 5/4/2012 | THE EVENT: Shareholder anger has erupted in the European financial services sector, with investors expressing increasing resistance to what they consider excessive executive pay packages. Votes against remuneration packages have increased ... |
| Brewins hires four from Barclays for Ipswich launch | Citywire | 5/4/2012 | S & P code for assoc. stock..: E:BRW Brewin Dolphin has hired a four-strong team from Barclays Wealth to spearhead the opening of a new Ipswich office, expanding the wealth manager's stable to 42 branches. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Commodities Chief Roger Jones Quits For Rival -FT | Dow Jones News Service | 5/4/2012 | DOW JONES NEWSWIRES Barclays Capital's global head of commodities, Roger Jones, has quit his post to join Geneva-based trading house Mercuria, The Financial Times reported Friday, citing two people familiar with the matter. Mercuria is ... |
| MSCI And Barclays Announce Partnership To Create Global ESG Fixed Income Indices | Dow Jones News Service | 5/4/2012 | MSCI And Barclays Announce Partnership To Create Global ESG Fixed Income Indices |
| New York Fed Says Initiates Bidding On RMBS CDOs | Dow Jones News Service | 5/4/2012 | NEW YORK (Dow Jones)--The Federal Reserve Bank of New York on Friday said has invited nine Wall Street dealers to bid for two complex debt securities backed by residential mortgage bonds as it continues to unwind a portfolio taken on during ... |
| UPDATE: NY Fed Asks Nine Dealers To Bid On $2.5B Mortgage CDOs | Dow Jones News Service | 5/4/2012 | --N.Y. Fed continues Maiden Lane III unwind with RMBS CDO bidding --Triaxx CDOs backed by prime jumbo and Alt-A private mortgages --Dealers at last Maiden Lane III CDO sale teamed up to improve bids |
| *DJ Barclays Commodities Chief Roger Jones Quits For Rival -FT | Dow Jones Chinese Financial Wire | 5/4/2012 | (MORE TO FOLLOW) Dow Jones Newswires May 04, 2012 07:39 ET (11:39 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| DJ Absa Launches Yuan/Rand Trade As China's African Investment Boom | Dow Jones Chinese Financial Wire | 5/4/2012 | -- Absa launches first direct electronic trade of the Chinese renminbi against the South African rand -- African corporates have more appetite for FX to offset their Chinese exposure |
| BNP Paribas Profit Lifted By Klepierre Stake Sale | Dow Jones Top News & Commentary | 5/4/2012 | French bank BNP Paribas SA (BNP.FR) said Friday it had completed 80% of a restructuring plan intended to distance it from Europe's continuing debt crisis and that an asset sale helped it post firmly higher first-quarter net profit. |
| *DJ Barclays Names FX Chief Bagguley To Run Commodities | Dow Jones Top News & Commentary | 5/4/2012 | Barclays has named Mike Bagguley, head of the bank's foreign-exchange business, to also lead its commodities business after the departure of Roger Jones, a spokesman said. |
| WSJ BLOG/The Source: Fair Value Accounting Haunts Banking Sector | Dow Jones International News | 5/4/2012 | (This article has been posted on The Source, the Wall Street Journal Online's site for European real-time analysis http://blogs.wsj.com/source) |
| Mounting Remuneration 'No' Votes Keep Europe Financial AGMs In Focus | Dow Jones International News | 5/4/2012 | -- Standard Chartered, Allianz, UniCredit all set to face holders next week -- Experts cite growing trend for holders to vote against board recommendations |
| Barclays predicts rise in Q2 GDP | Taipei Times | 5/4/2012 | Financial services provider Barclays predicted yesterday that Taiwans economic growth will accelerate in the second quarter of this year due to stronger momentum in the tech sector. |
| Does it matter if a bank makes a profit or a loss? It may seem a strange question to ask, but does it actually matter if a bank makes a... | The Telegraph Online | 5/4/2012 | Recent results from major banks have brought home this question as lenders have reported a confusion confection of core operating profits, adjusted pre-tax profits, and statutory pre-tax losses. |
| Barclays ' revamp bid in the balance | The Journal, Newcastle | 5/4/2012 | Change is an issue for the city planners BANKING giant Barclays has unveiled plans for a new flagship branch in Newcastle city centre. The 8,000sqft unit across three floors would be located in the vacant former Wallis/Evans shop on the ... |
| Rover 'n out for Barclays ; SPORT UNCOVERED | The Sun | 5/4/2012 | BLACKBURN have split with bankers Barclays after months of rows over the club's cash crisis. Rovers have cleared debts of more than £20million and ended their 12-year relationship with the Premier League sponsors. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 5/4/2012 | Understanding King's Speech, Dogma Mervyn King chose an odd way to open his first radio lecture: He reminded listeners that the last governor of the Bank of England to address the nation in this way was Montagu Norman in 1939. |
| Investors Seek to Occupy High Ground on Pay | The Wall Street Journal Online | 5/4/2012 | European investors appear to be taking cues from the Occupy movement. Half of Aviva's shareholders Thursday voted against the U.K. insurer's 2011 executive-pay plan, which included an 8.5% rise in pay for Chief Executive Andrew Moss. That ... |
| After 20 years with Africa's largest lender, Kennedy Bungane has resigned as... | Cape Times | 5/4/2012 | After 20 years with Africa's largest lender, Kennedy Bungane has resigned as head of Standard Bank's South African corporate and investment banking unit to join Barclays. Bungane, 37, would become the chief executive of Barclays Africa and ... |
| MS, Barclays Said To Win UBS CDO | Total Securitization and Credit Investment | 5/4/2012 | Morgan Stanley and Barclays are said to have had the winning bids for $1.5 billion of collateralized debt obligations offered by UBS. Barclays was also one of the top bidders, along with Deutsche Bank, for CDOs recently offered by the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays - Branded restaurant market to exceed GBP13bn by 2015 | ENP Newswire | 5/4/2012 | Release date - 03052012 The UK's branded restaurant market is forecast to grow by 22% to GBP13.6bn in the next three years as eating out becomes increasingly ingrained in consumer behaviour, according to Allegra's Project Restaurant 2012 ... |
| Shareholders vote against Aviva's executive pay at AGM | M2 EquityBites | 5/4/2012 | Insurance firm Aviva plc (LSE:AV.) has lost a shareholder vote on its remuneration report, the company revealed yesterday. In an advisory vote at Aviva's annual general meeting (AGM), shareholders voted 50% against the remuneration report ... |
| Low Gas Price, High Debts, Scandals Prompt Cuts To Chesapeake Energy | National Post | 5/4/2012 | Natural gas giant Chesapeake Energy Corp. had its price target slashed by Barclays Capital on Thursday, following a week in which its billionaire CEO has found himself at the centre of a major financial scandal. |
| UBS SHAREHOLDERS JOIN REVOLT AGAINST EXEC PAY | South Florida Sun-Sentinel | 5/4/2012 | UBS joined the lineup of major banks mauled by shareholders for handing out lavish pay packages, in an echo of protests at Credit Suisse, Barclays and Citigroup. |
| Barclays appoints CEO for Africa | Global Banking News | 5/4/2012 | Barclays Plc (LSE: BARC) has announced that it has named a CEO for Africa. The bank has named Kennedy Bungane to the position. He was with South Africa-based Standard Bank Group Ltd (PINK:SBGOF) for 20 years, latterly as head of its South ... |
| UBS shareholders oppose executive compensation plan | Global Banking News | 5/4/2012 | A substantial minority of shareholders in UBS AG (NYSE: UBS) (ZHR: UBSN) have voted against the bank's executive compensation plan, amid popular protest against huge executive pay when banks fail to deliver performance. |
| Korea Western Power Plans Public Offering Of Senior Unsecured Bonds For $500 Million | GlobalData Financial Deals Tracker | 5/4/2012 | Korea Western Power Co., Ltd. (KOWEPO), a power generation company, intends to issue senior unsecured bonds due 2017, for gross proceeds of $500m in a public offering. |
| Barclays Loses Commodities Trading Chief Jones to Mercuria | HedgeWorld News | 5/4/2012 | LONDON (Reuters)—Barclays has lost its commodities trading chief Roger Jones to Swiss trader Mercuria in one of the biggest moves by commodities traders from banks, scrutinized by regulators. |
| Nickel Bauxite would be most affected by Indonesian ore export ban: Barclays | Commodity Online | 5/4/2012 | JAKARTA, May 4 -- The bauxite and nickel markets are the most likely to face some supply disruptions if Indonesia proceeds with a planned ban on exports of raw materials with exemptions only for miners that plan to build local processing ... |
| ABFN07 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 5/4/2012 | BIABS ABFN07 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| STXRAF - Satrix RAFI 40 - Distribution and re-investment announcement- | Johannesburg Stock Exchange | 5/4/2012 | STX2 STXRAF - Satrix RAFI 40 - Distribution and re-investment announcement- Quarter ended 31 March 2012 ... |
| STXRAF - SATRIX RAFI 40 - Distribution and Re-Investment Announcement - April | Johannesburg Stock Exchange | 5/4/2012 | STX2 STXRAF - SATRIX RAFI 40 - Distribution and Re-Investment Announcement - April 2012 ... |
| BarCap's investable indices lead the way for GAM | Money Marketing | 5/4/2012 | GAM and Barclays Capital have teamed up to offer an offshore Oeic that invests in derivatives to provide actively managed exposure to a portfolio of Barclays investable indices. |
| Stage Stores, Inc . Stage Stores to Present at the Barclays Capital 2012 Retail and Restaurants Conference | Chemicals & Chemistry | 5/4/2012 | 2012 MAY 4 - (VerticalNews.com) -- Stage Stores, Inc. (NYSE: SSI) announced that Michael Glazer, President and CEO, and Ed record, COO, will make a presentation at the Barclays Capital 2012 Retail and Restaurants Conference on Tuesday, ... |
| Banks Swim in Profits Amid Uncertain Future | All Africa | 5/4/2012 | May 04, 2012 (The Observer/All Africa Global Media via COMTEX) -- Commercial banks made huge profits and amassed more assets in 2011 but left a daunting question in the minds of many: How did they perform this well as many Ugandans battled ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/4/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| TPG to buy into Parkway Properties | M&A Navigator | 5/4/2012 | 4 May 2012 - US private equity firm TPG Capital LP will invest USD200m (EUR152m) in Parkway Properties Inc (NYSE:PKY) in exchange for a stake of around 43% in the real estate investment trust (REIT), the latter said. |
| Russia's Expobank may seek to grow via mergers, acquisitions | M&A Navigator | 5/4/2012 | 4 May 2012 - Barclays' (LON:BARC) former Russian retail unit, Expobank, may embark on mergers or acquisitions going forward to reinforce its operations, the lender said in its annual report on Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bungane will steer Barclays Africa | Business Day | 5/4/2012 | ABSA yesterday appointed career banker Kennedy Bungane as CE for Barclays Africa to drive the African expansion of the group and its parent Barclays. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA71) - (ISIN US06740PA714) | Moody's Investors Service Ratings Delivery Service | 5/4/2012 | CUSIP: 06740PA71 ISIN: US06740PA714 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337500 |
| Absa Group - Results of the Annual General Meeting | News Bites - Africa | 5/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.sharedata.co.za/senss.asp?id=191407 Source: ShareDataonline To open our Corporate Database Dashboard on ABSA Group, giving access to full details, trends, fundamentals and ... |
| Russia's Expobank does not rule out M&A deals to boost business | Prime News | 5/4/2012 | MOSCOW, May 4 (PRIME) -- Russia's Expobank, formerly Barclays Bank, does not exclude mergers or acquisitions deals with other banks in an effort to increase its business volume, the lender said in a statement on Friday without specifying a ... |
| Russia's Expobank expands losses in 2011 after ownership change | Prime News | 5/4/2012 | MOSCOW, May 4 (PRIME) -- The net loss of Russia's Expobank soared to 776.3 million rubles in 2011 from 156.3 million rubles in 2010 after a change in the lender's ownership last year, the bank said in a statement Friday. |
| Brooks Automation to Present at the Barclays Capital Global Technology, Media and Telecommunications Conference | GlobeNewswire | 5/4/2012 | CHELMSFORD, Mass., May 4, 2012 (GLOBE NEWSWIRE) -- Brooks Automation, Inc. (Nasdaq:BRKS) announced today that the company will present at the 2012 Barclays Capital Global Technology, Media and Telecommunications Conference at the Sheraton ... |
| LogMeIn to Present at Upcoming J.P. Morgan , Barclays , & Cowen Conferences | GlobeNewswire | 5/4/2012 | WOBURN, Mass., May 4, 2012 (GLOBE NEWSWIRE) -- LogMeIn, Inc. (Nasdaq:LOGM), a leading provider of essential cloud services, today announced that management will present at the J.P. Morgan TMT Conference in Boston on May 15th, 2012, at the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/4/2012 | TIDMIEGY RNS Number : 7329C iShares Barclays Euro Gov Bond 5-7 04 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-May-12 NAV PER SHARE: Official NAV EUR ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/4/2012 | -- |
| Banks' profit growth 'may slow' | China Daily - Hong Kong Edition | 5/5/2012 | Rate may fall 50% this year as net interest margin earnings shrink Chinese lenders may see a drop of 50 percent in profit growth this year as earnings generated from their net interest margin shrink and fee income growth slows, a Barclays ... |
| Money skills for youngsters | Coventry Telegraph | 5/5/2012 | APPRENTICES at a Coventry training group are the latest to benefit from a money skills session in the city. A total of 60 youngsters from Midland Group Training Services took part in the Barclays Money event as part of the bank's aim to help ... |
| Comment : Forecasting banks' health is no easy matter | The Scotsman | 5/5/2012 | WITH the Q1 numbers in from Barclays, Lloyds and RBS, what can we learn about the health of the UK banking sector? The banks were busily reassuring us that operating profits are up, despite the technical double-dip recession. Last week, ... |
| Banks on brink of swaps 'mis-selling' investigation; British banks are facing the prospect of a major investigation by the Financial... | The Telegraph Online | 5/5/2012 | Staff at the regulator last week completed their initial review of allegations that banks, including Barclays, Lloyds Banking Group, HSBC and Royal Bank of Scotland, systematically mis-sold interest rate derivatives to businesses. |
| Thomas Cook faces £14m bill for bank fees; Banks led by Barclays and Royal Bank of Scotland will pocket £14m in fees from Thomas Cook ... | The Telegraph Online | 5/5/2012 | Britain's oldest travel company is paying a heavy price in return for the new agreement, which will give it an extra two years breathing space as chairman Frank Meysman and interim chief executive Sam Weihagen battle to turn the beleaguered ... |
| Changingcourse | Estates Gazette | 5/5/2012 | After 33 years with Barclays, Nick Salisbury has gone "plural", using his commercial nous to aid social enterprises. He tells Damian Wild why |
| Overweight ratings for Gold and Copper: Barclays | Commodity Online | 5/5/2012 | LONDON, May 5 -- Barclays Capital give overweight ratings for gold and copper among the commodities in their monthly report on rankings along with soybeans heating oil and Brent crude (although the bank says it is neutral on crude overall). ... |
| FORM 8-K: LEXMARK INTERNATIONAL FILES CURRENT REPORT | US Fed News | 5/5/2012 | WASHINGTON, May 5 -- Lexmark International Inc., Lexington, Ky., files Form 8-K (current report) with Securities and Exchange Commission on May 2. |
| Barclays ; Barclays Hires John Houlihan as Regional Manager for Atlanta | Investment Weekly News | 5/5/2012 | 2012 MAY 5 - (VerticalNews.com) -- The Wealth and Investment Management division of Barclays is pleased to announce that it has hired John Houlihan as a Director and Regional Manager for its Atlanta office. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Big Lots, Inc . Big Lots, Inc . To Present At The Barclays Capital Retail And Restaurants Conference | Investment Weekly News | 5/5/2012 | 2012 MAY 5 - (VerticalNews.com) -- Big Lots, Inc. (NYSE: BIG) announced that it is participating in the Barclays Capital Retail and Restaurants Conference being held in New York City, New York. |
| \| YOUR VIEW | Daily Journal-Messenger | 5/5/2012 | Audit of Fed reveals disturbing facts EDITOR: Several months ago the first-ever audit of the U.S. Federal Reserve was carried out by the Government Accountability Office and some interesting facts came to light. |
| A closure kerfuffle | The Sunday Telegraph | 5/6/2012 | For more than a year, I have been trying to close a euro account with Barclays bank without any success. The sum involved is small but it is a matter of principle. |
| Barclays to offer online US savings accounts-FT | Reuters News | 5/6/2012 | LONDON, May 6 (Reuters) - British bank Barclays is moving into the U.S. retail banking market for the first time in decades with the launch of an online savings account, the Financial Times said on Monday. |
| FORM 8-K: HOME LOAN SERVICING SOLUTIONS FILES CURRENT REPORT | US Fed News | 5/6/2012 | WASHINGTON, May 6 -- Home Loan Servicing Solutions Ltd., Grand Cayman, Ky., files Form 8-K (current report) with Securities and Exchange Commission on May 3. |
| EU BANKS, INSURERS BRACE FOR CONTENTIOUS ANNUAL MEETINGS | Insurance Information Institute Database | 5/6/2012 | As a growing number of investors refuse to approve the executive pay proposals in the financial services sector, executives at several European banks and insurers are concerned about displays of investor discontent at upcoming annual ... |
| WSJ: Barclays To Launch Online Savings Bank In US | Dow Jones News Service | 5/6/2012 | WSJ: Barclays To Launch Online Savings Bank In US |
| WSJ: Barclays to Launch Online Savings Bank In US | Dow Jones News Service | 5/6/2012 | LONDON (Dow Jones)--Barclays PLC (BCS, BARC.LN) is launching an online savings bank in the U.S., the British lender's first foray into gathering deposits in the vast U.S. market. |
| SMMT Statistics - Barclays comment | ENP Newswire | 5/7/2012 | Release date - 04052012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: 'The consumer confidence we have seen over the past few months appears to be here to stay, with new car registrations up, ... |
| Barclays to offer online U.S. savings accounts, FT reports | Theflyonthewall.com | 5/7/2012 | Barclays (BCS) will offer online savings accounts for U.S. customers, making its move into the U.S. retail banking market for the first time in decades, the Financial Times reports. The bank has no plans for a retail branch presence in the ... |
| Barclays named UK charities director | Global Banking News | 5/7/2012 | The wealth and investment management division Barclays Plc (LSE: BARC) (NYSE: BCS) has named Edward Kirwan as director, UK charities investment management. |
| Commodities head quits Barclays Capital | Global Banking News | 5/7/2012 | The global commodities head at Barclays Capital (LSE: BARC) has quit the company. Roger Jones has quit Barclays Capital and has joined Mercuria Energy Trading SA. He had joined Barclays Capital in 2002 from Deutsche Bank AG (NYSE: DB). |
| Barclays to launch online savings banks | Global Banking News | 5/7/2012 | Barclays Plc (LSE: BARC) has announced a plan to launch an online savings bank in the US. The bank said that it was launching an online savings bank in the US, its first such move in the country. |
| MSCI and Barclays to create ESG indices | Global Banking News | 5/7/2012 | MSCI, Inc (NYSE: MSCI), a provider of investment-decision support tools, and Barclays (LSE: BARC), a provider of broad market bond benchmarks, have announced that they would create a family of co-branded Environmental, Social & ... |
| Barclays Plc names head of commodities business | Global Banking News | 5/7/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has named Mike Bagguley, head of the bank's foreign-exchange business, as the new head of its commodities business. |
| How to squeeze out higher rates on your savings | Gannett News Service | 5/7/2012 | By Sandra Block USA TODAY When the Federal Reserve pushed interest rates higher in the late 1970s to bring down inflation, angry farmers drove their tractors to Washington, D.C., and blockaded the Fed's headquarters. |
| Investment Adviser: Second senior departure at Matrix AM as COO leaves. | Investment Adviser | 5/7/2012 | Matrix Asset Management's Paul Bramley has left the firm, a move that represents its second senior departure this year. Mr Bramley, who was the chief operating officer (COO) at the company, left in April just months after the departure of ... |
| European Banks Stash Their Cash | The Wall Street Journal | 5/7/2012 | LONDON -- Some of Europe's biggest banks are increasingly hoarding their cash at central banks, anxious the continent's crisis could intensify and leave them with bigger problems. |
| AB08 - Absa Bank Limited - Interest Rate SENS Announcement | Johannesburg Stock Exchange | 5/7/2012 | BIABS AB08 - Absa Bank Limited - Interest Rate SENS Announcement Absa Bank Limited ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays U.S . card unit bids for online deposits | Reuters News | 5/7/2012 | May 7 (Reuters) - The U.S. credit card unit of Barclays is joining the competition for online savings from individuals. Barclays introduced a website on Monday to take deposits in a push to diversify its funding for its roughly $12 billion of ... |
| Investment Adviser: Signia Wealth hires ex-Barclays Wealth market head. | Investment Adviser | 5/7/2012 | Signia Wealth has appointed Sonjay Phukan as managing director, to be initially based in the firm's London office. Mr Phukan will report to Nathalie Dauriac-Stoebe, founder and chief executive of Signia Wealth, and be responsible for ... |
| ABSA Set for Insurance Industry | All Africa | 5/7/2012 | May 07, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- THE Amalgamated Bank of South Africa (ABSA) has received regulatory approval to start a greenfield insurance business in Zambia.This brings to four the number of ... |
| Barclays , Eying More U.S. Consumer Deposits, Launches Online Accounts | American Banker | 5/7/2012 | Barclays (BCS) is making a bid to attract more deposits from American consumers, but it will do so without resorting to typical brick-and-mortar branches. |
| Zacks Bull and Bear of the Day Highlights: Cabela's , Citi Trends, Barclays PLC , the Goldman Sachs Group and Deutsche Bank AG | India Banking News | 5/7/2012 | New Delhi, May 7 -- Zacks Equity Research highlights: Cabela's, Inc. (NYSE: CAB) as the Bull of the Day and Citi Trends, Inc. (Nasdaq: CTRN) as the Bear of the Day. In addition, Zacks Equity Research provides analysis on Barclays PLC (NYSE: ... |
| StanChart, Barclays keen to boost their investment in Saudi Arabia | Islamic Finance News | 5/7/2012 | Dubai: Leading UK lenders like Standard Chartered and Barclays are keen to expand their operations in Saudi Arabia as the oil-rich state is increasing its spending on infrastructure projects, reports Bloomberg. |
| When Shareholders Revolt | Open | 5/7/2012 | Some diamonds glitter. Some do not. Last week, in a rare display of shareholder activism, investors representing 27 per cent of Barclays' equity shares rejected the bank's Board decision to pay CEO Bob Diamond an annual compensation of 25 ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3T6) - (ISIN US06738K3T60) | Moody's Investors Service Ratings Delivery Service | 5/7/2012 | CUSIP: 06738K3T6 ISIN: US06738K3T60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Z2) - (ISIN US06738K3Z21) | Moody's Investors Service Ratings Delivery Service | 5/7/2012 | CUSIP: 06738K3Z2 ISIN: US06738K3Z21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143270 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3X7) - (ISIN US06738K3X72) | Moody's Investors Service Ratings Delivery Service | 5/7/2012 | CUSIP: 06738K3X7 ISIN: US06738K3X72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143280 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4X6) - (ISIN US06738K4X63) | Moody's Investors Service Ratings Delivery Service | 5/7/2012 | CUSIP: 06738K4X6 ISIN: US06738K4X63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151069 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4P3) - (ISIN US06738K4P30) | Moody's Investors Service Ratings Delivery Service | 5/7/2012 | CUSIP: 06738K4P3 ISIN: US06738K4P30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151206 |
| KeyCorp To Present At The Barclays Capital Americas Select Conference | PR Newswire (U.S.) | 5/7/2012 | CLEVELAND, May 7, 2012 /PRNewswire/ -- KeyCorp (NYSE: KEY) announced today that Chief Financial Officer Jeffrey B. Weeden will present at the Barclays Capital Americas Select Conference in London on Tuesday, May 15, 2012, at 6:30 a.m. ET ... |
| Barclays Introduces New Online Savings Account and Certificate of Deposit in the U.S. | Business Wire | 5/7/2012 | Global Bank with 300 Years of History to Offer Market-Leading Rates and a Safe, Secure and Convenient Way to Deposit and Grow Money in the U.S. |
| Citywire Top Stocks Daily News Digest | Citywire | 5/7/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:DGE |
| Barclays Rolls Out Online Bank Accounts In U.S. As It Pushes Card Growth | Dow Jones News Service | 5/7/2012 | NEW YORK (Dow Jones)-- Barclays PLC's (BCS, BARC.LN) U.S. operation is getting into the online-banking business as it works to diversify funding for its growing credit-card operations. |
| MasterCard Heats Up Battle For 'Mobile Wallet' | Dow Jones News Service | 5/7/2012 | NEW YORK (Dow Jones)--MasterCard Inc. (MA) is ratcheting up the battle for control of consumers' "digital wallets" with a new service that aims to simplify how consumers pay for goods online and on mobile devices, an area that rival Visa ... |
| Barclays launches online US saving account to back credit card business; News Bulletin | The Daily Telegraph | 5/7/2012 | Barclays Bank is launching an online savings account in America, the lender's first push into gathering deposits in the vast US market. The move is designed to improve the bank's ability to finance its American credit–card business without ... |
| The bucksstop here | South China Morning Post | 5/7/2012 | The directors of Barclays Bankare probably still recovering from what must rate as one of the bank'smost troubling annual meetings. One-third of the shareholders voted against the board's remuneration report and witnessed the chairman, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to launch online savings bank in U.S. | Washington Business Journal Online | 5/7/2012 | Barclays PLC is launching an online savings bank in the U.S. designed to improve the bank's ability to finance its American credit-card business without relying entirely on wholesale markets, The Wall Street Journal reported. |
| US zinc warehouse queues may soon rival aluminum: Barclays | Metals Week | 5/7/2012 | Washington—Long lines to remove metal from US-based London Metal Exchange warehouses could become as big a problem in the zinc market as exists in aluminum, Barclays Capital said in a report last week. |
| Barclays Seeks Securities Partner In China - Report | Dow Jones Asian Equities Report | 5/7/2012 | HONG KONG (Dow Jones)--British bank Barclays PLC (BCS) is seeking a mainland partner to set up an investment banking venture that will take advantage of the fast growth of China's capital market, South China Morning Post reported Tuesday ... |
| BARC.L - Event Brief of Barclays PLC conference call, Apr. 26, 2012 / 4:00AM ET | Thomson Reuters StreetEvents | 5/7/2012 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Apr. 26, 2012 / 4:00AM ET | Thomson Reuters StreetEvents | 5/7/2012 | -- |
| Wright Investors Service Core Report for Barclays PLC | Wright Reports | 5/7/2012 | -- |
| Barclays names structured property head for London | Global Banking News | 5/8/2012 | Barclays Plc (LSE: BARC) has announced that it has named a structured property head for London. Sharon Quinlan has been named as head of structured property, London, and will operate within the bank's debt finance team. She was with Bank of ... |
| Paladin Energy Completes Public Offering Of 6% Senior Unsecured Convertible Bonds Due 2017 For $274 Million | GlobalData Financial Deals Tracker | 5/8/2012 | Paladin Energy Ltd., a uranium exploration company, completed the public offering of 6% senior unsecured convertible bonds due 2017, for gross proceeds of $274m. The interest on the bonds is annum payable semi-annually in arrear and the ... |
| Movers and Shakers | Infovest21 News Provider Service | 5/8/2012 | Douglas Greenig has joined AHL as its new head of risk. Greenig had previously been at RBS Greenwich Capital and Fortress. Matthew Sargaison , the current head of risk, will become chief investment officer for the fund. AHL Diversified, the ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 5/8/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 5/8/2012 | First Quarter Global Mining, Metals M&A Down 20% At $25.3 Bln - E&Y SYDNEY (Dow Jones)--The global value of mergers and acquisitions in mining and metals fell sharply in the first quarter compared with the year-earlier period, ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 5/8/2012 | WSJ:Liberty Media Strikes Deal To Raise Stake In Sirius XM Radio To 45.2% Liberty Media Corp. has struck a deal to raise its effective stake in Sirius XM Radio Inc. (SIRI) to 45.2%. The media investment company, controlled by mogul John ... |
| Witness Says Parade Identified All NBC Robbery Suspects | All Africa | 5/8/2012 | Moshi, May 08, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE fourth prosecution witness in the armed robbery case in which eight Kenyan nationals and a Tanzanian are alleged to have carted away 5.4bn/- from the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/8/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Govt to decide on Hindustan Aeronautics ' public offer after receiving expert group's recos: Min | India Investment News | 5/8/2012 | New Delhi: The Indian government will take a final decision on disinvestment of its 10% stake in the country's only military aircraft-maker Hindustan Aeronautics Ltd (HAL) after receiving recommendations of an expert group formed for ... |
| Barclays handles sale of Sally Beauty 's shares | M2 Banking & Credit News | 5/8/2012 | 8 May 2012 - Barclays Plc (LON:BARC) is underwriting the public offering of shares in Sally Beauty Holdings Inc (NYSE:SBH) by investment funds that own stock in the company, the US professional beauty supplies retailer said on Monday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ38) - (ISIN US06738KQ384) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KQ38 ISIN: US06738KQ384 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ38) - (ISIN US06738KZ385) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KZ38 ISIN: US06738KZ385 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128192 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ95) - (ISIN US06738KZ955) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KZ95 ISIN: US06738KZ955 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2B6) - (ISIN US06738K2B61) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738K2B6 ISIN: US06738K2B61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ53) - (ISIN US06738KZ534) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KZ53 ISIN: US06738KZ534 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ79) - (ISIN US06738KZ799) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KZ79 ISIN: US06738KZ799 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY62) - (ISIN US06738KY628) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KY62 ISIN: US06738KY628 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KM99) - (ISIN US06738KM995) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KM99 ISIN: US06738KM995 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099605 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KP62) - (ISIN US06738KP626) | Moody's Investors Service Ratings Delivery Service | 5/8/2012 | CUSIP: 06738KP62 ISIN: US06738KP626 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103730 |
| Geographic diversification critical objective for UK law firms | M2 Presswire | 5/8/2012 | The UK's largest law firms are looking to international markets to achieve growth in 2012, with Asia possessing the greatest opportunities according to a survey carried out by Barclays. |
| Sharon Quinlan joins Barclays as Head of Structured Property Debt Finance, London | M2 Presswire | 5/8/2012 | Barclays has appointed Sharon Quinlan as Head of Structured Property, London within the debt finance team. Sharon joins Barclays from Bank of Ireland where she was Head of Business Banking, responsible for running the UK commercial banking ... |
| Gramercy Hires Latin American Expert Gustavo Ferraro | PR Newswire (U.S.) | 5/8/2012 | GREENWICH, Conn., May 8, 2012 /PRNewswire/ -- Gramercy, a dedicated emerging markets investment manager, today announced the appointment of Gustavo Ferraro to the new position of Managing Director and Head of Latin American Markets. Ferraro ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/8/2012 | TIDMIEGY RNS Number : 8448C iShares Barclays Euro Gov Bond 5-7 05 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 4-May-12 NAV PER SHARE: Official NAV EUR ... |
| Barclays PLC Bob Diamond speaks at New York Investor Conference | Regulatory News Service | 5/8/2012 | TIDMBARC RNS Number : 8602C Barclays PLC 08 May 2012 08 May 2012 Barclays PLC Bob Diamond speaks at New York investor conference Bob Diamond, Chief Executive, Barclays PLC is speaking today at the UBS Global Financial Services Conference in New ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 5/8/2012 | TIDMNXT RNS Number : 9192C Next PLC 08 May 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation and purchase of shares on market for cancellation |
| Angry Investors See Off Aviva CEO As Holders Wield New Power | Dow Jones Business News | 5/8/2012 | -- Moss' exit could lead to other bosses being put under pressure -- Shareholders action could backfire if company left with no clear leadership |
| BARCLAYS PLC - Form 8.3 - COVE ENERGY PLC | Business Wire Regulatory Disclosure | 5/8/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 5/8/2012 | First Quarter Global Mining, Metals M&A Down 20% At $25.3 Bln - E&Y SYDNEY (Dow Jones)--The global value of mergers and acquisitions in mining and metals fell sharply in the first quarter compared with the year-earlier period, ... |
| NRW Bank Plans $1 Billion 3-Year Bond | Dow Jones Global FX & Fixed Income News | 5/8/2012 | LONDON (Dow Jones)-- NRW Bank, guaranteed by the German state of North Rhine-Westphalia, has planned a $1 billion, three-year bond, one of the banks running the deal said Tuesday. |
| Volunteers give school a makeover | Coventry Telegraph | 5/8/2012 | A TEAM of 12 volunteers from banking giant Barclays transformed an area of land at a Coventry primary school. The team did a makeover on an unkempt area of land at St John Vianney Catholic Primary School in Mount Nod Way, Mount Nod. |
| Williams de Bro chief executive Philip Howell steps down | Citywire | 5/8/2012 | Williams de Bro (WdB) chief executive Philip Howell has resigned and will be replaced by Investec Wealth & Investment chief Jonathan Wragg. |
| JPMorgan , RBS Join Forum To Advise On Developing Yuan Center In London - Sources | Dow Jones News Service | 5/8/2012 | JPMorgan , RBS Join Forum To Advise On Developing Yuan Center In London - Sources |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 5/8/2012 | First Quarter Global Mining, Metals M&A Down 20% At $25.3 Bln - E&Y SYDNEY (Dow Jones)--The global value of mergers and acquisitions in mining and metals fell sharply in the first quarter compared with the year-earlier period, ... |
| DJ Lehman Says Archstone Co-Owners Are Breaching Contract | Dow Jones Institutional News | 5/8/2012 | Lehman Brothers Holdings Inc. (LEHMQ) lashed out at Sam Zell's deal with Bank of America Corp. (BAC) and Barclays PLC (BCS) to extend Zell's option to buy their remaining stake in the Archstone apartment company, saying the stalling is ... |
| CORRECT: Aviva CEO Moss Quits As Shareholder Rebellion Gathers Pace | Dow Jones International News | 5/8/2012 | ("Aviva CEO Moss Quits As Shareholder Rebellion Gathers Pace," at 0637 GMT, misstated the salary the third paragraph. The correct version follows:) |
| JPMorgan , RBS Join Forum To Advise On Developing Yuan Center In London - Sources | Dow Jones International News | 5/8/2012 | --JPMorgan, RBS join five other banks in forum set up by U.K government and Hong Kong Monetary Authority --Forum aimed at helping develop offshore yuan center in London |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 5/8/2012 | First Quarter Global Mining, Metals M&A Down 20% At $25.3 Bln - E&Y SYDNEY (Dow Jones)--The global value of mergers and acquisitions in mining and metals fell sharply in the first quarter compared with the year-earlier period, ... |
| EUROPEAN MIDDAY BRIEFING FROM DOW JONES NEWSWIRES | Dow Jones International News | 5/8/2012 | AMERICAN MARKETS OUTLOOK: U.S. stocks are expected to open lower Tuesday, tracking European markets as investors struggle to deal with the fallout of an inconclusive Greek general election, said GFT. "The chances of forming a Greek ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 5/8/2012 | WSJ:Liberty Media Strikes Deal To Raise Stake In Sirius XM Radio To 45.2% Liberty Media Corp. has struck a deal to raise its effective stake in Sirius XM Radio Inc. (SIRI) to 45.2%. The media investment company, controlled by mogul John ... |
| HEARD ON THE STREET: Pay Revolt Rolls Over Aviva's Moss | Dow Jones International News | 5/8/2012 | The shareholder spring has collected a major trophy. Aviva (AV.LN) CEO Andrew Moss left the U.K. insurer on Tuesday, five days after over half of its investors voted against his and other executives' 2011 pay packages. Aviva has its own ... |
| EUROPEAN MIDDAY BRIEFING FROM DOW JONES NEWSWIRES | Dow Jones Business News | 5/8/2012 | AMERICAN MARKETS OUTLOOK: U.S. stocks are expected to open lower Tuesday, tracking European markets as investors struggle to deal with the fallout of an inconclusive Greek general election, said GFT. "The chances of forming a Greek ... |
| Barclays opens new wealth and investment management branch in Zurich | MarketLine (a Datamonitor Company), Company News | 5/8/2012 | Barclays's wealth and investment management division has announced that Barclays Bank Suisse SA is opening a new branch office in Zurich to expand on opportunities with private clients and financial intermediaries, both at the domestic and ... |
| Rich Indians Want a Share of the Facebook Story, Too | The Economic Times - Bangalore Edition | 5/8/2012 | Several resident Indians are looking to invest in social networking major's initial public offer The tidal 'hype wave' triggered to sell the Facebook IPO in the US is having a small ripple effect on Indian shores too. |
| Barclays looks for securities partner | scmp.com | 5/8/2012 | British bank Barclays is seeking a mainland partner to set up an investment banking venture that will take advantage of the fast growth of China's capital market where the likes of Goldman Sachs and UBS already have operations. |
| Sir John Quinton; Lives remembered | The Times | 5/8/2012 | Leif Mills writes: I didn't feel that your obituary of Sir John Quinton (May 4) did him complete justice. All the time that Sir John was Barclays chairman I was the general secretary of the trade union that organised in his bank — and many ... |
| Barclays appoints new head of structured property debt finance. | Estates Gazette Interactive | 5/8/2012 |  Barclays has confirmed the appointment of Sharon Quinlan as head of structured property within the London-based debt finance team.  Quinlan joins Barclays from Bank of Ireland where she was head of business banking, responsible for ... |
| [I-bank focus] Barclays lifts Minsheng Bank TP to HK$10.63 | ET Net News | 5/8/2012 | )ET Net News Agency, 9 May 2012( Barclays Research raised its target price for China Minsheng Banking (01988) to HK$10.63 from HK$9.12, and maintained its "overweight" rating. |
| [I-bank focus] Barclays upgrades CMB (03968) to "overweight" | ET Net News | 5/8/2012 | )ET Net News Agency, 9 May 2012( Barclays Research upgraded China Merchants Bank (CMB) (03968) to "overweight" from "equal weight", and lifted its price target to HK$20.86 from HK$20.75. |
| [I-bank focus] Barclays ups BOC (03988) to "equal weight" | ET Net News | 5/8/2012 | )ET Net News Agency, 9 May 2012( Barclays Research upgraded Bank of China (BOC)(03988) to "equal weight" from "underweight", but raised its price target to HK$3.8 from HK$3.39. |
| DJ JPMorgan , RBS Join Forum To Advise On Developing Yuan Center In London | Dow Jones Chinese Financial Wire | 5/8/2012 | -0- Copyright (c) 2012 Dow Jones & Company, Inc. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Research and Markets; 2012: Trends to Watch in UK Retail Banking - Identifies 10 of the Most Important Trends That Will Shape the Retail... | Telecommunications Weekly | 5/9/2012 | 2012 MAY 9 - (VerticalNews.com) -- Research and Markets (http://www.researchandmarkets.com/research/dj7bjv/2012_trends_to_wa) has announced the addition of the "2012: Trends to Watch in UK Retail Banking" report to their offering. |
| [I-bank focus] Barclays trims BOCOM (03328) TP to HK$6.9 | ET Net News | 5/9/2012 | )ET Net News Agency, 9 May 2012( Barclays Research trimmed its target price for Bank ofCommunications (BOCOM)(03328) to HK$6.9 from HK$7.2, and maintained its "equal weight" rating. |
| [I-bank focus] Barclays trims CQRC (03618) target to HK$4.24 | ET Net News | 5/9/2012 | )ET Net News Agency, 9 May 2012( Barclays Research trimmed its target price forChongqing Rural Commercial Bank (CRCB)(03618) to HK$4.24 from HK$4.66, and maintained its "underweight" rating. |
| Thirty years on - the Gibraltarian caught at the heart of the Falklands conflict | Gibraltar Chronicle | 5/9/2012 | "Last month saw 30 years since ex Barclays Bank Manager, Mr Douglas Ferro left Argentina after Margaret Thatcher's government said "That British ships would fire at Argentinean vessels within the 200 mile zone.", on April 10, 1982." |
| NRW Bank plans USD1bn three-year bonds | Global Banking News | 5/9/2012 | NRW Bank, guaranteed by the German state of North Rhine-Westphalia, is planning to issue a USD1bn three-year bond. Barclays Plc (LSE: BARC) (NYSE: BCS), Citigroup Inc (NYSE: C), Deutsche bank AG (NYSE: DB) (DBK.DE), and Morgan Stanley (NYSE: ... |
| Barclays eyes securities joint venture in China | Global Banking News | 5/9/2012 | Britain's Barclays Plc (LSE: BARC) (NYSE: BCS) is seeking a partner in mainland China to set up an investment banking venture there, Dow Jones has reported, citing South China Morning Post. |
| Rearden Commerce Names Wade Jones as SVP, Financial Services | Health & Beauty Close-Up | 5/9/2012 | Rearden Commerce, creator of the Deem commerce platform, announced the appointment of Wade Jones as Senior Vice President, Financial Services. |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 5/9/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| NRW Bank Prices $1B 1.25% 2015 Bond At 99.953 | Dow Jones Global FX & Fixed Income News | 5/9/2012 | LONDON (Dow Jones)--NRW Bank, guaranteed by the German state of North Rhine-Westphalia, priced a $1 billion, three-year bond, one of the banks running the deal said Wednesday. |
| Sweden Plans Benchmark 3-Year US Dollar Bond Issue | Dow Jones Global FX & Fixed Income News | 5/9/2012 | LONDON (Dow Jones)--Sweden is planning a benchmark-size, U.S. dollar-denominated, three-year bond, one of the banks running the deal said Wednesday. |
| American Capital Agency Corp . To Present At Barclays Capital Americas Select Franchise Conference | PR Newswire (U.S.) | 5/9/2012 | BETHESDA, Md., May 9, 2012 /PRNewswire/ -- American Capital Agency Corp. (Nasdaq: AGNC) ("AGNC" or the "Company") announced today that Gary Kain, President and Chief Investment Officer, is scheduled to make a presentation at the Barclays ... |
| Euro zone crisis loosens colonial hold of banks on Africa | The Star | 5/9/2012 | The colonial ties that bound French and Portuguese banks such as BNP Paribas and Banco Espirito Santo to Africa are being loosened by the debt crisis. |
| Barclays , HSBC , JPMorgan , RBS run IBM 's USD1.5bn bond offer | M2 Banking & Credit News | 5/9/2012 | 9 May 2012 - Barclays (LON:BARC), HSBC (LON:HSBA), JPMorgan (NYSE:JPM) and Royal Bank of Scotland (LON:RBS) have acted as managers for the USD1.5bn (EUR1.15bn) bond issue of US technology giant IBM (NYSE:IBM), Bloomberg said on Wednesday, ... |
| American Express Chief Financial Officer to Participate in the Barclays Capital Americas Select Franchise Conference | M2 Presswire | 5/9/2012 | NEW YORK — American Express Chief Financial Officer, Dan Henry, will participate in the Barclays Capital Americas Select Franchise Conference in London on Wednesday, May 16, 2012, at 8:30 a.m. (local time). Mr. Henry will participate in a ... |
| Discover's Executive Vice President to present at the Barclays Capital Americas Select Franchise Conference | Daily The Pak Banker | 5/9/2012 | RIVERWOODS, Ill: Discover's Executive Vice President and Chief Financial Officer Mark Graf will present at the Barclays Capital Americas Select Franchise Conference in London on May 15, 2012. |
| KeyCorp 's Chief Financial Officer to present at Barclays Capital Americas Select Conference | Daily The Pak Banker | 5/9/2012 | CLEVELAND: KeyCorp's Chief Financial Officer Jeffrey B. Weeden will present at the Barclays Capital Americas Select Conference in London on May 15. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/9/2012 | TIDMIEGY RNS Number : 9433C iShares Barclays Euro Gov Bond 5-7 09 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-May-12 NAV PER SHARE: Official NAV EUR ... |
| Official List Official List Notice | Regulatory News Service | 5/9/2012 | RNS Number : 9270C Official List 09 May 2012 NOTICE OF ADMISSION TO THE OFFICIAL LIST 09/05/2012 08:00 AM The Financial Services Authority ("FSA") hereby admits the following securities to the Official List with effect from the time and date of ... |
| Clinton Cards PLC Proposed administration and suspension of dealings | Regulatory News Service | 5/9/2012 | TIDMCC. RNS Number : 9552C Clinton Cards PLC 09 May 2012 9 May 2012 FOR IMMEDIATE RELEASE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V PLC Product Launch | Regulatory News Service | 5/9/2012 | RNS Number : 8901C iShares V PLC 09 May 2012 RNS ANNOUNCEMENT iShares V Public Limited Company - Launch of new iShares Sub-funds 9 May 2012 Statement regarding launch of new iShares V plc sub-funds. |
| London Stock Exchange Notice Admission to Trading - 09/05/2012 | Regulatory News Service | 5/9/2012 | RNS Number : 9282C London Stock Exchange Notice 09 May 2012 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 09/05/2012 - 8:00am The following securities are admitted to trading on the LSE with effect from the time and date of this ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 5/9/2012 | TIDMBARC RNS Number : 9935C Barclays PLC 09 May 2012 9 May 2012 Director/PDMR Shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) 1. On 8 May 2012 Barclays PLC (the "Company") resolved to release the following ordinary shares of the ... |
| WSJ: Ally Financial 's Rescap Mortgage Unit Near Bankruptcy Filing - Sources | Dow Jones News Service | 5/9/2012 | The board of Ally Financial Inc.'s ailing mortgage unit is expected to meet Sunday to authorize a bankruptcy filing, said people familiar with the situation. |
| DJ MARKET TALK: Moody's Banking Review Could Prompt New Ratings Lows-Citi | Dow Jones Chinese Financial Wire | 5/9/2012 | 1045 GMT [Dow Jones] Moody's expects to publish the results of a credit rating review of 114 European financial institutions in early May, i.e. any time soon, starting with the Italian banks, and ending with Dutch banks in June. Citigroup ... |
| UPDATE: Clinton Cards Faces Administration, Shares Suspended | Dow Jones International News | 5/9/2012 | --Largest supplier enforces loan that company is unable to repay --Trading in shares suspended --Operates 771 stores in U.K., employs around 8,350 people |
| UPDATE: UK Government Priority To Cut Deficit, Fix Economy | Dow Jones International News | 5/9/2012 | -- First priority is to reduce deficit, restore economic stability -- Legislative plans include splitting retail, investment banks -- Plans to give shareholders more power over executive pay |
| Deutsche Bank Retains Forex-Dealing Crown - Euromoney Poll | Dow Jones International News | 5/9/2012 | -- Smaller currency-dealing banks unable to steal market share from industry leaders -- Top-tier banks retain a tight hold on trading volumes; survey shows consolidation |
| ROUNDUP: Views On Euromoney And The FX Industry From Banks | Dow Jones International News | 5/9/2012 | LONDON (Dow Jones)--Consolidation is a big theme in the 2012 annual Euromoney foreign-exchange survey published late Wednesday, which showed that the top flight of currency-dealing banks increased their combined market share while ... |
| Morgan Stanley , Barclays Win UBS 's $1.5 Billion CDO Sale - Sources | Dow Jones Global News Select | 5/9/2012 | NEW YORK -(Dow Jones)- Morgan Stanley (MS) and Barclays PLC (BCS, BARC.LN) posted top bids for $1.5 billion of complex commercial real estate securities put up for sale last week by UBS AG (UBS, UBSN.VX), according to two people familiar ... |
| Cost inflation threatening future projects | Business News Americas | 5/9/2012 | Cost inflation in mining has reached an unprecedented level with copper mine C1 operating costs rising by 26% in the last year, according to UK-based investment bank Barclays Capital. |
| Euro zone crisis loosens colonial hold of banks on Africa | The Mercury | 5/9/2012 | The colonial ties that bound French and Portuguese banks such as BNP Paribas and Banco Espirito Santo to Africa are being loosened by the debt crisis. |
| BARCLAYS PLC - Form 8.3 - GLOBEOP FINANCIAL SERVICES SA | Business Wire Regulatory Disclosure | 5/9/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| American Express Chief Financial Officer to Participate in the Barclays Capital Americas Select Franchise Conference | Business Wire | 5/9/2012 | NEW YORK--(BUSINESS WIRE)--May 09, 2012-- American Express (NYSE: AXP) Chief Financial Officer, Dan Henry, will participate in the Barclays Capital Americas Select Franchise Conference in London on Wednesday, May 16, 2012, at 8:30 a.m. ... |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Lehman Blasts Banks' Deal With Zell | Dow Jones News Service | 5/9/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Melanie Cohen Lehman Brothers Holdings Inc. lashed out at Sam Zell's deal with Bank of America Corp. and Barclays PLC ... |
| Clinton Cards Seeks Administration | Dow Jones International News | 5/9/2012 | LONDON (Dow Jones)--Clinton Cards PLC (CC.LN), a U.K. retailer of greeting cards, Wednesday said it will file for administration and will suspend trading in its shares as it was unable to repay a loan to American Greetings Corporation (AM). |
| UK SMALLCAP ROUNDUP: Range Resources, Partners Revise Georgia Strategy | Dow Jones International News | 5/9/2012 | Dow Jones smallcap news is now on Twitter, allowing you to catch up on the news away from your desk. Go to http://twitter.com/DJ_UK_Smallcaps |
| Rich Indians looking to invest in Facebook IPO | The Times of India | 5/9/2012 | MUMBAI: After signing up in millions to join the social networking site's account, Indians now want a pie of Facebook's coveted IPO as well. Several rich Indian investors, wanting to be a part of the Facebook dream, are readying plans to ... |
| iShares launches European country-focused bond funds | Fundweb | 5/9/2012 | Exchange-traded product provider iShares has launched a range of funds offering exposure to government bonds from a range of European governments. |

Page 832 of 2855

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABN50 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 5/9/2012 | BIABS ABN50 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Barclays , Morgan win UBS CDO auction | Reuters News | 5/9/2012 | By Shankar Ramakrishnan NEW YORK, May 9 (IFR) - UBS has sold $1.53 billion of separate collateralized debt obligations (CDOs) to Barclays and Morgan Stanley, sources told IFR on Wednesday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KAS0) - (ISIN US06738KAS06) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: 06738KAS0 ISIN: US06738KAS06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0361763773) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: ISIN: XS0361763773 Common Code: 036176377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0300022612) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: ISIN: XS0300022612 Common Code: 030002261 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820295371 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBF7) - (ISIN US06741RBF73) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: 06741RBF7 ISIN: US06741RBF73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149359 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBE0) - (ISIN US06741RBE09) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: 06741RBE0 ISIN: US06741RBE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBD2) - (ISIN US06741RBD26) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: 06741RBD2 ISIN: US06741RBD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZP4) - (ISIN US06740PZP43) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: 06740PZP4 ISIN: US06740PZP43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZN9) - (ISIN US06740PZN94) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: 06740PZN9 ISIN: US06740PZN94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3J8) - (ISIN US06738K3J88) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: 06738K3J8 ISIN: US06738K3J88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN US06740PZR09) | Moody's Investors Service Ratings Delivery Service | 5/9/2012 | CUSIP: ISIN: US06740PZR09 Common Code: 06740PZR0 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494726 |
| Retail Banking | The Asian Banker | 5/9/2012 | This week's retail banking news include Barclays' new US online savings account, Bank of Ceylon's new overseas branches, and HSBC's purchase of RBS India's retail and commercial operations. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/10/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Scripps Networks Interactive to participate in Barclays Capital conference | Business Wire | 5/10/2012 | KNOXVILLE, Tenn.--(BUSINESS WIRE)--May 10, 2012-- Joseph G. NeCastro, chief financial and administrative officer, and Lori A. Hickok, executive vice president, finance, Scripps Networks Interactive Inc. (NYSE: SNI), will discuss the ... |
| Slovakia Plans 10-Year Dollar Bond Issue | Dow Jones Global FX & Fixed Income News | 5/10/2012 | LONDON (Dow Jones)--Slovakia is planning a benchmark-size, dollar-denominated, 10-year bond, one of the banks running the deal said Thursday. |
| Sweden Prices $2.25B 2015 0.375% Bond At 99.634 | Dow Jones Global FX & Fixed Income News | 5/10/2012 | LONDON (Dow Jones)--Sweden has priced its $2.25 billion, three-year bond at 19 basis points under midswaps, one of the banks running the deal said Thursday. |
| Barclays Corporate & Employer Solutions expands offering with launch of Corporate Wealth Advisory team | M2 Presswire | 5/10/2012 | London — Barclays Corporate & Employer Solutions (C&ES), the division established last year to support businesses of all sizes look after their most important asset - their people - today announced it has launched a Corporate Wealth ... |
| Barclays PLC Decreases Stake in Koninklijke Philips Electronics NV -DJ | Reuters Significant Developments | 5/10/2012 | Date Announced: 20120510 Dow Jones reported that Barclays PLC has decreased its stake in Koninklijke Philips Electronics NV to 2.21%. The obligation to notify the interest has occurred on May 4, 2012. Previously, the Company notified its ... |
| NY Fed Sells American International Group, Inc. Bailout Assets To Bank of America Corp 's Merrill Lynch , Leaving Barclays , Citigroup And Others-Reuters | Reuters Significant Developments | 5/10/2012 | Date Announced: 20120510 Reuters reported that the New York Federal Reserve sold all its TRIAXX collateralized debt obligations from a portfolio of assets that was used in the government bailout of insurer American International Group, Inc. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Capitec Bank Holdings director sells | News Bites - Africa | 5/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 50,000 shares worth ZAR11,106,740 on May 07, 2012. The selling price was ZAR22,213.48. |
| Capitec Bank Holdings director sells | News Bites - Africa | 5/10/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director AP du Plessis sold 9,382 shares worth ZAR2,120,332 on May 08, 2012. The selling price was ZAR226.0. |
| Former bank worker jailed over missing £71k from Barclays | News Shopper | 5/10/2012 | A BANK worker has been jailed for creating a false audit trail after more than £71,000 went missing. Susan Mills was a trusted employee at Barclays Bank for 36 years working at the branch in Station Square, Petts Wood. |
| Zhongpin Special Committee Appoints Barclays Bank PLC as Independent Financial Advisor to Evaluate Non-binding Going Private Proposal | PR Newswire (U.S.) | 5/10/2012 | BEIJING and CHANGGE, China, May 10, 2012 /PRNewswire-Asia-FirstCall/ -- Zhongpin Inc. ( the "Company," NASDAQ: HOGS), a leading meat and food processing company in the People's Republic of China, today announced that the special committee ... |
| Lexmark to participate in three investor conferences | PR Newswire (U.S.) | 5/10/2012 | LEXINGTON, Ky., May 10, 2012 /PRNewswire/ -- Lexmark International, Inc. (NYSE: LXK) announced today it will participate in three investor conferences in May 2012, including the 40th Annual J.P. Morgan Global Technology, Media and Telecom ... |
| CNOOC Limited Prices 2022 Notes and 2042 Notes | RIA Oreanda-News | 5/10/2012 | Companies. Hong Kong. OREANDA-NEWS . May 10, 2012. CNOOC Limited (the Company, NYSE: CEO, SEHK: 00883) is pleased to announce today that it has priced, through CNOOC Finance (2012) Limited, its wholly-owned subsidiary, an aggregate ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/10/2012 | TIDMIEGY RNS Number : 0421D iShares Barclays Euro Gov Bond 5-7 10 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/10/2012 | TIDMIESP RNS Number : 0473D iShares V Spain Treasury EUR 10 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 9-May-12 NAV PER SHARE: Official NAV EUR 123.255142 NUMBER ... |
| Barclays Bank PLC Publication of Prospectus | Regulatory News Service | 5/10/2012 | TIDM38AK RNS Number : 0893D Barclays Bank PLC 10 May 2012 Publication of Final Terms The following final terms has been provided to the UK Listing Authority and is available for viewing: |
| ABSA EMPLOYEES FORCED TO RESIGN: SOLIDARITY | SAPA (South African Press Association) | 5/10/2012 | Almost 140 Absa employees are being forced to resign from the company in order to circumvent a mass retrenchment, trade union Solidarity said on Thursday. |
| Associated gas growing in Marcellus, but dry gas still reigns: Barclays | Gas Daily | 5/10/2012 | Production of liquids-associated natural gas in the Marcellus Shale rose dramatically in the first quarter as low natural gas prices led drillers to move their rigs to more premium-priced liquids-rich portions of the play, a report from ... |
| Germany's GSW And Its Ex-Owner Whitehall Bid For Barclays ' Baubecon Real Estate Portfolio -Reports | Dow Jones News Service | 5/10/2012 | DOW JONES NEWSWIRES Germany's GSW and its former owner, Whitehall Funds, are bidding more than EUR1 billion for a German real estate portfolio owned by Barclays PLC (BCS), Reuters reported Thursday, citing two people with knowledge of the ... |
| Nasdaq OMX Planning New Program To Lure Retail Traders | Dow Jones News Service | 5/10/2012 | Nasdaq OMX Group Inc. (NDAQ) intends to ramp up competition for the stock orders of retail-level traders with a new mechanism aimed at providing more competitive prices for their trades, a senior executive said Thursday. |
| WSJ BLOG/MarketBeat: Gold Attracting More Doubters | Dow Jones News Service | 5/10/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Matt Day Barclays becomes at least the fourth major investment bank since late March to lower its gold-price forecast, ... |
| WSJ BLOG/Deal Journal: ResCap Bankruptcy Would Move Ally Closer to IPO | Dow Jones News Service | 5/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Ally Financial appears to be close to jettisoning one of its last hurdles to going public. |
| DJ Barclays Cuts 2012 Gold Forecast 8% To $1,716/oz | Dow Jones Chinese Financial Wire | 5/10/2012 | LONDON (Dow Jones)--Barclays reduced its 2012 price outlook on gold Thursday, following the metal's sharp declines this week and amid concerns over a slowdown in demand from top consumers India and China. |
| Barclays Cuts 2012 Gold Forecast 8% To $1,716/oz | Dow Jones Commodities Service | 5/10/2012 | LONDON (Dow Jones)--Barclays reduced its 2012 price outlook on gold and platinum group metals Thursday following the metals' sharp declines this week and amid concerns over a slowdown in top metals consumer China. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CORRECT: Euromoney FX Fistfight Is Over For Another Year | Dow Jones International News | 5/10/2012 | ("Euromoney FX Fistfight Is Over For Another Year," at 2230 GMT, misstated Credit Suisse Group AG's (CS) position in the survey in the ninth paragraph. The correct version follows:) |
| UPDATE: FSA Delays Publishing Bank Resolution Rules To Autumn | Dow Jones International News | 5/10/2012 | --UK decides to wait for EU before publishing 'living will' rules --Decision follows failure to front-run EU law on capital --SIFIs still need to present recovery plans by end of year |
| Buyout Firms Drop Out Of Auction For Dexia Asset Management -Sources | Dow Jones International News | 5/10/2012 | LONDON (Dow Jones)--At least two private-equity firms have dropped out of the auction for Dexia Asset Management ahead of the second round, people familiar with the situation told Dow Jones Newswires on Thursday. |
| FX INDUSTRY ROUNDUP: Credit Agricole , DTCC, Euromoney and more | Dow Jones International News | 5/10/2012 | LONDON (Dow Jones)--Here's our weekly rundown of the FX industry buzz: PEOPLE: - Credit Agricole SA (ACA.FR) said it has hired Stephen Gallo from retail outfit Schneider FX as a senior currency strategist, according to people familiar with ... |
| Barclays US lures at more customers through online-only savings accounts | eBanking & Payment News | 5/10/2012 | According to American Banker website, Barclays U.S. is making a bid to attract more deposits from American consumers, but it will do so without resorting to typical brick-and-mortar branches. The bank is to start selling online-only, ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 5/10/2012 | Release date - 10052012 Mark Lee, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'With the future of the euro zone back in the spotlight after a turbulent weekend, UK manufacturers will be wary of any ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 5/10/2012 | Release date - 10052012 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: 'Whilst real incomes continue to be squeezed, consumers are just not willing to forego their foreign breaks. ... |
| Barclays Corporate & Employer Solutions expands offering with launch of Corporate Wealth Advisory team | ENP Newswire | 5/10/2012 | Release date - 10052012 Barclays Corporate & Employer Solutions (C&ES), the division established last year to support businesses of all sizes look after their most important asset - their people - today announced it has launched a ... |
| Barclays Unveils Online Savings Account and Certificate of Deposit | Entertainment Close-Up | 5/10/2012 | Barclays Bank has introduced a new, online, high-yield savings account and certificate of deposit. According to a release, U.S. consumers can now earn a high interest by opening a new FDIC-insured online savings account or CD with Barclays ... |
| Slovakia is Selling Ten-Year Dollar Bond in the U.S. | SITA Slovenska Tlacova Agentura | 5/10/2012 | BRATISLAVA, May 10, (SITA)- Slovakia is opening a new bond issue abroad. As Slovak Finance Minister Peter Kazimir indicated last week Slovakia is floating a benchmark-size, dollar-denominated government bond overseas. According to a Dow ... |
| Ukrzaliznytsia Repays USD 43.1 Million On USD 550 Million Loan Arranged By Barclays Bank | Ukrainian News | 5/10/2012 | Ukrzaliznytsia state rail transport administration has repaid USD 43.087 million on the USD 550 million loan arranged by Barclays Bank plc (UK), reads a statement made by Ukrzaliznytsia. |
| Barclays drops 2012 gold price estimate to US$1,716/oz | Business News Americas | 5/10/2012 | UK-based Barclays Capital has cut its 2012 average gold price estimate by 8% to US$1,716/oz due in part to poor physical purchases from China and India. |
| Non-opposition to a notified concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) Text with EEA relevance OJ C 134, 8.5.2012, p. 3–3 | EUR-Lex | 5/10/2012 | Non-opposition to a notified concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) (Text with EEA relevance) 2012/C 134/06 |
| Zhongpin appoints Barclays Bank to evaluate non-binding going private proposal | Theflyonthewall.com | 5/10/2012 | Zhongpin announced that the special committee of the company's board of directors has appointed Barclays Bank PLC as its independent financial advisor. Akin Gump Strauss Hauer & Feld LLP has been retained as the special committee's ... |
| Terra Firma Capital Partners To Acquire Four Seasons Health Care For $1.3 Billion | GlobalData Financial Deals Tracker | 5/10/2012 | Terra Firma Capital Partners Limited, a private equity firm, agreed to acquire Four Seasons Health Care Ltd, a provider of healthcare services, from The Royal Bank of Scotland Group PLC (RBS) and other investors, for a purchase ... |
| Politics going to be a bigger risk for base metals in 2012: Barclays | Commodity Online | 5/10/2012 | LONDON, May 10 -- Politics are going to be a bigger risk to the base metals this year than has been the case for some time with elections in France Greece and the US and the hand over of power in China said Barclays Capital in a commodities ... |
| FORM 8-K: PATRIOT COAL FILES CURRENT REPORT | US Fed News | 5/10/2012 | WASHINGTON, May 10 -- Patriot Coal Corp., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on May 8. State or other jurisdiction of incorporation: Delaware |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts gold, platinum price forecasts for 2012 | Reuters News | 5/10/2012 | May 10 (Reuters) - Barclays Capital on Thursday lowered its price forecasts for gold and platinum this year, saying political uncertainty continued to weigh on them while the gold physical market remained fragile. |
| Zhongpin hires Barclays Bank to advise on buyout bid from CEO | M&A Navigator | 5/10/2012 | 10 May 2012 - Chinese meat and food processing group Zhongpin Inc (NASDAQ:HOGS) said on Thursday it had engaged the financial advisory services of British Barclays Bank Plc to help the special committee of the board evaluate the going ... |
| European Stock Futures, Euro Gain; Chinese Shares Fall | Mist News | 5/10/2012 | European stocks gained, reversing earlier losses, and the euro snapped the longest slide since 2008. U.S. index futures rose, signaling the Standard & Poor's 500 Index will rebound from a two-month low. |
| Blackrock - iShares Barclays Spain Treasury Bond ETF | Money Marketing | 5/10/2012 | Blackrock - iShares Barclays Spain Treasury Bond ETF Type: Exchange traded fund Aim: Growth by tracking the Barclays Spain Treasury Bond  index |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809446435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHC8) - (ISIN US06738KHC80) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: 06738KHC8 ISIN: US06738KHC80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPQ2) - (ISIN US06740LPQ22) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: 06740LPQ2 ISIN: US06740LPQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548451383) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0548451383 Common Code: 054845138 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823061184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548456853) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0548456853 Common Code: 054845685 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823062710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549951563) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0549951563 Common Code: 054995156 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823101790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0550228364) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0550228364 Common Code: 055022836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549895398) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0549895398 Common Code: 054989539 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088831 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549981040) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0549981040 Common Code: 054998104 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823106012 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548466498) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0548466498 Common Code: 054846649 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548428134) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0548428134 Common Code: 054842813 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060453 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN FR0011147040) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: FR0011147040 Common Code: 070540479 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069383 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549765856) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0549765856 Common Code: 054976585 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823074343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBJ9) - (ISIN US06741RBJ95) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: 06741RBJ9 ISIN: US06741RBJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153273 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBL4) - (ISIN US06741RBL42) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: 06741RBL4 ISIN: US06741RBL42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBH3) - (ISIN US06741RBH30) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: 06741RBH3 ISIN: US06741RBH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153277 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743107533) | Moody's Investors Service Ratings Delivery Service | 5/10/2012 | CUSIP: ISIN: XS0743107533 Common Code: 074310753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151819 |
| Deutsche Bank top FX house but Citi gains share; Citigroup 's ranking improves to No. 2, ahead of Barclays and UBS | MarketWatch | 5/10/2012 | NEW YORK (MarketWatch) — Deutsche Bank AG was once again ranked as the top foreign-exchange house in a closely watched survey, but competition intensified and Citigroup Inc. snatched second place as its market share rose sharply. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fuel oil use set to rise | Power in Asia | 5/10/2012 | The country could become a net importer of fuel oil during the summer as it tries to reduce direct crude oil burn in power stations, analysts at Barclays Capital said in late April. The world's biggest exporter of crude oil traditionally ... |
| WSJ BLOG/Deal Journal: Sinopec Taps Debt Markets with $3 Billion Deal | Dow Jones News Service | 5/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) From Dow Jones Newswires' Patrick McGee and Natasha Brereton-Fukui |
| CBE Secretary in Court for Theft of 68 Million | All Africa | 5/11/2012 | May 11, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- A SECRETARY with the College of Business Education (CBE) was on Thursday arraigned before Kisutu Resident Magistrates' court charged with stealing 67.9m/- from Open ... |
| Guvamatanga Elected BAZ Boss | All Africa | 5/11/2012 | May 11, 2012 (The Herald/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Zimbabwe managing director Mr George Guvamatanga has been elected Bankers' Association of Zimbabwe president. Mr Guvamatanga was chosen at the association's ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays eyes 25% MidEast revenue growth | ArabianBusiness.com | 5/11/2012 | Barclays, Britain?s second-biggest bank, is seeking to boost revenue from the Middle East and North Africa by as much as 25 percent annually over the next five years and will hire about 100 people in the region in 2012.Revenue ?aspirations ... |
| Barclays , Goldman, Deutsche book-run Edwards' IPO | M2 Banking & Credit News | 5/11/2012 | 11 May 2012 - Barclays Capital Inc, Goldman Sachs (NYSE:C) and Deutsche Bank Securities Inc are book-running the initial public offering (IPO) of Edwards Group Ltd, the UK-based vacuum equipment maker said. |
| Eight banks handle Sinopec USD3bn debt placement | M2 Banking & Credit News | 5/11/2012 | 11 May 2012 - Citigroup Inc (NYSE:C), HSBC Holdings Plc (LON:HSBA), BOC International Holdings Ltd, Barclays Plc (LON:BARC), Goldman Sachs Group Inc (NYSE:GS), JPMorgan Chase & Company (NYSE:JPM), Mizuho Securities Company and UBS AG ... |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| Barclays Investments & Loans (India) Ltd - Financial Results for March 31, 2012 | BSE Company Announcements | 5/11/2012 | Barclays Investments & Loans (India) Ltd has informed BSE about the Financial Results for the period ended March 31, 2012. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC | Business Wire Regulatory Disclosure | 5/11/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| China news in brief for May 11, 2012 | SeeNews China | 5/11/2012 | (SeeNews) - May 11, 2012 - The following are China corporate news stories published today: Chinese power producer Huadian Power International Corp (HKG:1071) said today that the third 230-MW unit at its 920-MW Daduhe Luding hydropower plant ... |
| UK Banking Shares Fall At Open After JP Morgan Loss | Dow Jones Global FX & Fixed Income News | 5/11/2012 | UK Banking Shares Fall At Open After JP Morgan Loss |
| UK DMO Hires Banks For Gilt Syndication In May | Dow Jones Global FX & Fixed Income News | 5/11/2012 | LONDON (Dow Jones)--The U.K. Debt Management Office said Friday that it has hired banks for its gilt syndication scheduled for the second half of May. |
| Pilgrims Choice - Good choice | Campaign | 5/11/2012 | Karmarama has created the first national through-the-line campaign for Pilgrims Choice, the cheddar brand owned by Adams Foods. The multimillion-pound relaunch of the brand comprises two TV commercials, press, new packaging and digital work ... |
| Blooming success at village plant sale | Knutsford Guardian | 5/11/2012 | A PLANT sale in support of Holmes Chapel Scout Group proved to be a blooming great success after raising £750. The event was supported by Giles Tweedy, from Barclays Bank, and the pound-for-pound scheme meant the amount was doubled to ... |
| Llandovery Mayor's charity ball | South Wales Guardian | 5/11/2012 | Mayor Pat Smith held a Charity Ball on April 13 at the Castle Hotel, Llandovery. All funds raised through the Town Raffle and on the evening will be donated to the following charities: Wales Air Ambulance - £2,000, LADCA - £200, Llandovery ... |
| Abtech Holdings Invited to Present at the Barclays Clean Solutions Conference | PR Newswire (U.S.) | 5/11/2012 | SCOTTSDALE, Ariz., May 11, 2012 /PRNewswire/ -- Abtech Holdings, Inc. (OTCBB: ABHD) ("AbTech"), a developer and manufacturer of patented innovative environmental technologies addressing issues of water pollution and contamination, announced ... |
| Barclays Unveils New Online Savings Account and Certificate of Deposit in the U.S. | Professional Services Close-Up | 5/11/2012 | To help Americans achieve their savings goals, Barclays Bank introduced a new, online, high-yield savings account and certificate of deposit. |
| First Horizon National Corp . to Participate in Barclays Capital Americas Select Conference May 16 | GlobeNewswire | 5/11/2012 | MEMPHIS, Tenn., May 11, 2012 (GLOBE NEWSWIRE) -- Bryan Jordan, CEO of First Horizon National Corp. (NYSE:FHN), will present at the Barclays Capital Americas Select Conference in London on Wednesday, May 16, at 9:15 a.m. GMT. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/11/2012 | TIDMIEGY RNS Number : 1410D iShares Barclays Euro Gov Bond 5-7 11 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/11/2012 | TIDMIESP RNS Number : 1462D iShares V Spain Treasury EUR 11 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-May-12 NAV PER SHARE: Official NAV EUR 123.977376 NUMBER ... |
| Raven Russia Limited Holding(s) in Company | Regulatory News Service | 5/11/2012 | TIDMRUS RNS Number : 2245D Raven Russia Limited 11 May 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| EUROPE | The Star | 5/11/2012 | Stocks rose yesterday, erasing an earlier decline, as companies from Deutsche Telekom to Repsol YPF posted better-than-estimated quarterly profit. |
| School delighted to win award for course of year | Belfast Telegraph | 5/11/2012 | OUTSTANDING employability has contributed to the Ulster Business School's MSc/Grad ICSA in Management and Corporate Governance course being named Postgraduate Course of the Year at the 2012 Gradireland Awards in Dublin. |
| Barclays Hires New Director, Funds & Advisory | Money Management Letter | 5/11/2012 | Barclays Capital has hired Alan McKenzie as a director of its Funds & Advisory business, which focuses on delivering customized absolute return strategies to institutional clients. McKenzie will be New York-based and interface with ... |
| UK Banking Shares Fall At Open After JP Morgan Loss | Dow Jones News Service | 5/11/2012 | UK Banking Shares Fall At Open After JP Morgan Loss |
| UK Banking Shares Fall At Open After JP Morgan Loss | Dow Jones International News | 5/11/2012 | UK Banking Shares Fall At Open After JP Morgan Loss |
| UK Banking Shares Fall At Open After JP Morgan Loss | Dow Jones Emerging Markets Report | 5/11/2012 | UK Banking Shares Fall At Open After JP Morgan Loss |
| Norwich boy rose to head of Barclays | Evening News (Norwich) | 5/11/2012 | A Norwich-born banker who rose to be head of Barclays has died aged 82. When Sir John Quinton became chairman in 1987, he was the first for 40 years who was not connected to the bank's founding Quaker families. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Guard foils attempted theft of bank cash box | Evening Star (Ipswich) | 5/11/2012 | IPSWICH: A manhunt is under way today after a robber was thwarted by a security guard as he tried to snatch a cash box. The thief tried to grab the money in a busy thoroughfare as a delivery was being made to Barclays Bank in Princes Street. |
| Gold closes down at US$1,583/oz on EU fears, slowdown in China | Business News Americas | 5/11/2012 | Gold closed Friday at US$1,583/oz on the London Bullion Market, down from the previous session's US$1,598.50/oz. Prices came under pressure as political uncertainty escalated in Europe and fears increased regarding contagion and sovereign ... |
| Non-opposition to a notified concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) Text with EEA relevance OJ C 134, 8.5.2012, p. 3–3 | EUR-Lex | 5/11/2012 | Non-opposition to a notified concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) (Text with EEA relevance) 2012/C 134/06 |
| BarCap Follows Chase With Credit Card Deal | Total Securitization and Credit Investment | 5/11/2012 | Barclays Capital is the second bank to tap the primary asset-backed securities market with a credit card transaction this week. The $500 million card Barclays card deal is expected to see pricing Thursday. |
| Barclays Prices New Gracechurch Card Issue | Total Securitization and Credit Investment | 5/11/2012 | Barclays launched and priced a new issue from its U.K. credit card securitization shelf, Gracechurch Card Programme Funding. The deal, Gracechurch 2012-3, consists of a single class A tranche, upsized to $600 million from $500 million at ... |
| German Bank Sues Barclays Over RMBS | Total Securitization and Credit Investment | 5/11/2012 | German lender DZ Bank has filed a lawsuit against Barclays in New York charging the U.K. bank with allegedly misrepresenting the quality of loans in $133.3 million in residential mortgage-backed securities it sold. DZ has brought similar ... |
| UK Banking Shares Fall At Open After JP Morgan Loss | Dow Jones Asian Equities Report | 5/11/2012 | UK Banking Shares Fall At Open After JP Morgan Loss |
| Barclays named as independent financial advisor to Zhongpin | Global Banking News | 5/11/2012 | China-based Zhongpin Inc (NASDAQ: HOGS), a meat and food processing company, has announced that it has named Barclays Plc (LSE: BARC) as an independent financial advisor. |
| Barclays aiming for revenue growth in the Middle East and Africa | Global Banking News | 5/11/2012 | Barclays Plc (LSE: BARC) is looking to grow its revenues from the Middle East and Africa in the next five years. The banking company said that it was aiming for a boost of as much as 25 percent annually over the next five years. It is also ... |
| Gardening scores for rich list | Horticulture Week | 5/11/2012 | The Range and B&M owners lead discount store charge in Sunday Times listing of high earners. Discount store owners are surging up the rich list, with many of them now incorporating garden retailing into their businesses. |
| TEXT-Fitch affirms 29 tranches of the Ayt Genova Hipotecario transactions | Reuters News | 5/11/2012 | Link to Fitch Ratings' Report: Fitch Affirms 29 Tranches of the Ayt Genova Hipotecario Transactions http://www.fitchratings.com/creditdesk/reports/report_frame.cfm?rpt_id=679071 May 11 - Fitch Ratings has affirmed 29 tranches of the nine ... |
| MOODY'S REVIEWS LOC-BACKED RATINGS OF SWEETWATER COUNTY, WYOMING REVENUE BONDS, (PACIFICORP PROJECT), SERIES 1990A and 1995; RATING ACTION EXPECTED IN CONNECTION WITH THE SUBSTITUTION OF THE LETTERS OF CREDIT | Moody's Investors Service Press Release | 5/11/2012 | $94.4 MILLION OF DEBT TO BE AFFECTED; RATINGS WILL BE BASED ON BARCLAYS BANK, PLC AS LETTER OF CREDIT PROVIDER Moody's Investors Service ("Moody's"), at the issuer's request, has reviewed the documents submitted to us in connection with the ... |
| MOODY'S REVIEWS LOC-BACKED RATINGS OF CITY OF GILLETTE, CAMPBELL COUNTY, WYOMING POLLUTION CONTROL REVENUE BONDS, (PACIFICORP PROJECT), SERIES 1988; RATING ACTION EXPECTED IN CONNECTION WITH THE SUBSTITUTION OF THE LETTER OF CREDIT | Moody's Investors Service Press Release | 5/11/2012 | $41.2 MILLION OF DEBT TO BE AFFECTED. RATINGS WILL BE BASED ON BARCLAYS BANK, PLC AS LETTER OF CREDIT PROVIDER. Moody's Investors Service ("Moody's"), at the issuer's request, has reviewed the documents submitted to us in connection with the ... |
| MOODY'S REVIEWS LOC-BACKED RATINGS OF SWEETWATER COUNTY, WYOMING POLLUTION CONTROL REVENUE REFUNDING BONDS, (PACIFICORP PROJECT), SERIES 1988A and 1988B; RATING ACTION EXPECTED IN CONNECTION WITH THE SUBSTITUTION OF THE LETTERS OF CREDIT | Moody's Investors Service Press Release | 5/11/2012 | $41.5 MILLION OF DEBT TO BE AFFECTED. RATINGS WILL BE BASED ON BARCLAYS BANK, PLC AS LETTER OF CREDIT PROVIDER. Moody's Investors Service ("Moody's"), at the issuer's request, has reviewed the documents submitted to us in connection with the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4G3) - (ISIN US06738K4G31) | Moody's Investors Service Ratings Delivery Service | 5/11/2012 | CUSIP: 06738K4G3 ISIN: US06738K4G31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144911 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJJ1) - (ISIN US06738KJJ16) | Moody's Investors Service Ratings Delivery Service | 5/11/2012 | CUSIP: 06738KJJ1 ISIN: US06738KJJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZR0) - (ISIN US06740PZR09) | Moody's Investors Service Ratings Delivery Service | 5/11/2012 | CUSIP: 06740PZR0 ISIN: US06740PZR09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494726 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0550026149) | Moody's Investors Service Ratings Delivery Service | 5/11/2012 | CUSIP: ISIN: XS0550026149 Common Code: 055002614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115568 |
| EUROPE | Cape Times | 5/11/2012 | Stocks rose yesterday, erasing an earlier decline, as companies from Deutsche Telekom to Repsol YPF posted better-than-estimated quarterly profit. |
| UK DMO To Tap 0.375% Index-Linked 2062 Gilt | Dow Jones Global FX & Fixed Income News | 5/11/2012 | LONDON (Dow Jones)--The U.K. Debt Management Office said Friday that it will tap its 0.375% index-linked 2062 gilt in the week starting May 28. |
| Barclays Hires New Director, Funds & Advisory | Money Management Letter | 5/11/2012 | Barclays Capital has hired Alan McKenzie as a director of its Funds & Advisory business, which focuses on delivering customized absolute return strategies to institutional clients. McKenzie will be New York-based and interface with ... |
| BarCap Follows Chase With Credit Card Deal | Total Securitization and Credit Investment | 5/11/2012 | Barclays Capital is the second bank to tap the primary asset-backed securities market with a credit card transaction this week. The $500 million card Barclays card deal is expected to see pricing Thursday. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/11/2012 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/12/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Why Barclays and Hewlett-Packard Are Good Bets | Barron's Online | 5/12/2012 | Dodge & Cox, the well-regarded asset manager founded in 1930, likes to rely on its own judgment, whether it's conducting investment research for itself, nurturing homegrown portfolio-management talent, or remaining an independent entity ... |
| Barclays has confirmed the appointment of Sharon Quinlan as head of structured... | Estates Gazette | 5/12/2012 | Barclays has confirmed the appointment of Sharon Quinlan as head of structured property within the London-based debt finance team. Quinlan joins Barclays from Bank of Ireland where she was head of business banking, responsible for running ... |
| Spain's bullish attitude helps market recover; YESTERDAY IN THE CITY | Western Morning News | 5/12/2012 | London shares recovered from the early blow of a shock 2 billion US dollars trading loss at JPMorgan Chase to finish higher yesterday. The disclosure of errors in its hedging strategy left shares in JP Morgan 9% lower on Wall Street and ... |
| Barclays to axe 100 staff | Scottish Daily Record | 5/12/2012 | BANKING giant Barclays are cutting 100 jobs in Glasgow and transferring posts to India. The axe comes just months after Alex Salmond unveiled their recruitment drive in Scotland. |
| Bank giant Barclays axes 100 as Scottish jobs go to India | The Daily Express | 5/12/2012 | BANKING giant Barclays is cutting 100 jobs in Scotland despite an SNP scheme to boost its recruitment in Scotland. The firm is transferring the posts at its Scottish support centre in Glasgow to India. A redundancy process has begun. |
| New Boss for BAZ | All Africa | 5/12/2012 | May 12, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- THE Bankers Association of Zimbabwe (BAZ) has elected George Guvamatanga, the managing director of Barclays Bank (Zimbabwe) Limited, as its new president. Guvamatanga ... |
| Jobs blow as Barclays bank cuts 100 Glasgow posts | The Herald | 5/12/2012 | BANKING giant Barclays is cutting 100 jobs in Glasgow and transferring posts to India just months after Alex Salmond unveiled their recruitment drive in Scotland. |
| Golcar talent on show | Huddersfield Examiner | 5/12/2012 | A CHARITY concert held at Bolster Moor Baptist Church raised £450 for the Forget Me Not Children's Hospice. The sum will be matched by Barclays Bank in Huddersfield, which has chosen the hospice as its charity of the year. |
| Gramercy Hires Latin American Expert Gustavo Ferraro | India Banking News | 5/12/2012 | New Delhi, May 12 -- Gramercy, a dedicated emerging markets investment manager, today announced the appointment of Gustavo Ferraro to the new position of Managing Director and Head of Latin American Markets. Ferraro previously served as a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| American Express Chief Financial Officer to Speak in Barclays Capital Americas Select Franchise Conference | Daily The Pak Banker | 5/12/2012 | NEW YORK: Dan Henry, American Express Chief Financial Officer, schedules to speak in the Barclays Capital Americas Select Franchise Conference in London on May 16, 2012. Mr. Henry will participate in a question and answer session relating ... |
| Funds to beat Europe volatility; Cautious investors are protecting portfolios but the brave could profit;   Hold defensives;   Look for... | sundaytimes.co.uk | 5/12/2012 | INVESTORS have been told not to panic after stock markets tumbled following fresh turmoil in the eurozone last week. It followed the result of a general election in Greece which left no single party able to form a government, perhaps ... |
| Britons retreat to safer sterling; The euro crisis hits savings and homes as the crisis on the Continent escalates;   . . . but cheap euros... | sundaytimes.co.uk | 5/12/2012 | THOUSANDS of Britons with properties in the eurozone rushed to pull money out of the single currency after the crisis on the Continent escalated last week. |
| School delighted to win award for course of year | Sunday Life | 5/13/2012 | OUTSTANDING employability has contributed to the Ulster Business School's MSc/Grad ICSA in Management and Corporate Governance course being named Postgraduate Course of the Year at the 2012 Gradireland Awards in Dublin. |
| Cold revenge as McKillen grilled in hotel legal battle | The Sunday Independent (Ireland) | 5/13/2012 | Irish developer endures Barclays' cross-examination in fight for London top hotels, writes Ronald Quinlan QUEENSBURY rules were dispensed with weeks ago. When Paddy McKillen sat into the witness box at London's Royal Courts of Justice last ... |
| Barclays to boost Mena revenues | Khaleej Times | 5/13/2012 | Barclays Plc, Britain's second- biggest bank, is seeking to boost revenue from the Middle East and North Africa (Mena) by as much as 25 per cent annually over the next five years and will hire about 100 people in the region in 2012. |
| Ally Financial 's mortgage unit nears bankruptcy-sources | Reuters News | 5/13/2012 | NEW YORK, May 13 (Reuters) - Ally Financial Inc's Residential Capital unit is nearing a bankruptcy filing, sources familiar with the situation said on Sunday, in a move that could help the taxpayer-owned auto lender to shed its troubled ... |
| Barclays Seeks 25% Revenue Rise in Middle East, Africa | Mist News | 5/13/2012 | Barclays Plc, Britain's second- biggest bank, is seeking to boost revenue from the Middle East and North Africa by as much as 25 percent annually over the next five years and will hire about 100 people in the region in 2012. |
| Youngsters raise cash for school trip | Kidderminster Shuttle | 5/13/2012 | ENTERPRISING youngsters have been raising cash to help pay for their outdoor adventures. The St Catherine's CE Primary School pupils organised a bring and buy sale to support the cost of a trip to Malvern Outdoor Activities Centre next ... |
| COMPANIES: Postscript Farewell messages and the end of a beautiful friendship: Barclays and RBS held all the cards for Clinton | The Observer | 5/13/2012 | It is times like these, when one is struggling to find the appropriate soothing words, that a cheesy pre-printed message of condolence becomes a tempting option. Unfortunately for Clinton Cards, the era of Moonpig and Facebook means there ... |
| Business: Postscript: Farewell messages and the end of a beautiful friendship | The Observer | 5/13/2012 | COMPANIES Barclays and RBS held all the cards for Clinton It is times like these, when one is struggling to find the appropriate soothing words, that a cheesy pre-printed message of condolence becomes a tempting option. Unfortunately for ... |
| SGPB Hambros hires Barclays ' Fowke in wealth restructure | Citywire | 5/14/2012 | Societe General Private Banking Hambros (SGPB Hambros) has boosted its newly reorganised wealth planning team with the appointment of ex-Barclays Wealth vice president Jane Fowke. |
| UPDATE: Ally Fincl: Rescap Mortgage Subsidiaries File Chapter 11 | Dow Jones News Service | 5/14/2012 | By Andrew R. Johnson Ally Financial Inc.'s troubled mortgage subsidiary filed for Chapter 11 bankruptcy early Monday, potentially paving the way for Ally to sever itself from substantial litigation that has been a drag on its other ... |
| Santander UK Opens Order Books On Mortgage-Backed Bond | Dow Jones Business News | 5/14/2012 | LONDON -(Dow Jones)- Santander UK is planning a multi-tranche residential mortgage-backed bond, denominated in euros, sterling, U.S. and Australian dollars, one of the banks running the deal said Monday. |
| More Details Issued On 2004 NBC Robbery Case | All Africa | 5/14/2012 | Moshi, May 14, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- FORMER Manager of the National Bank of Commerce (NBC), Moshi Branch, Emmanuel Katuma on Saturday testified in court that at the time armed robbers stormed the ... |
| ResCap board approves Chapter 11 filing | Theflyonthewall.com | 5/14/2012 | Residential Capital LLC, known as ResCap, a subsidiary of Ally Financial, announced that its Board of Directors voted to file for Chapter 11 protection along with 50 of its subsidiaries. ResCap's mortgage origination, servicing and other ... |
| ACL170 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 5/14/2012 | BIABS ACL170 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TEXT-S&P takes rtg actions on Italian RMBS Mercurio Mortgage 2003-2 | Reuters News | 5/14/2012 | On Nov. 29, 2011, we lowered our rating on the swap provider (Barclays Bank) to A+/Stable/A-1 from AA-/Negative/A-1+ (see "Research Update: Barclays Bank PLC Ratings Lowered To 'A+/A-1' From 'AA-/A-1+' On Bank Criteria Change; Outlook ... |
| UPDATE 1-Barclays to sell French retail banking unit-paper | Reuters News | 5/14/2012 | (Adds, Barclays declines to comment) PARIS, May 14 (Reuters) - Barclays wants to sell its retail banking business in France and keep only its business dealing with corporate customers there, Les Echos reported in a preview of the front page ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0199731315) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: ISIN: XS0199731315 Common Code: 019973131 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821575206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJA0) - (ISIN US06738KJA07) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KJA0 ISIN: US06738KJA07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2U9) - (ISIN US06740P2U97) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06740P2U9 ISIN: US06740P2U97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822356949 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHC8) - (ISIN US06738KHC80) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KHC8 ISIN: US06738KHC80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPQ2) - (ISIN US06740LPQ22) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06740LPQ2 ISIN: US06740LPQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHZ7) - (ISIN US06738KHZ75) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KHZ7 ISIN: US06738KHZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822548311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0772609359) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: ISIN: XS0772609359 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823153205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KML2) - (ISIN US06738KML25) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KML2 ISIN: US06738KML25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Q2) - (ISIN US06738K3Q22) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K3Q2 ISIN: US06738K3Q22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148098 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3S8) - (ISIN US06738K3S87) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K3S8 ISIN: US06738K3S87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2J9) - (ISIN US06738K2J97) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K2J9 ISIN: US06738K2J97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148092 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3R0) - (ISIN US06738K3R05) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K3R0 ISIN: US06738K3R05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLR0) - (ISIN US06738KLR04) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KLR0 ISIN: US06738KLR04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMD0) - (ISIN US06738KMD09) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KMD0 ISIN: US06738KMD09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147329 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMQ1) - (ISIN US06738KMQ12) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KMQ1 ISIN: US06738KMQ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTR2) - (ISIN US06738KTR22) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KTR2 ISIN: US06738KTR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4Q1) - (ISIN US06738K4Q13) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K4Q1 ISIN: US06738K4Q13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150136 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4L2) - (ISIN US06738K4L26) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K4L2 ISIN: US06738K4L26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149641 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4H1) - (ISIN US06738K4H14) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K4H1 ISIN: US06738K4H14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4B4) - (ISIN US06738K4B44) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K4B4 ISIN: US06738K4B44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV81) - (ISIN US06738KV814) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KV81 ISIN: US06738KV814 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823117953 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU66) - (ISIN US06738KU667) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KU66 ISIN: US06738KU667 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823117971 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX55) - (ISIN US06738KX554) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KX55 ISIN: US06738KX554 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124971 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2E0) - (ISIN US06738K2E01) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K2E0 ISIN: US06738K2E01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY96) - (ISIN US06738KY966) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738KY96 ISIN: US06738KY966 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823125000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3W9) - (ISIN US06738K3W99) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K3W9 ISIN: US06738K3W99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143901 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3N9) - (ISIN US06738K3N90) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K3N9 ISIN: US06738K3N90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823142950 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4E8) - (ISIN US06738K4E82) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K4E8 ISIN: US06738K4E82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3P4) - (ISIN US06738K3P49) | Moody's Investors Service Ratings Delivery Service | 5/14/2012 | CUSIP: 06738K3P4 ISIN: US06738K3P49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141388 |
| BARCLAYS PLC - Form 8.3 - Cove Energy Plc | Business Wire Regulatory Disclosure | 5/14/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Wells Fargo Names Yvette Hollingsworth Chief Compliance Officer | Business Wire | 5/14/2012 | SAN FRANCISCO--(BUSINESS WIRE)--May 14, 2012-- Wells Fargo & Company (NYSE:WFC) today announced that it has named Yvette Hollingsworth chief compliance officer. Hollingsworth, who most recently served as managing director and global ... |
| Taiwanese manufacturers to ship more notebooks in Q2, Barclays Capital predicts | China Economic Review - Daily Briefings | 5/14/2012 | Worldwide notebook computer shipments from top-tier Taiwanese manufacturers will maintain a higher-than-seasonal growth in the second quarter of 2012, despite delays in receiving Intel Corp.'s new processors, analysts at Barclays Capital ... |
| Ally's Mortgage Unit, ResCap, Files for Bankruptcy | NYT Blogs | 5/14/2012 | The mortgage unit of Ally Financial filed for bankruptcy on Monday morning, a move aimed at removing the lender's biggest obstacle to its turnaround efforts. |
| American Capital Agency Corp . Announces Change To Presentation Schedule At Barclays Capital Americas Select Franchise Conference | PR Newswire (U.S.) | 5/14/2012 | BETHESDA, Md., May 14, 2012 /PRNewswire/ -- American Capital Agency Corp. (Nasdaq: AGNC) ("AGNC" or the "Company") announced on May 9 that Gary Kain, President and Chief Investment Officer, was scheduled to make a presentation at the ... |
| Pertamina Collects USD2,5 Billion from Global Bonds | RIA Oreanda-News | 5/14/2012 | Companies. Jakarta . OREANDA-NEWS . May 14, 2012. PT Pertamina (Persero) collects US2.5 billion funding from global bonds issuance, comprising two tranches - global bond with 10 years tenor and 30 years tenor, reported the press-centre of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/14/2012 | TIDMIEGY RNS Number : 2406D iShares Barclays Euro Gov Bond 5-7 12 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/14/2012 | TIDMIESP RNS Number : 2458D iShares V Spain Treasury EUR 12 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-May-12 NAV PER SHARE: Official NAV EUR 123.578234 NUMBER ... |
| ABSA WITHDRAWS RETRENCHMENT NOTICES | SAPA (South African Press Association) | 5/14/2012 | Absa has withdrawn the notices of retrenchment given to its IT employees, the finance union Sasbo said on Monday. "In a letter to Sasbo, the bank advised it would withdraw the notices of retrenchment sent to IT staff today [Monday]," Sasbo ... |
| Joanne Stuart | Belfast Telegraph | 5/14/2012 | Chair of Attrus and chair of Arts and Business NI Value Profit/Loss BG Group 94,798 -7720 Kingfisher 104,536 -3429 Whitbread 111,298 11993 Evraz 84,282 -10764 Running total: 394,914 -9920 Glencore 104,005 4005 Wildcard: Barclays (Last ... |
| Ballardie exits Barclays amid cost-cutting drive; One of the European trading industry's high-profile female executives has left Barclays after a broader review of the bank's cost base | Financial News | 5/14/2012 | Danielle Ballardie, one of the European trading industry's high-profile female executives, has left Barclays. Ballardie, director of electronic distribution at Barclays Capital Europe, the Middle East and Africa, left last week, according to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tin export cuts not affecting supply: | Metals Week | 5/14/2012 | Although the world's second largest tin exporter, Indonesia, has scaled back its tin exports this year, the cutback has not done much so far to dent tin's supply, and has not had an immediate price impact either, Barclays Capital said last ... |
| Barclays Looks To Sell Some French Operations -Report | Dow Jones International News | 5/14/2012 | DOW JONES NEWSWIRES U.K. bank Barclays PLC (BCS) is looking to sell its retail banking operation and other businesses in France, the newspaper Les Echos reported on Tuesday, without citing specific sources. The newspaper said the operations ... |
| TEXT-S&P Corrects Series 2007-1G WST Trust Class A1 Short-Term Rtg | Reuters News | 5/14/2012 | (The following was released by the rating agency) MELBOURNE (Standard & Poor's) May 15, 2012-- Standard & Poor's Ratings Services today corrected its short-term rating on the class A1 notes issued by Series 2007-1G WST Trust ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/14/2012 | -- |
| Russell Investments ; Russell Investments and Barclays introduce LDI Index Series | China Weekly News | 5/15/2012 | 2012 MAY 15 - (VerticalNews.com) -- Russell Investments and Barclays announced the creation of a new set of investable liability-driven investment (LDI) fixed income benchmarks for U.S. corporate pension funds. The Barclays-Russell LDI ... |
| Brent crude to gain in H2CY12; eyeing USD 121/bbl: Barclays | CNBC-TV18 | 5/15/2012 | Amrita Sen of Barclays Capital tells CNBC-TV18 that there may be more headwinds for Brent crude which could further pull down prices in the near-term. |
| Barclays boosts HNW arm with Coutts and Citigroup hires | Citywire | 5/15/2012 | Barclays has bolstered its high net worth team with hires from Coutts and Citigroup. Rupert Allison, is rejoining from Coutts where he has worked on the ultra-high net worth (UHNW) team. Prior to this he worked at HSBC Private Bank after ... |
| UPDATE: Ally Financial CEO Says US Businesses Not For Sale | Dow Jones News Service | 5/15/2012 | --Ally says ResCap bankruptcy and international business sales will leave company in stronger position -- Company has no definite plans for an IPO |
| MARKETWATCH VIEW: Dimon May Be 'Stupid' But He's Right On Banks | Dow Jones News Service | 5/15/2012 | NEW YORK (Dow Jones)--Jamie Dimon is right: Regulation is making things worse on Wall Street. The Dodd-Frank Act has cost banks hundreds of millions in profits and has done nothing to prevent: |
| First FHFA Suit Against Big Banks To Go To Trial In Fall 2013 | Dow Jones News Service | 5/15/2012 | NEW YORK (Dow Jones)--UBS AG (UBS) will go to trial in the fall of 2013 with the regulator for Fannie Mae (FNMA) and Freddie Mac (FMCC), the first of more than a dozen lawsuits the agency filed against big banks last year to be heard in ... |
| DJ Barclays Puts French Retail Network Up For Sale - Report | Dow Jones Chinese Financial Wire | 5/15/2012 | PARIS (Dow Jones)--The French retail banking network of British bank Barclays PLC (BARC.LN) is for sale, reports French business daily Les Echos Tuesday, without citing sources. |
| UPDATE: Qatar Builds Over 3% Stake in Siemens Worth EUR1.85 Billion | Dow Jones International News | 5/15/2012 | DOHA (Zawya Dow Jones)--Qatar has built over a 3% stake in Germany's Siemens (SI, (SIE.XE) worth around EUR1.85 billion, as the wealthy Gulf state continues its recent frenetic buying of minority stakes in flagship European companies. |
| stocks&SHARES HOW THE MARKETS CLOSED LAST NIGHT | Daily Post (North Wales) | 5/15/2012 | FTSE-100 Name Price Ch %Ch AbrdnAsstMgt 24614 xd-1434 -5.63 ABFood 1213 -15 -1.22 Admiral Gp 1132 xd -13 -1.14 Aggreko 2162 xd -41 -1.86 AMEC 1011 -25 -2.41 Anglo Am 2119 -68 -3.11 Antofagasta 1016 xd -24 -2.31 ARM Hldgs 49114 xd-1534 -3.10 ... |
| MP wants bank shake-up to go even further | Eastern Daily Press | 5/15/2012 | Government plans to reform the banking system need to go further to help small businesses grow and thrive, a Norfolk MP has said. Speaking to members of Wayland Chamber of Commerce, Mid Norfolk MP George Freeman also highlighted the plight ... |
| Bulbrokers - Stock Market Daily Review, May 15, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 5/15/2012 | Greece remains major concern as there is still no new government formed European stocks retreated as Greece moved closer to new elections possible exit from the euro currency union. There is still lack of agreement on a unity government ... |
| Barclays 'seeks exit' | The Times | 5/15/2012 | Barclays wants to sell its retail banking business in France, with HSBC and La Banque Postale said to be interested, according to local reports. Barclays, which would maintain its dealings with corporate customers, has operated in France ... |
| World: Fitch Affirms 29 Tranches of the Ayt Genova Hipotecario Transactions | Thai News Service | 5/15/2012 | Section: Rating - Fitch Ratings has affirmed 29 tranches of the nine Spanish RMBS transactions from Ayt Genova Hipotecario, Fondo de Titulizacion Hipotecario (Ayt Genova). A complete list of the ratings actions is available by clicking on ... |
| Absa stalls on its IT retrenchments | The Times | 5/15/2012 | FINANCE trade union Sasbo, which represents the majority of Absa's employees, said the bank has agreed to withdraw notices of retrenchment issued to IT staff. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ALL CEO calls it quits, puzzles analysts | Business News Americas | 5/15/2012 | The CEO of Brazilian railway operator América Latina Logística (ALL) (Bovespa: ALLL11), Paulo Basílio, has resigned from the post, effective June 30. |
| In U.K., Spats On Pay Escalate | The Wall Street Journal Online | 5/15/2012 | LONDON—A shareholder rebellion over executive pay rippling through the U.K. is exposing fissures inside some of the country's biggest companies and could reverberate in boardrooms on both sides of the Atlantic. |
| Zhongpin Appoints Barclays Bank PLC as Financial Advisor | Food & Beverage Close-Up | 5/15/2012 | Zhongpin, a meat and food processing company in China, announced that the special committee of the company's board of directors has appointed Barclays Bank PLC as its independent financial advisor. |
| Santander plans mortgage-backed bond issuance | Global Banking News | 5/15/2012 | Santander UK, a unit of Santander Plc (SAN.MC) (LSE: STD), is planning a multi-tranche residential mortgage-backed bond, denominated in euros, sterling, US and Australian dollars. |
| Barclays plans to sell French retail network | Global Banking News | 5/15/2012 | British bank Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to sell its loss-making French retail-banking network, Dow Jones has reported, citing French business daily, Les Echos. |
| ABN51 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 5/15/2012 | BIABS ABN51 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| RPT-UPDATE 1-Barclays to sell French retail banking unit - paper | Reuters News | 5/15/2012 | (Repeats May 14 story to additional subscribers) (Adds, Barclays declines to comment) PARIS, May 14 (Reuters) - Barclays wants to sell its retail banking business in France and keep only its business dealing with corporate customers there, ... |
| Les Echos: Barclays seeks buyer for French retail banking unit | Les Echos | 5/15/2012 | British bank Barclays has put up for sale its retail banking business in France, according to insiders. The unit has attracted the interest of British bank HSBC Holdings Plc, and Banque Postale, the banking division of French postal service ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118625893) | Moody's Investors Service Ratings Delivery Service | 5/15/2012 | CUSIP: ISIN: CH0118625893 Common Code: 074378943 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096899 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548410512) | Moody's Investors Service Ratings Delivery Service | 5/15/2012 | CUSIP: ISIN: XS0548410512 Common Code: 054841051 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069390 |
| Volkswagen Plans GBP200 Million 3-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 5/15/2012 | LONDON (Dow Jones)--German automaker Volkswagen AG (VLKAY) is planning a GBP200 million, three-year bond, one of the banks running the deal said Tuesday. |
| LCH.Clearnet Launches Expanded Credit-Default Swaps Clearing | Dow Jones Global FX & Fixed Income News | 5/15/2012 | NEW YORK (Dow Jones)--A unit of global clearinghouse operator LCH.Clearnet Group announced Tuesday an expansion of its existing France-based clearing offering for credit-default swaps, adding new dealer banks as members of the clearinghouse ... |
| Volkswagen Prices GBP250M 2015 2.00% Bond At 99.787 | Dow Jones Global FX & Fixed Income News | 5/15/2012 | LONDON (Dow Jones)--German automaker Volkswagen AG (VLKAY) has priced its GBP250 million, three-year bond at 155 basis points over gilts, one of the banks running the deal said Tuesday. |
| Ameritrade Holding Corp . at Barclays Capital Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/15/2012 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS CAPITAL: We are going to go ahead and get started and stay on track. Good morning. My name is Roger Freeman. I am the analyst covering the brokers, asset managers and exchanges for Barclays. We ... |
| Ecolab Inc . at Barclays Capital Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/15/2012 | Presentation PETER SMITH, ANALYST, BARCLAYS CAPITAL: Once again, I won't re-introduce myself, but I'm Peter Smith from the US institutional corporate marketing team, and I'm pinch hitting for Gary Bisbee, who has given me the opportunity ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/15/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC - Amendment | Business Wire Regulatory Disclosure | 5/15/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Intuit to Present at the Barclays Capital Technology Conference | Business Wire | 5/15/2012 | MOUNTAIN VIEW, Calif.--(BUSINESS WIRE)--May 15, 2012-- Marj Thomas, Intuit Inc.'s (Nasdaq: INTU) vice president of corporate finance and treasurer, will present at the Barclays Capital Global Technology Conference in New York on May 22. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RFMD(R) to Present at the Barclays Capital Global Technology, Media and Telecommunications Conference on Tuesday, May 22, 2012 | GlobeNewswire | 5/15/2012 | GREENSBORO, N.C., May 15, 2012 (GLOBE NEWSWIRE) -- RF Micro Devices, Inc. (Nasdaq:RFMD), a global leader in the design and manufacture of high-performance radio frequency components and compound semiconductor technologies, today announced ... |
| Joel Brenner, Author of America the Vulnerable, and Kevin Genirs, Global General Counsel for Investment Banking at Barclays , to Deliver Keynote Presentations at LegalTech West Coast | GlobeNewswire | 5/15/2012 | NEW YORK, May 15, 2012 (GLOBE NEWSWIRE) -- Kevin Genirs, global general counsel of investment banking for Barclays and former general counsel for investment banking at Lehman Brothers, and Joel Brenner, author of America the Vulnerable: ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/15/2012 | TIDMIEGY RNS Number : 3351D iShares Barclays Euro Gov Bond 5-7 15 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/15/2012 | TIDMIESP RNS Number : 3403D iShares V Spain Treasury EUR 15 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-May-12 NAV PER SHARE: Official NAV EUR 122.125501 NUMBER ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 5/15/2012 | TIDMNXT RNS Number : 4086D Next PLC 15 May 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Santander UK Sets Guidance On AA Tranche Of Fosse 2012-1 RMBS | Dow Jones International News | 5/15/2012 | LONDON (Dow Jones)--Santander UK has set price guidance on its double-A rated, dual-currency tranche of its residential mortgage-backed bond, one of the banks running the deal said Tuesday. |
| Barclays Puts French Retail Network Up For Sale - Report | Dow Jones Business News | 5/15/2012 | PARIS -(Dow Jones)- The French retail banking network of British bank Barclays PLC (BARC.LN) is for sale, reports French business daily Les Echos Tuesday, without citing sources. |
| Ally Financial CEO Says US Businesses Not For Sale | Dow Jones Global News Select | 5/15/2012 | NEW YORK -(Dow Jones)- The bankruptcy of Ally Financial Inc.'s (GMA.XX) troubled mortgage business and potential sales of its international units will put the auto lender on stronger footing, Ally executives said Tuesday, despite questions ... |
| First FHFA Suit Against Big Banks To Go To Trial In Fall 2013 | Dow Jones Business News | 5/15/2012 | NEW YORK -(Dow Jones)- UBS AG (UBS) will go to trial in the fall of 2013 with the regulator for Fannie Mae (FNMA) and Freddie Mac (FMCC), the first of more than a dozen lawsuits the agency filed against big banks last year to be heard in ... |
| Transferring coverage | Canaccord Genuity | 5/15/2012 | -- |
| 13F-HR SEC FILING | BARCLAYS PLC | 5/15/2012 | -- |
| Barclays Boss Calls for Mining Tax Revision | All Africa | 5/16/2012 | May 16, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia managing director Saviour Chibiya has said the mining tax concessions enjoyed by the large-scale mining companies in the country should be ... |
| Sinopec Plans Public Offering Of Bonds Due 2022 For $1 Billion | GlobalData Financial Deals Tracker | 5/16/2012 | China Petrochemical Corporation (Sinopec Group), an energy and chemical company, intends to issue bonds, due 2022, for gross proceeds of $1,000m, in a public offering. |
| FTSE slumps below 5400 on Greek fears but Barclays bucks the trend | Guardian.co.uk | 5/16/2012 | Bank lifted by recommendation by UBS, but investors still fearful of eurozone crisis As leading shares slumped again on the growing prospect of Greece leaving the eurozone, the FTSE 100 fell below the 5400 level for the first time since ... |
| LNG exports can t flare up Nat Gas above $4/MMBtu | Commodity Online | 5/16/2012 | BRITISH COLUMBIA, May 16 -- Several Liquefied Natural Gas (LNG) exporting terminals have been planned in USA and Canada. Barclays Capital has listed 11 such projects under advanced planning while four are in Western Canada. A Consortium of ... |
| FORM 8-K: ONCOR ELECTRIC DELIVERY COMPANY FILES CURRENT REPORT | US Fed News | 5/16/2012 | WASHINGTON, May 16 -- Oncor Electric Delivery Company LLC, Dallas, files Form 8-K (current report) with Securities and Exchange Commission on May 15. |
| FORM 8-K: POST HOLDINGS FILES CURRENT REPORT | US Fed News | 5/16/2012 | WASHINGTON, May 16 -- Post Holdings Inc., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on May 15. State or other jurisdiction of incorporation: Missouri |
| In U.K., Spats On Pay Escalate | The Wall Street Journal | 5/16/2012 | LONDON -- A shareholder rebellion over executive pay rippling through the U.K. is exposing fissures inside some of the country's biggest companies and could reverberate in boardrooms on both sides of the Atlantic. |
| EUROPE RESEARCH ROUND-UP: Barclays , Xstrata, AB Inbev | Reuters News | 5/16/2012 | May 16 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Xstrata, GDF Suez and Thyssenkrupp, on Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOVES-Credit Suisse , Citi, Mizuho, Barclays | Reuters News | 5/16/2012 | (Adds Credit Suisse, Citi) May 16 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| ON THE MOVE-Barclays adds four advisers to New York wealth team | Reuters News | 5/16/2012 | May 16 (Reuters) - Barclays Plc has bolstered its New York wealth and investment management team, adding four veteran financial advisers who managed $1.7 billion in client assets at their previous firms. |
| UPDATE 1-Barclays Kenya Q1 profit beats market expectations | Reuters News | 5/16/2012 | * Pretax profit 2.9 bln shillings * Loan-loss provision down 39 percent to 702 mln shillings (Adds details, analyst quotes) By Kevin Mwanza NAIROBI, May 16 (Reuters) - Rising total interest income buoyed Barclays Bank of Kenya's profit defying ... |
| Barclays Expands Its Wealth and Investment Management Team in New York | India Banking News | 5/16/2012 | New Delhi, May 16 -- Barclays announced today that it has hired four Investment Representatives who will be based in New York in the Wealth and Investment Management division. The new hires will report to Mark Stevenson, Managing Director ... |
| U.K.'s Barclays targets 25% revenue growth in Mena | Islamic Finance News | 5/16/2012 | Dubai: With banking and financial sector in the Middle East and North African (Mena) region showing strong recovery following the improvement in the political situations, the U.K.-based global banking giant Barclays has set the target of ... |
| Benzinga's Top Upgrades | Benzinga.com | 5/16/2012 | Analysts at JPMorgan upgraded Weatherford International Ltd (NYSE: WFT) from "neutral" to "overweight." WFT's shares closed at $12.45 yesterday. Weatherford International's trailing-twelve-month operating margin is 10.94%. |
| The Flight to Safety Hits a Ceiling | Barron's Online | 5/16/2012 | U.S. Treasury securities prices have soared in the past two months amid deepening concern about the European debt crisis and softer domestic economic data. Indeed, since mid-March, the price of the iShares Trust Barclays 20+ Year Treasury ... |
| State Street annual meeting brings 'Shareholder Spring' to Boston - sort of | Boston Business Journal Online | 5/16/2012 | It's been a rough couple of months in London boardrooms, as directors and executives of major UK companies have had to defend pay plans amid carnivalesque public protests and unusual shareholder votes at their annual meetings. |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/16/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 16/05/12 Issue Barclays Bank Plc - USD 600,000,000 Junior Undated FRN due Perpetual ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/16/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-May-2012 TO 18-Jun-2012 HAS BEEN FIXED AT 1.229380 PCT   DAY BASIS: ... |
| Finnish OP Mortgage Bank Plans Euro Five-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 5/16/2012 | LONDON (Dow Jones)-- Finnish OP Mortgage Bank has set pricing on its euro-denominated, five-year covered bond at around mid-to-high 30 basis points over midswaps, one of the banks running the deal said Wednesday. |
| MOODY'S AFFIRMS THE Aa3/VMIG 1 LETTER OF CREDIT BACKED RATING OF SWEETWATER COUNTY, WYOMING, POLLUTION CONTROL REVENUE REFUNDING BONDS (PACIFICORP PROJECT), SERIES 1990A | Moody's Investors Service Press Release | 5/16/2012 | $70 MILLION OF DEBT AFFECTED. RATING BASED ON THE RATING OF THE LETTER OF CREDIT PROVIDER, BARCLAYS BANK, PLC. THE LONG-TERM RATING REMAINS UNDER REVIEW FOR DOWNGRADE. |
| MOODY'S AFFIRMS THE Aa3/P-1 LETTER OF CREDIT BACKED RATING OF CITY OF GILETTE, CAMPBELL COUNTY, WYOMING, CUSTOMIZED PURCHASE POLLUTION CONTROL REVENUE REFUNDING BONDS (PACIFICORP PROJECT), SERIES 1988 | Moody's Investors Service Press Release | 5/16/2012 | $41.2 MILLION OF DEBT AFFECTED. RATING BASED ON THE RATING OF THE LETTER OF CREDIT PROVIDER, BARCLAYS BANK, PLC. THE LONG-TERM RATING REMAINS UNDER REVIEW FOR DOWNGRADE. |
| MOODY'S AFFIRMS THE Aa3/VMIG 1 LETTER OF CREDIT BACKED RATING OF SWEETWATER COUNTY, WYOMING, ENVIRONMENTAL IMPROVEMENT REVENUE BONDS (PACIFICORP PROJECT), SERIES 1995 | Moody's Investors Service Press Release | 5/16/2012 | $24.4 MILLION OF DEBT AFFECTED. RATING BASED ON THE RATING OF THE LETTER OF CREDIT PROVIDER, BARCLAYS BANK, PLC. THE LONG-TERM RATING REMAINS UNDER REVIEW FOR DOWNGRADE. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S AFFIRMS THE Aa3/P-1 LETTER OF CREDIT BACKED RATING OF SWEETWATER COUNTY, WYOMING, CUSTOMIZED PURCHASE POLLUTION CONTROL REVENUE REFUNDING BONDS (PACIFICORP PROJECT), SERIES 1988A & 1988B | Moody's Investors Service Press Release | 5/16/2012 | $61.5 MILLION OF DEBT AFFECTED. RATING BASED ON THE RATING OF THE LETTER OF CREDIT PROVIDER, BARCLAYS BANK, PLC. THE LONG-TERM RATING REMAINS UNDER REVIEW FOR DOWNGRADE. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247111965) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0247111965 Common Code: 024711196 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809518561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255295965) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0255295965 Common Code: 025529596 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255310194) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0255310194 Common Code: 025531019 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0249161547) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0249161547 Common Code: 024916154 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHZ7) - (ISIN US06738KHZ75) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06738KHZ7 ISIN: US06738KHZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822548311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHP9) - (ISIN US06738KHP93) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06738KHP9 ISIN: US06738KHP93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS98) - (ISIN US06740PS989) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06740PS98 ISIN: US06740PS989 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JK58) - (ISIN US06740JK583) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06740JK58 ISIN: US06740JK583 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H164) - (ISIN US06739H1648) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06739H164 ISIN: US06739H1648 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C261) - (ISIN US06740C2614) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06740C261 ISIN: US06740C2614 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821824718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JTL7) - (ISIN US06739JTL79) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06739JTL7 ISIN: US06739JTL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821828005 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634276) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0408634276 Common Code: 040863427 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD34) - (ISIN US06739JD341) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06739JD34 ISIN: US06739JD341 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821832906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247111965) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0247111965 Common Code: 024711196 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809518561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0300022612) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0300022612 Common Code: 030002261 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820295371 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC30) - (ISIN US06738QC308) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06738QC30 ISIN: US06738QC308 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNX7) - (ISIN US06739JNX71) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06739JNX7 ISIN: US06739JNX71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821808184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0B5Y6) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: DE000BC0B5Y6 Common Code: 051888677 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822172859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN48) - (ISIN US06740JN488) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06740JN48 ISIN: US06740JN488 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C519) - (ISIN US06740C5195) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06740C519 ISIN: US06740C5195 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821848617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255295965) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0255295965 Common Code: 025529596 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255310194) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0255310194 Common Code: 025531019 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480232 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0249161547) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0249161547 Common Code: 024916154 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHP9) - (ISIN US06738KHP93) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06738KHP9 ISIN: US06738KHP93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0361763773) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: XS0361763773 Common Code: 036176377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809446435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVJ0) - (ISIN US06738JVJ05) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06738JVJ0 ISIN: US06738JVJ05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVN1) - (ISIN US06738JVN17) | Moody's Investors Service Ratings Delivery Service | 5/16/2012 | CUSIP: 06738JVN1 ISIN: US06738JVN17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066764 |
| Barclays launches new 'Scan and Send' system for brokers | M2 Presswire | 5/16/2012 | Barclays launches its new Scan and Send system today, allowing mortgage brokers to electronically submit documents and intended to speed up the mortgage application process. This is part of Barclays ongoing approach to making improvements ... |
| Barclays Expands its Wealth and Investment Management Team in New York; Hires Four Investment Representatives | M2 Presswire | 5/16/2012 | Barclays announced today that it has hired four Investment Representatives who will be based in New York in the Wealth and Investment Management division. The new hires will report to Mark Stevenson, Managing Director and Regional Manager ... |
| TI Senior Vice President Greg Delagi to speak at Barclays investor conference | PR Newswire (U.S.) | 5/16/2012 | Live webcast at www.ti.com/ir May 23, 2012, 7:30 a.m. Eastern time DALLAS, May 16, 2012 /PRNewswire/ -- Texas Instruments Incorporated (TI) (NASDAQ: TXN) Senior Vice President Greg Delagi will speak at the Barclays Capital Global ... |
| LTX-Credence Announces Webcast of Upcoming Barclays Capital Global Technology, Media and Telecommunications Conference Presentation | GlobeNewswire | 5/16/2012 | NORWOOD, Mass., May 16, 2012 (GLOBE NEWSWIRE) -- LTX-Credence Corporation (Nasdaq:LTXC), a global provider of market focused, cost-optimized ATE solutions, today announced that it will present at the Barclays Capital Global Technology, ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/16/2012 | TIDMIEGY RNS Number : 4319D iShares Barclays Euro Gov Bond 5-7 16 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/16/2012 | TIDMIESP RNS Number : 4371D iShares V Spain Treasury EUR 16 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-May-12 NAV PER SHARE: Official NAV EUR 121.417236 NUMBER ... |
| American Express Company at Barclays Capital Americas Select Franchise Conference - Final | CQ FD Disclosure | 5/16/2012 | Presentation MARK DEVRIES, ANALYST, BARCLAYS CAPITAL: Okay, good morning. Thanks for joining us. Very pleased to have Dan Henry, CFO of American Express, today. American Express has been our top pick for the year. The Company that has ... |
| Kohlberg Kravis Roberts invests $150 million in Fotolia | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/16/2012 | Deal In Brief Kohlberg Kravis Roberts & Co. L.P. (KKR), a private equity firm, has completed the investment of $150 million in Fotolia LLC, a social marketplace for royalty free stock images. Both the entities are based in the US. |
| *DJ OP Mortgage Prices EUR1.25B 2017 1.625% Bond At 99.691 | Dow Jones Institutional News | 5/16/2012 | 16 May 2012 09:28 EDT DJ OP Mortgage Prices EUR1.25B 2017 1.625% Bond At 99.691 LONDON (Dow Jones)-- Finnish OP Mortgage Bank has priced its EUR1.25 billion, five-year covered bond at 32 basis points over midswaps, one of the banks running ... |
| Malayan Banking: To Set Up $5.0 Bln Multicurrency Medium-Term Note Program | Dow Jones International News | 5/16/2012 | KUALA LUMPUR (Dow Jones)--Malayan Banking Bhd (1155.KU), Malaysia's largest lender by assets, Wednesday said it has received regulatory approval to set up a $5 billion multicurrency medium-term note program. |
| Barclays Raised To Buy From Neutral By UBS | Dow Jones International News | 5/16/2012 | Barclays Raised To Buy From Neutral By UBS |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 5/16/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Cuts 3-Month Australia Dollar Forecast To US$0.99 From US$1.05 | Dow Jones International News | 5/16/2012 | Barclays Cuts 3-Month Australia Dollar Forecast To US$0.99 From US$1.05 |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European Bank Senior Unsecured Bonds Issuance Lowest Since 2003 | Dow Jones International News | 5/16/2012 | LONDON (Dow Jones)--European banks issued the lowest volume of senior unsecured bonds so far this year, a volume that is at its lowest since 2003 when compared with the same period, data-provider Dealogic said in a report Wednesday. |
| Metro Bank To Raise GBP125M, Eyes UK Retail Banking Expansion | Dow Jones International News | 5/16/2012 | -- Metro Bank to raise GBP125 million by the end of the week -- On track of 2014 IPO and break even -- Targets 125,000 customer accounts by end of 2012 |
| KKR Invests $150M In TA Associates Portfolio Company Fotolia | Dow Jones International News | 5/16/2012 | LONDON (Dow Jones)--Kohlberg Kravis Roberts & Co. said Wednesday it has invested $150 million in Fotolia, an online photography exchange, owned by private equity company TA Associates. |
| Barclays and Russell launch new set of LDI fixed income benchmarks | MarketLine (a Datamonitor Company), Company News | 5/16/2012 | Barclays Plc, a financial services provider, and Russell Investments, a subsidiary of Northwestern Mutual, have launched a new set of investable liability-driven investment, or LDI, fixed income benchmarks for US corporate pension funds. |
| Lloyds to avoid 'Shareholder Spring' revolt over pay; Taxpayer-backed lender Lloyds Banking Group is expected to avoid the controversey that has hit other banks when it holds its annual shareholder meeting tomorrow. | The Telegraph Online | 5/16/2012 | More than 97pc of investors are expected to have voted in favour of all the items put before shareholders at the AGM, providing a stark contrast to the revolt that hit Barclays last month. |
| Barclays rises on UBS upgrade; The blue-chip index fell for a third day in a row but Barlcays managed to dodge the weak market trend. | The Telegraph Online | 5/16/2012 | Barclays has seen its shares fall by about 20pc since its first-quarter trading update amid renewed worries the banking group may be hit by the European sovereign debt crisis as it is one of the few British lenders with operations all over ... |
| Iran seen losing 500,000 barrels of oil shipments daily | Trend News Agency (Azerbaijan) | 5/16/2012 | Iran's oil exports have the potential to fall another 300,000 to 500,000 barrels a day or more when the European Union's embargo takes effect in July, Reuters reported referring to Barclays Plc. The decline will extend existing losses of ... |
| Barclays sees higher downside risks for Brasil Insurance on new levels of expenses | Business News Americas | 5/16/2012 | Barclays Capital said it finds higher downside risks to its estimates for the rest of the year for Brazilian insurance broker Brasil Insurance's performance, in face of the new expense levels. |
| DJ Velo Holdings Seeks To Sell New Equity At Summer Auction | Dow Jones Institutional News | 5/16/2012 | Online marketing and sales company Velo Holdings Inc. is looking to test its lenders' offer to take it out of Chapter 11 at an auction this summer. |
| DJ Renaissance Technologies 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News | 5/16/2012 | Renaissance Technologies LLC QUARTER ENDED: 03/31/2012 The following sets forth up to 200 of the largest holdings of Renaissance Technologies LLC as of March 31, according to regulatory filings and other disclosures. |
| DJ Two Sigma Investments 1Q: Hldgs As Of Mar 31 | Dow Jones Institutional News | 5/16/2012 | Two Sigma Investments LLC QUARTER ENDED: 03/31/2012 The following sets forth up to 200 of the largest holdings of Two Sigma Investments LLC as of March 31, according to regulatory filings and other disclosures. |
| Barclays "Cutting price target but upgrading to Buy" (Buy) Crutchley | UBS Equities | 5/16/2012 | -- |
| AT A GLANCE: Shareholders Vent At European Financial Services AGM | Dow Jones Asian Equities Report | 5/17/2012 | THE EVENT: Shareholder anger has erupted in the European financial services sector, with investors expressing increasing resistance to what they consider excessive executive pay packages. Votes against remuneration packages have increased ... |
| Gays face widespread discrimination in HK: survey | Agence France Presse | 5/17/2012 | Most of Hong Kong's sexual minority employees face discrimination in the workplace, threatening the city's competitiveness as a financial hub, according to a study released Thursday. |
| Citi names corporate and investment banking head for the Philippines | Global Banking News | 5/17/2012 | Citigroup Inc (NYSE: C) has announced that it has named a corporate and investment banking head for the Philippines. Usman Ahmed, with 16 years of experience, has been appointed to the position. He was earlier the Asia Pacific head of Global ... |
| Barclays expands wealth and investment management team | Global Banking News | 5/17/2012 | Barclays Plc (LSE: BARC) has announced that it has expanded its wealth and investment management team. The financial services company said that it has hired four investment representatives who will be based in New York under its Wealth and ... |
| DZ Bank sues Barclays over mortgage backed securities | Global Banking News | 5/17/2012 | Germany-based cooperative lender, DZ Bank AG, has sued Barclays Plc (LSE: BARC) in a New York state court over mortgage backed securities. The USD133.3m suit alleges fraud and negligent misrepresentation by the British bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays strengthens Wealth & Investment management team | Global Banking News | 5/17/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has appointed four investment representatives who will be based in New York in the Wealth and Investment Management division. |
| Barclays names Asia-Pacific head of FX Majors Trading | Global Banking News | 5/17/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCA) has hired Tim Cartledge as Asia- Pacific head of G-10 currency trading, replacing Adrian McGowan who will return to London in summer. |
| the markets | i | 5/17/2012 | Business Barclays offered a surprise glimmer of hope in a mostly overcast market yesterday, defying its competitors with a 1.6 per cent jump in its share price to 189.1p after UBS raised its rating on the stock from "neutral" to "buy". UBS ... |
| Barclays back on the rise after losing fifth of value | The Independent | 5/17/2012 | Business | MARKET REPORT Barclays offered a surprise glimmer of hope in a mostly overcast market yesterday, as the banking giant defied its financial competitors to register a 1.6 per cent jump in its share price. With investors shying away ... |
| FORM 8-K: TWO HARBORS INVESTMENT FILES CURRENT REPORT | US Fed News | 5/17/2012 | WASHINGTON, May 17 -- Two Harbors Investment Corp., Minnetonka, Minn., files Form 8-K (current report) with Securities and Exchange Commission on May 15. |
| Barclays cuts Mediolanum price target on lower book value, higher tax rate | SeeNews Italy | 5/17/2012 | (SeeNews) - May 17, 2012 - Barclays has lowered its share price target on Italy's asset manager Mediolanum SpA (BIT:MED) to EUR 3.15 from EUR 3.30 to reflect lower-than-expected book value and higher tax rate in the first quarter. |
| ACL171 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 5/17/2012 | BIABSP ACL171 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 5/17/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| UPDATE 1-Barclays upgrades Canadian Pacific Railway | Reuters News | 5/17/2012 | * Raises CP to "overweight" from "equal weight" * Proxy battle to bring renewed focus on operational discipline * Earnings could double in 4-5 years |
| BNY Mellon, IRS spar over $900 mln tax benefit | Reuters News | 5/17/2012 | WASHINGTON, May 17 (Reuters) - Bank of New York Mellon Corp faced off against the U.S. government on Thursday in closing arguments over a $900 million tax benefit that the Internal Revenue Service called "tax abuse." |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/17/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Maybank establishes USD5bn debt programme | M2 Banking & Credit News | 5/17/2012 | 17 May 2012 - Malayan Banking Berhad (Maybank) has established a USD5bn (EUR3.9bn) bond programme to sell senior and subordinated notes on an irregular basis, the lender said in a bourse filing on Wednesday. |
| S&P 500 posts longest decline in a month | The Boston Globe | 5/17/2012 | The S&P 500 fell a fourth day, the longest decline in a month, as concern that Greece's debt crisis is worsening offset reports that were better than expected on US housing starts and industrial production. Financial stocks fell the ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 5/17/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Delta Lloyd Plans Investor Meetings Ahead Of Potential Bond | Dow Jones Global FX & Fixed Income News | 5/17/2012 | LONDON (Dow Jones)--Netherlands-based life insurer Delta Lloyd Levensverzekering N.V., (DL.AE) has planned a series of investor meetings ahead of a potential subordinated bond, one of the banks organizing the meetings said Thursday. |
| AT A GLANCE: Shareholders Vent At European Financial Services AGM | Dow Jones Global FX & Fixed Income News | 5/17/2012 | THE EVENT: Shareholder anger has erupted in the European financial services sector, with investors expressing increasing resistance to what they consider excessive executive pay packages. Votes against remuneration packages have increased ... |
| See dollar-rupee move higher in near term: Barclays Capital | CNBC-TV18 | 5/17/2012 | In an interview to CNBC-TV18, Nick Verdi, Currency Strategist, Asia, Barclays Capital says the sell-off this week hasnât been rupee specific. The Indian currency seems to be sinking in the same boat as some of its Asian peers but the ... |
| ETF specialist iShares aims at bonds with eurozone range | Money Marketing | 5/17/2012 | Exchange traded product provider iShares has expan- ded its fixed-income range with the launch of eight single-country eurozone sov- ereign debt funds. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's assigns provisional (P) ratings to ABS (Series 2012-3) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 5/17/2012 | Approximately GBP equivalent [311] million of securities rated Moody's Investors Service has assigned the following provisional ratings to asset-backed notes (Series 2012-3) to be issued by Gracechurch Card Programme Funding PLC (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTB1) - (ISIN US06740LTB17) | Moody's Investors Service Ratings Delivery Service | 5/17/2012 | CUSIP: 06740LTB1 ISIN: US06740LTB17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moody's Debt Number: 0822098102 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4P3) - (ISIN US06738K4P30) | Moody's Investors Service Ratings Delivery Service | 5/17/2012 | CUSIP: 06738K4P3 ISIN: US06738K4P30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5P2) - (ISIN US06738K5P21) | Moody's Investors Service Ratings Delivery Service | 5/17/2012 | CUSIP: 06738K5P2 ISIN: US06738K5P21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154980 |
| UPDATE: Two-Thirds Of Cairn Investors Vote Against Directors' Pay Package | Dow Jones Energy Service | 5/17/2012 | LONDON (Dow Jones)--A shareholder revolt against high executive pay at U.K.-listed companies continued Thursday as 67% of investors in Cairn Energy PLC (CNE.LN) rejected the company's remuneration package at its annual general meeting. |
| Barclays Bank Citizenship Awards | Daily The Pak Banker | 5/17/2012 | London: Barclays Bank's Citizenship Awards is giving our employees and members of the public the chance to choose a winner. The awards, sponsored by Chairman Marcus Agius, recognise and celebrate the organisation's employees for their ... |
| FLY THE FLAG FOR LGBT COMMUNITY | Press Association Regional Newswire - London | 5/17/2012 | People across the country, including Barclays Banks in London and the North West, will fly a rainbow flag to celebrate sexual diversity and gender freedom this week. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/17/2012 | TIDMIEGY RNS Number : 5358D iShares Barclays Euro Gov Bond 5-7 17 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/17/2012 | TIDMIESP RNS Number : 5410D iShares V Spain Treasury EUR 17 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 16-May-12 NAV PER SHARE: Official NAV EUR 121.798869 NUMBER ... |
| Forum seeks an inclusive environment | scmp.com | 5/17/2012 | International investment banks have been working together for more than a decade to create workplaces that are gay-friendly. The Interbank LGBT Forum in Hong Kong has grown to more than 20 members, including Goldman Sachs, Bank of America ... |
| NYSE Program Trading Fell Last Week As Volume Increased | Dow Jones News Service | 5/17/2012 | DOW JONES NEWSWIRES Program-trading activity declined on the New York Stock Exchange last week as overall volume increased, according to the latest data from the NYSE Euronext (NYX) unit. |
| Pioneer Cut To Equal-Weight From Overweight, Y390 Target By BarCap | Dow Jones International News | 5/17/2012 | Pioneer Cut To Equal-Weight From Overweight, Y390 Target By BarCap |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 5/17/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Taps Tim Cartledge As Asia-Pacific Head Of FX Majors Trading | Dow Jones International News | 5/17/2012 | SINGAPORE (Dow Jones)--Barclays PLC (BCS) has tapped Tim Cartledge as Asia-Pacific head of G-10 currency trading, replacing Adrian McGowan who will head back to London this summer. |
| Lloyds Chairman: Confident Of Completing Verde Sale By End 2013 | Dow Jones International News | 5/17/2012 | EDINBURGH (Dow Jones)--The majority of Lloyds Banking Group PLC (LYG) shareholders rubber-stamped the bank's remuneration report Thursday, as the part state-owned lender dodged the growing investor anger over pay. |
| Lloyds Hires Barcap To Advise On Sale Of GBP1.2B Loan Portfolio -Source | Dow Jones International News | 5/17/2012 | LONDON (Dow Jones)--Lloyds Banking Group PLC (LYG) has hired the investment banking arm of Barclays PLC (BCS) to advise it on the sale of a GBP1.2 billion portfolio of loans, a person people familiar with the situation told Dow Jones ... |
| FX INDUSTRY ROUNDUP: Barclays , ICAP, OANDA and more | Dow Jones International News | 5/17/2012 | LONDON (Dow Jones)--Here's our weekly rundown of the FX industry buzz: PEOPLE: Societe Generale S.A.'s (SCGLY) global head of credit and emerging markets in London, Christophe Coutte, has left the bank, Dow Jones reported Tuesday. Previously, ... |
| CORRECT: Barclays Global Research Head: Greek Euro Exit Likely | Dow Jones International News | 5/17/2012 | (In "UPDATE: Barclays Global Research Head: Greek Euro Exit Likely, published at 1418 EDT, and "2nd UPDATE: Barclays Global Research Head: Greek Euro Exit Likely," published at 1431 EDT, the IMF chief was misquoted on the scenario of a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lloyds the odd one out as bank set to gain shareholder support | The Daily Telegraph | 5/17/2012 | TAXPAYER–BACKED lender Lloyds Banking Group is expected to avoid the controversy that has hit other banks when it holds its annual shareholder meeting today. |
| Barclays director was against Diamond bonus | The Daily Telegraph | 5/17/2012 | BARCLAYS directors disagreed over a controversial bonus for the bank's chief executive, Bob Diamond, that became the focus of a shareholder revolt. |
| ONS UK Trade Deficit - Barclays Comment; Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics | ENP Newswire | 5/17/2012 | Release date - 15052012 Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics. 'The contraction over last month of the UK trade deficit is encouraging. However, the likelihood of this becoming ... |
| Barclays Expands its Wealth and Investment Management Team in New York; HIRES FOUR INVESTMENT REPRESENTATIVES | ENP Newswire | 5/17/2012 | Release date - 16052012 Barclays announced today that it has hired four Investment Representatives who will be based in New York in the Wealth and Investment Management division. |
| Barclays launches new 'Scan and Send' system for brokers | ENP Newswire | 5/17/2012 | Release date - 16052012 Barclays launches its new Scan and Send system today, allowing mortgage brokers to electronically submit documents and intended to speed up the mortgage application process. |
| The source of inspiration; A specialist team makes the right connections for a major bank, says Helen Nugent | The Times | 5/17/2012 | An understanding of communications technology and its strategic and commercial benefits is a valuable asset in the world of management consultancy. Few companies understand this better than the clients of Hudson & Yorke. |
| Barclays ups GDP forecast, while BofA Merrill Lynch sees higher credit potential | Business News Americas | 5/17/2012 | Barclays Capital has upgraded its GDP forecast for the Mexican economy, while Bank of America Merrill Lynch says that it sees room for stronger credit growth in Mexico. |
| Market Focus: Prospects for European Banks Once Again Darken | The Wall Street Journal Europe | 5/17/2012 | The start of 2012 was meant to herald a brighter future for European banks. Five months on, the picture is darkening fast. Until recently, European banks were basking in the glow of 1 trillion euros ($1.27 trillion) of cheap loans dished out ... |
| U.K. Shareholders Issue Two More Rebukes on Pay | The Wall Street Journal Online | 5/17/2012 | LONDON—Shareholders in two more U.K. companies fired warning shots at their boards over excessive executive pay on Thursday, escalating a revolt that has already chastened the management of several of country's high-profile businesses. |
| Readers' Opinions Tarp bailout | Record-Journal | 5/17/2012 | Editor: J.P. Morgan Chase recently made headlines for reporting a loss of $2 billon for trading in the highly speculative and highly leveraged derivatives market. What never made the headlines was that for the first time in our history ... |
| *DJ Geithner: JP Morgan Asset Grab Didn't Cause Lehman Failure | Dow Jones Institutional News | 5/17/2012 | 17 May 2012 13:08 EDT DJ Geithner: JP Morgan Asset Grab Didn't Cause Lehman Failure By Patrick Fitzgerald and Marie Beaudette Of DOW JONES DAILY BANKRUPTCY REVIEW |
| WSJ BLOG/China Real Time: How Gay-Friendly is Hong Kong? It Depends. | Dow Jones International News | 5/17/2012 | (This story has been posted on The Wall Street Journal Online's China Real Time Report blog at http://blogs.wsj.com/chinarealtime.) Hong Kong's LGBT (lesbian, gay, bisexual and transgender) community may have received a boost from local pop ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/17/2012 | -- |
| Barclays launches Pingit for corporate customers | Global Banking News | 5/18/2012 | Barclays Plc (LSE: BARC) has announced that its smartphone app, Barclays Pingit, will now be made available for corporate clients. The bank said that the application will allow corporate customers to receive payments from their customers and ... |
| Shareholder spring: Nils Pratley: This year's boss-kicking season is offering even more sport than usual | The Guardian | 5/18/2012 | Barclays' board was told it was "a disgrace to capitalism". The directors of insurance giant Aviva were accused of being "more concerned about their remuneration packages than growing our business". At Man Group, the hedge fund manager with ... |
| Buying Q2 commodity lows to remain profitable strategy: Barclays | Commodity Online | 5/18/2012 | LONDON, May 18 -- Commodities are continuing their trend of weakness in the second quarter which could be a buying opportunity said Barclays Capital in a commodities research note. According to the British bank commodity investment flows ... |
| Barclays lifts Tractebel 's share price target after Q1 2012 results | SeeNews Latin America | 5/18/2012 | (SeeNews) - May 18, 2012 - Barclays raised the share price target on Brazilian power company Tractebel Energia (SAO:TBLE3) to BRL 38 from the previous BRL 36, after the company announced 2012 first quarter results in line with the bank's ... |
| Bank's charity boost | Pontefract & Castleford Express | 5/18/2012 | GENEROUS staff at Barclays bank in Pontefract raised more than £400 for a hospital charity which supports bereaved families. Staff at the Market Place branch donated £434 to Wakefield's Pinderfields Hospital's baby bereavement charity after ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| People - Appointments WEst | Midlands Business Insider | 5/18/2012 | GKN Wheels has appointed Simon Harvey as global sales and marketing director. His career includes spells at aluminium casting specialist Montupet and US automotive engine and chassis maker Metaldyne, where he was business development ... |
| Executive moves | Financial Mail | 5/18/2012 | Len van Niekerk has resigned as managing director of SA Corporate Real Estate Fund Managers, SA Corporate's management company. He will be replaced by Gerhard van Zyl, the former CEO of Vukile Property Fund. |
| Matrix reference | Financial Mail | 5/18/2012 | Full members Fund name Fund size or funds invested to date Min investment Max investment Start-ups investment Excluded industries Absa Capital Private Equity |
| Absa Capital Private Equity | Financial Mail | 5/18/2012 | Address: 8 Rivonia Road, Illovo 2196 Tel: 011 895-6896 Fax: 011 895-7812 E-mail: gareth.druce@absacapital.com Website: http:/www.absacapitalprivateequity.com |
| Barclays selling French retail? | Banking Newslink | 5/18/2012 | <p itemprop="description">French business paper, Les Echos, reported Barclays is in discussion to sell its French retail banking business. The newspaper suggests that HSBC and La Banque Postale have shown interest in acquiring the ... |
| BofA, Barclays , HSBC , RBC, UBS handle Toyota Motor Credit debt issue | M2 Banking & Credit News | 5/18/2012 | 18 May 2012 - Bank of America Corp (NYSE:BAC), Barclays Plc (LON:BARC), HSBC Holdings Plc (LON:HSBA), Royal Bank of Canada (TSE:RY), or RBC, and UBS AG (NYSE:UBS) were mandated to manage a placement of USD1bn (EUR790m) debt by US-based ... |
| Research and Markets: Wealth Management Competitor Tracker: March 2012 Tracks Competitors Such As Barclays Wealth, J.P. Morgan and Bank of Montreal | Business Wire | 5/18/2012 | DUBLIN--(BUSINESS WIRE)--May 18, 2012-- Research and Markets (http://www.researchandmarkets.com/research/8qtm6m/wealth_management) has announced the addition of the "Wealth Management Competitor Tracker: March 2012" report to their ... |
| Barclays Issues Investor Guidance on iPath(R) Dow Jones-UBS Natural Gas Subindex Total Return(SM) Exchange Traded Notes (Ticker: GAZ) | Business Wire | 5/18/2012 | Free Writing Prospectus Filed Pursuant to Rule 433 Registration No. 333-169119 May 18, 2012 NEW YORK--(BUSINESS WIRE)--May 18, 2012-- Barclays Bank PLC ("Barclays") announced an investor guidance notification today regarding the iPath(R) ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428448889) | Moody's Investors Service Ratings Delivery Service | 5/18/2012 | CUSIP: ISIN: XS0428448889 Common Code: 042844888 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821716376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0300749040) | Moody's Investors Service Ratings Delivery Service | 5/18/2012 | CUSIP: ISIN: XS0300749040 Common Code: 030074904 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820304078 |
| Rupee may hit 56/USD over next one month: Barclays Capital | Press Trust of India | 5/18/2012 | New Delhi, May 18 (PTI) The Indian rupee is expected to drop further to 56 against the US dollar over the next one month, due to "limited appetite" of the Reserve Bank to support the currency and weak macro-fundamentals in the country, says ... |
| UPDATE -- Brooks Automation to Present at the Barclays Capital Global Technology, Media and Telecommunications Conference | GlobeNewswire | 5/18/2012 | CHELMSFORD, Mass., May 18, 2012 (GLOBE NEWSWIRE) -- In a release issued by Brooks Automation, Inc. (Nasdaq:BRKS) on May 4, 2012 under the same headline, please note that the presentation time has changed. The updated release follows: |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/18/2012 | TIDMIEGY RNS Number : 6334D iShares Barclays Euro Gov Bond 5-7 18 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/18/2012 | TIDMIESP RNS Number : 6386D iShares V Spain Treasury EUR 18 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-May-12 NAV PER SHARE: Official NAV EUR 121.637754 NUMBER ... |
| Barclays Cuts 1-, 3-Month Forecast For Indian Rupee, Korean Won, Malaysian Ringgit | Dow Jones International News | 5/18/2012 | Barclays Cuts 1-, 3-Month Forecast For Indian Rupee, Korean Won, Malaysian Ringgit |
| Barclays Cuts Indian Rupee, Korean Won, Malaysian Ringgit Forecasts | Dow Jones International News | 5/18/2012 | SINGAPORE (Dow Jones)--Barclays PLC cut its short-term forecasts for Asian currencies Friday, singling out the Indian rupee, South Korean won and Malaysian ringgit, as the latest flare-up in the euro-zone debt crisis causes investors to ... |
| Currency Markets To Shrug Off Greek Deposit Withdrawals-Barclays | Dow Jones International News | 5/18/2012 | LONDON (Dow Jones)--A flight of bank deposits out of peripheral euro-zone states may matter less for the currency markets than investors initially might think, foreign-exchange strategists at Barclays PLC said Friday. |
| Morgan Stanley Got About 38% Of Facebook IPO Shares, Goldman Got About 15% -Sources | Dow Jones Global News Select | 5/18/2012 | NEW YORK -(Dow Jones)- Lead underwriter Morgan Stanley (MS) received about 38% of the shares in Facebook Inc.'s (FB) initial public offering to distribute to investors, while Goldman Sachs Group Inc.'s (GS) allotment was roughly 15%, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wells Fargo names new chief compliance officer | MarketLine (a Datamonitor Company), Company News | 5/18/2012 | Wells Fargo & Company, a bank holding company that provides retail, commercial and corporate banking services, has named Yvette Hollingsworth to the role of chief compliance officer. |
| WSJ BLOG/Deal Journal: Morgan Stanley Got About 38% Of Facebook IPO Shares, Goldman 15% | Dow Jones News Service | 5/18/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals .) By Brett Philbin Lead underwriter Morgan Stanley received about 38% of the shares in Facebook Inc.'s initial public offering to ... |
| WSJ LIVE BLOG/Market Beat: Facebook Rally Lost Steam | Dow Jones News Service | 5/18/2012 | The Facebook rally fizzled out in the final trading hour, and shares closed up 0.6% at $38.23. After rising as much as 18% in its initial public offering Friday, the stock had given back nearly all of those gains during a tumultuous trading ... |
| DJ NiSource Files 8K - Entry Into Definitive Agreement >NI | Dow Jones Institutional News | 5/18/2012 | NiSource Inc. (NI) filed a Form 8K - Entry Into a Definitive Agreement - with the U.S Securities and Exchange Commission on May 15, 2012. On May 15, 2012, NiSource Finance Corp. ("NiSource Finance"), as borrower, and NiSource Inc. (the ... |
| Deutsche Börse: SPDR ETFs On UK Gilts And Corporate Bonds Launched On Xetra | Exchange News Direct | 5/18/2012 | Four new exchange-listed bond index funds issued by SPDR (State Street Global Advisors) have been tradable on Xetra® since Friday. ETF name: SPDR Barclays Capital 1-5 Year Gilt ETF |
| New Scots head at Barclays | The Press and Journal | 5/18/2012 | Barclays bank said yesterday it had appointed a new director for Scotland in its retail and business-banking arm. Brendan Hastings joins the bank as area director for Scotland and Northern Ireland from supermarket chain Tesco, where he was ... |
| Barclays Bank to Remain Conservative | All Africa | 5/18/2012 | May 18, 2012 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zimbabwe, which this week said its customer accounts have grown four percent in the four months to April, says it has maintained an optimal deposit ... |
| Barclays 3-Month Profit Hits Sh3.7 Billon | All Africa | 5/18/2012 | May 18, 2012 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank Kenya has reported a 20.8 per cent jump in profits before tax to Sh2.9 billion for the three months ending 31 March 2012 despite the prevailing high interest rate ... |
| BNY Mellon, IRS spar over $900 mn tax benefit | Political & Business Daily | 5/18/2012 | Washington, May 18 -- Bank of New York Mellon Corp (BK.N) faced off against the US Government on in closing arguments over a $900 million tax benefit that the Internal Revenue Service called "tax abuse." The case is the first to go to trial ... |
| Barclays Hires Fund Advisor | Derivatives Week | 5/18/2012 | Barclays Capital has hired Alan McKenzie as a director in its funds and advisory business in New York. McKenzie will work as a product specialist utilizing over-the-counter swaps, futures, and exchange-traded funds in advising institutional ... |
| Tesco Bank hits record with £200m retail deal | Euroweek | 5/18/2012 | Managers on the deal, Barclays and Investec, closed books two days earlier than initially planned after receiving strong demand for the bank's third retail bond. |
| Wells Fargo names Yvette Hollingsworth chief compliance officer | The Asian Banker | 5/18/2012 | San Francisco, May 14th 2012 - Wells Fargo & Company (NYSE: WFC) today announced that it has named Yvette Hollingsworth chief compliance officer. Hollingsworth, who most recently served as managing director and global head of Operations ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 5/18/2012 | -- |
| India's rupee may hit 56 vs dollar soon: Barclays | Daily The Pak Banker | 5/19/2012 | New Delhi: The Indian rupee is expected to drop further to 56 against the US dollar over the next one month, due to limited appetite of the India's Reserve Bank to support the currency and weak macro-fundamentals in the country, says a ... |
| KPT awards e-payment mandate to Barclays Bank | Plus News Pakistan | 5/19/2012 | KARACHI: Karachi Port Trust (KPT) has awarded electronic payments mandate to Barclays Bank Pakistan (BBP) for managing their monthly payments pertaining to royalty and wharfage of container terminals and shipping corporations through ... |
| Zhongpin Names Financial Advisor | Entertainment Close-Up | 5/19/2012 | Zhongpin, a meat and food processing company in China, announced that the special committee of the company's board of directors has appointed Barclays Bank PLC as its independent financial advisor. |
| Are they really smarter than JP Morgan ? | The Times | 5/19/2012 | patrick.hosking@thetimes.co.uk Asenior bank regulator said an extraordinary thing the other day. The only thing standing between Barclays and what he called "the ruination of HM Treasury" was the skill and prowess of the risk management ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays backs RBS share deal for voters; Barclays has held talks with UK Financial Investments over plans to give voters shares in Royal Bank of Scotland and Lloyds Banking Group . | The Telegraph Online | 5/19/2012 | The British bank is backing a scheme – first devised by Portman Capital Partners and publicly supported by Nick Clegg - which would see shares in the two partly state-owned banks handed over to the public as a part of a plan to remove ... |
| Bank shares sink as panic grips Europe | The Daily Express | 5/19/2012 | BANKS led the way as shares slumped amid panic across Europe over a possible break-up of the single currency. Lloyds Banking Group, Royal Bank of Scotland and Barclays fell sharply on worries over their exposure to rivals across the ... |
| PLEASING THE BANK Barclays agricultural [...] | The Journal, Newcastle | 5/19/2012 | PLEASING THE BANK Barclays agricultural manager Jacqueline Chant feeds a lamb with Andrew Proctor |
| Where London's worlds collide; Oasis of wealth resides in one of city's poorest neighbourhoods | The Hamilton Spectator | 5/19/2012 | LONDON -- Bank security guards in London lock the doors when they see Liam Taylor coming. At a time of protests in March 2011, the secondary school teacher and a dozen others pushed through the revolving doors of Barclays's headquarters in ... |
| Barclays expands debt finance team in Middle East | Alrroya.com | 5/20/2012 | Barclays Bank PLC announced today that it is continuing to expand its corporate banking offering through the expansion of Debt Finance origination capabilities in the GCC. |
| Citizen Barclays seeks to become a pillar of society | The Observer | 5/20/2012 | Get this. Barclays is holding a "citizenship day" this week. Seriously, this is not a joke - although the very idea may be making your sides split. After all, this is a bank that riles its shareholders with a pay policy that allowed its ... |
| Barclays unveils new scan and send system for mortgage brokers | MarketLine (a Datamonitor Company), Company News | 5/20/2012 | Barclays PLC has unveiled its new Scan and Send system, allowing mortgage brokers to electronically submit documents and intended to speed up the mortgage application process. |
| Trading places. Brett Clark | The Sunday Times | 5/20/2012 | Brett Clark MPACT, the paper and plastics packaging company, has appointed Brett Clark chief financial officer designate and executive director. |
| Barclays expands corporate banking offering with expansion of the Debt Finance team in the Middle East | Middle East Company News | 5/20/2012 | Barclays Bank PLC announced that it is continuing to expand its corporate banking offering through the expansion of Debt Finance origination capabilities in the GCC. |
| Barclays Backs U.K. Plan to Sell Lloyds, RBS, Telegraph Reports | Mist News | 5/20/2012 | Barclays Plc (BARC) supports a U.K. government plan to sell its shares in Lloyds Banking Group Plc (LLOY) and Royal Bank of Scotland Plc, the Sunday Telegraph reported, without saying where it got the information. |
| Barclays says it plans to sell its 19.6 percent stake in BlackRock valued at $6.1 billion | Associated Press Newswires | 5/21/2012 | LONDON (AP) - Britain's Barclays Bank PLC said Monday it intends to dispose of its entire 19.6 percent stake in the U.S. asset management company BlackRock Inc., valued at $6.1 billion. |
| Barclays to sell entire $6.1-bn stake in BlackRock | Domain-B | 5/21/2012 | UK's Barclays Bank today said it plans to sell its entire stake worth $6.1 billion in US asset manager BlackRock Inc. Barclays, one of the largest shareholders in the Manhattan, New York-based company, holds common stock and Series B ... |
| M Stanley, BarCap, BofA Merrill to book-run BlackRock's secondary stock offer | M2 Banking & Credit News | 5/21/2012 | 21 May 2012 -- BofA Merrill Lynch, Morgan Stanley (NYSE:MS) and Barclays Capital (BarCap) will act as joint book-runners of the secondary offering of BlackRock Inc's (NYSE:BLK) stock by selling shareholder Barclays Bank Plc, the US ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - UMECO PLC | Business Wire Regulatory Disclosure | 5/21/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BlackRock Announces Secondary Offering of its Common Stock held by Barclays ; Plans $1 Billion Stock Repurchase | Business Wire | 5/21/2012 | NEW YORK--(BUSINESS WIRE)--May 21, 2012-- BlackRock, Inc. (NYSE:BLK) today announced the commencement of a secondary offering of its common stock through which Barclays Bank PLC ("Barclays") intends to exit its full investment in the ... |
| F5 to Present at Barclays Capital and Sterne Agee Conferences | Business Wire | 5/21/2012 | SEATTLE--(BUSINESS WIRE)--May 21, 2012-- F5 Networks, Inc. (NASDAQ:FFIV), the global leader in Application Delivery Networking, today announced that company management will participate in the Barclays Capital Global Technology, Media and ... |
| Liberty Global to Present at the Barclays Capital Global Technology, Media and Telecommunications Conference | Business Wire | 5/21/2012 | ENGLEWOOD, Colo.--(BUSINESS WIRE)--May 21, 2012-- Liberty Global, Inc. ("Liberty Global") (NASDAQ: LBTYA, LBTYB and LBTYK) will be presenting at the Barclays Capital Global Technology, Media and Telecommunications Conference on Wednesday ... |
| Clydesdale Bank Plans Roadshow Ahead Of Sterling Covered Bond | Dow Jones Global FX & Fixed Income News | 5/21/2012 | LONDON (Dow Jones)-- Clydesdale Bank (CB) planned a series of fixed income investor meetings ahead of a potential sterling-denominated covered bond, one of the banks arranging the meetings said Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| German BHH Plans EUR1 Billion 5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 5/21/2012 | LONDON (Dow Jones)-- The Germany-based Berlin-Hannoversche Hypothekenbank, or BHH, has set pricing on its EUR1 billion, five-year covered bond at around the low-teens of midswaps, one of the banks running the deal said Monday. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 5/21/2012 | TOP STORIES: WSJ: Yahoo Close To Selling Half Of Alibaba Stake Back To Alibaba Yahoo Inc. (YHOO) is a hair's breadth away from a deal to sell part of its stake in Alibaba Group Holding Ltd. back to the Chinese company for $7.1 ... |
| BARCLAYS SEALS £4BN BLACKROCK SALE | London Evening Standard | 5/21/2012 | Barclays is to sell its entire $6.1 billion (£3.8 billion) stake in US fund manager BlackRock which it has held for almost three years since it sold Barclays Global Investors to the Americans. |
| Barclays to Sell Its Stake in BlackRock | NYT Blogs | 5/21/2012 | 10:55 a.m. | Updated LONDON -- Barclays said on Monday that it planned to sell its $6.1 billion stake in the investment management firm BlackRock, moving before a new banking regulation framework takes effect. |
| BARCLAYS PLANS BLACKROCK SALE | Press Association National Newswire | 5/21/2012 | Banking giant Barclays today said it is to sell its 6.1 billion US dollar (£3.8 billion) stake in investment manager Blackrock as it comes under pressure to improve its return to shareholders. |
| UPDATE 3-Barclays to sell $6.1 bln BlackRock stake | Reuters EU Highlights | 5/21/2012 | * Barclays to sell 19.6 pct stake via share offer * Tougher Basel III rules make minority stakes less profitable * Barclays to make about 400 mln stg on deal -analysts |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/21/2012 | TIDMIEGY RNS Number : 7206D iShares Barclays Euro Gov Bond 5-7 19 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/21/2012 | TIDMIESP RNS Number : 7258D iShares V Spain Treasury EUR 19 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-May-12 NAV PER SHARE: Official NAV EUR 122.007004 NUMBER ... |
| Barclays PLC Intention to dispose of BlackRock holding | Regulatory News Service | 5/21/2012 | TIDMBARC TIDM38AK RNS Number : 7392D Barclays PLC 21 May 2012 21 May 2012 BARCLAYS PLC |
| Barclays to sell entire $6.1 bn BlackRock stake | Dion News Service | 5/21/2012 | UK banking giant, Barclays Plc on Monday announced that it will dispose off its entire stake of USD 6.1 billion in BlackRock Inc. as the bank aims to meet tougher capital requirements. |
| Photiou quits Mercer for Barclays ' corporate benefits arm | Corporate Adviser | 5/21/2012 | Barclays Corporate & Employer Solutions (C&ES) has appointed former Mercer partner Katharine Photiou as the bank looks to grow its corporate consulting business. |
| Barclays expands Middle East debt finance team | CPI Financial | 5/21/2012 | Barclays Bank is expanding its debt finance origination capabilities in the GCC and has appointed Alexander Harrison as Head of Debt Finance, UAE and GCC. |
| Ex-Barclays Wealth MD Dugan to lead Coutts' Asia push | Citywire | 5/21/2012 | Coutts has appointed Gary Dugan, a former managing director at Barclays Wealth, as chief investment officer for Asian and the Middle East. Dugan, who joins in July and will be based in Singapore, follows a raft of appointments in the ... |
| US Stock Futures Signal Bounce | Dow Jones News Service | 5/21/2012 | By William L. Watts U.S. stock-index futures indicated a positive start for Wall Street Monday amid a dearth of fresh economic news, although continued uncertainty over Greece and the euro zone were likely to keep a lid on any rebound from ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Facebook Drops Below IPO Price | Dow Jones News Service | 5/21/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ BLOG/Law: For Partners at Failed Firms, a Bumpy Road Awaits | Dow Jones News Service | 5/21/2012 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/.) By Joe Palazzolo Partners invest money into a law firm to help it operate and then take in a share of the profit. How much they invest ... |
| DJ US HOT STOCKS: BCS BLK | Dow Jones Chinese Financial Wire | 5/21/2012 | Barclays PLC (BCS, $11.43, +$0.27, +2.42%) said Monday that it intends to sell its $6.1 billion stake in BlackRock Inc. (BLK, $170.06, -$1.85, -1.08%), as the U.K. lender seeks to redeploy cash to boost its profitability and offset the ... |
| *DJ Barclays PLC Intention To Dispose Of BlackRock Holding | Dow Jones Institutional News | 5/21/2012 | 21 May 2012 06:00 EDT *DJ Barclays To Dispose Of Blackrock Holding 21 May 2012 06:01 EDT *DJ Barclays To Undertake A Disposal Of Entire Holding In Blackrock |
| DJ Barclays To Dispose Of Entire $6.1B Holding In Blackrock | Dow Jones Institutional News | 5/21/2012 | LONDON (Dow Jones)--Barclays PLC (BCS) said Monday that it intends to sell its $6.1 billion stake in BlackRock Inc. (BLK), as the lender seeks to redeploy cash to boost its profitability and offset the effects of impending regulation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: Barclays To Dispose Of Entire $6.1B Holding In Blackrock | Dow Jones International News | 5/21/2012 | (Adds detail throughout.) By Max Colchester Of DOW JONES NEWSWIRES LONDON (Dow Jones)-- Barclays PLC (BCS) said Monday that it intends to sell its $6.1 billion stake in BlackRock Inc. (BLK), as the U.K. lender seeks to redeploy ... |
| UK Summary: London Stocks Nudge Higher | Dow Jones International News | 5/21/2012 | MARKET NEWS: FTSE 100 5309.11 +41.49 +0.79% FTSE 250 10456.90 +25.00 +0.24% FTSE AIM All-Share 697.01 +4.03 +0.58% |
| UK Summary: London Stocks Pare Gains On Spain Worries | Dow Jones International News | 5/21/2012 | MARKET NEWS: FTSE 100 5297.17 +29.55 +0.56% FTSE 250 10423.63 -8.27 -0.08% FTSE AIM All-Share 696.68 +3.70 +0.53% |
| A Euro Crisis Lexicon | Dow Jones International News | 5/21/2012 | LONDON (Dow Jones)--The euro crisis is bad enough, but its rapidly growing lexicon is ugly too. Banks (and a few journalists too, it must be admitted) have taken in recent months to creating some gruesome word-mashes to describe the events ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 5/21/2012 | TOP STORIES: WSJ: Yahoo Close To Selling Half Of Alibaba Stake Back To Alibaba Yahoo Inc. (YHOO) is a hair's breadth away from a deal to sell part of its stake in Alibaba Group Holding Ltd. back to the Chinese company for $7.1 ... |
| Barclays to dispose of $6.1B stake in BlackRock | Theflyonthewall.com | 5/21/2012 | Barclays Bank (BCS) announced that it intends to undertake a disposal of its entire holding in BlackRock (BLK) by way of a registered offering and a related buyback by BlackRock. The market value of Barclays investment in BlackRock, based ... |
| Investment at care facility brings 22 jobs | South Wales Evening Post | 5/21/2012 | MORE than 20 jobs are set to be created at a Neath care home thanks to a major investment package. Care Without Compromise has completed the acquisition and refurbishment of Penscynor House with the help of a £665,000 investment package ... |
| Barclays facing $1bn loss from BlackRock disposal; Barclays plans to crystallise a loss of up to $1bn (£630m) by selling its 20pc stake... | The Telegraph Online | 5/21/2012 | Barclays acquired the stake in June 2009 when it sold its in-house asset management business Barclays Global Investors (BGI) to BlackRock for $13.5bn. Under the terms of the deal, Barclays was paid $6.6bn in cash and $6.9bn in BlackRock ... |
| Barclays to sell £3.8bn BlackRock stake | thetimes.co.uk | 5/21/2012 | Barclays said it will sell its 19.6 per cent holding in BlackRock, the US asset manager, worth $6.1 billion (£3.8 billion) three years after buying the stake. |
| TI SVP Greg Delagi to Speak at Barclays Investor Conference | Wireless News | 5/21/2012 | Texas Instruments Inc. (TI) announced that SVP Greg Delagi will speak at the Barclays Capital Global Technology, Media and Telecommunications Conference in New York City on May 23, at 7:30 a.m. ET. |
| Barclays to Sell Entire BlackRock Stake | The Wall Street Journal Online | 5/21/2012 | LONDON—Barclays PLC said it intends to sell its $6.1 billion stake in money manager BlackRock Inc., as the U.K. lender seeks to redeploy cash to boost its profitability and offset the effects of impending regulation. |
| Barclays Ups Estimate for Global E&P Spending | The Oil Daily | 5/21/2012 | Barclays Capital is now projecting that global exploration and production spending will hit a record $614 billion in 2012, up from an original forecast of $598 billion that it released in December. The revised projection represents an ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 5/21/2012 | TOP STORIES: WSJ: Yahoo Close To Selling Half Of Alibaba Stake Back To Alibaba Yahoo Inc. (YHOO) is a hair's breadth away from a deal to sell part of its stake in Alibaba Group Holding Ltd. back to the Chinese company for $7.1 ... |
| Investing in Human Capital Key - Chibiya | All Africa | 5/21/2012 | May 21, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zambia has said high quality human capital is vital to sustaining Zambia's economic development and that the bank would continue to invest heavily in ... |
| Barclays bank says to sell BlackRock stake worth $6.1 bn | Agence France Presse | 5/21/2012 | British bank Barclays said Monday that it seek to offload its $6.1-billion (4.7-billion-euro) stake in US-based asset management company BlackRock Inc. |
| Support for state bank shares sale | The Herald | 5/21/2012 | A SCHEME to hand the Government's stake in Royal Bank of Scotland and Lloyds Banking Group to the public has received a boost with news of the involvement of heavyweight investment bankers at Barclays. |
| Barclays to sell stake in BlackRock | Global Banking News | 5/21/2012 | Barclays Plc (LSE: BARC) is to sell its stake in US-based asset manager, BlackRock. The bank is to sell its USD6.1bn stake after BlackRock made a secondary offering of its common stock and said that it was planning to buy back USD1bn of its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to sell its entire USD6.1bn stake in BlackRock | Global Banking News | 5/21/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it is planning to sell its USD6.1bn stake in BlackRock Inc (NYSE: BLK), as it seeks to divert cash to enhance its profitability and offset the effects of new regulation, Dow Jones has ... |
| Positive view on Gold $1665/0z for Q2 2012: Barclays | Commodity Online | 5/21/2012 | India, May 21 -- NEW YORK (Commodity Online) : A bullish macro environment improvement in physical gold trading in China and resilience of physically backed exchange traded products provide a positive outlook on gold according to Barclays ... |
| China s appetite for metals is changing: Barclays | Commodity Online | 5/21/2012 | BEIJING, May 21 -- China s appetite for both precious and base metals are changing said Barclays Capital in a commodities briefing. Commodity investors producers and consumers are concerned that the phase of most rapid demand growth for ... |
| FORM 8-K: NISOURCE FILES CURRENT REPORT | US Fed News | 5/21/2012 | WASHINGTON, May 21 -- NiSource Inc., Merrillville, Ind., files Form 8-K (current report) with Securities and Exchange Commission on May 18. State or other jurisdiction of incorporation: Delaware |
| ASA/ABSP - Absa Group Limited/Absa Bank Limited - Appointment of group company | Johannesburg Stock Exchange | 5/21/2012 | ABSAB AMAGB ASA/ABSP - Absa Group Limited/Absa Bank Limited - Appointment of group company secretary ... |
| ACL172 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 5/21/2012 | BIABS ACL172 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Deals of the day -- mergers and acquisitions | Reuters News | 5/21/2012 | (Adds Eaton, Barclays, Hypo Alpe Adria, Kabel Deutschland, NGL Energy, Nordson, General Cable; updates DaVita) May 21 (Reuters) - The following bids, mergers, acquisitions and disposals involving European, U.S. and Asian companies were ... |
| ADR REPORT-ADRs bounce as G8 backs Greece in euro zone | Reuters News | 5/21/2012 | NEW YORK, May 21 (Reuters) - U.S.-listed shares of foreign companies climbed on Monday, as leaders of the world's largest industrialized economies backed growth in the euro zone and expressed support for fiscally beleaguered Greece to ... |
| Barclays to shed entire BlackRock stake | M&A Navigator | 5/21/2012 | 21 May 2012 – UK's Barclays Bank plc, part of financial services company Barclays plc (LON:BARC), said today it plans to sell its entire 19.6% economic stake in US investment manager BlackRock Inc (NYSE:BLK) via an underwritten public ... |
| Barclays Backs U.K. Plan to Sell Lloyds, RBS, Telegraph Reports | Mist News | 5/21/2012 | Barclays Plc (BARC) supports a U.K. government plan to sell its shares in Lloyds Banking Group Plc (LLOY) and Royal Bank of Scotland Plc, the Sunday Telegraph reported, without saying where it got the information. |
| Photiou quits Mercer for Barclays ' corporate benefits arm | Money Marketing | 5/21/2012 | Barclays Corporate & Employer Solutions (C&ES) has appointed former Mercer partner Katharine Photiou as the bank looks to grow its corporate consulting business. |
| Moody's : BlackRock's ratings unaffected by share repurchase announcement | Moody's Investors Service Press Release | 5/21/2012 | Moody's Investor Service affirmed the A1 senior unsecured and P-1 short-term ratings of BlackRock, Inc. ("BlackRock"), with a stable outlook, following the company's announcement that it will repurchase $1 billion of shares in a secondary ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PE44) - (ISIN US06740PE443) | Moody's Investors Service Ratings Delivery Service | 5/21/2012 | CUSIP: 06740PE44 ISIN: US06740PE443 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365958 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKR1) - (ISIN US06738KKR13) | Moody's Investors Service Ratings Delivery Service | 5/21/2012 | CUSIP: 06738KKR1 ISIN: US06738KKR13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048985 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429803157) | Moody's Investors Service Ratings Delivery Service | 5/21/2012 | CUSIP: ISIN: XS0429803157 Common Code: 042980315 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821716379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PE36) - (ISIN US06740PE369) | Moody's Investors Service Ratings Delivery Service | 5/21/2012 | CUSIP: 06740PE36 ISIN: US06740PE369 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360410 |
| Barclays announces intention to dispose of BlackRock holding | M2 Presswire | 5/21/2012 | Barclays Bank PLC ('Barclays') announces that it intends to undertake a disposal of its entire holding in BlackRock, Inc. ('BlackRock') by way of a registered offering and a related buyback by BlackRock. |
| Barclays PLC Announces Intention To Dispose Of BlackRock, Inc . Holding | Reuters Significant Developments | 5/21/2012 | Date Announced: 20120521 Barclays PLC announced that it intends to undertake a disposal of its entire holding in BlackRock, Inc. (BlackRock) by way of a registered offering and a related buyback by BlackRock. A preliminary prospectus ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| M'bishi Edges Down As Australian Mine Strike Looms | Nikkei Report | 5/21/2012 | TOKYO (NQN)--Shares of Mitsubishi Corp. (8058) fell slightly on Monday, following foreign media reports that workers at BHP Billiton-Mitsubishi Alliance's (BMA) coal mines in Australia plan to go on strike. |
| Alert: Barclays PLC (BARC.L) - BlackRock Stake Disposal - Small Incremental Positive | Citi | 5/21/2012 | -- |
| Barclays "BLK disposal a sign of shareholder focus?" (Buy) Crutchley | UBS Equities | 5/21/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/21/2012 | -- |
| Barclays 's Middle East name Alexander Harrison as new head for debt finance | Islamic Finance News | 5/22/2012 | Dubai: London-based multilateral banking giant Barclays's announced that it has appointed Alexander Harrison as the new head of debt finance for the Middle East debt finance businesses. |
| Barclays to sell BlackRock holding | Banking Newslink | 5/22/2012 | <p itemprop="description">Barclays has announced its intention to sell the 19.6% of BlackRock equity that it holds. This will be done by an offering. BlackRock intends to buy $1bn of stock itself. |
| AppSense CEO Darron Antill to Speak at Barclays Capital Global Technology, Media and Telecommunications Conference | Business Wire | 5/22/2012 | NEW YORK--(BUSINESS WIRE)--May 22, 2012-- AppSense, the people-centric computing company, today announced participation in Barclays Capital Global Technology, Media and Telecommunications Conference. CEO Darron Antill will speak at the ... |
| Barclays to sell £3.8bn stake in BlackRock | City AM | 5/22/2012 | BARCLAYS has decided to sell its $6.1bn (£3.8bn) stake in investment manager BlackRock because new regulatory requirements mean the asset cannot generate a decent return. |
| Barclays wins in categories of CSR Team, Employee Engagement and Overseas Project | Daily The Pak Banker | 5/22/2012 | London: At the Business Charity Awards, Barclays has won in the categories of CSR Team, Employee Engagement and Overseas Project. The award recognises Barclays Banking on Change programme. The partnership with charities CARE International ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/22/2012 | TIDMIEGY RNS Number : 8133D iShares Barclays Euro Gov Bond 5-7 22 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/22/2012 | TIDMIESP RNS Number : 8185D iShares V Spain Treasury EUR 22 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-May-12 NAV PER SHARE: Official NAV EUR 121.83495 NUMBER ... |
| Barclays hoists 'for sale' notice over GBP3.8bn BlackRock stake | The Scotsman | 5/22/2012 | BARCLAYS Bank yesterday put its remaining dollars 6.1 billion (GBP3.8bn) stake in money manager BlackRock up for sale in an effort to boost profits and capital buffers ahead of a tightening of legislation for lenders. |
| Is Counting VA Disability Pay in Divorce Legal? | The Gazette | 5/22/2012 | A disabled veteran has asked the U.S. Supreme Court to consider anew whether states violate federal law when they allow divorce courts to count a veteran's disability compensation in calculating spousal support. |
| Barclays Eyes Sales Of All Italian Branches - Source | Dow Jones News Service | 5/22/2012 | MILAN (Dow Jones)--Barclays PLC (BCS) is looking to sell all its Italian branches in an attempt to focus more on core activities to boost its profitability, a person familiar with the matter told Dow Jones Newswires on Tuesday. |
| Patriot Coal Says Refinancing Efforts Continuing | Dow Jones News Service | 5/22/2012 | DOW JONES NEWSWIRES Patriot Coal Corp. (PCX) said its refinancing plans are continuing and confirmed it is working with private-equity firm Blackstone Group LP (BX) on the effort. |
| Barclays Offering Of 26.2M Shares Of BlackRock Prices At 2.1% Discount | Dow Jones News Service | 5/22/2012 | DOW JONES NEWSWIRES Barclays PLC's (BCS, BARC.LN) offering of 26.2 million common shares of BlackRock Inc. (BLK) priced at a 2.1% discount to BlackRock's Tuesday closing price. |
| UPDATE: Patriot Coal Says Refinancing Efforts Continuing | Dow Jones Commodities Service | 5/22/2012 | --Patriot confirms engaging Blackstone for refinancing effort --Shares slid by more than 50% earlier on report Patriot considering restructuring |
| HK, London Bankers Raise Concerns Over Offshore Yuan Liquidity | Dow Jones International News | 5/22/2012 | HONG KONG (Dow Jones)--Bankers in London and Hong Kong Tuesday expressed concerns over offshore yuan market liquidity and agreed to jointly step up efforts to boost liquidity--a pre-requisite for offshore markets to continue their rapid ... |
| Govt launches new stimulus measures, Barclays warns of "overstimulation" risk | Business News Americas | 5/22/2012 | Brazil's government has announced a new round of stimulus measures to inject life into the country's sluggish economy, including lowering taxes on several types of loans, but Barclays Capital said the risk of overstimulation "remains not ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| BARCLAYS IS TO SELL £4BN STAKE IN BLACKROCK | Daily Mail | 5/22/2012 | Barclays is to sell its £3.8bn stake in US fund manager BlackRock as part of its strategy to shed non-core operations, writes Ruth Sunderland. |
| Portugal Picks CS, Citi, Barclays , BESI For TAP Sale-Sources | Dow Jones International News | 5/22/2012 | Portugal's government has picked four investment banks to run the privatization of airline TAP SGPS SA, officially kick-starting a process expected to close by the end of the year, two people familiar with the situation said Tuesday. |
| UPDATE: Portugal Picks Bankers For Airline Sale - Sources | Dow Jones International News | 5/22/2012 | -Bankers will also run sale of Portuguese airport operator -TAP valued at EUR1.2 billion, operator at EUR1.6 billion -TAP's focus is to link Europe to Brazil |
| UPDATE: Tesco CEO Philip Clarke Declines Annual Bonus | Dow Jones Global Equities News | 5/22/2012 | -- CEO declines bonus after Tesco's lackluster performance -- Managers, executives' bonuses to be cut significantly -- Tesco shares have fallen more than 22% this year |
| 2nd UPDATE: Portugal Picks Banks For Airline Sale Amid Sector Turmoil | Dow Jones International News | 5/22/2012 | -Bankers will also run sale of Portuguese airport operator -Privatization move comes as Finnair bolsters ties with Flybe to cut costs -Small Swedish carriers cancel flights ahead of bankruptcy filing |
| UPDATE: HSBC Adds Six Currencies To Offshore Yuan-Trading Service | Dow Jones International News | 5/22/2012 | -- HSBC rolls out electronic trading of offshore yuan against six currencies... -- ...including the euro, pound, Mexican peso and the Hong Kong, Singapore, and Canadian dollars |
| Genworth Financial announces resignation of CEO | MarketLine (a Datamonitor Company), Company News | 5/22/2012 | Genworth Financial, Inc has announced that Michael Fraizer, the company's chairman and CEO, has resigned. The board has named Martin Klein as acting CEO and James Riepe as non-executive chairman of the board. |
| Barclays to sell stake in US firm | Eastern Daily Press | 5/22/2012 | Barclays yesterday said it is to sell its $6.1bn (£3.8bn) stake in investment manager Blackrock as it comes under pressure to improve its return to shareholders. |
| Bankers' baking day raises £400 | Plymouth Herald | 5/22/2012 | BANKERS baked their way to raising £400 to support a children's hospital unit. Staff at Barclays, Armada Way, converted their banking hall into a bakery and sold cakes to customers. |
| Material Matters: Commodity Strategies, Precious Metals, Iron Ore, Gas | FN Arena | 5/22/2012 | - Commodity markets positioning for further deterioration in economic outlook  - Barclays offers some strategy options for the June quarter  - Updated precious metal market views  - RBS offers its preferred Australian gold exposures  - Iron ... |
| American dream ends with dose of reality | The Times | 5/22/2012 | Barclays is to sell its one-fifth stake in BlackRock, abandoning a strategic relationship with the American fund management group and banking about £3.8 billion in cash. |
| Contract award - banking services (English) | Tenders Electronic Daily | 5/22/2012 | Journal number............: 96/2012 Date sent to EUR-OP.......: 14:05:2012 Heading...................: 01303 Type of document..........: Contract award |
| Barclays to bank £3.8bn | The Daily Express | 5/22/2012 | BARCLAYS is selling its near 20 per cent, £3.8billion stake in US asset manager BlackRock after only three years as the pressure from tougher global regulations rises. |
| Business Charity Awards: Employee engagement | Third Sector | 5/22/2012 | Barclays Awarded to the company that has adopted policies that have resulted in a significant increase in charitable donations or activities by its workforce |
| Business Charity Awards: CSR team | Third Sector | 5/22/2012 | Barclays. Awarded to a corporate social responsibility team, or a team with a similar function, that has successfully increased the charitable or socially responsible activities of the business |
| Business Charity Awards: Overseas project | Third Sector | 5/22/2012 | Barclays with Care International and Plan UK: Banking on Change. Awarded to a company that has successfully helped the beneficiaries of a UK charity in a project outside the UK |
| BOU Clarifies On National Bank of Commerce | All Africa | 5/22/2012 | May 22, 2012 (The Independent/All Africa Global Media via COMTEX) -- Bank of Uganda has dismissed as untrue reports that the National Bank of Commerce (NBC) has been shutdown and no longer operates. |
| Kenya : Chiefs of KCB, Barclays purchase shares in their banks | Mena Report | 5/22/2012 | The chief executives of Barclays Bank of Kenya and KCB Group have purchased their banks shares in a demonstration of their confidence of companies they lead. Adan Mohamed, the managing director of Barclays Bank of Kenya, and KCB s chief ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430788108) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: ISIN: XS0430788108 Common Code: 043078810 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821721529 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2B9) - (ISIN US06738J2B97) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: 06738J2B9 ISIN: US06738J2B97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2A1) - (ISIN US06738J2A15) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: 06738J2A1 ISIN: US06738J2A15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360392 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2C7) - (ISIN US06738J2C70) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: 06738J2C7 ISIN: US06738J2C70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4J7) - (ISIN US06738K4J79) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: 06738K4J7 ISIN: US06738K4J79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6D8) - (ISIN US06738K6D81) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: 06738K6D8 ISIN: US06738K6D81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743134420) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: ISIN: XS0743134420 Common Code: 074313442 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157234 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GJS6) - (ISIN US06740GJS66) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: 06740GJS6 ISIN: US06740GJS66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822107108 Moodys Debt Number: 0822107110 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GJS6) - (ISIN US06740GJS66) | Moody's Investors Service Ratings Delivery Service | 5/22/2012 | CUSIP: 06740GJS6 ISIN: US06740GJS66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822107108 Moodys Debt Number: 0822107110 |
| Barclays announces pricing of offering of BlackRock stock | M2 Presswire | 5/22/2012 | Further to the announcement on 21 May 2012, Barclays Bank PLC ('Barclays') announces that it has agreed to sell 26,211,335 shares of common stock of BlackRock, Inc. ('BlackRock') in an underwritten public offering at a price of US$160.00 ... |
| Investors Chronicle - magazine and web content: Barclays to ditch BlackRock stake. | Investors Chronicle - Magazine and Web Content | 5/22/2012 | Barclays is selling its remaining stake in BlackRock, but weak banking conditions and eurozone misery look more likely share price drivers Barclays is selling its remaining 19.6 per cent stake in US fund manager BlackRock for GBP3.8bn, a ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/22/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays sells £4bn stake | The Herald | 5/22/2012 | Barclays is selling its near-20% stake in US asset manager BlackRock, worth $6.1 billion (£3.8bn), as tougher global regulations have cut the attraction of such holdings. |
| Barclays to sell pounds 3.8bn stake in US fund group BlackRock | The Guardian | 5/22/2012 | Barclays yesterdayannounced plans to sell its 20% stake in fund management group BlackRock, currently worth pounds 3.8bn, as it tries to bolster its return to shareholders and improve its financial strength. |
| BlackRock sale is bad timing for Barclays | Guardian.co.uk | 5/22/2012 | Nils Pratley: A sale of BlackRock shares eight weeks ago when they were trading above $200 would have proved inspired The quibble with Barclays' sale of its 19.6% stake in US-based fund manager BlackRock is the timing. The UK bank has been ... |
| Rupee crashes to new low amid calls for special bond sale | Mint | 5/22/2012 | New Delhi, May 22 -- As the rupee crashed past the mark of 55 to the dollar to a new closing low on Monday, calls have increased for special foreign exchange bonds to be sold by the government to stem the seemingly inexorable slide in the ... |
| China April commodity imports indicates no clear slowdown: Barclays | Commodity Online | 5/22/2012 | India, May 22 -- BEIJING (Commodity Online) : The popular perception that there is slowdown in China economy is not exactly matched by the April data on imports of commodities according to Barclays Capital. The pace of imports have slowed ... |
| Barclays to sell $6bn stake in US fund manager | i | 5/22/2012 | Business \| BANKING Barclays is to sell its entire $6.1bn (£3.8bn) stake in the US fund manager BlackRock, which it has held for almost three years since selling Barclays Global Investors (BGI) to the Americans. |
| Barclays sells BlackRock stake | Investor's Business Daily | 5/22/2012 | The British bank will sell its 20% stake, worth $6.1 bil, in asset manager BlackRock due to stricter worldwide regulations under Basel III. An offering and buyback by BlackRock will be used to sell Barclays' shares. Barclays stands to make ... |
| Singapore Exchange launches Indonesia equity futures | Reuters News | 5/22/2012 | SINGAPORE, May 22 (Reuters) - Singapore Exchange Limited (SGX) said on Tuesday that it will launch the first ever offshore Indonesian equity futures contract in June. |
| ∂ BANKING giant Barclays is to sell its $6.1bn US (£3.8bn) stake in investment... | Manchester Evening News | 5/22/2012 | ∂ BANKING giant Barclays is to sell its $6.1bn US (£3.8bn) stake in investment manager Blackrock as it comes under pressure to improve its return to shareholders. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BlackRock Announces Pricing of Secondary Offering of Common Stock | Business Wire | 5/22/2012 | NEW YORK--(BUSINESS WIRE)--May 22, 2012-- BlackRock, Inc. (NYSE:BLK) today announced the pricing of the secondary offering of 26,211,335 shares of common stock held by Barclays Bank PLC ("Barclays") at a price of $160.00 per share. ... |
| Barclays Announces Pricing of Offering of BlackRock Stock | Business Wire | 5/22/2012 | LONDON--(BUSINESS WIRE)--May 22, 2012-- Further to the announcement on 21 May 2012, Barclays Bank PLC ('Barclays') announces that it has agreed to sell 26,211,335 shares of common stock of BlackRock, Inc. ('BlackRock') in an underwritten ... |
| Zhongpin Inc. Zhongpin Special Committee Appoints Barclays Bank PLC as Independent Financial Advisor to Evaluate Non-binding Going Private Proposal | China Weekly News | 5/22/2012 | 2012 MAY 22 - (VerticalNews.com) -- Zhongpin Inc. ( the "Company," NASDAQ: HOGS), a leading meat and food processing company in the People's Republic of China, announced that the special committee of the Company's board of directors (the ... |
| Barclays Eyes Sales Of All Italian Branches - Source | Dow Jones Global FX & Fixed Income News | 5/22/2012 | MILAN (Dow Jones)--Barclays PLC (BCS) is looking to sell all its Italian branches in an attempt to focus more on core activities to boost its profitability, a person familiar with the matter told Dow Jones Newswires on Tuesday. |
| Patriot Coal Provides Update On Refinancing | PR Newswire (U.S.) | 5/22/2012 | ST. LOUIS, May 22, 2012 /PRNewswire/ -- Earlier this month, Patriot Coal Corporation (NYSE: PCX) announced that it entered into a commitment letter for a new revolving credit facility and new term loan facility for a total of $625 million ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 5/22/2012 | TIDMNXT RNS Number : 8704D Next PLC 22 May 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Skyworks Solutions Inc at Barclays Capital Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2012 | Presentation BLAYNE CURTIS, ANALYST, BARCLAYS CAPITAL: Good morning. Go ahead and get started. Welcome to the first day of the Barclays Global TMT Conference. Happy to have Skyworks with us as our first presenter. From the Company, we have ... |
| CBS Corporation at Barclays Capital Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2012 | Presentation ANTHONY DICLEMENTE, ANALYST, BARCLAYS CAPITAL: All right. Welcome, everybody. I've got a lot of reverb on this microphone. Thank you all for coming to the Barclays Global TMT conference. My name is Anthony DiClemente. I cover US ... |
| Regal Entertainment Group at Barclays Capital Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/22/2012 | Presentation ANTHONY DICLEMENTE, ANALYST, BARCLAYS CAPITAL: Okay. Welcome everybody. Thank you for joining us. My name is Anthony DiClemente. I cover US media for Barclays, and happy and thankful to again have Amy Miles and David Ownby, the ... |
| ADR -- Barclays PLC (BCS): Alert: BlackRock Stake Disposal - Small Incremental Positive | Citi | 5/22/2012 | -- |
| Citywire Top Stocks Daily News Digest | Citywire | 5/23/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:MSY |
| Rathbones adds to Edinburgh team with Investec Wealth hire | Citywire | 5/23/2012 | Rathbone Investment Management has hired Investec Wealth and Investment Management's Keith MacKenzie. MacKenzie will join Rathbone's Edinburgh office as an investment manager and will report to David Macaulay, the firm's regional director. |
| WSJ BLOG/Deal Journal: Deals of the Day: Inside Fumbled Facebook Offering | Dow Jones News Service | 5/23/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| *DJ Fitch Affirms AIB Mortgage Bank's Covered Bonds at 'A' | Dow Jones Institutional News | 5/23/2012 | 23 May 2012 09:08 EDT PRESS RELEASE: Fitch Affirms AIB Mortgage Bank's Covered Bonds at 'A' The following is a press release from Fitch Ratings: |
| UK Summary: FTSE Seen Hit As Greece Euro Exit Fears Resurface | Dow Jones International News | 5/23/2012 | MARKET NEWS: FTSE 100 5403.28 +98.80 +1.86% FTSE 250 10579.52 +144.01 +1.38% FTSE AIM All-Share 708.02 +11.24 +1.61% Tuesday's closing prices |
| UK Summary: London Shares Slip Ahead Of EU Summit | Dow Jones International News | 5/23/2012 | MARKET NEWS: FTSE 100 5327.13 -76.14 -1.41% FTSE 250 10463.36 -116.06 -1.06% FTSE AIM All-Share 703.24 -4.78 -0.68% |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 5/23/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 5/23/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Discover Financial Services ; Discover Financial Services to Present at Barclays Capital Americas Select Franchise Conference | Education Letter | 5/23/2012 | 2012 MAY 23 - (VerticalNews.com) -- Mark Graf, executive vice president and chief financial officer of Discover, will present at the Barclays Capital Americas Select Franchise Conference in London on Tuesday, May 15, 2012, at 9:15 a.m. ... |
| Fiduciary Association holds first event | Financial Mirror | 5/23/2012 | The first official event of the Cyprus Fiduciary Association was successfully held recently at Amathus Beach Hotel in Limassol. The event commenced with short speeches by the President of the Association, George Savvides, the Registrar of ... |
| Barclays said to be planning to sell all Italian branches | Global Banking News | 5/23/2012 | Barclays Plc (LSE: BARC) is said to be pursuing a plan to sell all of its Italian branches. The bank said that the sale would help it to focus more on core activities and boost profitability. The British bank has about 200 branches in the ... |
| BlackRock prices secondary offering of common stock | Global Banking News | 5/23/2012 | BlackRock Inc (NYSE: BLK) has said that it has priced the secondary offering of 26,211,335 shares of common stock held by Barclays Bank Plc (LSE: BARC) (NYSE: BCS) at a price of USD160.00 per share. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 5/23/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| KPT awards e-payments mandate to Barclays Bank | Business Recorder | 5/23/2012 | Karachi Port Trust (KPT) has awarded Electronic Payments mandate to Barclays Bank Pakistan for managing their monthly payments pertaining to royalty and wharfage of container terminals and shipping corporations through Barclays online ... |
| Zinc market well supplied lower demand explains fall in Chinese imports | Commodity Online | 5/23/2012 | By Allen Sykora LONDON, May 23 -- A sharp fall in Chinese April zinc concentrate imports is due to lower demand from smelters says Barclays Capital. China s refined zinc production has been falling in recent months due to early maintenance ... |
| Corporate News: Patriot Coal Hires Blackstone | The Wall Street Journal | 5/23/2012 | NEW YORK -- Patriot Coal Corp. said it is working with private-equity firm Blackstone Group LP on continuing refinancing plans. The short statement came after a selloff of Patriot's shares following a Debtwire report on the company's alleged ... |
| ACL168 - Absa Bank Limited - Tap Issuance | Johannesburg Stock Exchange | 5/23/2012 | BIABS ACL168 - Absa Bank Limited - Tap Issuance Absa Bank Limited ... |
| Barclays mulls Italy branches sale - source | Reuters News | 5/23/2012 | LONDON, May 23 (Reuters) - British bank Barclays has held talks about the potential sale of Italian branches as part of its review of operations not delivering profitable returns, a person familiar with the matter said on Wednesday. |
| Barclays Bank to exit BlackRock for USD5.5bn | M&A Navigator | 5/23/2012 | 23 May 2012 - British Barclays Bank Plc said it had agreed to shed its entire 19.6% in US investment manager BlackRock Inc (NYSE:BLK) for a total net price of USD5.5bn (EUR4.3bn), with a gain on sale of GBP200m (USD315m/EUR249m) to be ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, HONG KONG - (CUSIP none) - (ISIN XS0302177059) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: ISIN: XS0302177059 Common Code: 030217705 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600010662 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820370394 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQJ6) - (ISIN US06738JQJ69) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06738JQJ6 ISIN: US06738JQJ69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQK3) - (ISIN US06738JQK33) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06738JQK3 ISIN: US06738JQK33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQH0) - (ISIN US06738JQH04) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06738JQH0 ISIN: US06738JQH04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKR1) - (ISIN US06738KKR13) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06738KKR1 ISIN: US06738KKR13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048985 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602859000) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: ISIN: XS0602859000 Common Code: 060285900 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823134294 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6F3) - (ISIN US06738K6F30) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06738K6F3 ISIN: US06738K6F30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823160764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBP5) - (ISIN US06741RBP55) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06741RBP5 ISIN: US06741RBP55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBQ3) - (ISIN US06741RBQ39) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06741RBQ3 ISIN: US06741RBQ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158831 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBN0) - (ISIN US06741RBN08) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06741RBN0 ISIN: US06741RBN08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158833 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBM2) - (ISIN US06741RBM25) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06741RBM2 ISIN: US06741RBM25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4T5) - (ISIN US06738K4T51) | Moody's Investors Service Ratings Delivery Service | 5/23/2012 | CUSIP: 06738K4T5 ISIN: US06738K4T51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162335 |
| Nearly half of consumers to be 'social shoppers' by 2021 | M2 Presswire | 5/23/2012 | The next generation of 'social shopper' is expected to emerge as a force to be reckoned with by 2021 with 41 per cent of the UK's consumer population expected to be influenced by or using social media to make a purchase, according to new ... |
| Barclays PLC To Sell BlackRock, Inc. Stake At Discount-Reuters | Reuters Significant Developments | 5/23/2012 | Date Announced: 20120523 Reuters reported that Barclays PLC will sell its nearly 20% stake in BlackRock, Inc. at a discount. Barclays will sell 26.2 million BlackRock shares at $160.00 per share, a 2% discount from its Tuesday closing price ... |
| BlackRock completes $4,613.2 million secondary offering of common stock by Barclays Bank | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/23/2012 | Deal In Brief BlackRock, Inc. has completed the secondary offering of 28,832,469 shares of common stock held by Barclays Bank PLC (Barclays) at a price of $160 per share, representing gross proceeds of $4,613.2 million. |
| Barclays to sell 26.2m BlackRock shares at USD160 apiece | M2 Banking & Credit News | 5/23/2012 | 23 May 2012 - Barclays Bank PLC has agreed to sell 26,211,335 common shares in BlackRock Inc (NYSE:BLK) at USD160.00 (EUR125.74) per share, the US fund manager said on Tuesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) International Power Plc | Business Wire Regulatory Disclosure | 5/23/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| C2011/230/06; Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation /Barclays Bank/Walney I Topco/Walney II Topc... | EUR-Lex | 5/23/2012 | Prior notification of a concentration (Case COMP/M.6176 — Mitsubishi Corporation/Barclays Bank/Walney I Topco/Walney II Topco/Sheringham Shoal Topco) |
| C2011/278/01; Non-opposition to a notified concentration (Case COMP/M.6058 — Bank of Scotland/Barclays Bank/KEW Green Hotels) Text with EEA... | EUR-Lex | 5/23/2012 | Non-opposition to a notified concentration (Case COMP/M.6058 — Bank of Scotland/Barclays Bank/KEW Green Hotels) (Text with EEA relevance) 2011/C 278/01 |
| C2012/093/13; Prior notification of a concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) — Candidate case for simplified procedure Text with EEA relevance OJ C 93, 30.3.2012, p. 35–35 | EUR-Lex | 5/23/2012 | Prior notification of a concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) Candidate case for simplified procedure |
| Investors sue Facebook , Morgan Stanley | CNN Wire | 5/23/2012 | Updated 1:56 p.m. with no comment from Goldman Sachs and Barclays Capital and unavailable to comment from JPMorgan Chase and Merrill Lynch, a unit of Bank of America. |
| Barclays to sell $6.1bn BlackRock investment | The Financial Daily | 5/23/2012 | LONDON: Barclays Plc, the UK's second-largest bank by assets, will sell its entire $6.1 billion stake in BlackRock Inc before the latest round of Basel rules stops it |
| Barclays PLC Pricing of offering of BlackRock stock | Regulatory News Service | 5/23/2012 | TIDMBARC TIDM38AK RNS Number : 8979D Barclays PLC 22 May 2012 22 May 2012 BARCLAYS PLC Barclays announces pricing of offering of BlackRock stock |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/23/2012 | TIDMIEGY RNS Number : 9069D iShares Barclays Euro Gov Bond 5-7 23 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/23/2012 | TIDMIESP RNS Number : 9121D iShares V Spain Treasury EUR 23 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-May-12 NAV PER SHARE: Official NAV EUR 122.944864 NUMBER ... |
| Barclays to receive $5.5 bn from BlackRock stake sale | Dion News Service | 5/23/2012 | UK banking giant Barclays, announced on Tuesday that it will garner a net amount of USD 5.5 billion from the sale of its entire stake in BlackRock Inc., a fund management company. |
| Banks bounce back; Applications to big investment houses are as high as ever, says Virginia Matthews | The Times | 5/23/2012 | Investment banking is not usually viewed as a vocation; particularly not in the aftermath of a global financial meltdown that saw graduate interest in the sector reportedly drop by a third. Yet despite all the damning headlines, not to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Contract award - banking services (English) | Tenders Electronic Daily | 5/23/2012 | Journal number............: 97/2012 Date sent to EUR-OP.......: 21:05:2012 Referenced number.........: 157956-2011 Heading...................: 01303 |
| Scripps Networks Interactive Inc . Scripps Networks Interactive to participate in Barclays Capital conference | Telecommunications Weekly | 5/23/2012 | 2012 MAY 23 - (VerticalNews.com) -- Joseph G. NeCastro, chief financial and administrative officer, and Lori A. Hickok, executive vice president, finance, Scripps Networks Interactive Inc. (NYSE: SNI), will discuss the company's business ... |
| Applied Materials at Barclays Capital Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2012 | Presentation CJ MUSE, ANALYST, BARCLAYS CAPITAL: Good morning. We're going to start it. Welcome to the Barclays' TMT Conference. My name is CJ Muse, semiconductor and semiconductor equipment analyst. It's my pleasure to introduce the Applied ... |
| Motorola Solutions, Inc . at Barclays Capital Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2012 | Presentation UNIDENTIFIED PARTICIPANT: (technical difficulty) -- (audio in progress) -- at Barclays. I am delighted to welcome you to the first of our second day presentation slot. Happily with us today is Ed Fitzpatrick, who is the CFO of ... |
| Time Warner Inc . at Barclays Capital Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2012 | Presentation ANTHONY DICLEMENTE, ANALYST, BARCLAYS CAPITAL: Thank you, everybody. Thanks for coming. Good morning. Why don't we get started. My name is Anthony DiClemente. I cover US media for Barclays. Happy and grateful that we have Bruce ... |
| Texas Instruments at Barclays Capital Global Technology, Media and Telecommunications Conference - Final | CQ FD Disclosure | 5/23/2012 | Presentation C.J. MUSE, ANALYST, BARCLAYS CAPITAL: Good morning. Welcome to day two of Barclays TMT conference. My name is C.J. Muse, semiconductor analyst for Barclays and it's my pleasure to introduce Texas Instruments this morning as our ... |
| Barclays Projects Higher Spending | Energy Intelligence Finance | 5/23/2012 | Barclays Capital projects that global exploration and production spending will hit a record $614 billion in 2012, up from an original forecast of $598 billion released in December. The revised projection represents an increase of 10.5% over ... |
| 6-K SEC FILING | BARCLAYS PLC | 5/23/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 5/23/2012 | -- |
| BARCLAYS PLAN TO REGAIN TRUST OF CUSTOMERS | Daily Mail | 5/24/2012 | Bob Diamond, chief executive of Barclays, has launched a new 'Citizenship Plan' as part of a drive to restore trust and burnish his bank's dented image - but offered no blueprint for reforming pay, writes Ruth Sunderland. |
| WSJ BLOG/Private Equity Beat: The Morning Leverage: Will Warburg Pincus Be Attending Summer School This Year? | Dow Jones News Service | 5/24/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Thomas Dunford |
| WSJ: Lehman Reaches Deal To Buy Out Partners In Archstone For More Than $1.5B - Sources | Dow Jones News Service | 5/24/2012 | Lehman Bros. Holdings Inc. has struck a deal to buy the 26.5% stake that it doesn't already own in apartment giant Archstone for $1.58 billion, according to people familiar with the matter. |
| Banks In Haircut Talks With Dutch Housing Association - Sources | Dow Jones International News | 5/24/2012 | AMSTERDAM (Dow Jones)--A group of international banks is in talks about a debt restructuring for a troubled Dutch housing association, which is on the brink of bankruptcy following ill-timed investments in interest-rate swaps, people ... |
| Barclays considers exit from Italy; News Bulletin | The Daily Telegraph | 5/24/2012 | Bankers at Barclays have held preliminary talks about the possible sale of its 191 branches across Italy. The bank is understood still to be considering other options for its business in the recession–hit country. Barclays chief executive ... |
| iShares launches eight Eurozone sovereign debt funds | MarketLine (a Datamonitor Company), Company News | 5/24/2012 | iShares, the exchange traded funds, or ETF, platform of BlackRock, Inc., has launched eight new funds that provide precise and targeted exposure to the sovereign debt of eight Eurozone countries. |
| Nearly half of consumers to be 'social shoppers' by 2021 | ENP Newswire | 5/24/2012 | Release date - 23052012 The next generation of 'social shopper' is expected to emerge as a force to be reckoned with by 2021 with 41 per cent of the UK's consumer population expected to be influenced by or using social media to make a ... |
| ONS retail sales figures - Barclays comment | ENP Newswire | 5/24/2012 | Release date - 23052012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS retail sales figures: 'April was the wettest since records began, which was a blow for the high street but, the Queen's Diamond Jubilee ... |
| Barclays supports expansion for Roydon Group | ENP Newswire | 5/24/2012 | Release date - 24052012 Barclays has provided a GBP2.6 million asset finance solution to waste management and recycling specialist Roydon Group Plc. |
| In Bob we trust Jill Treanor hopes Barclays is serious about its 'citizenship' initiative | The Guardian | 5/24/2012 | Bob Diamond, the chief executive of Barclays, knew he was facing a sceptical audience when he set "citizenship" as one of the his four priorities on taking the helm last year. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Research and Markets Adds Report: Wealth Management Competitor Tracker: March 2012 | Travel & Leisure Close-Up | 5/24/2012 | Research and Markets announced the addition of the "Wealth Management Competitor Tracker: March 2012" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| Barclays pessimistic on Brasil Insurance on weak results, higher risk perception | Business News Americas | 5/24/2012 | Barclays Capital said it has adopted a less positive stance on Brazilian insurance broker Brasil Insurance, based not only on short-term growth prospects, but also because it thinks the firm could be at an inflection point in terms of risk ... |
| Quick view : Barclays mulls selling Italian branches | Financial Express | 5/24/2012 | British bank Barclays has held talks about the potential sale of Italian branches as part of its review of operations not delivering profitable returns, a person familiar with the matter said on Wednesday. The bank has 191 branches in Italy ... |
| Bank volunteers get a taste for DIY | Harlow Star | 5/24/2012 | BARCLAYS' staff swapped one bank for another when they gave up their time to help a Harlow-based charity. Twenty-five volunteers from Barclays' branches across Herts and Essex helped refurbish the Great Pardon warehouse used by Harlow ... |
| Premier League contemplates 'champagne' ban to avoid offending Muslim players | Asian News International | 5/24/2012 | London, May 24 -- English Premier League sponsors Barclays plan to drop champagne as the Man of the Match award so that Muslim players aren't offended by it. Manchester City ace Yaya Toure turned down the traditional prize after his side ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a Director | Johannesburg Stock Exchange | 5/24/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a Director CAPITEC BANK HOLDINGS LIMITED ... |
| ABN52 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 5/24/2012 | BIABS ABN52 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| UPDATE 1-Duty-free shopping group Global Blue sells for $1.3 bln | Reuters News | 5/24/2012 | * Silver Lake, Partners Group to buy Global Blue * Will pay Equistone 1 bln eur for tax-free shopping business (Adds detail) By Simon Meads LONDON, May 24 (Reuters) - Silver Lake and Partners Group have agreed to buy Swiss-based tax-free ... |
| UPDATE 1-Lehman in $1.58 bln Archstone apartment deal - sources | Reuters News | 5/24/2012 | * Lehman buying last slice of Archstone for $1.58 bln - sources * Agrees to drop lawsuit against the banks * Equity Residential to get $150 mln break-up fee |
| Moody's assigns definitive ratings to ABS (Series 2012-3) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 5/24/2012 | Approximately GBP equivalent 379 million of securities rated Moody's Investors Service has assigned the following definitive ratings to asset-backed notes (Series 2012-3) issued by Gracechurch Card Programme Funding PLC (the "Issuer"): |
| Moody's : no negative rating impact due to swap Novation on five J.G. Wentworth sponsored structured settlement securitizations | Moody's Investors Service Press Release | 5/24/2012 | Moody's Investors Service stated today that the novation of five swap agreements (the Agreements) relating to five transactions (see below) (the Transactions) each from Bank of America, N.A. as swap counterparty, to Barclays Bank PLC will ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LN76) - (ISIN US06740LN765) | Moody's Investors Service Ratings Delivery Service | 5/24/2012 | CUSIP: 06740LN76 ISIN: US06740LN765 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822105841 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2A1) - (ISIN US06738J2A15) | Moody's Investors Service Ratings Delivery Service | 5/24/2012 | CUSIP: 06738J2A1 ISIN: US06738J2A15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2C7) - (ISIN US06738J2C70) | Moody's Investors Service Ratings Delivery Service | 5/24/2012 | CUSIP: 06738J2C7 ISIN: US06738J2C70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2B9) - (ISIN US06738J2B97) | Moody's Investors Service Ratings Delivery Service | 5/24/2012 | CUSIP: 06738J2B9 ISIN: US06738J2B97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360396 |
| Barclays supports expansion for Roydon Group | M2 Presswire | 5/24/2012 | Barclays has provided a £2.6 million asset finance solution to waste management and recycling specialist Roydon Group Plc. Based in Swinton, Roydon Group was established in1984 and provides complete waste management & recycling solutions ... |
| Banks focus on Asia for growth but the cost of regulation remains a concern | M2 Presswire | 5/24/2012 | Banks continue to view Asia as the number one region for growth according to responses from an opinion poll carried out at a recent event held by Barclays. |
| Lehman to Buy Remainder of Archstone for $1.58 Billion | NYT Blogs | 5/24/2012 | 7:45 a.m. | Updated with confirmation from the companies Lehman Brothers Holdings has agreed to buy the stake it does not currently own in Archstone, a sprawling apartment company, for about $1.58 billion. |
| Barclays Announces Pricing of Offering of BlackRock Stock | UAE Government News | 5/24/2012 | Dubai, May 24 -- Further to the announcement on 21 May 2012, Barclays Bank PLC ('Barclays') announces that it has agreed to sell 26,211,335 shares of common stock of BlackRock, Inc. ('BlackRock') in an underwritten public offering at a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sumco Target Cut To Y760 From Y840 By Barclays | Dow Jones International News | 5/24/2012 | Sumco Target Cut To Y760 From Y840 By Barclays |
| Barclays bids to fill the postgraduate student loans gap | The Times Higher Education Supplement | 5/24/2012 | As bank talks to BIS, critics ask how a 'risk-share' plan will further fair access. John Morgan writes. One of the UK's biggest banks has put forward to ministers a proposal for a postgraduate student loans system based on a "risk-share" ... |
| Report: Lehman bankruptcy estate inks deal to buy additional stake in Archstone | Associated Press Newswires | 5/24/2012 | NEW YORK (AP) - The Wall Street Journal is reporting that Lehman Brothers Holdings Inc.'s bankruptcy estate has reached a deal to acquire a bigger stake in apartment-building owner Archstone for $1.58 billion. |
| Silver Lake, Partners Group to buy Global Blue for $1.3 billion | Domain-B | 5/24/2012 | Silver Lake Partners, the largest technology focused private equity firm and investment management company Partners Group today agreed to buy Global Blue, a tax-free shopping business, for 1 billion ($1.3 billion) from Equistone Partners ... |
| BARCLAYS PLC - Form 8.3 - Cove Energy Plc | Business Wire Regulatory Disclosure | 5/24/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Barclays loses $650m on sale of BlackRock | City AM | 5/24/2012 | BARCLAYS lost $650m (£414m) on its sale of a $6.1bn stake in US fund manager BlackRock yesterday after it scrambled to offload the shares to comply with incoming capital regulations. |
| Barclays Bank PLC wants to undertake disposal of its entire holding in BlackRock, Inc . | Daily The Pak Banker | 5/24/2012 | London: By way of a registered offering and a related buyback by BlackRock, Barclays Bank PLC wants to undertake a disposal of its entire holding in BlackRock, Inc. |
| Barclays Bank PLC agrees to sell 26,211,335 shares | Daily The Pak Banker | 5/24/2012 | London: Barclays Bank PLC agreed to sell 26,211,335 shares of common stock of BlackRock, Inc. at a price of US$160.00 per share in an underwritten public offering. |
| Barclays mulls Italy branches sale: source | The Financial Daily | 5/24/2012 | Karachi: British bank Barclays has held talks about the potential sale of Italian branches as part of its review of operations not delivering profitable returns, a person familiar with the matter said on Wednesday. |
| Equistone reaps €1bn from Global Blue exit | Private Equity International | 5/24/2012 | The sale of travel payment services company Global Blue to Silver Lake Partners and Partners Group means Equistone has returned almost two-thirds of Fund III to investors after just eight exits. |
| The Zacks Analyst Blog Highlights: Barclays , BlackRock, Morgan Stanley , Bank of America and PNC Financial Services | PR Newswire (U.S.) | 5/24/2012 | CHICAGO, May 24, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/24/2012 | TIDMIEGY RNS Number : 0043E iShares Barclays Euro Gov Bond 5-7 24 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/24/2012 | TIDMIESP RNS Number : 0095E iShares V Spain Treasury EUR 24 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 23-May-12 NAV PER SHARE: Official NAV EUR 122.09432 NUMBER ... |
| Prem fizz 'ban for Muslims' | The Sun | 5/24/2012 | PREMIER League sponsors Barclays are considering dropping champagne as the Man of the Match award to avoid offending Muslim players. Manchester City ace Yaya Toure turned down the traditional prize after his side beat Newcastle three weeks ... |
| Utility coal stocks reach record levels: Barclays | Electric Power Daily | 5/24/2012 | A decline in coal consumption has resulted in US power sector coal stockpiles hitting record levels, according to a report issued late Tuesday by Barclays Capital. |
| Barclays could sell its French network | Banking in France | 5/24/2012 | According to French daily Les Echos, the British bank Barclays has commissioned its subsidiary BarCap to sell its French retail activity. Barclays did not confirm this information which has been reproduced by various press agencies. "We do ... |
| Lehman Sets Pact to Buy All of Archstone for $1.58 Billion | The Wall Street Journal Online | 5/24/2012 | Lehman Brothers Holdings Inc. has struck a deal to buy the 26.5% stake that it doesn't already own in apartment giant Archstone for $1.58 billion, according to people familiar with the matter. |
| Barclays PLC (BARC.L): The Pain in Spain | Citi | 5/24/2012 | -- |
| Bank of America , Barclays sell Archstone stake to Lehman Brothers estate for $1.58 billion | Associated Press Newswires | 5/25/2012 | NEW YORK (AP) - Bank of America Corp. and Barclays Bank PLC are selling their stake in the apartment building owner Archstone to Lehman Brothers Holdings Inc.'s bankruptcy estate for $1.58 billion. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| News Summary: Lehman estate buys Archstone stake from Bank of America , Barclays for $1.58B | Associated Press Newswires | 5/25/2012 | NEW YORK (AP) - THE DEAL: Bank of America Corp. and Barclays Bank PLC are selling their 26.5 percent stake in the apartment building owner Archstone to Lehman Brothers Holdings Inc.'s bankruptcy estate for $1.58 billion. This gives Lehman's ... |
| UPDATE 3-Lehman to buy rest of Archstone for $1.58 bln | Reuters News | 5/25/2012 | (Adds quotes from Lehman's chairman) May 25 (Reuters) - Lehman Brothers Holdings Inc said it would acquire the remaining 26.5 percent of apartment company Archstone that it didn't already own from Barclays Capital |
| ABS-JP Morgan , BofA, Barclays are top 3 ABS underwriters | Reuters News | 5/25/2012 | By Charles Williams NEW YORK, May 25 (IFR) - After a slow week for supply ahead of the Memorial Day holiday, U.S. ABS issuance stands at about US$78bn for the year so far, according to data from IFR Markets and Thomson Reuters SDC. |
| Bank of America , Barclays to sell rest of Archstone to Lehman in USD1.58bn deal | M&A Navigator | 5/25/2012 | 25 May 2012 - Bank of America Corp (NYSE:BAC) said on Friday it would sell the remaining 26.5% it owns together with Barclays Bank Plc in apartment property investor Archstone to investment bank Lehman Brothers Holdings Inc (PINK:LEHMQ) for ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQJ6) - (ISIN US06738JQJ69) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06738JQJ6 ISIN: US06738JQJ69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQK3) - (ISIN US06738JQK33) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06738JQK3 ISIN: US06738JQK33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQH0) - (ISIN US06738JQH04) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06738JQH0 ISIN: US06738JQH04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKB6) - (ISIN US06738KKB60) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06738KKB6 ISIN: US06738KKB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4X6) - (ISIN US06738K4X63) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06738K4X6 ISIN: US06738K4X63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151069 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4U2) - (ISIN US06738K4U25) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06738K4U2 ISIN: US06738K4U25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148972 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBR1) - (ISIN US06741RBR12) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06741RBR1 ISIN: US06741RBR12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBT7) - (ISIN US06741RBT77) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06741RBT7 ISIN: US06741RBT77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBS9) - (ISIN US06741RBS94) | Moody's Investors Service Ratings Delivery Service | 5/25/2012 | CUSIP: 06741RBS9 ISIN: US06741RBS94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162160 |
| Bank of America Corp and Barclays Bank PLC 's Subsidiary Enters Into Agreement To Sell Remaining Interest In Archstone to Lehman Brothers Inc 's Subsidiary | Reuters Significant Developments | 5/25/2012 | Date Announced: 20120525 Bank of America Corp announced that it and Barclays Bank PLC have entered into an agreement with Equity Residential and Lehman Brothers Holdings Inc pursuant to which Bank of America and Barclays will sell their ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 5/25/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director AP du Plessis sold 16,368 shares worth ZAR3,683,758 on May 24, 2012. The selling price was ZAR222.0. |
| Barclays provides £2.6mln asset finance solution to Roydon Group | Daily The Pak Banker | 5/25/2012 | London: Barclays has provided a £2.6 million asset finance solution to waste management and recycling specialist Roydon Group Plc, based in Swinton. The bespoke deal was arranged by Robin Richards, Barclays Relationship Director and Sarah ... |
| Hagens Berman Files Securities Class Action against Facebook , Zuckerberg and Underwriters: Continues Insider Trading Investigation Against Selling Shareholders | PR Newswire (U.S.) | 5/25/2012 | SAN FRANCISCO, May 25, 2012 /PRNewswire/ -- Hagens Berman Sobol Shapiro, an investor-rights law firm, today announced that it has filed a securities class-action lawsuit against Facebook, Inc. (NASDAQ: FB), officers, directors and ... |
| Lehman to buy 26.5 pc stake in Archstone for $1.58 bn | Press Trust of India | 5/25/2012 | London, May 25 (PTI) Financial services firm Lehman Brothers Holdings, one of the promoters of Archstone, is buying 26.5 per cent stake in the property company for USD 1.58 billion from Bank of America (BofA) and Barclays, a media report ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Rupee likely to be around 52/USD in next six months: Barcap | Press Trust of India | 5/25/2012 | New Delhi, May 25 (PTI) The rupee, which witnessed a steep depreciation and is hovering around 56 a dollar mark, is likely to see a rebound to around 52 levels in the next six months, says report by a Barclay Capital. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/25/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| TWO members of staff of Barclays Bank at Loddon took part in... | Beccles and Bungay Journal | 5/25/2012 | TWO members of staff of Barclays Bank at Loddon took part in the Moonwalk in London on Saturday. Valerie Wright and Denise Gilbert, along with Valerie's daughter, Katy, and Denise's daughter, Emily, completed the 13.1-mile moon walk to raise ... |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 5/25/2012 | NEW YORK - Bank of America Corp. and Barclays Bank PLC are selling their stake in apartment building owner Archstone to Lehman Brothers Holdings Inc.'s bankruptcy estate for $1.58 billion. |
| Lehman Brothers to Acquire Partners' Remaining Stake in Archstone | Business Wire | 5/25/2012 | Exercises Right of First Offer to Purchase Remaining 26.5% Stake from Bank of America and Barclays NEW YORK--(BUSINESS WIRE)--May 25, 2012-- |
| Bank of America Enters Into Agreement to Sell Remaining Interest in Archstone | Business Wire | 5/25/2012 | NEW YORK--(BUSINESS WIRE)--May 25, 2012-- Bank of America announced today that it and Barclays Bank PLC have entered into an agreement with Equity Residential and Lehman Brothers Holdings Inc. pursuant to which Bank of America and Barclays ... |
| 32004M3524; Commission Decision of 10/08/2004 declaring a concentration to be compatible with the common market (Case No COMP/M.3524... | EUR-Lex | 5/25/2012 | COMMISSION DECISION of 10/08/2004 declaring a concentration to be compatible with the common market (Case No IV/M.3524 - BARCLAYS PRIVATE EQUITY FRANCE / FIVES-LILLE) according to Council Regulation (EEC) No 4064/89 |
| 32008M5235; Commission Decision of 25/08/2008 declaring a concentration to be compatible with the common market (Case No COMP/M.5235... | EUR-Lex | 5/25/2012 | Brussels, 22-VIII-2008 SG-Greffe(2008) D/205198 To the notifying party: Dear Madam(s) and/or Sir(s), Subject: Case No COMP/M.5282 - Barclays/ Computerlinks |
| Bank of America sells stake in Archstone | Charlotte Observer | 5/25/2012 | May 25 2012 Bank of America announced Friday that it and Barclays Bank have agreed to sell their remaining interest in apartment developer Archstone to Lehman Brothers. |
| Barclays Capital cuts target price on HTC shares to NT$340 | Central News Agency English News | 5/25/2012 | Taipei, May 25 (CNA) Barclays Capital Friday cut its target price on shares of Taiwan-based smartphone vendor HTC Corp. to NT$340 (US$11.49) from NT$500 due to concerns over escalating competition. |
| WSJ BLOG/Deal Journal: HTC Takes a Break From M&A Spree | Dow Jones News Service | 5/25/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger As Apple Inc. and Samsung solidify their leadership positions in the smartphone market, eyes are turning to ... |
| Lehman Confirms It Will Buy The Rest Of Archstone For $1.58B | Dow Jones News Service | 5/25/2012 | DOW JONES NEWSWIRES Lehman Brothers Holdings Inc. confirmed its will buy the 26.5% stake in Archstone it doesn't already own for $1.58 billion, ending a high-stakes battle over the control of the apartment giant. |
| WSJ BLOG/Developments: What's the Next Step for Archstone? | Dow Jones News Service | 5/25/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Eliot Brown When Lehman Brothers led a leveraged buyout of apartment-company Archstone valued at $22 billion in 2007, ... |
| WSJ BLOG/MarketBeat: The Next Chapter for Archstone | Dow Jones News Service | 5/25/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) Over at Developments, Eliot Brown reports that on the next step for Archstone: |
| ADR Report: Shares Slightly Lower On Euro Zone Anxiety | Dow Jones News Service | 5/25/2012 | NEW YORK (Dow Jones)--International companies trading in New York closed slightly lower Friday, in line with the broader market, on reports of weakness in Spain added to anxiety about the euro zone. |
| Barclays moves on EU laws | PR Week | 5/25/2012 | Barclays Bank is the latest bank to hunt for lobbying support to help it manoeuvre in the fast-moving European legislative environment. The British multinational bank has launched a search for an EU-level public affairs agency, as banks come ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/25/2012 | TIDMIEGY RNS Number : 0970E iShares Barclays Euro Gov Bond 5-7 25 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-May-12 NAV PER SHARE: Official NAV EUR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/25/2012 | TIDMIESP RNS Number : 1022E iShares V Spain Treasury EUR 25 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-May-12 NAV PER SHARE: Official NAV EUR 122.457901 NUMBER ... |
| Lehman to buy remaining Archstone stake | The Denver Post | 5/25/2012 | Lehman Bros. Holdings Inc. has struck a deal to buy the 26.5 percent stake that it doesn't already own in apartment giant Archstone for $1.58 billion, according to people familiar with the matter. |
| Barclays C&ES launches corporate wealth advisory team | MarketLine (a Datamonitor Company), Company News | 5/25/2012 | Barclays Corporate & Employer Solutions, or C&ES, has launched a corporate wealth advisory team to complement its existing employee benefit consulting team. Whilst the Employee Benefit Consulting team is focused on larger corporate ... |
| Patriot Coal Provides Update on Refinancing | ENP Newswire | 5/25/2012 | Release date - 22052012 ST. LOUIS - Earlier this month, Patriot Coal Corporation (NYSE: PCX) announced that it entered into a commitment letter for a new revolving credit facility and new term loan facility for a total of $625 million from ... |
| Barclays - Banks focus on Asia for growth but the cost of regulation remains a concern | ENP Newswire | 5/25/2012 | Release date - 24052012 Banks continue to view Asia as the number one region for growth according to responses from an opinion poll carried out at a recent event held by Barclays. |
| Barclays supports expansion for Roydon Group | ENP Newswire | 5/25/2012 | Release date - 24052012 Barclays has provided a GBP2.6 million asset finance solution to waste management and recycling specialist Roydon Group Plc. |
| Corporate credit analyst quits Barclays | Global Banking News | 5/25/2012 | Barclays Plc's (LSE: BARC) corporate credit analyst, Juan Cruz, is said to have quit the company. Cruz had been helping the bank oversee emerging-market corporate credit research. |
| Lehman acquires Archstone | Global Banking News | 5/25/2012 | Lehman Brothers Holdings Inc (OTC: LEH) has entered into a deal to buy the 26.5 percent stake that it does not already own in apartment firm, Archstone, for USD1.58bn, Dow Jones has reported, citing a person familiar with the matter. |
| BoFA and Barclays to sell stake in Archstone | Global Banking News | 5/25/2012 | Bank of America Corp (NYSE: BAC) and Barclays Bank Plc (LSE: BARC) are to sell their stake in Archstone. The banks are to sell their stake in the company to Lehman Brothers Holdings Inc's bankruptcy estate. The deal is worth about USD1.58bn. |
| Terry Stannard, non-executive chairman and director, Gardman Holdings | Horticulture Week | 5/25/2012 | Gardman Holdings non-executive chairman and director Terry Stannard has resigned from the board. His place is taken by Jonathan Halford. -------------------- |
| FORM 8-K: EDISON INTERNATIONAL FILES CURRENT REPORT | US Fed News | 5/25/2012 | WASHINGTON, May 25 -- Edison International, Rosemead, Calif., files Form 8-K (current report) with Securities and Exchange Commission on May 24. |
| ABFN04 - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 5/25/2012 | BIABS ABFN04 - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |
| Market Report: Banks, Oil Firms Lead Stock Gains | The Wall Street Journal Europe | 5/25/2012 | Major European stock indexes climbed Thursday, boosted by a rebound in bank and energy shares, but there was skepticism about whether the gains could be sustained given lingering uncertainty over Greece. |
| Barclays Capital : possibility for China to cut interest rate on the rise | Xinhua's China Economic Information Service | 5/25/2012 | BEIJING,May 25 (Xinhua) – The possibility for China to cut interest rate is rising in an effort to reduce enterprises' borrowing cost to ensure steady economic growth, said Barclays Capital. |
| Banks get stuck in to FIG sales as Basel capital charges bite | Euroweek | 5/25/2012 | Barclays sold its entire 19.6% stake in asset manager BlackRock in a $5.64bn deal in the US, while Citi was on Thursday night selling half of its 20% of Turkey's Akbank in a $1.2bn offer. The UK bank will record a £200m gain on its sale. ... |
| TransCap targets locals with $100m offer | Euroweek | 5/25/2012 | The company is selling 50m primary shares — 8.6% of the expanded share capital — and shareholders are selling 25m-50m existing shares with a price range of R8.00-R9.20 a share. Shareholders are also providing a greenshoe of up to 15m ... |
| Iacovone returns to London with Lloyds | Euroweek | 5/25/2012 | From 2009 until the end of 2011, he ran his own private investment vehicle in the US, Iacovone Investments, focused on distressed real estate transactions. |
| ADR -- BCS: The Pain in Spain | Citi | 5/25/2012 | -- |
| Lehman to buy 26.5% stake in Archstone | Daily The Pak Banker | 5/26/2012 | London: Financial services firm Lehman Brothers Holdings is buying 26.5 percent stake in the property company for dollar 1.58 billion from Bank of America (BofA) and Barclays, a media report said. |
| BUSINESS DIGEST | St. Louis Post-Dispatch | 5/26/2012 | 0 Bank pays Treasury - Business Bancshares made a partial repayment of TARP this week, thanks to steadily improving earnings and assets. The $6 million payment, made on May 23, is 40 percent of the Treasury's $15 million investment through ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| American Express ; American Express Chief Financial Officer to Participate in the Barclays Capital Americas Select Franchise Conference | Investment Weekly News | 5/26/2012 | 2012 MAY 26 - (VerticalNews.com) -- American Express (NYSE: AXP) Chief Financial Officer, Dan Henry, will participate in the Barclays Capital Americas Select Franchise Conference in London on Wednesday, May 16, 2012, at 8:30 a.m. (local ... |
| Barclays ; Barclays Introduces New Online Savings Account and Certificate of Deposit in the U.S. | Investment Weekly News | 5/26/2012 | 2012 MAY 26 - (VerticalNews.com) -- To help Americans achieve their savings goals, Barclays Bank today introduced a new, online, high-yield savings account and certificate of deposit (CD). U.S. consumers can now earn one of the highest ... |
| KeyCorp ; KeyCorp To Present At The Barclays Capital Americas Select Conference | Investment Weekly News | 5/26/2012 | 2012 MAY 26 - (VerticalNews.com) -- KeyCorp (NYSE: KEY) announced that Chief Financial Officer Jeffrey B. Weeden will present at the Barclays Capital Americas Select Conference in London on Tuesday, May 15, 2012, at 6:30 a.m. ET (11:30 a.m. ... |
| Computer Peripherals Companies; Lexmark to participate in three investor conferences | Investment Weekly News | 5/26/2012 | 2012 MAY 26 - (VerticalNews.com) -- Lexmark International, Inc. (NYSE: LXK) announced it will participate in three investor conferences in May 2012, including the 40th Annual J.P. Morgan Global Technology, Media and Telecom Conference, ... |
| Bank of America , Barclays to sell 26.5 % stake in Archstone to Lehman for $1.58 bn | Domain-B | 5/26/2012 | Bank of America and Barclays Bank yesterday agreed to sell its 26.5-per cent stake in the apartment building owner Archstone Enterprise LP to Lehman Brothers Holdings Inc.'s bankruptcy estate for $1.58 billion. |
| Bank wanted an 'outrageous' £500 fee; Jessica investigates Many readers complain that the financial institutions that are keen to take their... | The Daily Telegraph | 5/26/2012 | I am a US citizen and have been travelling for 40 years in Europe. My mother died in 1998, leaving me an inheritance which took four years to probate. As a result I opened a Barclays Bank account and premium service storage box in about ... |
| Crude Oil unlikely to plunge further: Barclays | Commodity Online | 5/26/2012 | NEW YORK, May 26 -- Crude Oil prices are unlikely to plunge further as OPEC basket of crude oils nears $100 per barrel. The market appetite for any plunge too far below $100 particularly given Q3 balances and OECD demand is very unlikely ... |
| WEEKEND INVESTOR --- Upside: European Banks: Is Now the Time to Take the Plunge? | The Wall Street Journal | 5/26/2012 | Few investments at the moment make Wall Street squirm as much as European bank stocks. A contrarian with an appetite for risk might call that a reason to buy. |
| biz briefs | The Palm Beach Post | 5/26/2012 | Europe worries linger Another flare-up in Europe's debt crisis knocked U.S. markets lower Friday. This time, it was trouble at Bankia, a major Spanish bank, which has asked that country's government for $23.8 billion in support. THE MORNING ... |
| Court Okays Sale of National Bank of Commerce Shares | All Africa | 5/27/2012 | May 27, 2012 (New Vision/All Africa Global Media via COMTEX) -- Retired judge Prof. George Kanyeihamba has lost his bid to stop the majority shareholders of the National Bank of Commerce (NBC) from selling shares or carrying out any other ... |
| Barclays launches Mobile and Tablet Banking application | Middle East Company News | 5/27/2012 | Barclays today announced the launch of its mobile and tablet banking service, providing its UAE customers with a simple and secure method to access their bank accounts from their mobile phone or tablet device using a specially developed ... |
| Barclays to Sell Entire BlackRock Stake For $5.5 Billion | Mist News | 5/27/2012 | Barclays Plc (BARC), the U.K.'s second- largest bank by assets, said it will receive net proceeds of $5.5 billion from the sale of its entire stake in BlackRock Inc. (BLK) |
| Barclays Says U.K. Inflation Review May Not Affect Linker Market | Mist News | 5/27/2012 | A U.K. review into how inflation measures are calculated may "come to nothing" and doesn't justify changing investments in inflation-linked bonds, Barclays Capital said. |
| Barclays toss BlackRock stake | New Europe | 5/27/2012 | British bank Barclays said it will sell its 19.6% holding in US asset manager BlackRock, worth $6.1 billion and which it has held for almost three years, RTE Ireland reported. |
| Banks told to empower faster | The Sunday Times | 5/27/2012 | Five-year deadline for indigenisation shortened for mines, who must comply at once ZIMBABWE'S empowerment minister, Saviour Kasukuwere, has ratcheted up the pressure on foreign-owned banks, Barclays and Standard Chartered, insisting that ... |
| Barclays launches mobile, tablet service | TradeArabia | 5/27/2012 | (Date: Sunday, May 27, 2012 ) Barclays has launched its mobile and tablet banking service, providing UAE customers with a simple and secure method to access bank accounts from their mobile phone or tablet device using a specially developed ... |
| DGAP-Adhoc: Deutsche Wohnen AG signs purchase agreement for the acquisition of | AWP Original Press Releases | 5/27/2012 | Deutsche Wohnen AG / Key word(s): Acquisition 27.05.2012 22:49 Dissemination of an Ad hoc announcement according to § 15 WpHG, transmitted by DGAP - a company of EquityStory AG. The issuer is solely responsible for the content of this ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Resolution Mulling EUR1.5B Takeover Of Rabobank 's Robeco-Report | Dow Jones Global FX & Fixed Income News | 5/27/2012 | LONDON (Dow Jones)-- U.K.-based Resolution Group is eyeing a EUR1.5 billion takeover of Rabobank's Dutch fund management fund Robeco N.V. (ROBA.AE), The Sunday Times reports without citing sources. |
| Seven tips to test | Sunday Times (Perth) | 5/27/2012 | IT'S been a rocky year to date. The markets started with a bang, then lost all their gains because of the turmoil in Europe. While this was going on, our dollar plunged as interest rates fell. |
| Chinese Aluminum smelter cutbacks gaining momentum: Barclays | Commodity Online | 5/27/2012 | LONDON, May 27 -- There are signs of increasing momentum in Chinese aluminum smelter cutbacks said Barclays Capital in a commodities research note. Some 500 000 to 700 000 metric tons of capacity per year has reportedly been shuttered in ... |
| WEEK IN REVIEW | Independent On Sunday | 5/27/2012 | In profit ... Barclays boss Bob Diamond was surely showing off another mouthful of his pearly whites after Monday's announcement, and Wednesday's completion of the sale of the bank's $6.1bn (33.9bn) stake in US fund manager BlackRock. |
| Barclays Bank launches UAE mobile app | ITP.net | 5/27/2012 | Barclays Bank customers in the UAE will now be able to access account data through mobile devices and tablets, with the launch on the bank's new app. |
| Stiff Competition Hits Barclays , ICB | All Africa | 5/28/2012 | May 28, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- Stiff competition and poor expansion plans have hit hard on two banks, Barclays and International Commercial Bank (ICB), which have announced to close some of their ... |
| KCB Dominated Local Market in 2011 - Report | All Africa | 5/28/2012 | May 28, 2012 (The Star/All Africa Global Media via COMTEX) -- KENYA Commercial Bank dominated Kenya's banking market share in 2011 followed by Equity Bank which pushed down Barclays Bank to the number three slot according to the Bank ... |
| TEXT-S&P lowers and afrms rtgs in U.K. RMBS deal Mortgages No. 6 | Reuters News | 5/28/2012 | We also previously placed our ratings on the class A2 and B notes on CreditWatch negative for counterparty reasons, following a breach of the documented remedy period (see "122 Ratings In 43 European RMBS Transactions Placed On CreditWatch ... |
| Barclays says was "singled out" in tax row | Reuters News | 5/28/2012 | LONDON, May 28 (Reuters) - British bank Barclays said tax authorities singled it out for unfair treatment in a tax row earlier this year that damaged the bank's reputation. |
| Ghana's cedi steady near record lows | Reuters News | 5/28/2012 | * Dollar-cedi rate around 1.902, traders say * Central bank moves yet to reverse heavy losses By Kwasi Kpodo ACCRA, May 28 (Reuters) - Ghana's cedi was steady in light trade on the interbank market on Monday, traders and brokers said, after ... |
| Resolution ponders EUR1.5bn bid for Rabobank 's fund management arm | M&A Navigator | 5/28/2012 | 28 May 2012 – Resolution Group (LON:RSL), the UK insurance consolidation vehicle founded and chaired by insurance tycoon Clive Cowdery, is considering a EUR1.5bn (USD1.9bn) bid for Robeco Groep NV (AMS:ROBA), the fund management unit of ... |
| Deutsche Wohnen to buy BauBeCon Group from Barclays Bank | M&A Navigator | 5/28/2012 | 28 May 2012 - German property manager and developer Deutsche Wohnen AG (ETR:DWN) said it had agreed to buy domestic sector player BauBeCon Group from British lender Barclays Bank Plc for an enterprise value of EUR1.24bn (USD1.6bn). |
| Barclays Says U.K. Inflation Review May Not Affect Linker Market | Mist News | 5/28/2012 | A U.K. review into how inflation measures are calculated may "come to nothing" and doesn't justify changing investments in inflation-linked bonds, Barclays Capital said. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429773228) | Moody's Investors Service Ratings Delivery Service | 5/28/2012 | CUSIP: ISIN: XS0429773228 Common Code: 042977322 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKL4) - (ISIN US06738KKL43) | Moody's Investors Service Ratings Delivery Service | 5/28/2012 | CUSIP: 06738KKL4 ISIN: US06738KKL43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822568436 |
| Capitec Bank Holdings - Capitec Non-Redeemable, Non-Cumulative, Non-Participating Preference Share ("PREFERENCE SHARE") Dividend Rate - Dividend Withholding Tax | News Bites - Africa | 5/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CAPITEC NON-REDEEMABLE, NON-CUMULATIVE, NON-PARTICIPATING PREFERENCE SHARE ("PREFERENCE SHARE") DIVIDEND RATE - DIVIDEND WITHHOLDING TAX |
| Barclays provides £2.6mln asset finance solution to Roydon Group | Daily The Pak Banker | 5/28/2012 | London: Barclays has provided a £2.6 million asset finance solution to waste management and recycling specialist Roydon Group Plc, based in Swinton. The bespoke deal was arranged by Robin Richards, Barclays Relationship Director and Sarah ... |
| Barclays announces intention to dispose of BlackRock holding | Daily The Pak Banker | 5/28/2012 | London: Barclays Bank PLC ('Barclays') announces that it intends to undertake a disposal of its entire holding in BlackRock, Inc. ('BlackRock') by way of a registered offering and a related buyback by BlackRock. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| American Capital Agency Corp . Announces Change to Presentation Schedule at Barclays Capital Americas Select Franchise Conference | India Investment News | 5/28/2012 | New Delhi, May 28 -- American Capital Agency Corp. (Nasdaq: AGNC) ("AGNC" or the "Company") announced on May 9 that Gary Kain, President and Chief Investment Officer, was scheduled to make a presentation at the Barclays Capital Americas ... |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 5/28/2012 | BERLIN - German real estate group Deutsche Wohnen AG says it will acquire a portfolio of residential apartments worth nearly C1.24 billion ($1.55 billion) from Britain's Barclays Bank PLC. |
| Investment Adviser: Rathbones adds to Edinburgh wealth team. | Investment Adviser | 5/28/2012 | Rathbone Investment Management (Rathbones) appoints Investec Wealth's Keith MacKenzie to Edinburgh office. Mr MacKenzie has joined the wealth boutique as an investment manager, reporting to David Macaulay, Rathbones' regional director based ... |
| German realty group Wohnen to buy Barclays property portfolio for $1.55 bn | Domain-B | 5/28/2012 | German real estate group Deutsche Wohnen today agreed to buy the real estate portfolio BauBeCon Group from Barclays Bank Plc for around 1.24 billion ($1.55 billion). |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 5/28/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Capital maintains 'overweight' rating on Taiwan's Acer shares | China Economic Review - Daily Briefings | 5/28/2012 | Barclays Capital has maintained an "overweight" recommendation on shares of Acer Inc., one of the world's leading personal computer vendors, on expectations of an improvement in the company's bottom line, Taiwan's offical Central News ... |
| Golf: Barclays to sponsor Singapore Open for the last time | Channel NewsAsia | 5/28/2012 | SINGAPORE: After six years building on its stature as "Asia's Major", Singapore's top golf championship will head into its seventh edition from Nov 8-11 for the final time as the Barclays Singapore Open. |
| LONDON MARKETS: FTSE 100 Jumps As Miners, Oil Firms Rise | Dow Jones Institutional News | 5/28/2012 | By Sara Sjolin, MarketWatch LONDON (MarketWatch) -- U.K. stocks followed a risk-on trend in European markets on Monday, after weekend polls in Greece put the conservatives in the lead ahead of next month's election. |
| FSA Introduces Rules Telling Banks To Display Depositor Compensation Arrangements | Dow Jones International News | 5/28/2012 | LONDON (Dow Jones)--The Financial Services Authority, or FSA, will require all banks, building societies and credit unions to prominently display posters and stickers in branches and on websites explaining which deposit guarantee scheme ... |
| Barclays Appoints Agung Prabowo To Head Investment Banking In Indonesia - Source | Dow Jones International News | 5/28/2012 | SINGAPORE (Dow Jones)--Barclays PLC (BARC.LN) has appointed Agung Prabowo to head its investment banking team in Indonesia, a person familiar with the situation said Monday. |
| UPDATE: Barclays Says Tax Row With UK Government Hurt Its Reputation | Dow Jones International News | 5/28/2012 | --Barclays CEO says the bank was singled out by the government in tax case --Barclays said it had professional advice that tax schemes complied with law |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/28/2012 | TIDMIEGY RNS Number : 1976E iShares Barclays Euro Gov Bond 5-7 26 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/28/2012 | TIDMIESP RNS Number : 2028E iShares V Spain Treasury EUR 26 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-May-12 NAV PER SHARE: Official NAV EUR 121.6018 NUMBER OF ... |
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 5/28/2012 | TIDMCOV TIDMBARC RNS Number : 2205E Cove Energy PLC 28 May 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Government "damaged" Barclays with disclosure on £500m tax avoidance scheme; Barclays chief executive Bob Diamond has attacked the Government for causing the bank "unnecessary damage" in its handling of a multi-million pound tax row. | The Telegraph Online | 5/28/2012 | In a highly unusual move Mr Diamond accused the Treasury of breaking taxpayer confidentiality by identifying Barclays as the bank at the centre of what officials had described as an "aggressive tax avoidance scheme". The action was ... |
| Lehman Brothers acquires remaining 26.5% stake in Archstone | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/28/2012 | Deal In Brief Lehman Brothers Holdings, Inc., through its subsidiary LCPI, has acquired the remaining 26.5% stake in Archstone, a company engaged in apartment investment and operations, from affiliates of financial services companies Bank of ... |
| Absa launches new payment solution for farmers | MarketLine (a Datamonitor Company), Company News | 5/28/2012 | Absa Group Limited, a South Africa-based financial services organization, has launched the AgriGrow Card, for farmers to use when buying their supplies, thus providing merchants and input suppliers with a new way to accept payment. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gold retains bullish outlook $1665/oz forecast for Q2 2012: Barclays | Commodity Online | 5/28/2012 | NEW YORK, May 28 -- Gold prices are under pressure trading below $1600 but given the bullish macro environment concerns over long term inflation and continued central bank buying the near term prospects for gold is bullish according to ... |
| CPIP - Capitec Bank Holdings Limited - Capitec Non-Redeemable, Non-Cumulative, | Johannesburg Stock Exchange | 5/28/2012 | CPI CPIP - Capitec Bank Holdings Limited - Capitec Non-Redeemable, Non-Cumulative, Non-Participating Preference Share ("PREFERENCE SHARE") Dividend Rate - ... |
| Kate kin bets on burlesque | New York Post | 5/28/2012 | BURLESQUE-dancing royal cousin Katrina Darling has quit her London banking job to focus on her showbiz career full-time. Darling, 21, who is a distant cousin of Kate Middleton, worked as an analyst of portfolios at Barclays in the premiere ... |
| US Gas Glut Shifting More E&P Spending Overseas | Natural Gas Week | 5/28/2012 | Global spending on exploration and production is expected to shift to the international stage this year as North American companies continue to cut back on dry gas drilling in the US and look to more lucrative markets overseas. |
| [I-bank focus] HSBC offers value with achievable targets | ET Net News | 5/28/2012 | )ET Net News Agency, 29 May 2012( Barclays Capital said that while many peers have backed away from strategic targets, HSBC (00005) has both reiterated its 12%-15% RoE target (15%-18% RoTE) and shown credible progress towards achieving it, ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/29/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays introduces mobile, tablet banking services in UAE | UAE Government News | 5/29/2012 | Dubai: Making banking services faster, secure and convenient, the U.K.-based global banking giant Barclays has rolled out its mobile and tablet banking services in the United Arab Emirates, one of the key markets for the lender. |
| Norton Rose Advises Majid Al Futtaim Group on Its MTN and Sukuk Programmes | Islamic Finance News | 5/29/2012 | Dubai, May 29 -- International legal practice Norton Rose Group has advised the Majid Al Futtaim Group on the simultaneous update of its $2bn Global Medium Term Note Programme (the GMTN Programme) and its $1bn Trust Certificate Issuance ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 5/29/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 28-May-12 Issue I Barclays Bank PLC - Series 160 - EUR 1,500,000,000 FRN due 30 May 2017 ... |
| BlackRock Completes Secondary Offering of Common Stock | Business Wire | 5/29/2012 | NEW YORK--(BUSINESS WIRE)--May 29, 2012-- BlackRock, Inc. (the "Company") (NYSE: BLK) today announced that it has completed the secondary offering of 26,211,335 shares of common stock held by Barclays Bank PLC ("Barclays") at a price of ... |
| Boersen-Zeitung: Deutsche Wohnen buys porfolio from Barclays | Boersen-Zeitung | 5/29/2012 | German property company Deutsche Wohnen AG has acquired a portfolio of 23,500 real estate units from Baubecon, part of British bank Barclays. |
| C2012/134/06; Non-opposition to a notified concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) Text with EEA relevance OJ C 134, 8.5.2012, p. 3–3 | EUR-Lex | 5/29/2012 | Non-opposition to a notified concentration (Case COMP/M.6483 — PGGM Vermogensbeheer/Barclays Bank/UPP Group) (Text with EEA relevance) 2012/C 134/06 |
| UK DMO Sets Guidance On Tap Of 2062 Gilt At Gilts +0.005-0.01 | Dow Jones Global FX & Fixed Income News | 5/29/2012 | LONDON (Dow Jones)--The U.K. Debt Management Office has set price guidance on its benchmark-size, sterling-denominated tap of the 0.375% 2062 gilt, one of the banks running the deal said Tuesday. |
| BAA Funding Plans 3-Year Sterling Senior Secured Bond Issue | Dow Jones Global FX & Fixed Income News | 5/29/2012 | LONDON (Dow Jones)--BAA Funding Ltd., a holding company for U.K. airport operator BAA, which is owned by Grupo Ferrovial SA (FER.MC), is planning a benchmark-size, sterling-denominated, three-year senior secured bond, one of the banks ... |
| Santander UK Plans Residential Mortgage-Backed Bond Issue | Dow Jones Global FX & Fixed Income News | 5/29/2012 | LONDON (Dow Jones)--Santander U.K. is planning to sell a bond backed by residential mortgages, one of the banks running the sale said Tuesday. |
| UK DMO Prices GBP4B Tap Of 0.375% 2062 Bond At 116.52 | Dow Jones Global FX & Fixed Income News | 5/29/2012 | LONDON (Dow Jones)--The U.K. Debt Management Office has priced its GBP4 billion tap of the 0.375% 2062 gilt, one of the banks running the deal said Tuesday. |
| BAA Funding Prices GBP300M 2015 3.00% Bond At 99.736 | Dow Jones Global FX & Fixed Income News | 5/29/2012 | LONDON (Dow Jones)--BAA Funding Ltd., a holding company for U.K. airport operator BAA, which is owned by Grupo Ferrovial SA (FER.MC), has priced its GBP300 million, three-year Class A senior, secured bond, one of the banks running the deal ... |
| UPDATE: UK DMO Prices GBP4B Tap Of 0.375% Bond Maturing 2062 | Dow Jones Global FX & Fixed Income News | 5/29/2012 | (Adds details after pricing grid) LONDON (Dow Jones)--The U.K. Debt Management Office has priced its GBP4 billion tap of the 0.375% 2062 gilt, one of the banks running the deal said Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TIME TO HALT THE TAX TANGLES; CITY COMMENT | Daily Mail | 5/29/2012 | BARCLAYS boss Bob Diamond clearly thinks his bank was the victim of a political mugging when it was identified in its 'highly abusive' manoeuvre to avoid £500m of tax earlier this year. |
| WSJ BLOG/MarketBeat: Hedgies Pile Into Long Bonds | Dow Jones News Service | 5/29/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Matt Phillips A bit of a red flag here, spotlighted by Bank of America Merrill Lynch analysts in their weekly Hedge Fund ... |
| WSJ BLOG/Deal Journal: Deals of the Day: How Boaz Weinstein Hooked the London Whale | Dow Jones News Service | 5/29/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| DJ Ibercaja , Liberbank, Caja3 Agree To Merger Terms - Source | Dow Jones Chinese Financial Wire | 5/29/2012 | MADRID (Dow Jones)--Spanish savings banks Ibercaja, Liberbank and Caja3 have agreed to the terms of their merger and named Ibercaja Chairman Amado Franco as Chairman of the merged bank, a person close to the negotiations told Dow Jones ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/29/2012 | TIDMIEGY RNS Number : 2808E iShares Barclays Euro Gov Bond 5-7 29 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/29/2012 | TIDMIESP RNS Number : 2860E iShares V Spain Treasury EUR 29 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-May-12 NAV PER SHARE: Official NAV EUR 120.590695 NUMBER ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 5/29/2012 | TIDMNXT RNS Number : 3552E Next PLC 29 May 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Barclays fights back over tax dodge claim | The Times | 5/29/2012 | The row over an alleged £300 million tax dodge by Barclays has re-erupted, with its chief executive accusing ministers and the tax authorities of a "completely unwarranted" attack on the bank. |
| Bank's story of fact or fiction | The Times | 5/29/2012 | Bob Diamond feels hard done by. It oozes from every line of the letter written by the Barclays chief to the Treasury Select Committee, complaining of the treatment of the bank by ministers and the tax authorities. |
| Barclays lowers TAIEX target by 9% | Taipei Times | 5/29/2012 | Barclays Capital said yesterday it had lowered its full-year target for the TAIEX by 9 percent to 8,000 points from 8,800 estimated previously, citing weak macroeconomic conditions at home and abroad. |
| Rate alert: latest money deals examined; The temperature is hotting-up in both the mortgage and savings market. Lower fixed-rate mortgages... | The Telegraph Online | 5/29/2012 | The temperature is hotting-up in both the mortgage and savings market with a rash of new home loans and Isa deals that give both borrowers and savers something to celebrate. These deals come against a background of tighter lending ... |
| Barclays calls off sale of French and Italian arms; Barclays has decided against the sale of its businesses in France and Italy ending... | The Telegraph Online | 5/29/2012 | The Daily Telegraph understands that Barclays last week ended talks with potential buyers of its French and Italian operations and has decided instead to focus on improving the profitability of the businesses. |
| BARCLAYS claims the Taxman's [...]; Sun CITY | The Sun | 5/29/2012 | BARCLAYS claims the Taxman's public attack on the bank over two tax avoidance schemes in February was "completely unwarranted". Bank boss Bob Diamond said it caused "unnecessary damage" to Barclays' reputation. |
| Diamond slams government for breaking taxpayer confidentiality | City AM | 5/29/2012 | BARCLAYS chief executive Bob Diamond has slammed the government for hitting the bank with a huge retrospective tax bill earlier this year and for damaging its reputation by "effectively naming" Barclays as the culprit in a tax avoidance ... |
| WHO'S SWITCHING JOBS CITY MOVES | City AM | 5/29/2012 | DC Advisory Partners The corporate finance advisory firm has appointed Jack Dessay as an executive director in its technology, media and telecommunications team. He joins from Deutsche Bank, where has worked for the past six years. Dessay ... |
| Barclays expects more 'excitement' from Computex Taipei | Central News Agency English News | 5/29/2012 | Taipei, May 29 (CNA) The next breakthroughs which are expected to boost the slowing personal computer industry are to be showcased at the world's second largest tech trade fair, according to British investment bank Barclays Plc. |
| UniCredit CEO Sees No Risk Of Bank Run In Italy | Dow Jones International News | 5/29/2012 | MILAN (Dow Jones) UniCredit SpA (UCG.MI) Chief Executive Federico Ghizzoni said Tuesday he doesn't see any risk of a bank run in Italy. "It doesn't worry me, and it won't take place," Ghizzoni told reporters in a press conference. He added ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Wohnen to acquire BauBeCon Real Estates from Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 5/29/2012 | Deal In Brief Deutsche Wohnen AG, a real estate company, has agreed to acquire BauBeCon Real Estates GmbH , a real estate group, from Barclays PLC, a UK-based provider of financial services, for a consideration approximately EUR1,240 ... |
| Deutsche Wohnen to buy Barclays ' BauBeCon unit for EUR 1.235bn | SeeNews Germany | 5/29/2012 | (SeeNews) - May 29, 2012 - German property company Deutsche Wohnen AG (ETR:DWN) said on Sunday it had agreed to acquire BauBeCon, the German property unit of UK lender Barclays (LON:BARC), for EUR 1.235 billion (USD 1.548bn). |
| Barclays sells German unit | Global Banking News | 5/29/2012 | Barclays Plc (LSE: BARC) has sold its German unit to Deutsche Wohnen. The British bank sold its German housing unit, Baubecon, to Deutsche Wohnen AG for EUR1.24bn. Baubecon's 23,500 apartments would change hands in the deal. |
| Barclays to make Pingit an online mobile solution | Global Banking News | 5/29/2012 | According to CBR, Richard Martin, managing director, payments and cash management products at Barclays Plc (LSE: BARC), has said that the bank is planning to convert its Pingit application into a full-fledged online mobile solution. |
| Barclays to end sponsorship of Singapore Open | Global Banking News | 5/29/2012 | Barclays Plc (LSE: BARC) has said that it will sponsor the Singapore Open for one last time. The bank said that it would not renew its sponsorship of the event after backing it for one last time. It had been sponsoring the tournament since ... |
| BAA Funding issues guidance on sterling bond | Global Banking News | 5/29/2012 | BAA Funding Limited, a holding company for UK airport operator BAA, which is owned by Grupo Ferrovial SA (FER.MC), is planning a benchmark-size, sterling-denominated, three-year senior secured bond. |
| Eastman Announces Offering of $1.0 Billion 2.4% Notes due 2017, $900 Million 3.6% Notes due 2022 and $500 Million 4.8% Notes due 2042 | Thomson Reuters ONE | 5/29/2012 | KINGSPORT, Tenn., May 29, 2012 - Eastman Chemical Company (NYSE:EMN) today announced the public offering of $1 billion 2.4% notes due 2017, $900 million 3.6% notes due 2022 and $500 million 4.8% notes due 2042 (collectively, the ... |
| Barclays claims it was singled out | i | 5/29/2012 | Business \| TAXATION The Business Matrix The day at a glance Barclays has said it was singled out for unfair treatment by tax authorities earlier this year when the Government said it would close two "aggressive tax avoidance schemes" used by ... |
| Treasury move on tax schemes damaged bank, says Diamond | The Guardian | 5/29/2012 | Bob Diamond, chief executive of Barclays, has complained to MPs about the "unnecessary damage" inflicted on the bank's reputation after the move by the government in February to close two "aggressive" tax avoidance schemes. |
| Tax row unfair to us, Barclays tells MPs | The Independent | 5/29/2012 | Business \| Banking Barclays told MPs yesterday that it was singled out for unfair treatment by tax authorities earlier this year when the Government said it would close two "aggressive tax avoidance schemes" used by Barclays and ... |
| ACL133 - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 5/29/2012 | BIABS ACL133 - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |
| STXRAF - SATRIX RAFI 40 - Distribution and Re-Investment announcement for May | Johannesburg Stock Exchange | 5/29/2012 | STX2 STXRAF - SATRIX RAFI 40 - Distribution and Re-Investment announcement for May 2012 and salient dates for June 2012 ... |
| ASA - ABSA Group Limited - ABSA Group - BASEL II PILLAR 3 disclosure | Johannesburg Stock Exchange | 5/29/2012 | AMAGB ASA - ABSA Group Limited - ABSA Group - BASEL II PILLAR 3 disclosure ABSA GROUP LIMITED ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 5/29/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| Les Echos: Doux may go into voluntary liquidation | Les Echos | 5/29/2012 | French poultry company Doux could go into voluntary liquidation if it fails to negotiate a recapitalisation with its main creditor, UK-based bank Barclays. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425077921) | Moody's Investors Service Ratings Delivery Service | 5/29/2012 | CUSIP: ISIN: XS0425077921 Common Code: 042507792 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LTU9) - (ISIN US06740LTU97) | Moody's Investors Service Ratings Delivery Service | 5/29/2012 | CUSIP: 06740LTU9 ISIN: US06740LTU97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822117631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425278743) | Moody's Investors Service Ratings Delivery Service | 5/29/2012 | CUSIP: ISIN: XS0425278743 Common Code: 042527874 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085375 |
| Barclays Corporate Banking launches UK advertising campaign | M2 Presswire | 5/29/2012 | Barclays Corporate Banking continues its successful advertising campaign across the UK this week, targeting existing and potential clients. The latest adverts showcase Barclays commitment to supporting businesses through the expertise of its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays supports Roydon Group expansion | The Asian Banker | 5/29/2012 | May 24th 2012 - Barclays has provided a £2.6 million asset finance solution to waste management and recycling specialist Roydon Group Plc. Based in Swinton, Roydon Group was established in1984 and provides complete waste management & ... |
| DJ MARKET TALK: Stimulus Only S/T Positive To China Banks-Barclays | Dow Jones Chinese Financial Wire | 5/29/2012 | 0933 [Dow Jones] Barclays says various stimulus measures launched by Beijing recently could be a short-term positive for China banks; in addition, it appears increasingly likely the government may cut interest rates. These should be ... |
| UK Banks : Stick with balance sheet strength as earnings remain weak. Weighing risks against valuations; upgrade Lloyds to Neutral. | JPMorgan | 5/29/2012 | -- |
| NY top court considers reinstating suit over $43 million loss in structured investment | Associated Press Newswires | 5/30/2012 | ALBANY, N.Y. (AP) - French investors have urged New York's top court to reinstate their lawsuit over losing $43 million out of $50 million they put into structured investment vehicles. The investors claim Barclays Bank, Standard & ... |
| NY top court considers reinstating suit over $43 million loss in structured investment | Associated Press Newswires | 5/30/2012 | ALBANY, N.Y. (AP) - French investors urged New York's top court on Wednesday to reinstate their lawsuit over losing $43 million out of $50 million they put into two structured investment vehicles. |
| The Zacks Analyst Blog Highlights: Equity Residential , Bank of America , Barclays Bank PLC , UDR and Merge Healthcare | India Banking News | 5/30/2012 | New Delhi, May 30 -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks recently featured ... |
| UPS CFO Kuehn, bank vet Oppenheimer join NCR board | Atlanta Business Chronicle Online | 5/30/2012 | NCR Corp. added UPS CFO Kurt Kuehn and CameoWorks CEO Deanna Oppenheimer to NCR's board of directors. Prior to becoming chief financial officer at Atlanta-based United Parcel Service Inc. (NYSE: UPS) in 2008, Kuehn was senior vice president ... |
| Barclays sells entire equity holding in BlackRock | M2 Banking & Credit News | 5/30/2012 | 30 May 2012 - US investment manager BlackRock Inc (NYSE:BLK) said on Tuesday it had finalised a secondary common stock offering through which UK bank Barclays (LON:BAR) had exited its entire equity ownership in BlackRock. |
| Merci but no grazie: Barclays scraps French and Italian sale | City AM | 5/30/2012 | BARCLAYS has called off talks over the sale of its French and Italian businesses. The bank has decided against a sale and aims to improve the profitability of the two arms as it continues to shake up or dispose of the parts of its business ... |
| GE Capital Plans 3-Year Benchmark Sterling Bond Issue | Dow Jones Global FX & Fixed Income News | 5/30/2012 | LONDON (Dow Jones)--GE Capital U.K. Funding, part of General Electric Co. (GE), is planning a benchmark-size, sterling-denominated, three-year bond, one of the banks running the deal said Wednesday. |
| Deutsche Bank Plans EUR500 Million 10-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 5/30/2012 | LONDON (Dow Jones)--German lender Deutsche Bank (DB) is planning a EUR500 million, 10-year covered bond, one of the banks running the deal said Wednesday. |
| Hutchison Whampoa Prices Two-Part Euro-Denominated Bond Issue | Dow Jones Global FX & Fixed Income News | 5/30/2012 | LONDON (Dow Jones)--Hong Kong-based ports-to-telecommunications operator Hutchison Whampoa Ltd. (0013.HK)priced a two-part, euro-denominated bond, one of the banks running the deal said Wednesday. |
| Brazil's First Infrastructure Bond Put On Hold -Sources | Dow Jones Global FX & Fixed Income News | 5/30/2012 | NEW YORK (Dow Jones)--Brazil's first attempt to sell tax-exempt infrastructure bonds fizzled out this week, dealing a blow to the country's plans to develop local, long-term, private-sector lending for companies. |
| Citywire Top Stocks Daily News Digest | Citywire | 5/30/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:BP. |
| *DJ Fitch Publishes Exposure Draft to Global Covered Bonds Rating Criteria | Dow Jones Institutional News | 5/30/2012 | 30 May 2012 11:55 EDT PRESS RELEASE: Fitch Publishes Exposure Draft to Global Covered Bonds Rating Criteria The following is a press release from Fitch Ratings: |
| Research and Markets Offers Report: Wealth Management Competitor Tracker: March 2012 | Professional Services Close-Up | 5/30/2012 | Research and Markets announced the addition of the "Wealth Management Competitor Tracker: March 2012" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/30/2012 | TIDMIEGY RNS Number : 3775E iShares Barclays Euro Gov Bond 5-7 30 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-May-12 NAV PER SHARE: Official NAV EUR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/30/2012 | TIDMIESP RNS Number : 3827E iShares V Spain Treasury EUR 30 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 29-May-12 NAV PER SHARE: Official NAV EUR 120.628127 NUMBER ... |
| Barclays cuts Porto Seguro's stock price target, rating on weaker outlook | Business News Americas | 5/30/2012 | Barclays Capital has downgraded its stock rating and share price target for Brazilian insurer Porto Seguro because it expects a coming deterioration in the company's operating environment, the investment bank said in a research note. |
| Barclays adds new India trade head | Trade Finance | 5/30/2012 | Barclays continues to grow its global trade and working capital team with the appointment of Vivek Gupta as head of trade and working capital for India. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 5/30/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| WSJ BLOG/The Source: Broker Note Briefing: Wednesday | Dow Jones International News | 5/30/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Andrea Tryphonides It doesn't look pretty in Europe. Concerns about Spain continue to hamper sentiment and worries about a Greek ... |
| Rexam Set To Select Buyer For Personal Care Unit - Sources | Dow Jones International News | 5/30/2012 | LONDON (Dow Jones)--Rexam PLC (REX.LN) is close to selecting a buyer for its personal care business with a decision expected as early as this week, people familiar with the situation told Dow Jones Newswires on Wednesday. |
| Brazil's First Infrastructure Bond Put On Hold -Sources | Dow Jones International News | 5/30/2012 | NEW YORK (Dow Jones)--Brazil's first attempt to sell tax-exempt infrastructure bonds fizzled out this week, dealing a blow to the country's plans to develop local, long-term, private-sector lending for companies. |
| GE Capital Plans 3-Year Benchmark Sterling Bond Issue | Dow Jones Business News | 5/30/2012 | LONDON -(Dow Jones)- GE Capital U.K. Funding, part of General Electric Co. (GE), is planning a benchmark-size, sterling-denominated, three-year bond, one of the banks running the deal said Wednesday. |
| Santander UK Sets Price Guidance On Mortgage-Backed Bond Issue | Dow Jones Business News | 5/30/2012 | LONDON -(Dow Jones)- Santander U.K. has set price guidance on its two-part bond backed by residential mortgages, one of the banks running the deal said Wednesday. |
| Deutsche Bank Plans EUR500 Million 10-Year Covered Bond Issue | Dow Jones Global News Select | 5/30/2012 | LONDON -(Dow Jones)- German lender Deutsche Bank (DB) is planning a EUR500 million, 10-year covered bond, one of the banks running the deal said Wednesday. |
| Hutchison Whampoa Prices Two-Part Euro-Denominated Bond Issue | Dow Jones Business News | 5/30/2012 | LONDON -(Dow Jones)- Hong Kong-based ports-to-telecommunications operator Hutchison Whampoa Ltd. (0013.HK)priced a two-part, euro-denominated bond, one of the banks running the deal said Wednesday. |
| Barclays to keep European business | The Daily Telegraph | 5/30/2012 | BARCLAYS has decided against the sale of its businesses in France and Italy ending speculation the British bank could offload large parts of its European retail operations. |
| Busy year reported by investment firm | Eastern Daily Press | 5/30/2012 | The Norwich boss of investment firm Brewin Dolphin said yesterday his office has been busy despite challenging market conditions as the company posted a 3.3pc rise in pre-tax profits to £12.3m. |
| Reed Resources Ltd . - Construction and Financing Update, Meekatharra Gold Project | ENP Newswire | 5/30/2012 | Release date - 25052012 Emerging Australian gold producer Reed Resources Ltd (ASX: RDR) is pleased to provide an update on the development of the Meekatharra Gold Project. |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 5/30/2012 | Release date - 29052012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data. 'With the Jubilee weekend ahead and a more seasonal weather forecast, shoppers have stepped back onto the high ... |
| Barclays Corporate Banking launches UK advertising campaign | ENP Newswire | 5/30/2012 | Release date - 29052012 Barclays Corporate Banking continues its successful advertising campaign across the UK this week, targeting existing and potential clients. |
| Bank of America to Sell Remaining Interest in Archstone | M2 EquityBites | 5/30/2012 | 30 May 2012 Bank of America (NYSE: BAC) said that it and Barclays Bank PLC have entered into an agreement with Equity Residential and Lehman Brothers Holdings Inc. pursuant to which Bank of America and Barclays will sell their remaining 26.5 ... |
| BlackRock completes secondary ofering of 26.2m common stock at USD160.00 per share | M2 EquityBites | 5/30/2012 | BlackRock Inc (NYSE:BLK), investment and risk management and advisory services provider, completed the secondary offering of 26,211,335 common stock held by Barclays Bank PLC at USD160.00 per share, it stated on Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays drops idea to sell French and Italian units | Global Banking News | 5/30/2012 | UK-based Barclays Plc (LSE: BARC) has dropped plans to sell its French and Italian units. According to the Daily Telegraph, the bank has stopped talks with potential buyers and is to refocus on developing the units that were put up for sale. ... |
| Deutsche Bank plans EUR500m bond issuance | Global Banking News | 5/30/2012 | Germany's Deutsche Bank (NYSE: DB) is planning to issue a EUR500m, 10-year covered bond, Dow Jones has reported, citing one of the banks managing the transaction. |
| BLACKROCK FILES FORM 4 BY DIRECTOR BARCLAYS BANK (New York) | US Fed News | 5/30/2012 | WASHINGTON, May 30 -- BlackRock Inc. (BLK), New York, has filed a Form 4 with the Securities and Exchange Commission noting the change in the beneficial interest held by Director Barclays Bank PLC, London. |
| Some funds aren't likely to age well; Special Report: Net Worth | International Herald Tribune | 5/30/2012 | If there is one warning label that seems to have little effect, it is the one on the bottom of a securities prospectus: ''Past performance is no indication of future results.'' |
| Good gains, but still a bit risky; Special Report: Net Worth | International Herald Tribune | 5/30/2012 | Mutual funds investing in emerging-market bonds have lately captured a frothy river of new customer cash. With the measly yields now offered on presumably safer bonds, like U.S. Treasury securities, savers are seeking more appealing sources ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 5/30/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| United Arab Emirates : BARCLAYS BANK introduces new mobile app for UAE clients | Mena Report | 5/30/2012 | Barclays Bank has launched a new app to enable clients in the UAE to access account data through mobile devices and tablets. Meant for Google Android and Apple devices, the app is available now, and is aimed to provide clients a safe and ... |
| Moody's assigns definitive rating to StatECA Series 2012-01 | Moody's Investors Service Press Release | 5/30/2012 | SEK 5,183,400,000 of debt securities affected Moody's Investors Service has assigned the following definitive rating to notes issued by StatECA Limited: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GH29) - (ISIN US06738GH290) | Moody's Investors Service Ratings Delivery Service | 5/30/2012 | CUSIP: 06738GH29 ISIN: US06738GH290 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820718275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB47) - (ISIN US06740PB472) | Moody's Investors Service Ratings Delivery Service | 5/30/2012 | CUSIP: 06740PB47 ISIN: US06740PB472 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362374653) | Moody's Investors Service Ratings Delivery Service | 5/30/2012 | CUSIP: ISIN: XS0362374653 Common Code: 036237465 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CX87) - (ISIN US06738CX874) | Moody's Investors Service Ratings Delivery Service | 5/30/2012 | CUSIP: 06738CX87 ISIN: US06738CX874 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820325058 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CY29) - (ISIN US06738CY294) | Moody's Investors Service Ratings Delivery Service | 5/30/2012 | CUSIP: 06738CY29 ISIN: US06738CY294 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820325060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5P2) - (ISIN US06738K5P21) | Moody's Investors Service Ratings Delivery Service | 5/30/2012 | CUSIP: 06738K5P2 ISIN: US06738K5P21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154980 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKB6) - (ISIN US06738KKB60) | Moody's Investors Service Ratings Delivery Service | 5/30/2012 | CUSIP: 06738KKB6 ISIN: US06738KKB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562138 |
| Hogan Lovells Advises Senior Lenders on GBP63m Refinancing of Notemachine | M2 Presswire | 5/30/2012 | Hogan Lovells has advised GE Capital, Barclays Bank PLC and European Capital on the £63m refinancing of ATM business Notemachine. The facilities, which were structured as a form of unitranche transaction, will be used to refinancing ... |
| Barclays appoints Dennis Watson as Head of Asset Finance, Corporate Banking | M2 Presswire | 5/30/2012 | Barclays has appointment Dennis Watson as its new Head of Asset Finance within the Corporate Bank. Dennis is already responsible for the bank's real estate, project finance and mezzanine debt origination teams and will assume control of the ... |
| Lincolnshire County Council and Barclays form banking partnership | M2 Presswire | 5/30/2012 | Barclays today announces the completion of the re-banking of Lincolnshire County Council that will see it deliver all of their banking requirements. |
| Muskogee County District Court 05.31.12 | Muskogee Daily Phoenix and Times-Democrat | 5/30/2012 | Marriage licenses Nicklas Lee Moore, 19, and Samantha Leigh Rowe, 21, both of Muskogee. William V. Elder, 30, and Hannah K. Cole, 25, both of Muskogee. |
| Deutsche Wohnen signs purchase agreement for the acquisition of companies of BauBeCon Group | News Bites - Germany | 5/30/2012 | GERMAN COMPANY NEWS BITES STOCK REPORT [Company Release] Frankfurt am Main, May 27, 2012. Today, Deutsche Wohnen AG announced that they have entered into an agreement with Barclays Bank PLC regarding the acquisition of companies of the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche Wohnen signs purchase agreement for the acquisition of companies of BauBeCon Group | News Bites - Germany | 5/30/2012 | GERMAN COMPANY NEWS BITES STOCK REPORT [Company Release] Frankfurt am Main, May 27, 2012. Today, Deutsche Wohnen AG announced that they have entered into an agreement with Barclays Bank PLC regarding the acquisition of companies of the ... |
| The Zacks Analyst Blog Highlights: Equity Residential , Bank of America , Barclays Bank PLC , UDR and Merge Healthcare | PR Newswire (U.S.) | 5/30/2012 | CHICAGO, May 30, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Despite low gas prices, E&Ps still able to raise capital: Barclays | Gas Daily | 5/30/2012 | Despite low domestic gas prices, exploration-and-production companies are having little trouble obtaining the capital needed to finance their operations, according to a report released Tuesday by researchers with Barclays Capital. |
| Barclays clears $1trn in OTC derivatives | FOI | 5/30/2012 | Barclays has cleared more than $1trn in notional value for interest rates, credit and FX over-the-counter (OTC) derivatives transactions, fuelled by a significant increase in demand from its buy-side clients for central clearing. |
| Retail Banking | The Asian Banker | 5/30/2012 | This week's retail banking news include Barclays' mobile and tablet banking apps, Wells Fargo's wealth management appointment, and RBA's planned overhaul of its mobile payments system. |
| Absolute Call - Adding HSBA.L, Adding BARC.L | Citi | 5/30/2012 | -- |
| Finance firms go on a presummer recruitment drive | Birmingham Post | 5/31/2012 | Finance firms in the West Midlands have completed a spate of appointments. Accountancy firms Dains and JW Hinks and banking giant Barclays are among those to bring in new faces in the past week. |
| BofA, Barclays to handle BioMarin's share issue | M2 Banking & Credit News | 5/31/2012 | 31 May 2012 - Bank of America Merrill Lynch and Barclays have been appointed to manage the sale of 6.5m common shares by BioMarin Pharmaceutical Inc (NASDAQ:BMRN), the US biopharmaceuticals company said on Wednesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 5/31/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Announces $1 Trillion Of Buyside Swaps Cleared | Dow Jones Global FX & Fixed Income News | 5/31/2012 | Barclays Announces $1 Trillion Of Buyside Swaps Cleared |
| Barclays Announces $1T Of Buyside Swaps Cleared | Dow Jones Global FX & Fixed Income News | 5/31/2012 | NEW YORK (Dow Jones)--Barclays PLC (BCS, BARC.LN) said Thursday it has cleared $1 trillion of privately negotiated derivatives or "swaps" for its customers, a milestone that underscores how investors are increasingly pushing the sometimes ... |
| Barclays Announces $1 Trillion Of Buyside Swaps Cleared | Dow Jones News Service | 5/31/2012 | Barclays Announces $1 Trillion Of Buyside Swaps Cleared |
| *DJ Deutsche Bank Prices EUR500M 2022 1.75% Bond At 99.005 | Dow Jones Institutional News | 5/31/2012 | 31 May 2012 06:28 EDT DJ Deutsche Bank Prices EUR500M 2022 1.75% Bond At 99.005 LONDON (Dow Jones)--German lender Deutsche Bank (DB) has priced its EUR500 million, 10-year covered bond at 12 basis points over midswaps, one of the banks ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 5/31/2012 | TIDMIEGY RNS Number : 4827E iShares Barclays Euro Gov Bond 5-7 31 May 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 5/31/2012 | TIDMIESP RNS Number : 4879E iShares V Spain Treasury EUR 31 May 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 30-May-12 NAV PER SHARE: Official NAV EUR 119.029626 NUMBER ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 5/31/2012 | TIDMBARC RNS Number : 5412E Barclays PLC 31 May 2012 31 May 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,233,125,593 ordinary shares ... |
| Barclays Announces $1 Trillion Of Buyside Swaps Cleared | Dow Jones International News | 5/31/2012 | Barclays Announces $1 Trillion Of Buyside Swaps Cleared |
| Lincolnshire County Council and Barclays form banking partnership | ENP Newswire | 5/31/2012 | Release date - 30052012 Barclays today announces the completion of the re-banking of Lincolnshire County Council that will see it deliver all of their banking requirements. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints Dennis Watson as Head of Asset Finance, Corporate Banking | ENP Newswire | 5/31/2012 | Release date - 30052012 Barclays has appointment Dennis Watson as its new Head of Asset Finance within the Corporate Bank. Dennis is already responsible for the bank's real estate, project finance and mezzanine debt origination teams and will ... |
| No Consensus On Price Outlook For Gold | FN Arena | 5/31/2012 | - Macro concerns impacting on gold price  - Gold has outperformed precious metal peers  - Central bank buying a major influence on gold market  - Goldman Sachs highlights some keys for gold equities  - Barclays prefers palladium among PGMs |
| Clydesdale Bank plans covered bond issuance | Global Banking News | 5/31/2012 | UK's Clydesdale Bank Plc is planning to launch a two-part, benchmark-size, sterling-denominated covered bond. Initial price guidance on the three-year floating-rate tranche is 170-175 basis points over the three-month Libor, while price ... |
| Santander UK prices mortgage backed bonds | Global Banking News | 5/31/2012 | Santander UK, a unit of Spain's Santander Plc (LSE: SAN.MC) (NYSE: STD) has priced its three-part bond backed by residential mortgages. Tranche 'A1' has raised GBP515m, with a weighted average life or WAL of 4.8 years, priced at par with a ... |
| Barclays to improve efficiency of Tanzania operations | Global Banking News | 5/31/2012 | Barclays Plc (LSE: BARC) has announced that it is planning to enhance its operational efficiency in Tanzania even though it has closed down ten branches recently. |
| Mr. G. Chokkalingam, Executive Director & CIO, Centrum Wealth | Indiainfoline News Service | 5/31/2012 | Mr. G. Chokkalingam, Executive Director & Chief Investment Officer, Centrum Wealth, He is a key member of the Group's management team and provides strategic inputs to key businesses. He plays a crucial business development role and ... |
| Barclays to Grow Loan Book, Indigenise | All Africa | 5/31/2012 | May 31, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- BARCLAYS Bank Zimbabwe Ltd says it will maintain its prudential lending regime, despite political pressure for aggressive lending to black businesses. |
| Corporate Financing Analysis - Lehman Finally Lays Archstone Ghost To Rest | Corporate Financing Week | 5/31/2012 | What a difference five years can make. Back in 2007, Lehman Brothers ' mammoth US$22bn leveraged buyout of apartment owner Archstone was regarded by many as one of the key events that lead to the investment bank's untimely demise a year ... |
| Saint-Gobain Plans EUR500 Million 9-Year Bond | Dow Jones Global FX & Fixed Income News | 5/31/2012 | LONDON (Dow Jones)-- French construction materials group Compagnie de Saint-Gobain SA (SGO.FR) has set pricing on its EUR500 million, nine-year bond in the area of 205 basis points over midswaps, one of the banks running the deal said ... |
| Clydesdale Bank Plans Two-Part Sterling Covered Bond Issue | Dow Jones Global FX & Fixed Income News | 5/31/2012 | LONDON (Dow Jones)--U.K. lender Clydesdale Bank PLC is planning a two-part, benchmark-size, sterling-denominated covered bond, one of the banks running the deal said Thursday. |
| Saint-Gobain Prices EUR750M 3.625% 9-Year Bond At 99.856 | Dow Jones Global FX & Fixed Income News | 5/31/2012 | LONDON (Dow Jones)-- French construction materials group Compagnie de Saint-Gobain SA (SGO.FR) priced a EUR750 million, nine-year bond, one of the banks running the deal said Thursday. |
| Clydesdale Bank Prices GBP1.1B Two Part Covered Bond | Dow Jones Global FX & Fixed Income News | 5/31/2012 | LONDON (Dow Jones)--U.K. lender Clydesdale Bank PLC has priced a two-part covered bond raising an aggregate amount of GBP1.1 billion with the following terms, one of the lead managers said Thursday. |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 139700 | Dow Jones News Service | 5/31/2012 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 139700 |
| WSJ BLOG/MarketBeat: Ford Graduates to Investment Grade | Dow Jones News Service | 5/31/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) Almost $2 billion of Ford Motor and Ford Motor Credit bonds changed hands today -- comprising 10% of all corporate bonds ... |
| Taisei Initiated At Overweight, Y270 Target, By Barclays | Dow Jones International News | 5/31/2012 | Taisei Initiated At Overweight, Y270 Target, By Barclays |
| Obayashi Initiated At Overweight, Y450 Target, By Barclays | Dow Jones International News | 5/31/2012 | Obayashi Initiated At Overweight, Y450 Target, By Barclays |
| Shimizu Initiated At Equal Weight, Y320 Target, By Barclays | Dow Jones International News | 5/31/2012 | Shimizu Initiated At Equal Weight, Y320 Target, By Barclays |
| Kajima Initiated At Equal Weight, Y250 Target, By Barclays | Dow Jones International News | 5/31/2012 | Kajima Initiated At Equal Weight, Y250 Target, By Barclays |
| Glencore , Xstrata Eye Merger-Related Fees At Up To $196M | Dow Jones International News | 5/31/2012 | LONDON (Dow Jones)--Glencore International (GLEN.LN) and Xstrata PLC (XTA.LN) expect to incur up to $196 million in merger-related fees stemming from financial and legal advice as well as accounting, public relations and other professional ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: Glencore , Xstrata Eye Merger-Related Fees At Up To $196M | Dow Jones International News | 5/31/2012 | --Glencore, Xstrata see merger-related costs between $161M and $196M --More than half of the fees to be paid to financial advisers (Adds breakdown of financial, legal, accounting, and public relations fees in the last three graphs) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LL60) - (ISIN US06740LL603) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06740LL60 ISIN: US06740LL603 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822112473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LR98) - (ISIN US06740LR980) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06740LR98 ISIN: US06740LR980 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822117681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQU1) - (ISIN US06738JQU15) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738JQU1 ISIN: US06738JQU15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQT4) - (ISIN US06738JQT42) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738JQT4 ISIN: US06738JQT42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQS6) - (ISIN US06738JQS68) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738JQS6 ISIN: US06738JQS68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2M5) - (ISIN US06738J2M52) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2M5 ISIN: US06738J2M52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370768 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2P8) - (ISIN US06738J2P83) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2P8 ISIN: US06738J2P83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2L7) - (ISIN US06738J2L79) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2L7 ISIN: US06738J2L79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370774 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2N3) - (ISIN US06738J2N36) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2N3 ISIN: US06738J2N36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370776 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQT4) - (ISIN US06738JQT42) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738JQT4 ISIN: US06738JQT42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQU1) - (ISIN US06738JQU15) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738JQU1 ISIN: US06738JQU15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQS6) - (ISIN US06738JQS68) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738JQS6 ISIN: US06738JQS68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2M5) - (ISIN US06738J2M52) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2M5 ISIN: US06738J2M52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370768 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2P8) - (ISIN US06738J2P83) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2P8 ISIN: US06738J2P83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2L7) - (ISIN US06738J2L79) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2L7 ISIN: US06738J2L79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370774 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2N3) - (ISIN US06738J2N36) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06738J2N3 ISIN: US06738J2N36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370776 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAC1) - (ISIN US06741TAC18) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06741TAC1 ISIN: US06741TAC18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823164771 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAA5) - (ISIN US06741TAA51) | Moody's Investors Service Ratings Delivery Service | 5/31/2012 | CUSIP: 06741TAA5 ISIN: US06741TAA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823164761 |
| Equity Residential Enters into Agreement with Owners of Archstone Equity Residential | Professional Services Close-Up | 5/31/2012 | Equity Residential announced it has entered into an agreement with the owners of Archstone, a privately-held owner, operator and developer of multifamily apartment properties, which will result in the company receiving $150 million after ... |
| English Lessons or TV? Any Price to Lure Cash | The Wall Street Journal Online | 5/31/2012 | European banks are waging increasingly aggressive wars for deposits, with struggling lenders desperate to retain the funds and stronger banks pouncing on an opportunity to lure new customers. |
| Barclays ; Barclays Expands Its Wealth And Investment Management Team In New York | Politics & Government Week | 5/31/2012 | 2012 MAY 31 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- Barclays announced that it has hired four Investment Representatives who will be based in New York in the Wealth and Investment ... |
| BIABS - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 5/31/2012 | BIABS BIABS - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPI - Capitec Bank Holdings Limited - Dealing in securities by Company Secretary | Johannesburg Stock Exchange | 5/31/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by Company Secretary and his associate ... |
| UPDATE 1-Zambia picks Barclays , Deutsche for debut Eurobond | Reuters News | 5/31/2012 | (Adds finance ministry statement confirming earlier story) LONDON, May 31 (Reuters) - Zambia, Africa's biggest copper producer, has selected Barclays and Deutsche Bank as book runners for a debut $500 million, 10-year Eurobond, the finance ... |
| MOVES- NYSE Euronext , Barclays , Deutsche Bank | Reuters News | 5/31/2012 | (Adds NYSE Euronext, Western Asset, others) May 31 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Bank of America Enters Into Agreement to Sell Remaining Interest in Archstone | Manufacturing Close-Up | 5/31/2012 | Bank of America announced that it and Barclays Bank PLC have entered into an agreement with Equity Residential and Lehman Brothers Holdings Inc. pursuant to which Bank of America and Barclays will sell their remaining 26.5 percent interest ... |
| Equity Residential Enters into Pact with Owners of Archstone Equity Residential | Manufacturing Close-Up | 5/31/2012 | Equity Residential announced it has entered into an agreement with the owners of Archstone, a privately-held owner, operator and developer of multifamily apartment properties, which will result in the company receiving $150 million after ... |
| Former Lehman C.F.O. Joins Broker | NYT Blogs | 5/31/2012 | Ian Lowitt, the last chief financial officer of Lehman Brothers, has joined the London financial firm Marex Spectron. Mr. Lowitt, 48, will become that firm's chief financial officer and also act as head of global strategy, according to a ... |
| Barclays wins award | Daily The Pak Banker | 5/31/2012 | London: Barclyas Bank received the twin accolades of Best Service from a Mortgage Provider, as well as Best Current Account and Offset Mortgage Provider. |
| Barclays Bank reduces fixed rates | Daily The Pak Banker | 5/31/2012 | London: Barclays Bank is today lowering the majority of its two year fixed rates mortgages by up to 0.20 percentage points, reducing the NewBuy rate and introducing two new deals to the range. The changes include a two year Great Escape ... |
| Hutch beats dollar costs with rare Asian offering in euros | Euroweek | 5/31/2012 | But bankers predicted that few Asian issuers would follow Hutchison to the euro market, despite the success of the transaction, which marked the Hong Kong conglomerate's return to the currency after and absence of 2½ years. |
| Best primary debt house 2012: Best by currency | Euromoney | 5/31/2012 | Best by currency Dollar issuesSterling issuesEuro issuesYen issuesNon-core currency issuesreturn to the Best Primary Debt House 2012: Index USD issues 2012 2011 Bank 1 1 JPMorgan 2 2 Citi 3 3 Bank of America Merrill ... |
| Private-equity firms seek Inventive deal | The Publican's Morning Advertiser | 5/31/2012 | A number of private-equity groups are believed to have shown an interest in Inventive Leisure, the Revolution Vodka Bar operator, which was placed on the market by backer Alchemy Partners earlier this year, M&C Report understands. |
| Alert: Barclays PLC (BARC.L) - UK Retail & Business Banking Meeting Feedback | Citi | 5/31/2012 | -- |
| Barclays Alert : Feedback from UK Retail & Business Banking seminar | Deutsche Bank Equity Research | 5/31/2012 | -- |
| Marex Spectron Hires Ian Lowitt, Former Lehman Brothers CFO | Dow Jones Global FX & Fixed Income News | 6/1/2012 | LONDON (Dow Jones)--Marex Spectron Group, a financial broker focused on commodities, said late Thursday it has appointed Ian Lowitt as chief financial officer and global head of strategy starting in July. |
| DHL - Speed of yellow | Campaign | 6/1/2012 | 180 Amsterdam has created a global campaign for DHL featuring the Manchester United manager, Sir Alex Ferguson, and players including Wayne Rooney, Ryan Giggs, Nemanja Vidic, Park Ji-Sung and Javier Hernandez. |
| WSJ BLOG/Deal Journal: Splunk Closes at New Low After First Quarter in Public | Dow Jones News Service | 6/1/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Not even the best performing tech IPO can escape the pain of investor doubt. |
| *DJ Moonbasa Plans To Raise US$100 Mln-US$200 Mln In US IPO - Sources | Dow Jones Institutional News | 6/1/2012 | 1 Jun 2012 03:59 EDT *DJ Moonbasa Plans To List In US In Second Half - Sources 1 Jun 2012 03:59 EDT *DJ Moonbasa Hires Barclays, Deutsche Bank, JP Morgan, To Handle Listing Plan - Sources |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| i-design Gets 3,000 More License Sales From 2 Existing Customers | Dow Jones International News | 6/1/2012 | LONDON (Dow Jones)--i-design Group PLC (IDG.LN), a developer and supplier of ATM and self-service marketing solutions for the banking industry, Friday announces the purchase of 3,000 additional software licenses by existing customers, ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 6/1/2012 | TIDMNU.P RNS Number : 6705E Lake Acquisitions Limited 01 June 2012 1 June 2012 Lake Acquisitions Limited Monthly information statement for May 2012 |
| UPDATE: Vodafone CEO Total Compensation In 2012 Almost GBP14M | Dow Jones International News | 6/1/2012 | -- Vodafone CEO earns total compensation of close to GBP14M In 2012 -- Bulk of compensation is share options vesting in June, dating over three year period |
| NYSE Program Trading Fell Last Week As Volume Decreased | Dow Jones Business News | 6/1/2012 | DOW JONES NEWSWIRES Program-trading activity declined on the New York Stock Exchange last week as the overall volume decreased from a week earlier, according to the latest data from the NYSE Euronext (NYX) unit. |
| Golf day gives help to Dereham school | Eastern Daily Press | 6/1/2012 | norwich: A charity golf event at Dunston Hall Hotel raised just over £2,250 for a complex needs school in Dereham. More than 60 golfers and 20 guests attended the fundraiser, which was held in aid of the Fred Nicholson School. The event was ... |
| Barclays clears buyside swaps worth USD1tn | Global Banking News | 6/1/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has cleared USD1tn of privately negotiated derivatives or 'swaps' for its customers on Thursday, Dow Jones has reported. |
| Barclays hires head for wealth business in Hong Kong | Global Banking News | 6/1/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a head for its wealth business in Hong Kong. The bank said that former Goldman Sachs (NYSE: GS) banker, Rickie Chan, had joined the British bank as part of its growth strategy for its ... |
| Spending is set to hit a record level in 2012 | Upstream | 6/1/2012 | Global upstream spending is expected to hit a record level of over $600 billion in 2012, according to a report from Barclays Capital. The company's analysts James West and Mick Pickup estimate expenditure will hit $614 billion this year, up ... |
| Europe News: English Lessons or TV? Any Price to Lure Cash | The Wall Street Journal Europe | 6/1/2012 | European banks are waging increasingly aggressive wars for deposits, with struggling lenders desperate to retain the funds and stronger banks pouncing on an opportunity to lure new customers. |
| The New Fear Gauge: Treasury Yield | The Wall Street Journal Online | 6/1/2012 | After denial, anger, bargaining and depression, investors seem ready to enter the final stage of grief over low yields: acceptance. With the situation in Europe worsening, investors' attitude toward record-low Treasury yields is quickly ... |
| Barclays Fx Chief Role Expanded | Derivatives Week | 6/1/2012 | Barclays Capital has given Chris Colman, managing director and head of fx derivative trading in Singapore, responsibility for long-dated fx options trading, as part of a management shake up in global fx. |
| Barclays To Recover Lehman Derivatives Assets | Derivatives Week | 6/1/2012 | U.S. District Judge Katherine Forrest of New York has reversed a bankruptcy court decision and ruled that Barclays is entitled to recover an estimated USD1.8 billion in derivatives-related assets from Lehman Brothers. Barclays purchased ... |
| Telecom Italia completes €4bn forward start | Euroweek | 6/1/2012 | The five year deal has an all in margin of 250bp over Euribor. The outstanding line had a margin of just 22.5bp over Euribor. The new transaction was oversubscribed, with lenders seeing their commitments scaled back. Other deals from Italian ... |
| FORM 8-K: BLACKROCK FILES CURRENT REPORT | US Fed News | 6/1/2012 | WASHINGTON, June 1 -- BlackRock Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on May 31. State or other jurisdiction of incorporation: Delaware |
| Barclays plans growth in Swiss private banking | Reuters News | 6/1/2012 | * Staff to grow to 100 by 2013 from 60 now * Barclays opened Zurich office in May ZURICH, June 1 (Reuters) - British bank Barclays plans a big expansion in its Swiss private banking business, seeking to at least double its around 18 billion ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN51) - (ISIN US06740PN519) | Moody's Investors Service Ratings Delivery Service | 6/1/2012 | CUSIP: 06740PN51 ISIN: US06740PN519 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369674 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBV2) - (ISIN US06741RBV24) | Moody's Investors Service Ratings Delivery Service | 6/1/2012 | CUSIP: 06741RBV2 ISIN: US06741RBV24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBU4) - (ISIN US06741RBU41) | Moody's Investors Service Ratings Delivery Service | 6/1/2012 | CUSIP: 06741RBU4 ISIN: US06741RBU41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165440 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Square Enix Hits '12 Low On Barclays Downgrade | Nikkei Report | 6/1/2012 | TOKYO (NQN)--Shares in Square Enix Holdings Co. (9684) retreated Friday, a day after Barclays Capital Japan Ltd. cut its rating on the game software developer by a notch to "equal weight" from "overweight," the highest grade on the ... |
| Ratings Agency Downgrades the Credit Rating of 15 Banks | Global Custodian | 6/1/2012 | Ratings agency Moody's downgraded the credit ratings of 15 banks last night, including J.P. Morgan, Credit Suisse, HSBC, BNP Paribas, Royal Bank of Canada (RBC), and Société Générale. |
| India bank credit quality to remain sluggish into 2013: Barclays | Asiamoney | 6/1/2012 | The current economic slowdown, which has taken a toll on the Indian economy, had led to a decline in credit quality and increase in the levels of restructuring. These issues are not expected to be resolved next year. |
| HK banks' NIMs to narrow on China's rate policy | Asiamoney | 6/1/2012 | Hong Kong's financial institutions will see the net interest margins (NIM) of their offshore renminbi related services narrow in the second half of the year due to a lack of liquidity in the currency. |
| India bank credit quality to remain sluggish into 2013: Barclays | Asiamoney | 6/1/2012 | The current economic slowdown, which has taken a toll on the Indian economy, had led to a decline in credit quality and increase in the levels of restructuring. These issues are not expected to be resolved next year. |
| HK banks' NIMs to narrow on China's rate policy | Asiamoney | 6/1/2012 | Hong Kong's financial institutions will see the net interest margins (NIM) of their offshore renminbi related services narrow in the second half of the year due to a lack of liquidity in the currency. |
| CPPIB, Allianz and ADIA launch Solveig bond refinancing | Project Finance | 6/1/2012 | Solveig Gas has launched a roadshow in Norway for a bond refinancing of the bank debt that it used to fund its acquisition of a 24.1% stake in the Gassled gas pipeline network. Solveig is planning a NKr4.875 billion ($808.9 million) senior ... |
| Barclays Hit With Two MBS Suits | Total Securitization and Credit Investment | 6/1/2012 | Barclays has been hit with two separate lawsuits over losses from mortgage-backed securities it sold to Germany's Landesbank Baden-Wuerttemberg and Sealink Funding. LLBW charges Barclays with making misrepresentations in its offering ... |
| Buy-side may never recover LIBOR losses | The Trade | 6/1/2012 | Despite widespread outrage sweeping the financial industry after revelations Barclays was involved in fixing key lending benchmarks, institutional investors seeking to recoup losses face an almighty challenge. |
| Banks and other financial institutions: Factoring firms | Economist Intelligence Unit - Country Finance | 6/1/2012 | Factors and invoice discounters provide financing backed by a company's receivables and can also provide a variety of management and collection services. The industry group, the Asset-Based Finance Association (ABFA-formerly the Factors ... |
| Barclays Fx Chief Role Expanded | Derivatives Week | 6/1/2012 | Barclays Capital has given Chris Colman, managing director and head of fx derivative trading in Singapore, responsibility for long-dated fx options trading, as part of a management shake up in global fx. |
| Barclays To Recover Lehman Derivatives Assets | Derivatives Week | 6/1/2012 | U.S. District Judge Katherine Forrest of New York has reversed a bankruptcy court decision and ruled that Barclays is entitled to recover an estimated USD1.8 billion in derivatives-related assets from Lehman Brothers. Barclays purchased ... |
| Wells Fargo & Company ; Wells Fargo Names Yvette Hollingsworth Chief Compliance Officer | Economics Week | 6/1/2012 | 2012 JUN 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Wells Fargo & Company (NYSE:WFC) announced that it has named Yvette Hollingsworth chief compliance officer. Hollingsworth, who most recently served ... |
| The Banker: This month: News - Lead news - Barclays sheds $6bn stake in BlackRock. | The Banker | 6/1/2012 | UK-based Barclays has announced that it will be selling its stake in BlackRock - the US-based fund manager - in a move that will boost the bank's capital levels. |
| NBC Shareholders Recapitalise Bank | All Africa | 6/1/2012 | Jun 01, 2012 (The Observer/All Africa Global Media via COMTEX) -- National Bank of Commerce's majority shareholders have pumped in Shs 10bn, beating a court deadline to meet a key central bank requirement on minimum capital. And for now, ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/1/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Saint-Gobain issues EUR750m bond via six banks | M2 Banking & Credit News | 6/1/2012 | 1 June 2012 - Six lenders have helped Compagnie de Saint Gobain SA (EPA:SGO) execute a EUR750m (USD924m) bond issue, the French building materials company said on Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CABLE & WIRELESS WORLDWIDE PLC | Business Wire Regulatory Disclosure | 6/1/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays declares completion of re-banking of Lincolnshire County Council | Daily The Pak Banker | 6/1/2012 | London: Barclays declared completion of the re-banking of Lincolnshire County Council which has in excess of 750,000 transactions flowing through some 275 Accounts on an annual basis and estimate cost savings in the region of £100,000 over ... |
| Woolwich Mortgages from Barclays named winner in the category of Best Lender for Flexible Mortgages | Daily The Pak Banker | 6/1/2012 | London: Woolwich Mortgages from Barclays was named winner in the category of Best Lender for Flexible Mortgages for the second consecutive year at the UK's Moneywise Mortgage Awards. |
| Barclays Corporate launches advertising campaign across the UK | Daily The Pak Banker | 6/1/2012 | London: Barclays Corporate Banking launches its successful advertising campaign across the UK this week, targeting existing and potential clients. The adverts will run across press and digital media over the next six weeks. The latest ... |
| i-design Group Plc Significant Additional Licence Sales | Regulatory News Service | 6/1/2012 | TIDMIDG RNS Number : 5606E i-design Group Plc 01 June 2012 AIM: IDG I-DESIGN GROUP PLC ("i-design" or "the Group") Significant Additional Licence Sales to Existing Customers |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/1/2012 | TIDMIEGY RNS Number : 5996E iShares Barclays Euro Gov Bond 5-7 01 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 31-May-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/1/2012 | TIDMIESP RNS Number : 6048E iShares V Spain Treasury EUR 01 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 31-May-12 NAV PER SHARE: Official NAV EUR 119.856327 NUMBER ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 6/1/2012 | TIDMGPOR RNS Number : 6788E Great Portland Estates PLC 01 June 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 1 June 2012 Our ref: DM/gsh |
| Barclays PLC Publication of Base Prospectus | Regulatory News Service | 6/1/2012 | TIDMBARC RNS Number : 6970E Barclays PLC 01 June 2012 Publication of Base Prospectus The following base prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Base Prospectus | Regulatory News Service | 6/1/2012 | TIDM38AK RNS Number : 6981E Barclays Bank PLC 01 June 2012 Publication of Base Prospectus The following base prospectus has been approved by the UK Listing Authority and is available for viewing: |
| Iran seen losing 500,000 barrels of oil shipments daily | Iran Economy Review | 6/1/2012 | Iran's oil exports have the potential to fall another 300,000 to 500,000 barrels a day or more when the European Union's embargo takes effect in July, Reuters reported referring to Barclays Plc. |
| Barclays Hit With Two MBS Suits | Total Securitization and Credit Investment | 6/1/2012 | Barclays has been hit with two separate lawsuits over losses from mortgage-backed securities it sold to Germany's Landesbank Baden-Wuerttemberg and Sealink Funding. LLBW charges Barclays with making misrepresentations in its offering ... |
| Barclays Bank | Euroweek | 6/1/2012 | Type of deal: Government guaranteed issue Deal: €3bn 4.25% October 2011 Date of pricing: October 2008 Bookrunner: Barclays Capital Joint leads: HSBC, Lloyds, Royal Bank of Scotland, Santander, Standard Chartered |
| Analysis: What did Libor manipulation cost you? | Futures and Options World | 6/1/2012 | The scandal around Barclays' misconduct relating to the London Interbank Offered Rate (Libor) and the Euro Interbank Offered Rate (Euribor) is far reaching, but proving lost revenue due to any manipulation of the interbank rate could be ... |
| Analysis: What did Libor manipulation cost you? | Futures and Options World | 6/1/2012 | The scandal around Barclays' misconduct relating to the London Interbank Offered Rate (Libor) and the Euro Interbank Offered Rate (Euribor) is far reaching, but proving lost revenue due to any manipulation of the interbank rate could be ... |
| Johnson: Shareholders or wimps? | Futures and Options World | 6/1/2012 | Barclays Banks' $450 million settlement with regulators over alleged LIBOR tampering (used to price hundreds of trillions of dollars in financial transactions) claimed as its principal victims - again - its shareholders. Not only did the ... |
| Troubleshooter: fraud fight and a damage claim | thetimes.co.uk | 6/1/2012 | Customer turns detective I spotted on March 12 that there were two payments to Amazon in the USA on my online bank statement for £129.30 and £123.98. I called Barclays' fraud line to report them and the money was repaid to me pending ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ADR -- Barclays PLC (BCS): Alert: UK Retail & Business Banking Meeting Feedback | Citi | 6/1/2012 | -- |
| ADR -- Barclays PLC (BARC.L): Alert: UK Retail & Business Banking Meeting Feedback | Citi | 6/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 6/1/2012 | -- |
| Who wants to be a millionaire.. again | The Daily Mirror | 6/2/2012 | BANKER WORTH £100M DOES THE EURO LOTTO IF ever there was an image that proves there is no limit to a banker's lust for staggering wealth, here it is... Clearly Rich Ricci's £100million fortune is not enough as the Barclays fatcat pops out to ... |
| Home front; Our award–winning writer on how to make the most of your biggest asset . This week: 60 years | The Daily Telegraph | 6/2/2012 | Homeowners have good financial reasons to look back on 60 years of Her Majesty Queen Elizabeth II's reign as happy and glorious ones. Bricks and mortar have beaten stock–market investments and cash on deposit at the bank or building society ... |
| Barclays Wealth : Company Profile and SWOT Analysis | MarketResearch.com | 6/2/2012 | Published By: WealthInsight Synopsis WealthInsight's 'Barclays Wealth : Company Profile and SWOT Analysis' contains in depth information and data about the company and its operations. The profile contains a company overview, business ... |
| Companies in the swing of fund-raising for Stourbridge hospice | Kidderminster Shuttle | 6/2/2012 | BUSINESSES raised £1,000 in aid of Stourbridge-based Mary Stevens Hospice by taking part in the inaugural Wall James Chappell solicitors golf day. |
| American Capital Agency Corp . American Capital Agency Corp . Announces Change To Presentation Schedule At Barclays Capital Americas Select Franchise Conference | Investment Weekly News | 6/2/2012 | 2012 JUN 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- American Capital Agency Corp. (Nasdaq: AGNC) ("AGNC" or the "Company") announced on May 9 that Gary Kain, President and Chief Investment Officer, ... |
| Application Software Companies; Intuit to Present at the Barclays Capital Technology Conference | Investment Weekly News | 6/2/2012 | 2012 JUN 2 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Marj Thomas, Intuit Inc.'s (Nasdaq: INTU) vice president of corporate finance and treasurer, will present at the Barclays Capital Global ... |
| Majid Al Futtaim Group takes Norton Rose support for its MTN and Sukuk programmes | Islamic Finance News | 6/2/2012 | Dubai: The United Arab Emirates (UAE)-based property developer Majid Al Futtaim Group has picked up UK's leading international law firm Norton Rose for its Global Medium Term Note Programme (the GMTN Programme) and Trust Certificate ... |
| Women: Better Advisors? | Barron's Online | 6/2/2012 | Some studies have shown that women are better investors than men -- they're typically more patient and conservative, which can translate into better results. |
| Barclays Names Dennis Watson as Head of Asset Finance, Corporate Banking | Daily The Pak Banker | 6/2/2012 | London: Barclays has named Dennis Watson as its new Head of Asset Finance within the Corporate Bank. The change of leadership comes as Barclays reshapes the way asset finance is delivered to its corporate banking clients. Dennis will assume ... |
| Customer turns detective; Troubleshooter This week: a wrangle over a fraudulent payment and a compensation battle over a damaged bag — Laura... | The Times | 6/2/2012 | I spotted on March 12 that there were two payments to Amazon in the USA on my online bank statement for £129.30 and £123.98. I called Barclays' fraud line to report them and the money was repaid to me pending investigation. |
| Boulder, Broomfield, Weld commercial deals: June 4, 2012 | Daily Camera | 6/3/2012 | COMMERCIAL DEALS Trust deeds This list includes trust deeds (to secure repayment of a loan) of $750,000 or more. Information includes the borrower, lender, address or legal description of the property, date the trust deed was filed and ... |
| FORM 8-K: ITC HOLDINGS FILES CURRENT REPORT | US Fed News | 6/3/2012 | WASHINGTON, June 3 -- ITC Holdings Corp., Novi, Mich., files Form 8-K (current report) with Securities and Exchange Commission on June 1. State of incorporation: Michigan |
| Barclays ' staff can't bank on enjoying this Jubilee holiday | Bedfordshire on Sunday | 6/3/2012 | Barclays in Bedford is to become one of the first in the country to open… on Bank Holidays. The High Street branch will be one of a selection to boycott the national holiday tomorrow and Tuesday as it announces it is to scrap closures for ... |
| [I-bank focus] Barclays lifts BEA (00023) to "equal weight" | ET Net News | 6/3/2012 | )ET Net News Agency, 4 June 2012( Barclays Research upgraded Bank of East Asia (BEA) (00023) to "equal weight" from "underweight", and maintained its target price of HK$25.5. |
| WSJ: EBS Finds New Rival In Best Customers | Dow Jones News Service | 6/4/2012 | LONDON--Six years ago, ICAP PLC (IAPLY, IAP.LN) Chief Executive Michael Spencer convinced banks to sell him their EBS currency-trading platform. These days, he is trying to convince the same banks to stay on as customers. |
| Barclays appoints head of corporate asset finance | Global Banking News | 6/4/2012 | UK's Barclays (LSE: BARC) (NYSE: BCS) has named Dennis Watson as its new head of asset finance within the bank's corporate division, according to an online report. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names market head for Hong Kong | Global Banking News | 6/4/2012 | Barclays Plc (LSE: BARC) (NYSE: BCS) has said that it has named Rickie Chan as market head, Hong Kong, at its wealth and investment management division, effective from August 16, 2012. |
| Kasukuwere Summons Bankers | All Africa | 6/4/2012 | Jun 04, 2012 (The Herald/All Africa Global Media via COMTEX) -- Youth Development, Indigenisation and Empowerment Minister Saviour Kasukuwere has summoned Bankers' Association of Zimbabwe president and Barclays Bank managing director Mr ... |
| LEHMAN BROTHERS/ARCHSTONE | The Recorder | 6/4/2012 | A total of nine Am Law firms are advising on Lehman Brothers' agreement to pay $1.58 billion for the remaining 26.5 percent stake in privately held apartment operator Archstone from Bank of America and Barclays Bank. |
| FORM 8-K: TD AMERITRADE HOLDING FILES CURRENT REPORT | US Fed News | 6/4/2012 | WASHINGTON, June 4 -- TD Ameritrade Holding Corp., Omaha, Neb., files Form 8-K (current report) with Securities and Exchange Commission on June 1. |
| Liberty Global ; Liberty Global to Present at the Barclays Capital Global Technology, Media and Telecommunications Conference | Internet Weekly News | 6/4/2012 | 2012 JUN 4 (VerticalNews) -- By a News Reporter-Staff News Editor at Internet Weekly News -- Liberty Global, Inc. ("Liberty Global") (NASDAQ: LBTYA, LBTYB and LBTYK) will be presenting at the Barclays Capital Global Technology, Media and ... |
| ACL137 - Absa Bank Limited - Interest rate market announcement. | Johannesburg Stock Exchange | 6/4/2012 | BIABS ACL137 - Absa Bank Limited - Interest rate market announcement. Absa Bank Limited ... |
| ABFN07 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 6/4/2012 | BIABS ABFN07 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Capitec - Results of the Annual General Meeting and General Meeting of Preference Shareholders | News Bites - Africa | 6/4/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] RESULTS OF THE ANNUAL GENERAL MEETING AND GENERAL MEETING OF PREFERENCE SHAREHOLDERS ANNUAL GENERAL MEETING OF ORDINARY SHAREHOLDERS |
| Barclays was damaged by the Treasury, claims Diamond | The Telegraph Online | 6/4/2012 | BARCLAYS chief executive Bob Diamond has attacked the Government for causing the bank "unnecessary damage" in its handling of a multi-million-pound tax row. |
| Barclays Bank launches UAE mobile app | ETMAG.com | 6/4/2012 | Barclays Bank customers in the UAE will now be able to access account data through mobile devices and tablets, with the launch on the bank's new app. |
| UPDATE: BlackRock Chief Equity Strategist Doll to Retire | Dow Jones News Service | 6/4/2012 | -Bob Doll to retire but stay on as adviser until the end of the year -Doll predicts U.S. equities to post double-digit percentage return this year |
| UPDATE: BlackRock Chief Equity Strategist Doll to Retire | Dow Jones Business News | 6/4/2012 | -Bob Doll to retire but stay on as adviser until the end of the year -Doll predicts U.S. equities to post double-digit percentage return this year |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/4/2012 | -- |
| Research and Markets; Wealth Management Competitor Tracker: March 2012 Tracks Competitors Such As Barclays Wealth, J.P. Morgan and Bank of Montreal | China Weekly News | 6/5/2012 | 2012 JUN 5 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Research and Markets (http://www.researchandmarkets.com/research/8qtm6m/wealth_management) has announced the addition of the "Wealth Management ... |
| Top 4 Large-Cap Stocks In The Foreign Money Center Banks Industry With The Lowest PEG Ratio | Benzinga.com | 6/5/2012 | Below are the top large-cap foreign money center banks stocks on the NYSE and the NASDAQ in terms of PEG ratio. Barclays PLC (NYSE: BCS) has a PEG ratio of 0.22. Barclays' trailing-twelve-month revenue is $39.27 billion. |
| WSJ BLOG/MarketBeat: VIX Investors Head to the Vix-its | Dow Jones News Service | 6/5/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tom Lauricella While the VIX hasn't been on a moon shot -- a fact noted earlier today on MarketBeat -- it has moved ... |
| Judge Rules For Barclays In Lehman Fight Over Margin Money | Dow Jones News Service | 6/5/2012 | A judge on Tuesday ruled largely for Barclays PLC (BCS) in the bank's ongoing dispute with the trustee unwinding Lehman Brothers Holdings Inc.'s (LEHMQ) brokerage stemming from Barclays's 2008 purchase of the brokerage, a decision the ... |
| 2nd UPDATE: Former UniCredit CEO, 19 Others to Stand Trial | Dow Jones International News | 6/5/2012 | --Former UniCredit CEO says "certain of the correctness of my conduct" --Barclays stresses innocence -- UniCredit says confident it will be vindicated |
| Inflexion Private Equity Readies Sale Of IT Company FDM - Newspaper | Dow Jones International News | 6/5/2012 | LONDON--Inflexion Private Equity is preparing to sell IT specialist FDM for GBP200 million, The Independent reports Tuesday without identifying sources. |
| UK Banks Face Losses On GBP112M Of Debts To Luminar - Newspaper | Dow Jones International News | 6/5/2012 | LONDON--Lloyds Banking Group (LYG), Royal Bank of Scotland Group PLC (RBS) and Barclays PLC (BCS) are set to make "significant" losses on aggregate debt of GBP112 million to Luminar PLC which collapsed into administration last year, the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 3rd UPDATE: Ex-UniCredit CEO, 19 Others to Stand Trial | Dow Jones International News | 6/5/2012 | --Former UniCredit CEO says "certain of the correctness of my conduct" --Barclays stresses innocence -- UniCredit says confident it will be vindicated |
| DLUDLU LEAVES ABSA | SAPA (South African Press Association) | 6/5/2012 | ABSA spokesman John Dludlu will leave the bank at the end of June, CEO Maria Ramos said on Tuesday. He was leaving to "pursue interests outside of the group", she said in a statement. |
| DBS, Barclays see May inflation at lower end of BSP's 3-5% target | The Philippine Star | 6/5/2012 | MANILA, Philippines - DBS Bank Ltd. of Singapore and London-based Barclays Capital Ltd. are convinced that inflation last month fell within the lower-end of the full-year three percent to five percent target of the Bangko Sentral ng ... |
| Tingyi Holding Plans Bond Issue; Names Barclays , Deutsche For Deal | Dow Jones Business News | 6/5/2012 | HONG KONG--Tingyi (Cayman Islands) Holding Corp. (0322.HK) said Tuesday it plans to conduct an international offering of senior notes to fund capital expenditure relating to a strategic alliance with PepsiCo Inc. and other general ... |
| Inflexion Private Equity Readies Sale Of IT Company FDM - Newspaper | Dow Jones Business News | 6/5/2012 | LONDON--Inflexion Private Equity is preparing to sell IT specialist FDM for GBP200 million, The Independent reports Tuesday without identifying sources. |
| UK Banks Face Losses On GBP112 Million Of Debts To Luminar - Newspaper | Dow Jones Business News | 6/5/2012 | LONDON--Lloyds Banking Group (LYG), Royal Bank of Scotland Group PLC (RBS) and Barclays PLC (BCS) are set to make "significant" losses on aggregate debt of GBP112 million to Luminar PLC which collapsed into administration last year, the ... |
| Judge Rules for Barclays in Lehman Fight Over Margin Money | Dow Jones Global News Select | 6/5/2012 | A judge on Tuesday ruled largely for Barclays PLC (BCS) in the bank's ongoing dispute with the trustee unwinding Lehman Brothers Holdings Inc.'s (LEHMQ) brokerage stemming from Barclays's 2008 purchase of the brokerage, a decision the ... |
| Money men dig in at school | Evening News (Norwich) | 6/5/2012 | Bankers have been doing some good by helping to transform a school's nature garden. Staff from Barclays Premier Banking swapped suits for Shovels and dug Horsford Church of England Junior School out of a hole after their wildlife area had ... |
| Barclaycard acquires Analog Analytics | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/5/2012 | Deal In Brief Barclaycard, a UK-based credit card and consumer lending business of Barclays PLC, has acquired Analog Analytics, Inc., a US-based provider of digital media coupons and gift certificates for online publishers and advertisers. |
| Barclays May Recover Lehman-Linked Assets: Ruling | HedgeWorld News | 6/5/2012 | NEW YORK (Reuters)—Barclays Plc is entitled to recover roughly $1.5 billion of disputed assets related to Lehman Brothers Holdings Inc.'s bankruptcy, a U.S. federal judge said, reversing a decision by a federal bankruptcy judge. |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by an Associate of a | Johannesburg Stock Exchange | 6/5/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by an Associate of a Director ... |
| UPDATE 1-Banker Profumo indicted in UniCredit tax case-source | Reuters News | 6/5/2012 | (Adds Profumo, UniCredit statement, shares, details) MILAN, June 5 (Reuters) - A Milan judge on Tuesday ordered top Italian banker Alessandro Profumo and another 19 people to stand trial for alleged tax fraud at UniCredit stemming from the ... |
| CORRECTED-Barclays may recover Lehman-linked assets - ruling | Reuters News | 6/5/2012 | (Deletes references to interest payments) June 5 (Reuters) - Barclays Plc is entitled to recover roughly $ 1.5 billion of disputed assets r elated to Lehman Brothers Holdings Inc's bankruptcy, a U.S. federal judge said, reversing a decision ... |
| DJ Shareholder Advisory Group PIRC Warns Of UK Bank Losses -Report | Dow Jones Chinese Financial Wire | 6/5/2012 | DOW JONES NEWSWIRES Shareholder advisory group Pensions & Investment Research Consultants, or PIRC, has calculated that Britain's banks are sitting on a GBP40 billion ($61.5 billion) black hole of undeclared losses that are preventing ... |
| Shareholder Advisory Group PIRC Warns Of UK Bank Losses -Report | Dow Jones International News | 6/5/2012 | DOW JONES NEWSWIRES Shareholder advisory group Pensions & Investment Research Consultants, or PIRC, has calculated that Britain's banks are sitting on a GBP40 billion ($61.5 billion) black hole of undeclared losses that are preventing ... |
| TDK Target Cut To Y4,800 From Y6,300 By Barclays | Dow Jones International News | 6/5/2012 | TDK Target Cut To Y4,800 From Y6,300 By Barclays |
| Kyocera Target Cut To Y7,860 From Y8,660 By Barclays | Dow Jones International News | 6/5/2012 | Kyocera Target Cut To Y7,860 From Y8,660 By Barclays |
| Murata Mfg Target Cut To Y5,160 From Y6,000 By Barclays | Dow Jones International News | 6/5/2012 | Murata Mfg Target Cut To Y5,160 From Y6,000 By Barclays |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |
| Barclays ' South African unit buys Edson store cards business | Agence France Presse | 6/6/2012 | Britain's Barclays bank said Wednesday its unit Absa Bank had agreed to acquire the store credit card portfolio of South African clothing and shoe retailer Edcon in a £800 million ($1.2 billion, 992 million euro) deal. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/6/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Ocwen Buys Loan Servicing Portfolio from Aurora Bank | American Banker | 6/6/2012 | Ocwen Financial (OCN) has purchased the commercial servicing rights portfolio of Aurora Bank. The portfolio includes roughly 3,300 loans and has a principal balance of roughly $1.8 billion, Ocwen said Tuesday. The financial terms of the deal ... |
| Barclays wins dispute over assets from Lehman acquisition | Domain-B | 6/6/2012 | UK lender Barclays won a significant legal victory in the US last night in its protracted fight over billions of dollars of disputed assets from its 2008 acquisition of Lehman Brothers. |
| David Finlay takes temporary charge of Barclays ' direct channel | Money Marketing | 6/6/2012 | Barclays intermediary channel director David Finlay has assumed responsibility for the bank's direct mortgage channel on an interim basis. Finlay was given the role following managing director of regulated customer advice Philip Northey's ... |
| Moody's assigns provisional ratings to ABS (Series 2012-4) to be issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 6/6/2012 | Approximately GBP equivalent [319] million of securities rated Moody's Investors Service has assigned the following provisional ratings to asset-backed notes (Series 2012-4) to be issued by Gracechurch Card Programme Funding PLC (the ... |
| Moody's determines no negative rating impact due to swap Novation on Preferred Term Securities XXIII, Ltd. | Moody's Investors Service Press Release | 6/6/2012 | Moody's Investors Service stated today that a novation of an existing swap transaction entered into by Preferred Term Securities XXIII, Ltd. (the "Issuer") from Bank of America, N.A. ("Bank of America") as swap counterparty, to Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ENS1) | Moody's Investors Service Ratings Delivery Service | 6/6/2012 | CUSIP: ISIN: DE000BC0ENS1 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820293888 |
| Barclays strengthens its global Financial Institutions team with new appointment | M2 Presswire | 6/6/2012 | Barclays has appointed John Rodriguez as Relationship Director within its Financial Institutions team, with responsibility for supporting Latin American financial institutions. |
| Barclays : Absa To Buy Edcon's Private Label Store Cards For GBP0.8 Billion | Dow Jones Business News | 6/6/2012 | LONDON--Barclays PLC (BARC.LN), said Wednesday Absa Bank Ltd, a member of the Barclays Group, has agreed to acquire the accounts and receivables relating to the private label store cards of Edcon Proprietary Ltd in South Africa, adding that ... |
| Absa Bank forms partnership with Edgars Consolidated Stores (Edcon) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/6/2012 | Deal In Brief Absa Bank Limited, provider of retail, business and investment banking services, has entered into an agreement to form partnership with Edgars Consolidated Stores Limited, a retailer of clothing, footwear and textiles. Under ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 6/6/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Equity Residential Receives $150 Million in Archstone Termination Fees | Business Wire | 6/6/2012 | CHICAGO--(BUSINESS WIRE)--June 06, 2012-- Equity Residential (NYSE: EQR) today announced it has received $150 million in termination fees from Bank of America, Barclays Bank PLC (together, the "Sellers") and Lehman Brothers Holdings Inc. ... |
| SOHO China secures loan investors bullish on property | China Economic Review - Daily Briefings | 6/6/2012 | Developer SOHO China Ltd announced Tuesday it has secured a massive syndicated loan from several, mostly overseas, banks, signaling foreign investor's confidence in China's real estate industry, Global Times reported. |
| Bank staff dig in to help pupils' garden | The Citizen | 6/6/2012 | BANK staff swapped suits for shovels when they completed a gardening project at Haresfield Primary. Workers at Barclays Bank came to the rescue with a complete transformation of the school's garden area. |
| Barclays caught up in UniCredit tax prosecution | City AM | 6/6/2012 | ITALY is to prosecute several Barclays bankers alongside former UniCredit chief executive Alessandro Profumo, who is now chairman of one of the world's oldest banks, Banca Monte dei Paschi di Siena. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CITYDASHBOARD; WHO'S SWITCHING JOBS CITY MOVES | City AM | 6/6/2012 | VAT Consultancy The VAT and customs duty advice firm has appointed Julie Park (right) as its new managing director, responsible for the daily running of the business and corporate expansion. Park is a former director at Deloitte and will ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |
| BARCLAYS STAFF FACE ITALIAN TAX TRIAL | Daily Mail | 6/6/2012 | BARCLAYS bank became embroiled in yet another controversy over tax yesterday. A Milan judge has ordered top Italian banker Alessandro Profumo and another 19 people including three Barclays employees to stand trial for alleged tax fraud. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |
| WSJ BLOG/Bankruptcy Beat: The Daily Docket: Barclays Favored in Lehman Trustee Dispute | Dow Jones News Service | 6/6/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Melanie Cohen A judge on Tuesday ruled largely for Barclays PLC in the bank's ongoing dispute with the trustee ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |
| Barclays Shares Up 5.3% After Card Portfolio Purchase | Dow Jones International News | 6/6/2012 | Barclays Shares Up 5.3% After Card Portfolio Purchase |
| Barclays ' Absa Bank Acquires Edcon's Private Label Cards | Dow Jones International News | 6/6/2012 | LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the private label store cards of Edcon Proprietary Limited, one of South ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones International News | 6/6/2012 | TOP STORIES: Barclays' Absa Bank Acquires Edcon's Private Label Cards LONDON--Absa Bank, the South African bank controlled by the U.K.'s Barclays PLC (BCS) said Wednesday it had agreed to acquire the accounts and receivables for the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/6/2012 | TIDMIEGY RNS Number : 7435E iShares Barclays Euro Gov Bond 5-7 02 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/6/2012 | TIDMIESP RNS Number : 7487E iShares V Spain Treasury EUR 02 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 1-Jun-12 NAV PER SHARE: Official NAV EUR 120.096614 NUMBER ... |
| Barclays PLC Absa to acquire Edcon's private label store cards | Regulatory News Service | 6/6/2012 | TIDMBARC RNS Number : 7694E Barclays PLC 06 June 2012 6 June 2012 Barclays PLC Absa Bank to acquire Edcon's private label store card portfolio Absa Bank Limited ("Absa Bank"), a member of the Barclays Group, has agreed to acquire the accounts and ... |
| Edcon (Proprietary) Limited Notice | Regulatory News Service | 6/6/2012 | TIDMIRSH RNS Number : 7709E Edcon (Proprietary) Limited 06 June 2012 6(th) June 2012 This notice is important and requires your immediate attention |
| Big Yellow Group PLC Director's Pledge | Regulatory News Service | 6/6/2012 | TIDMBYG RNS Number : 8255E Big Yellow Group PLC 06 June 2012 BIG YELLOW GROUP PLC ("Big Yellow" or the "Company") 6 June 2012 Share Pledge by a Director |
| Next PLC Transaction in Own Shares | Regulatory News Service | 6/6/2012 | TIDMNXT RNS Number : 8400E Next PLC 06 June 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Barclays executives to stand trial over 'tax fraud' in Italy | The Times | 6/6/2012 | Barclays' attempts to shed its reputation for aggressive tax avoidance suffered a setback yesterday when three of its executives were charged with tax fraud in Italy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lehman makes $1.6b bid for Archstone Apartments. | Real Estate Weekly | 6/6/2012 | Lehman Brothers Holdings Inc. is poised to become the sole owner of Archstone Apartments, an owner and developer of multifamily buildings across the US. |
| Barclays staff on trail in Profumo tax 'fraud' | The Daily Telegraph | 6/6/2012 | ONE of Italy's best known bankers, Alessandro Profumo, is to stand trial for alleged corporate tax fraud Mr Profumo and 19 fellow defendants – including three Barclays employees – are alleged to have cheated Italian tax authorities out of ... |
| Barclays wins Lehman ruling; News Bulletin | The Daily Telegraph | 6/6/2012 | Barclays has been handed a boost after a US judge ruled the bank is entitled to recover $1.8bn (£1.2bn) of disputed assets and interest related to the collapse of Lehman Brothers. |
| Citigroup , Barclays Capital may look to cut staff, Dealbreaker reports | Theflyonthewall.com | 6/6/2012 | Citigroup (C) and Barclays Capital (BCS) may look to join Morgan Stanley (MS) and Goldman Sachs (GS) in trimming staff, Dealbreaker reports. Reference Link |
| Judge rules Barclays may recover Lehman-linked assets, Reuters reports | Theflyonthewall.com | 6/6/2012 | In Manhattan, U.S. District Judge Katherine Forrest reversed a decision by a federal bankruptcy judge, saying Barclays Plc (BCS) is entitled to recover about $1.5B of disputed assets related to Lehman Brothers Holdings' (LEHMQ) bankruptcy, ... |
| US federal judge reverses ruling on Barclays ' claim to Lehman assets | Global Banking News | 6/6/2012 | According to Reuters, a US federal judge has said that Barclays Plc (LSE: BARC) was entitled to recover roughly USD1.5bn in disputed assets related to Lehman Brothers Holdings Inc's bankruptcy. |
| Absa Bank to buy Edcon's private label store cards | Global Banking News | 6/6/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has said that Absa Bank Limited, a part of the Barclays Group, has agreed to acquire the accounts and receivables relating to the private label store cards of South Africa's, Edcon Proprietary ... |
| Absa to purchase retail credit card business | Global Banking News | 6/6/2012 | South Africa-based Absa Group, a unit of Barclays Plc (LSE: BARC) is to purchase a retail credit card business in South Africa. The bank has agreed to purchase the business of African store chain, Edcon, for ZAR10bn. Edcon operates almost ... |
| Investors bullish on property sector | Global Times | 6/6/2012 | SOHO China secures loan facility By Fang Yunyu Developer SOHO China Ltd announced yesterday it has secured a massive syndicated loan from several, mostly overseas, banks, signaling foreign investor's confidence in China's real estate ... |
| Italian bankers face fraud trial | The Guardian | 6/6/2012 | A Milan judge has ordered the top Italian banker Alessandro Profumo and 19 others to stand trial for alleged tax fraud at UniCredit, stemming from the use of a financial instrument provided by Barclays. |
| Gold markets remain subdued India demand slumps on higher prices | Commodity Online | 6/6/2012 | MUMBAI, June 6 -- Firming trend was seen in US gold futures in the beginning of this week but the demand in Indian markets continue to be weak as higher prices On Tuesday prices topped above the psychological Rs 30 000 per 10 grams on ... |
| China economic recovery in H2 2012 to boost base metals | Commodity Online | 6/6/2012 | India, June 6 -- BEIJING (Commodity Online) : Base metals prices have crashed on concerns that China economy is heading towards a hardlanding in 2012 however majority of the participants at the Barclays China Commodities Seminar held in ... |
| Gold Dips, But May Soar With Soros' Big Buys | The Jakarta Globe | 6/6/2012 | Gold is stuck in the longest slump in a decade as investors shun bullion for the dollar and bonds, just seven months after Bank of America Corp. said Europe's debt crisis would send prices to a record $2,000 an ounce. |
| ASA/ABSP - Absa Group Limited/Absa Bank Limited - Category 2 announcement | Johannesburg Stock Exchange | 6/6/2012 | ABSAB AMAGB ASA/ABSP - Absa Group Limited/Absa Bank Limited - Category 2 announcement regarding the acquisition of the private label store card portfolio of Edcon ... |
| BIEDC1 - Edcon Proprietary Limited - Edcon and Absa Bank Limited agree terms | Johannesburg Stock Exchange | 6/6/2012 | BIEDC1 BIEDC1 - Edcon Proprietary Limited - Edcon and Absa Bank Limited agree terms for sale of Edcon's private label store card portfolio and enter a long term ... |
| UPDATE 2-S.Africa's Absa buys store card business for $1.2 bln | Reuters News | 6/6/2012 | * Deal boosts Absa market share in unsecured lending * Absa to also extend credit to Edcon customers (Adds analyst comment, background) By Tiisetso Motsoeneng and Agnieszka Flak |
| MOVES-Barclays , F&C, Marsh | Reuters News | 6/6/2012 | (Adds Citi Private Bank, BNP Paribas and others) June 6 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| TEXT-S&P rtg actions in Bluestone Securities 2005-1, 2006-1, 2007-1 | Reuters News | 6/6/2012 | Today's rating actions resolve these CreditWatch negative placements. They are based on the application of our 2011 U.K. RMBS criteria using the latest data we have received (dated March 2012). Additionally, we have applied our 2010 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Kinder Morgan, Inc . Announces Secondary Sale of Common Stock | India Energy News | 6/6/2012 | New Delhi, June 6 -- Kinder Morgan, Inc. (NYSE: KMI) today announced a public offering of its common stock. The size of the offering is 63,000,000 shares of common stock offered by investment funds affiliated with Goldman, Sachs & Co., ... |
| Mitsubishi UFJ FG Raised To Buy From Hold, Y400 Target, By BNP Paribas | Dow Jones International News | 6/6/2012 | Mitsubishi UFJ FG Raised To Buy From Hold, Y400 Target, By BNP Paribas |
| Mizuho FG Raised To Hold From Reduce By BNP Paribas | Dow Jones International News | 6/6/2012 | Mizuho FG Raised To Hold From Reduce By BNP Paribas |
| CORRECTING and REPLACING: Lehman Closes on Archstone Acquisition | Business Wire | 6/6/2012 | NEW YORK--(BUSINESS WIRE)--June 06, 2012-- The first graf should read: Lehman Brothers Holdings Inc. announced today that through its subsidiary LCPI it has completed the purchase of the entire remaining stake in Archstone ("the Company") ... |
| BRIEF-Moody's determines no negative rating impact due to swap Novation on Preferred Term Securities XXIII, Ltd. | Reuters News | 6/6/2012 | June 7 (Reuters) - Moody's Investors Service stated today that a novation of an existing swap transaction entered into by Preferred Term Securities XXIII, Ltd. (the "Issuer") from Bank of America, N.A. ("Bank of America") as swap ... |
| Barclays PLC: downgraded to Average | Sadif Analytics | 6/6/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 6/6/2012 | -- |
| Lehman Brothers finalises takeover of Archstone | M&A Navigator | 6/7/2012 | 7 June 2012 - US investment bank Lehman Brothers Holdings Inc (PINK:LEHMQ) said it had wrapped up the USD1.58bn (EUR1.3bn) deal to buy the remaining 26.5% in apartment property investor Archstone from Bank of America Corp (NYSE:BAC) and ... |
| BlackRock Closes Secondary Offering of Common Stock | Professional Services Close-Up | 6/7/2012 | BlackRock, Inc. announced that it has completed the secondary offering of 26,211,335 shares of common stock held by Barclays Bank at a price of $160.00 per share. |
| Barclays expands regional wealth management team | CPI Financial | 6/7/2012 | Barclays is continuing the expansion of its Wealth and Investment Management team in the Middle East and North Africa. Chris Cocker and Nicholas Koutsoukos have both been appointed as Directors covering the Lower Gulf region with the ... |
| IN THE SWING: A charity golf event at Dunston Hall Hotel near... | Dereham and Fakenham Times | 6/7/2012 | IN THE SWING: A charity golf event at Dunston Hall Hotel near Norwich raised just over £2,250 for the Fred Nicholson School in Dereham. More than 60 golfers and 20 guests attended the event, organised by Keith Obee, from Barclays Bank, and ... |
| NYSE Program Trading Jumped Last Week as Volume Rose | Dow Jones News Service | 6/7/2012 | Program-trading activity increased on the New York Stock Exchange last week as the overall volume rose from a week earlier, according to the latest data from the NYSE Euronext (NYX) unit. |
| WSJ BLOG/MarketBeat: Bernanke Steps on Gold Bugs | Dow Jones News Service | 6/7/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Gold bugs are taking it on the chin today in the aftermath of Fed Chairman Ben Bernanke's Congressional ... |
| Moody's Revises Outlook on Equity Residential to Stable | Dow Jones News Service | 6/7/2012 | Moody's Investors Service revised its outlook on Equity Residential (EQR) to stable from developing, after the real-estate investment trust received $150 million in termination fees following Lehman Brothers Holdings Inc.'s acquisition of ... |
| Norway Finance Minister: Following Spain, Greece Developments Closely | Dow Jones News Service | 6/7/2012 | Norway Finance Minister: Following Spain, Greece Developments Closely |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 112900 | Dow Jones News Service | 6/7/2012 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 112900 |
| Danish PM:We Have To Confront Irresponsible Risk-Taking | Dow Jones International News | 6/7/2012 | COPENHAGEN--Lax lending and excessive risk-taking continue to threaten the stability of Europe's financial system and warrant tighter regulation, said Danish Prime Minister Helle Thorning-Schmidt Thursday. |
| Danish Fin Min:Nowhere Near An End To Euro Crisis | Dow Jones International News | 6/7/2012 | Danish Fin Min:Nowhere Near An End To Euro Crisis |
| Swedish Fin Min:Key Euro Issue Now Is To Deal With Spanish Bks | Dow Jones International News | 6/7/2012 | By Flemming Emil Hansen & Gustav Sandstrom COPENHAGEN--The weakness of Spanish banks and their need for funding should be the first priority of European policy makers in their efforts to solve the euro crisis, said Sweden's Finance ... |
| INTERVIEW:Norway Finance Minister:Ready With Stimulus If Euro Crisis Dents Exports | Dow Jones International News | 6/7/2012 | Norway would be ready with measures to protect jobs if the European debt crisis starts significantly denting the oil-rich Nordic country's growth, said Finance Minister Sigbjoern Johnsen on Thursday. |
| Barclays Plans 49.9% Stake In Namibia's Bank Windhoek - Reuters | Dow Jones International News | 6/7/2012 | Barclays PLC plans to take a 49.9% stake in Namibia's Bank Windhoek, the country's central bank said, according to a Reuters report late Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays strengthens its global Financial Institutions team with new appointment | ENP Newswire | 6/7/2012 | Release date - 06062012 Barclays has appointed John Rodriguez as Relationship Director within its Financial Institutions team, with responsibility for supporting Latin American financial institutions. |
| Equity Residential announces receipt of USD150m in termination fees from Sellers | M2 EquityBites | 6/7/2012 | Equity Residential (NYSE:EQR), real estate investment trust, received USD150m in termination fees from Bank of America, Barclays Bank PLC (together, the Sellers) and Lehman Brothers Holdings Inc due to Lehman's acquisition of the 26.5% ... |
| More banks charge less through balance transfer | XPRESS | 6/7/2012 | Dubai Banks awash with cash are now charging less for loans - some even zero interest - via balance transfers. XPRESS has learnt that banks such as HSBC, Barclays Bank and Standard Chartered have unleashed zero per cent credit buy-outs to ... |
| Absa Bank acquires private label store card portfolio of Edcon | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/7/2012 | Deal In Brief Absa Bank Limited, provider of retail, business and investment banking services, has acquired the accounts and receivables relating to the private label store cards of Edcon (Proprietary) Limited, a retailer of clothing, ... |
| Business Briefs | The Wall Street Journal Europe | 6/7/2012 | FINANCIAL SERVICES Judge Rules for Barclays In Lehman Brothers Case A judge ruled largely for Barclays PLC in the bank's continuing dispute with the trustee unwinding Lehman Brothers Holdings Inc.'s brokerage stemming from Barclays's 2008 ... |
| Dennis Watson appointed Barclays asset finance head | The Asian Banker | 6/7/2012 | May 30th 2012 - Barclays has appointment Dennis Watson as its new Head of Asset Finance within the Corporate Bank. Dennis is already responsible for the bank's real estate, project finance and mezzanine debt origination teams and will assume ... |
| Financial Adviser: Barclays ' service for mortgages. | Financial Adviser | 6/7/2012 | Barclays has launched an online 'scan and send' system for mortgage brokers to provide a quicker, more efficient alternative to faxing documentation for mortgage applications. |
| Financial Adviser: Barclays ' income bond. | Financial Adviser | 6/7/2012 | Investment Structured Product Barclays Type: Regular income bond Description: Barclays has launched a structured product that aims to pay 6 per cent over six years in bite-size instalments. It will pay 0.5 per cent each month to investors with ... |
| Financial Adviser: Barclays unveils revamped ETP service. | Financial Adviser | 6/7/2012 | Barclays Stockbrokers has relaunched its exchange-traded product, equities and bond platform to IFAs. Will Burge, head of corporate sales for Barclays Stockbrokers, said the offering would provide intermediaries insight and analysis ... |
| Barclays names relationship director | Global Banking News | 6/7/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has named John Rodriguez as relationship director within its financial institutions team, with responsibility for supporting Latin American financial institutions. |
| Barclays shops in South Africa | i | 6/7/2012 | Business | The Business Matrix The day at a glance BANKING Barclays' South African offshoot, Absa Bank, is paying about £800m for the store cards business of one of the country's largest retailers. Absa will take over the existing accounts ... |
| ABN53 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 6/7/2012 | BIABS ABN53 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Deals of the day -- mergers and acquisitions | Reuters News | 6/7/2012 | (Adds Sberbank, Barclays and others) June 7 (Reuters) - The following bids, mergers, acquisitions and disposals involving European, U.S. and Asian companies were reported by 2000 GMT on Thursday: |
| CORRECTED-UPDATE 1-Barclays to buy major stake in Bank Windhoek | Reuters News | 6/7/2012 | (Corrects to say Namibia, not Nigeria, in last paragraph) * Bank Windhoek to list after deal * Namibia in drive to cut foreign holding banks By Servaas van den Bosch |
| County set to save £100k with banking switch | Lincolnshire Echo | 6/7/2012 | Barclays will deliver all banking requirements for Lincolnshire County Council, it has been revealed. The local authority makes in excess of 750,000 transactions through 275 accounts each year. It has estimated savings in the region of ... |
| Barclays continues to expand wealth and investment management team in Middle East | Middle East Company News | 6/7/2012 | Barclays announced the expansion of its wealth and investment management team in the Middle East and North Africa. Chris Cocker and Nicholas Koutsoukos have both been appointed as directors covering the Lower Gulf region with the specific ... |
| Reviews and details of product launches | Money Marketing | 6/7/2012 | STRUCTURED PRODUCTS BARCLAYS WEALTH Target Growth Plan May 2012 Edition Type: Capital-protected bond Aim: Growth and return of capital linked to the performance of the FTSE 100 index |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays build gains strength in adversity; Tom King, the head of investment banking, Emea at the UK bank, tells Financial News why ... | Financial News | 6/7/2012 | At the time, December 2009 looked like a good moment to be taking over the reins of an investment bank, especially at Barclays. The turmoil following the collapse of Lehman Brothers the previous year – which provided Barclays with the ... |
| BBK Shareholders Approve Higher Dividend Payout | All Africa | 6/7/2012 | Nairobi, Kenya, Jun 07, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya shareholders approved a final dividend of Sh1.30 per share at the Annual General Meeting (AGM) held on Wednesday. |
| Barclays Complies With Indigenisation Law | All Africa | 6/7/2012 | Jun 07, 2012 (The Herald/All Africa Global Media via COMTEX) -- Barclays Bank Zimbabwe is working on an indigenisation proposal that will effectively transfer the majority ownership of the British-owned bank to locals, officials have said. ... |
| 'BAZ Committed to Country's Development' [interview] | All Africa | 6/7/2012 | Jun 07, 2012 (The Herald/All Africa Global Media via COMTEX) -- Barclays Bank Zimbabwe managing director Mr George Guvamatanga was recently elected president of the Bankers Association of Zimbabwe at a time when there is a raging debate ... |
| Barclays Bank in Zimbabwe indigenisation deal – report | APANEWS | 6/7/2012 | APA Harare (Zimbabwe) The Zimbabwean subsidiary of United Kingdom-owned Barclays Bank has tentatively agreed to cede majority stake to black Zimbabweans under the southern African country's economic empowerment programme, state media ... |
| BofA, Barclays , Lehman pay USD150m in termination fees over Archstone deal | M2 Banking & Credit News | 6/7/2012 | 7 June 2012 - Bank of America (NYSE:BAC), Barclays Bank (LON:BARC) and Lehman Brothers Holdings Inc have paid USD150m (EUR119m) in termination fees to US real estate investment trust Equity Residential (NYSE: EQR) following Lehman's ... |
| Barclays , RBC, Wells Fargo run Duke Realty 's USD300m notes sale | M2 Banking & Credit News | 6/7/2012 | 7 June 2012 - Barclays Capital, RBC Capital Markets and Wells Fargo Securities have book-run the USD300m (EUR238m) notes offering of US real estate investment trust (REIT) Duke Realty Corp (NYSE:DRE), the issuer said on Thursday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) International Power Plc | Business Wire Regulatory Disclosure | 6/7/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/7/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 07-Jun-12 Issue Barclays Bank PLC - Series 155 - USD 500,000,000 Callable FRN due 11 ... |
| Moody's views Edcon's possible sale of its receivables book as credit positive | Moody's Investors Service Press Release | 6/7/2012 | Moody's Investors Service ("Moody's") says that Edcon (Pty) Ltd ("Edcon") (B2, Stable) proposed disposal of its ZAR 10 billion private label store credit card portfolio to Absa Bank Limited ("Absa") (A3/Prime-2, Rating Under Review) is ... |
| Moody's assigns Aa1/VMIG 1 letter of credit backed ratings to Long Island Power Authority Electric System General Revenue Bonds Series 2012C and Series 2012D. The long-term rating of Series 2012C is under review for downgrade. | Moody's Investors Service Press Release | 6/7/2012 | $324 million of debt affected. Ratings based on the joint support from Long Island Power Authority and each letter of credit provider. Moody's Rating |
| Moody's determines no negative rating impact due to swap Novation on Preferred Term Securities XXI, Ltd. | Moody's Investors Service Press Release | 6/7/2012 | Moody's Investors Service stated today that a novation of an existing swap transaction entered into by Preferred Term Securities XXI, Ltd. (the "Issuer") from Bank of America, N.A. ("Bank of America") as swap counterparty, to Barclays Bank ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741CAB0) - (ISIN XS0772609359) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741CAB0 ISIN: XS0772609359 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0823153205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBX8) - (ISIN US06741RBX89) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741RBX8 ISIN: US06741RBX89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TBA4) - (ISIN US06741TBA43) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741TBA4 ISIN: US06741TBA43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168609 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBY6) - (ISIN US06741RBY62) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741RBY6 ISIN: US06741RBY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCA7) - (ISIN US06741RCA77) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741RCA7 ISIN: US06741RCA77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAY3) - (ISIN US06741TAY38) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741TAY3 ISIN: US06741TAY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168652 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAQ0) - (ISIN US06741TAQ04) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741TAQ0 ISIN: US06741TAQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBZ3) - (ISIN US06741RBZ38) | Moody's Investors Service Ratings Delivery Service | 6/7/2012 | CUSIP: 06741RBZ3 ISIN: US06741RBZ38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168637 |
| DON'T LET ZEALOTRY KILL THE NON-EXEC; CITY COMMENT | London Evening Standard | 6/7/2012 | When, as chairman of Barclays' remuneration committee, Alison Carnwath decided a few months ago there should be no bonus for Bob Diamond — the bank's very high profile chief executive — because the performance of the organisation last year ... |
| Inaugural Barclays Africa Forum | Daily The Pak Banker | 6/7/2012 | London: The inaugural Barclays Africa Forum took place last week in London, which saw a wide range of clients attending the forum – this certainly again shows the high level of interest that Africa is attracting as a region with burgeoning ... |
| UAE lures customers with zero balance transfer | Daily The Pak Banker | 6/7/2012 | DUBAI: UAE banks awash with cash are now charging less for loans some even zero interest via balance transfers. Sources said that banks such as HSBC, Barclays Bank and Standard Chartered have unleashed zero per cent credit buy-outs to ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/7/2012 | TIDMIEGY RNS Number : 8642E iShares Barclays Euro Gov Bond 5-7 07 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/7/2012 | TIDMIESP RNS Number : 8694E iShares V Spain Treasury EUR 07 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Jun-12 NAV PER SHARE: Official NAV EUR 121.88691 NUMBER ... |
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 6/7/2012 | TIDMCOV TIDMBARC RNS Number : 8744E Cove Energy PLC 07 June 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------ 1. Identity of the issuer or the ... |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 6/7/2012 | TIDM38AK RNS Number : 9239E Barclays Bank PLC 07 June 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| ABSA TAKES ON EDCON DEBT: REPORT | SAPA (South African Press Association) | 6/7/2012 | Banking group Absa has taken over retailer Edcon's store card book for R10 billion, Business Day reported on Thursday. This is its largest investment since Barclays bought a controlling stake in the group, over five years ago. |
| Ares, Teachers' Said to Explore National Bedding Sale: Sources -Bloomberg News | Dow Jones International News | 6/7/2012 | Ares Management LLC and the Ontario Teachers' Pension Plan Board are looking to raise as much as $3 billion from a possible sale of mattress manufacturer National Bedding Co., likely to buyout firms, Bloomberg News reported Friday, citing ... |
| Bank of America ; Bank of America Enters Into Agreement to Sell Remaining Interest in Archstone | Economics Week | 6/8/2012 | 2012 JUN 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Bank of America announced that it and Barclays Bank PLC have entered into an agreement with Equity Residential and Lehman Brothers Holdings Inc. pursuant ... |
| Barclays invests in Namibia; IN BRIEF | City AM | 6/8/2012 | Barclays plans to buy a 49.9 per cent stake in Namibia"s second-largest lender by assets, Bank Windhoek, the country"s central bank said yesterday, in a deal that gives the British lender a presence in the south-western African country. ... |
| Euro-dollar may see 1.15 in medium-term: Barclays Cap | CNBC-TV18 | 6/8/2012 | There are many events stacked up in the month of June. While globally there is Greece elections result on June 17, domestically there is the RBI meet on June 18. In an interview to CNBC-TV18, Olivier Desbarres of Barclays Capital says, ... |
| IT'S NO JUBILEE FOR DISMAL BARCLAYS | Daily Mail | 6/8/2012 | SHARES in Barclays Bank are lower in value today than when the Queen first came to the throne. In 1952, when a youthful Queen was beginning her reign, the bank's share price was 198.75p, or 39/9 in 'old money'. But six decades later, when ... |
| Marks & Spencer To Enter UK Retail Banking Market | Dow Jones International News | 6/8/2012 | --M&S to launch checking account service this autumn --Project backed by HSBC --Aims to open 50 UK branches over two years By Max Colchester |
| JP Morgan CEO:Don't Believe You Can Be Too Big To Fail | Dow Jones International News | 6/8/2012 | JP Morgan CEO:Don't Believe You Can Be Too Big To Fail |
| JP Morgan CEO:Our Scale Will Ultimately Be Advantage To Hldrs | Dow Jones International News | 6/8/2012 | JP Morgan CEO:Our Scale Will Ultimately Be Advantage To Hldrs |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JP Morgan CEO:Need To Be Conscious Of Electronic Trading Issues | Dow Jones International News | 6/8/2012 | JP Morgan CEO:Need To Be Conscious Of Electronic Trading Issues |
| JP Morgan CEO:Must Be Cautious About Risks From Electronic Trading | Dow Jones International News | 6/8/2012 | JP Morgan CEO:Must Be Cautious About Risks From Electronic Trading |
| JP Morgan CEO:Clearly A Need To Recapitalize European Bks | Dow Jones International News | 6/8/2012 | COPENHAGEN--Europe's banking industry needs to shrink its balance sheets to improve capital structure, said JP Morgan Chief Executive James Staley Friday. |
| Phone scam nearly worked | Sutton Coldfield Observer | 6/8/2012 | One recent Sunday afternoon I received a telephone call allegedly from Andrew Gordon, fraud department, Barclays Bank, informing me their bank had cancelled a cash transfer of £6,000 from my current account to a Mr Cunningham. |
| 999 crew come clean to help boost charity fund | South Wales Evening Post | 6/8/2012 | FIREFIGHTERS in Swansea have used their skills to raise more than £1,000 for charity thanks to a car wash. The even at Swansea Central Fire Station raised more than £1,200 for the Firefighters' Charity, which works to support serving and ... |
| Zamtel wins ZMK 16 bln contract from Barclays Bank | Telecompaper Africa | 6/8/2012 | Zamtel has signed a ZMK16.4 billion agreement with Barclays Bank Zambia to provide telecommunication services to the bank. It will supply internet services using multi-protocol labelling switching (MPLS) via fibre-optic cable. Zamtel will ... |
| Barclays to acquire 49.9% stake in Bank Windhoek | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/8/2012 | Deal In Brief Barclays Plc, a UK-based financial services provider, is planning to acquire a 49.9% stake in Bank Windhoek, a Namibia-based provider of corporate and retail banking services. |
| Barclays Prices Year's Fourth Gracechurch Card ABS | Total Securitization and Credit Investment | 6/8/2012 | Barclays has priced the fourth issue this year from its U.K. credit card securitization shelf, Gracechurch Card Programme Funding. The three-year, $725 million trade, known as Gracechurch 2012-4, launched Friday afternoon and printed at ... |
| Barclays to take major stake in Bank Windhoek | Global Banking News | 6/8/2012 | According to Reuters, Barclays Plc (LSE: BARC) is to take a major stake in Namibia-based lender, Bank Windhoek. The 49.9 percent stake in the financial services firm, which is considered to be the nation's second-largest lender by assets, is ... |
| Barclays eyes 49.9 percent stake in Namibian central bank | Global Banking News | 6/8/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) is planning to acquire a 49.9 percent stake in Namibia's Bank Windhoek, the country's central bank, Reuters has reported. |
| Colombian output remains key to supply tightness in Coffee: Barclays | Commodity Online | 6/8/2012 | LONDON, June 8 -- A key to supply tightness in the coffee market has been weakness in Colombian production and this remains so said Barclays Capital in a commodities research note. Colombia the largest producer of high quality Arabica ... |
| FORM 8-K: EQUITY RESIDENTIAL , ERP OPERATING FILE CURRENT REPORT | US Fed News | 6/8/2012 | WASHINGTON, June 8 -- Equity Residential and ERP Operating LP, Illinois, file Form 8-K (current report) with Securities and Exchange Commission on June 7. |
| TEXT-S&P takes rtg action in Southern Pacific Securities 05-3 , 06-1 | Reuters News | 6/8/2012 | On Dec. 12, 2011, we placed on CreditWatch negative our ratings on SPS 05-3's class A2a, A2c, B1a, B1c, C1a, C1c, D1a, D1c and E1c notes, and SPS 06-1's class A2a, A2c, B1c, C1a, C1c, D1a, and D1c notes, following the ... |
| UPDATE 1-Barclays downgrades NetApp on rising competition | Reuters News | 6/8/2012 | * Downgrades to "equal weight" from "overweight" * Cuts price target by $1 to $34 * Expects weak euro, economic slowdown to hurt earnings June 8 (Reuters) - Data storage equipment maker NetApp Inc's |
| Barclays may have reached deal in Zimbabwe | Business Day | 6/8/2012 | Harare THE Zimbabwe division of international banking group Barclays has bowed to increased pressure from Zimbabwean Empowerment Minister Saviour Kasukuwere, agreeing to start implementation of the contentious indigenisation policy. |
| Investment Brokerage Companies; Lehman Brothers to Acquire Partners' Remaining Stake in Archstone | Real Estate Weekly News | 6/8/2012 | 2012 JUN 8 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Lehman Brothers Holdings Inc. announced that it has exercised its right of first offer to purchase the remaining stake in Archstone held by ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 6/8/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays Investors Question New Rule | All Africa | 6/8/2012 | Jun 08, 2012 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank of Kenya shareholders yesterday almost shot down a proposal that will see them losing more than half a billion shillings of unclaimed dividends |