# EXHIBIT 13

# Part 10

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Coming Back | All Africa | 6/8/2012 | Jun 08, 2012 (The Namibian/All Africa Global Media via COMTEX) -- UK-BASED Barclays, majority shareholder of Absa in South Africa, will pay in the vicinity of N$1,3 billion for the 49,9 per cent stake it wants to buy in Bank Windhoek. |
| Absa Finally Arrives | All Africa | 6/8/2012 | Jun 08, 2012 (Namibia Economist/All Africa Global Media via COMTEX) -- South African banking giant Absa, which has been battling for years to enter into the lucrative local banking industry, has finally been rewarded for its persistence ... |
| Barclays to Acquire Bank Windhoek | All Africa | 6/8/2012 | Jun 08, 2012 (New Era/All Africa Global Media via COMTEX) -- The Bank of Namibia has finally allowed South Africa's Absa bank to merge with Bank Windhoek, but on condition that the Barclays Group, which owns 55,52 percent of Absa, is the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/8/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Continues to Expand Wealth and Investment Management Team in Middle East | Islamic Finance News | 6/8/2012 | Dubai, June 8 -- Barclays announced the expansion of its wealth and investment management team in the Middle East and North Africa. Chris Cocker and Nicholas Koutsoukos have both been appointed as directors covering the Lower Gulf region ... |
| Credit rating upgrade likely in 3 to 6 months - Barclays | BusinessWorld | 6/8/2012 | AT LEAST one global credit rating agency might upgrade the Philippines in the next three to six months to catch up with Fitch Ratings that presently rates the Philippines a notch below investment grade, according to UK-based bank Barclays. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QVL9) - (ISIN US06738QVL93) | Moody's Investors Service Ratings Delivery Service | 6/8/2012 | CUSIP: 06738QVL9 ISIN: US06738QVL93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Y9) - (ISIN US06738J2Y90) | Moody's Investors Service Ratings Delivery Service | 6/8/2012 | CUSIP: 06738J2Y9 ISIN: US06738J2Y90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3A0) - (ISIN US06738J3A06) | Moody's Investors Service Ratings Delivery Service | 6/8/2012 | CUSIP: 06738J3A0 ISIN: US06738J3A06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3B8) - (ISIN US06738J3B88) | Moody's Investors Service Ratings Delivery Service | 6/8/2012 | CUSIP: 06738J3B8 ISIN: US06738J3B88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Z6) - (ISIN US06738J2Z65) | Moody's Investors Service Ratings Delivery Service | 6/8/2012 | CUSIP: 06738J2Z6 ISIN: US06738J2Z65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR30) - (ISIN US06738JR301) | Moody's Investors Service Ratings Delivery Service | 6/8/2012 | CUSIP: 06738JR30 ISIN: US06738JR301 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580629 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR55) - (ISIN US06738JR558) | Moody's Investors Service Ratings Delivery Service | 6/8/2012 | CUSIP: 06738JR55 ISIN: US06738JR558 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580649 |
| Barclays PLC To Buy 49% Stake in Bank Windhoek Ltd-The Globe and Mail | Reuters Significant Developments | 6/8/2012 | Date Announced: 20120608 The Globe and Mail reported that Barclays PLC plans to buy a 49.9% stake in Bank Windhoek Ltd. The value of the potential deal has not been disclosed as Barclays PLC was yet to start talks with Bank Windhoek Ltd that ... |
| Moody's assigns provisional ratings to ABS (Series 2012-4) | Daily The Pak Banker | 6/8/2012 | London: Global rating agency Moody's has assigned the following provisional ratings to asset-backed notes (Series 2012-4) to be issued by Gracechurch Card Programme Funding PLC (the Issuer): - (P)Aaa (sf) to the USD [500] million Series ... |
| Zacks Bull and Bear of the Day Highlights: American Eagle Outfitters , Avon Products , Kinder Morgan, Goldman Sachs and Barclays | PR Newswire (U.S.) | 6/8/2012 | CHICAGO, June 8, 2012 /PRNewswire/ -- Zacks Equity Research highlights American Eagle Outfitters (NYSE:AEO) as the Bull of the Day and Avon Products Inc. (NYSE:AVP) as the Bear of the Day. In addition, Zacks Equity Research provides ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/8/2012 | TIDMIEGY RNS Number : 9601E iShares Barclays Euro Gov Bond 5-7 08 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/8/2012 | TIDMIESP RNS Number : 9653E iShares V Spain Treasury EUR 08 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Jun-12 NAV PER SHARE: Official NAV EUR 123.364121 NUMBER ... |
| PBOC Lists For AgBank Exec Pan Gongsheng As New Deputy Governor | Dow Jones International News | 6/9/2012 | BEIJING--China's central bank has appointed former Agricultural Bank of China Ltd. (1288.HK) executive Pan Gongsheng as a new deputy governor, its web site showed on Saturday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank bail-out won't end Spain's property nightmare; With Spain's property bust far from bottoming out, any capital injection being discussed... | The Telegraph Online | 6/9/2012 | Just over a year ago, Bob Diamond went to Spain. The chief executive of an international bank visiting a nearby foreign country in which it has exposure would not normally a story make. |
| Barclays ; Barclays Announces Pricing of Offering of BlackRock Stock | Investment Weekly News | 6/9/2012 | 2012 JUN 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Further to the announcement on 21 May 2012, Barclays Bank PLC ('Barclays') announces that it has agreed to sell 26,211,335 shares of common stock ... |
| BlackRock, Inc . BlackRock Announces Pricing of Secondary Offering of Common Stock | Investment Weekly News | 6/9/2012 | 2012 JUN 9 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- BlackRock, Inc. (NYSE:BLK) announced the pricing of the secondary offering of 26,211,335 shares of common stock held by Barclays Bank PLC ... |
| Copper market conditions changing Chinese smelters curbing exports: Barclays | Commodity Online | 6/9/2012 | LONDON, June 9 -- Copper market conditions appear to have changed explaining reports that several Chinese smelters are suspending further copper cathode shipments said Barclays Capital in a commodities research note. The British bank ... |
| Zambia : ZAMTEL enters K16.4 BILLION PARTNERSHIP AGREEMENT with BARCLAYS BANK ZAMBIA | Mena Report | 6/9/2012 | ZAMTEL announced that it has entered a K16.4 billion partnership agreement with Barclays Bank Zambia in order to provide quality and secure telecommunication services to one of Zambia s leading commercial banks. |
| UK's Barclays Bank agrees to implement Zimbabwe indigenisation policy | BBC Monitoring Africa | 6/9/2012 | Text of report by London-based opposition newzimbabwe.com website on 8 June [Report by Tawanda Karombo: "Indigenisation: Barclays Caves in"] The Zimbabwe division of international banking group Barclays has bowed to increased pressure from ... |
| WEEK IN REVIEW | Independent On Sunday | 6/10/2012 | In profit ... While lapsed republicans were recovering from their Jubilee hangovers on Tuesday, Barclays boss Bob Diamond was surely cracking open the bubbly. A US court ruled that the banking giant is allowed to recover $1.5bn (£1bn) of ... |
| new campaigns The world | Campaign Middle East | 6/10/2012 | Sheba \| Follow your passion \| Global Credits Project: Follow your passionClient: Sheba Brief :n/sCreative agency:AMV BBDOCreative director:Koko Bruhns, BBDO DusseldorfCopywriter: Mary Wear Art director:Colin JonesAgency producer:Lindsay ... |
| BRAZEN CONMEN COLLECTING CREDIT CARDS — BY COURIER | The Mail on Sunday | 6/10/2012 | DOCTOR TELLS HOW BOGUS FRAUD TEAM STOLE HER BANK DETAILS The phone rings and the caller asks for you by name. "I'm calling from the fraud department of Barclays Bank,' he says. "Can I confirm that you are one of our customers?' |
| Barclays : Appoints Ex-IMF China Head Nigel Chalk As Emerging Asia Research Chief | Dow Jones International News | 6/10/2012 | ("Barclays Appoints Ex-IMF China Head Nigel Chalk As Emerging Asia Research Head," at 0233 GMT, misstated Dr. Chalk's responsibilities in the third paragraph. The correct version follows:) |
| Barclays names research head for emerging Asia | Global Banking News | 6/11/2012 | Barclays Plc (LSE: BARC) has announced that it has named a head of emerging Asia research. The firm has appointed Nigel Chalk, formerly China mission chief for the IMF, as its new head of emerging Asia research. In his new role, Chalk will ... |
| IFA review site relaunches with industry backing | Money Marketing | 6/11/2012 | IFA comparison website VouchedFor.co.uk has relaunched a year after it first came to market, now with the support of four major industry partners to promote the site. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AMM4) | Moody's Investors Service Ratings Delivery Service | 6/11/2012 | CUSIP: ISIN: DE000BC0AMM4 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821677360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0433788212) | Moody's Investors Service Ratings Delivery Service | 6/11/2012 | CUSIP: ISIN: XS0433788212 Common Code: 043378821 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088551 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429545600) | Moody's Investors Service Ratings Delivery Service | 6/11/2012 | CUSIP: ISIN: XS0429545600 Common Code: 042954560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088554 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM51) - (ISIN US06740LM510) | Moody's Investors Service Ratings Delivery Service | 6/11/2012 | CUSIP: 06740LM51 ISIN: US06740LM510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM36) - (ISIN US06740LM361) | Moody's Investors Service Ratings Delivery Service | 6/11/2012 | CUSIP: 06740LM36 ISIN: US06740LM361 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKZ3) - (ISIN US06738KKZ39) | Moody's Investors Service Ratings Delivery Service | 6/11/2012 | CUSIP: 06738KKZ3 ISIN: US06738KKZ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087248 |
| Only 11% of treasure assets owned by wealthy individuals in the UK are held for financial motivations, according to new Barclays report; ... | M2 Presswire | 6/11/2012 | London - Only 11% of UK 'treasure' assets - which include items such as precious jewellery, fine art, wine, antique furniture, classic automobiles and precious metals - are held for financial motivations, according to the latest report in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints new members to its Mena wealth and investment team | Islamic Finance News | 6/11/2012 | Dubai: The U.K.-based fast growing global financial service provider Barclays has picked up new members for its Wealth and Investment Management team in the Middle East and North Africa (Mena) region. |
| Citi, ING , Erste, Barclays to underwrite Poland's 11-yr eurobond sale - report | M2 Banking & Credit News | 6/11/2012 | 11 June 2012 - The Republic of Poland has mandated Citigroup Inc (NYSE:C), Barclays Plc (LON:BARC), ING Groep NV (NYSE:ING) and Erste Group Bank AG (ETR:EBO) to underwrite its planned sale of eurobonds, a source familiar with the matter ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - WSP GROUP PLC | Business Wire Regulatory Disclosure | 6/11/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Four Seasons Healthcare Plans GBP525M Two-Part High Yield Bond | Dow Jones Global FX & Fixed Income News | 6/11/2012 | British nursing homes operators Four Seasons Healthcare is planning to issue a two-part, sterling-denominated, high yield bond, one of the banks managing the deal said Monday. |
| Telecom Italia Plans Two-Part Euro Benchmark 3-Yr, 6-Yr Bond | Dow Jones Global FX & Fixed Income News | 6/11/2012 | Telecom Italia SpA (TI) has set pricing on its two-part, euro-denominated, benchmark size, senior, unsecured bond, one of the banks running the deal said Monday. |
| Deutsche Hypothekenbank Plans EUR500M 5-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 6/11/2012 | Deutsche Hypothekenbank has planned a EUR500 million ($626.7 million), five-year covered bond, one of the banks running the deal said Monday. |
| Telecom Italia Prices Two-Part Euro Bond Totalling EUR1.5B | Dow Jones Global FX & Fixed Income News | 6/11/2012 | LONDON--Telecom Italia SpA (TI) has priced a two-part senior unsecured bond raising a total of 1.5 billion euros ($1.88 billion) with the following terms, a lead manager said Monday. |
| Clients Want Booty, But Only For Fun | Penton Insight | 6/11/2012 | Last month, an investor purchased Edvard Munch's The Scream for a record $120 million at Sotheby's in New York, showing that high-net-worth investors have never been more interested in "treasure assets," or collectibles. But a new study by ... |
| Barclays Names Dennis Watson as Head of Asset Finance, Corporate Banking | Daily The Pak Banker | 6/11/2012 | London: Barclays has named Dennis Watson as its new Head of Asset Finance within the Corporate Bank. The change of leadership comes as Barclays reshapes the way asset finance is delivered to its corporate banking clients. Dennis will assume ... |
| Barclays Report Shows 34% of High Net Worth U.S. Individuals Hold Treasure Assets for Financial Reasons; Emotional Motivations Dominate Col... | PR Newswire (U.S.) | 6/11/2012 | NEW YORK, June 11, 2012 /PRNewswire/ -- -- 82% of high net worth U.S. investors hold their treasure in part for enjoyment -- Precious metals are the only treasure asset that is more likely to be held for financial ... |
| iShares Barclays Euro Gov Bond 5-7 Dividend Declaration | Regulatory News Service | 6/11/2012 | TIDMIEGY RNS Number : 0678F iShares Barclays Euro Gov Bond 5-7 11 June 2012 RNS Number TBA ========================================= ==================== iShares III Public Limited Company ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/11/2012 | TIDMIEGY RNS Number : 0580F iShares Barclays Euro Gov Bond 5-7 09 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/11/2012 | TIDMIESP RNS Number : 0632F iShares V Spain Treasury EUR 09 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Jun-12 NAV PER SHARE: Official NAV EUR 122.253207 NUMBER ... |
| Diamonds are a canny Scot's best friend... | The Scotsman | 6/11/2012 | RICH Scots are more likely to buy art, jewellery, wine and other "treasure assets" for their own enjoyment rather than as an investment, according to a survey published today by Barclays. |
| UAE's wealthy lead the field in hunt for treasure | 7 Days | 6/11/2012 | ;The country's mega-rich spend a bigger portion of their wealth on treasure than anywhere else in the world, according to a new report. But they're not scouring Jumeirah beach with metal detectors - 'treasure' is the term used by Barclays ... |
| LGV Capital and Hutton Collins acquires Novus Leisure | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/11/2012 | Deal In Brief LGV Capital Limited and Hutton Collins along with the management team of Novus Leisure, Ltd. led by Steve Richards, have acquired Novus Leisure from Barclays Ventures and The Royal Bank of Scotland Group plc. The transaction is ... |
| Blackstone Group not to acquire Novus Leisure | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/11/2012 | Deal In Brief LGV Capital Limited and Hutton Collins along with the management team of Novus Leisure, Ltd. led by Steve Richards, have acquired Novus Leisure from Barclays Ventures and The Royal Bank of Scotland Group plc. The transaction is ... |
| The 13 new things Barclays learned from its oil sands tour | Postmedia News | 6/11/2012 | Canadian oil sands developers are generally optimistic about their prospects, but are keeping an eye on rising cost inflation, according to Barclays Capital. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The 13 new things Barclays learned from its oil sands tour | Postmedia News | 6/11/2012 | Canadian oil sands developers are generally optimistic about their prospects, but are keeping an eye on rising cost inflation, according to Barclays Capital. |
| Adviser comparison site launches with IFP and Nucleus backing | Citywire | 6/11/2012 | Adviser comparison site VouchedFor.co.uk has relaunched with support from the Institute of Financial Planning, platforms FundsNetwork and Nucleus, and IFA software provider Voyant. |
| *DJ Deutsche Hypothekenbank Plans EUR500M 5-Year Covered Bond | Dow Jones Institutional News | 6/11/2012 | 11 Jun 2012 06:59 EDT DJ Deutsche Hypothekenbank Plans EUR500M 5-Year Covered Bond Deutsche Hypothekenbank has planned a EUR500 million ($626.7 million), five-year covered bond, one of the banks running the deal said Monday. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 6/11/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Bank Shares Up After Spanish Bank Bailout News | Dow Jones International News | 6/11/2012 | UK Bank Shares Up After Spanish Bank Bailout News |
| Barclays Up 4.3%, Lloyds Up 3.5%, HSBC Up 1.3% | Dow Jones International News | 6/11/2012 | Barclays Up 4.3%, Lloyds Up 3.5%, HSBC Up 1.3% |
| Spain Bank Bailout Talks Prompt Europe Bank Surge--For Now | Dow Jones International News | 6/11/2012 | LONDON--European bank stocks surged Monday after the Spanish government raised the prospect of a bailout of banks in the struggling European economy, confirming it had agreed to request a bailout of up to EUR100 billion from the European ... |
| SMMT Statistics - Barclays comment | ENP Newswire | 6/11/2012 | Release date - 08062012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: 'Against all the odds the market's resilience continues to hold firm. |
| Who buys art - and why? A new report on treasure investment trends reveals why high earners collect art, finds Colin Gleadell. | The Telegraph Online | 6/11/2012 | Barclays Wealth has released a report on treasure investment trends based on a global survey of 2,000 high-net-worth individuals that includes a number of observations about art collecting. Fifty per cent of respondents said they now own ... |
| Fiscel leaves Barclays Capital | Airfinance Journal | 6/11/2012 | Arnaud Fiscel, Barclays Capitalï¿½s (Barclays) head of aviation finance, has left the bank. Fiscelï¿½s last day was on Friday and Barclays has confirmed that it is recruiting to fill Fiscelï¿½s position. |
| China's Q2 refined zinc market tight: | Metals Week | 6/11/2012 | Zinc has the next tightest fundamentals in China in the second quarter after aluminum, Barclays Capital said last week, based largely on Chinese smelters' constraint amid lower zinc prices. After a trip to China by its analysts, the bank ... |
| DJ Bicent Creditors Win Green Light to Vote on Restructuring Plan | Dow Jones Institutional News | 6/11/2012 | Bicent Holdings LLC's creditors won court permission to begin casting their votes on a restructuring plan that would see lenders trade their debt for ownership of the energy company upon its exit from Chapter 11. |
| Redburn/European Banks (11/06/12) | Redburn (Europe) Limited | 6/11/2012 | -- |
| Barclays assigns "overweight" recommendation to Ingenico | SeeNews France | 6/12/2012 | (SeeNews) - Jun 12, 2012 - Barclays Capital has initiated coverage on French payment solutions provider Ingenico (EPA:ING) with a EUR 40 share price target and an "overweight" recommendation. |
| MARKET EYE-Barclays 'not upbeat' on Indian aluminium sector | Reuters News | 6/12/2012 | * Barclays Capital initiates coverage of India's aluminium sector, saying they are "not upbeat" about the fundamentals in the sector because of "spiralling" energy costs and "project execution challenges." * However, Barclays says find ... |
| MOVES-Goldman Sachs , Barclays , LSE | Reuters News | 6/12/2012 | June 12 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Moody's determines no negative rating impact due to swap Novation on Preferred Term Securities XXII, Ltd. | Moody's Investors Service Press Release | 6/12/2012 | Moody's Investors Service stated today that a novation of an existing swap transaction entered into by Preferred Term Securities XXII, Ltd. (the "Issuer") from Bank of America, N.A. ("Bank of America") as swap counterparty, to Barclays Bank ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QVL9) - (ISIN US06738QVL93) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738QVL9 ISIN: US06738QVL93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Y9) - (ISIN US06738J2Y90) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738J2Y9 ISIN: US06738J2Y90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3A0) - (ISIN US06738J3A06) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738J3A0 ISIN: US06738J3A06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3B8) - (ISIN US06738J3B88) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738J3B8 ISIN: US06738J3B88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384477 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6D8) - (ISIN US06738K6D81) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738K6D8 ISIN: US06738K6D81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Z6) - (ISIN US06738J2Z65) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738J2Z6 ISIN: US06738J2Z65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR30) - (ISIN US06738JR301) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738JR30 ISIN: US06738JR301 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580629 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR55) - (ISIN US06738JR558) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738JR55 ISIN: US06738JR558 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TBD8) - (ISIN US06741TBD81) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06741TBD8 ISIN: US06741TBD81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5V9) - (ISIN US06738K5V98) | Moody's Investors Service Ratings Delivery Service | 6/12/2012 | CUSIP: 06738K5V9 ISIN: US06738K5V98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823161762 |
| ONS Index of Production statistics -- Barclays comment | M2 Presswire | 6/12/2012 | Mark Lee, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures "The harsh realities are hitting home. UK manufacturers are focusing on achieving greater cost efficiencies as orders from our biggest trading ... |
| Barclays Builds Out Russia Team with Two New Hires | M2 Presswire | 6/12/2012 | Barclays today announces the appointment of Pavel Skachkov as a Director and Private Banker in Wealth and Investment Management. Based in London, Pavel will focus on the Russia market and will report to Henry Fischel-Bock, Head of Wealth ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/12/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 6/12/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that June 22, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD's. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 6/12/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that June 25, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 6/12/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that July 02, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 6/12/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that July 27, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Redemption of NCD | BSE Company Announcements | 6/12/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that August 01, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| CADES Plans Benchmark Tap of EUR4 Billion 4% 2025 Bond | Dow Jones Global FX & Fixed Income News | 6/12/2012 | Caisse d'Amortissement de la Dette Sociale, or CADES, France's social security debt management agency, is planning a benchmark-size tap of its four-billion euro ($5.03 billion) 4% bond maturing December 2025, one of the banks running the ... |
| K+S Plans Investor Call Ahead of Potential Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 6/12/2012 | K+S AG (KPLUF) is planning an investor call ahead of a potential bond sale, one of the banks organizing the call said Tuesday. Barclays PLC, HSBC Holdings PLC, LBBW and Santander GBM are the banks hosting the call. |
| Deutsche Hypothekenbank Prices EUR500M 1.25% 2017 Bond, 99.375 | Dow Jones Global FX & Fixed Income News | 6/12/2012 | German lender Deutsche Hypothekenbank priced a 500-million euro ($628.9 million), five-year covered bond, one of the banks running the deal said Tuesday. |
| K+S Prices EUR500 Million 2022 3.00% Bond at 99.422 | Dow Jones Global FX & Fixed Income News | 6/12/2012 | K+S AG (KPLUF) has priced its EUR500 million ($628.9 million), 10-year bond at 120 basis points over midswaps, one of the banks organizing the sale said Tuesday. |
| Ordinary Redemption, XS0216009547 | NASDAQ OMX Nordic Exchanges - Company Notices | 6/12/2012 | Re: Ordinary redemption of EUR 10,000,000 Notes linked to a Basket of Indices due 21 June 2012, Series 3535, and ISIN XS0216009547 (the "Notes") |
| Executive Pay Rises 10% in Britain, Adding to Debate | NYT Blogs | 6/12/2012 | LONDON - Pay for top managers in Britain rose 10 percent last year, a report released on Tuesday showed, providing fresh ammunition for critics who argue that executive pay has become excessive. |
| 'Rich feel duty towards using treasured assets for society' | Press Trust of India | 6/12/2012 | New Delhi, June 12 (PTI) Majority of wealthy individuals in the country feel they have a duty to make use of their treasured assets such as jewellery and fine art in ways that would contribute towards the overall good of the society, says a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/12/2012 | TIDMIEGY RNS Number : 1542F iShares Barclays Euro Gov Bond 5-7 12 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/12/2012 | TIDMIESP RNS Number : 1594F iShares V Spain Treasury EUR 12 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Jun-12 NAV PER SHARE: Official NAV EUR 120.613884 NUMBER ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 6/12/2012 | TIDMNXT RNS Number : 2249F Next PLC 12 June 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| TPG Capital and Leonard Green back management buyout of Savers | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/12/2012 | Deal In Brief TPG Capital, L.P. and Leonard Green & Partners, L.P. (LGP), along with Thomas Ellison and the management of Savers, Inc., have entered into a definitive agreement to acquire Savers, operator of a for-profit thrift store ... |
| Freeman Spogli to sell Savers in management buyout | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/12/2012 | Deal In Brief Freeman Spogli & Co. has agreed to sell Savers, Inc., an operator of for-profit thrift store chain, in a management buyout backed by TPG Capital, L.P. and Leonard Green & Partners, L.P. (LGP), along with Thomas Ellison ... |
| Lloyds Development Capital not to acquire Novus Leisure | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/12/2012 | Deal In Brief LGV Capital Limited and Hutton Collins along with the management team of Novus Leisure, Ltd. led by Steve Richards, have acquired Novus Leisure from Barclays Ventures and The Royal Bank of Scotland Group plc. The transaction is ... |
| Silverfleet Capital not to acquire Novus Leisure | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/12/2012 | Deal In Brief LGV Capital Limited and Hutton Collins along with the management team of Novus Leisure, Ltd. led by Steve Richards, have acquired Novus Leisure from Barclays Ventures and The Royal Bank of Scotland Group plc. The transaction is ... |
| Citywire Top Stocks Daily News Digest | Citywire | 6/12/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:GFRD S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PRU |
| WSJ BLOG/MarketBeat: Spanish Bond Yields Bounce After Hitting Record Highs | Dow Jones News Service | 6/12/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo The bleak outlook for Spain is getting more ominous by the day. |
| DJ ADR REPORT: Shares Close Higher Amid Hopes for Euro-Zone Banking Union | Dow Jones Chinese Financial Wire | 6/12/2012 | International companies trading in New York closed higher Tuesday, supported by comments from a European Central Bank official that the debt-scarred euro zone must form a banking union. |
| *DJ Deutsche Hypothekenbank Prices EUR500M 1.25% 2017 Bond, 99.375 | Dow Jones Institutional News | 6/12/2012 | 12 Jun 2012 08:18 EDT DJ Deutsche Hypothekenbank Prices EUR500M 1.25% Bond Maturing 2017 German lender Deutsche Hypothekenbank priced a 500-million euro ($628.9 million), five-year covered bond, one of the banks running the deal said ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 6/12/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Investing in treasure assets still being explored by most families: Satya Bansal, Barclays Wealth | ET Now | 6/12/2012 | In an interview with ET Now, Satya Bansal, CEO-India, Barclays Wealth & Investment, talks about their latest report on treasure assets and gives his views on the markets. Excerpts: |
| Only 11% of treasure assets owned by wealthy individuals in the UK are held for financial motivations, according to new Barclays report | ENP Newswire | 6/12/2012 | Release date - 11062012 Only 11% of UK 'treasure' assets - which include items such as precious jewellery, fine art, wine, antique furniture, classic automobiles and precious metals - are held for financial motivations, according to the ... |
| Barclays PLC: Summary Due Dilligence Report | Sadif Analytics | 6/12/2012 | -- |
| Barclays selected over BofA for college savings program, Bloomberg reports | Theflyonthewall.com | 6/13/2012 | Bank of America (BAC) divested a $1.3B credit-card portfolio after SLM Corp. (SLM) selected Barclays (BCS) for its college savings program, Bloomberg reports. |
| German K+S places EUR 500m 10-yr bond | SeeNews Germany | 6/13/2012 | (SeeNews) - Jun 13, 2012 - German salt and fertilisers maker K+S (ETR:SDF) said yesterday it had launched a EUR-500-million (USD 624.7m) ten-year bond to refinance a corporate bond maturing in 2014. |
| Sallie Mae selects Barclays for its college savings programme | Global Banking News | 6/13/2012 | SLM Corp (Sallie Mae) has selected Barclays Plc (LSE: BARC) for its college-savings programme. The firm chose Barclays Plc over Bank of America Corp (NYSE: BAC), which divested a USD1.3bn credit-card portfolio after SLM Corp announced its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Four Seasons subordinated LBO bond sold - sources | Reuters News | 6/13/2012 | By Natalie Harrison LONDON, June 13 (IFR) - Barclays and Goldmans Sachs have sold a GBP175m subordinated high-yield bond for the buyout of UK healthcare group Four Seasons, which should ease the sale of the remaining financing, a GBP350m ... |
| UPDATE 1-Barclays downgrades Vistaprint on demand concerns | Reuters News | 6/13/2012 | * Downgrades stock to 'underweight' from 'equal weight' * Cuts price target to $29 from $35 * Shares fall as much as 12 pct June 13 (Reuters) - Barclays Capital downgraded online print management company Vistaprint NV to "underweight," saying ... |
| UK farmers' lack of succession planning putting future success of business at risk | M2 Presswire | 6/13/2012 | Nearly half (44 per cent) of UK farmers have no formal succession plan in place for when they retire, potentially putting the future success of their business at risk. The research by Barclays reveals that a quarter of those without a plan ... |
| Corporate Financing Analysis - Absa To Take Over Store Card Operations | Corporate Financing Week | 6/13/2012 | Absa , one of the four largest banks in South Africa has agreed to buy Edcon's store credit card business, one of South Africa's largest retail stores. Absa, which is 55% owned by British banking giant Barclays, will be paying ZAR10bn ... |
| CRH Plans Tap of EUR1.75 Billion 3.6% 2024 Covered Bond | Dow Jones Global FX & Fixed Income News | 6/13/2012 | France's Caisse de Refinancement de l'Habitat, or CRH, is planning a tap of its 1.75-billion euro ($2.18 billion), 3.6% covered bond maturing March 2024, one of the banks running the deal said Wednesday. |
| CRH Prices EUR750M Tap of 2024 3.6% Covered Bond at 104.844 | Dow Jones Global FX & Fixed Income News | 6/13/2012 | France's Caisse de Refinancement de l'Habitat, or CRH, has priced its EUR750 million ($936.72 million) tap of its EUR1.75 billion ($2.18 billion), 3.6% covered bond maturing March 2024, one of the banks running the deal said Wednesday. |
| Investors Chronicle - magazine and web content: Bashing Barclays . | Investors Chronicle - Magazine and Web Content | 6/13/2012 | Barclays' share price is in a clear downtrend and offers a good short selling opportunity Bank your shares in Barclays, says Marcus Bullus at www.mbcapital.co.uk. |
| Investors Chronicle - magazine and web content: Barclays cash switch could reduce protection. | Investors Chronicle - Magazine and Web Content | 6/13/2012 | The decision by Barclays Stockbrokers to move all clients' cash accounts to its parent company has highlighted the importance of knowing what compensation structure is in place to protect your funds. |
| Many gas producers well-hedged as bearish sentiment lingers: Barclays | Gas Daily | 6/13/2012 | Natural gas producers are hedging similar volumes as in past years, and those hedges are propping up cash flows and helping fund the shift to more natural gas liquids drilling, according to a Tuesday report from Barclays Capital. |
| Sallie Mae, Barclaycard Relaunch Upromise Credit Card | American Banker | 6/13/2012 | Sallie Mae has introduced new rewards for its relaunched Upromise World Mastercard, which is now issued by Barclaycard US. The card offers 5% cash back on certain purchases made at retailers through Upromise.com in addition to rewards on ... |
| K+S issues EUR500m bond via Santander, Barclays , HSBC , LBBW | M2 Banking & Credit News | 6/13/2012 | 13 June 2012 - Banco Santander (MCE:SAN), Barclays Bank, HSBC Bank and LBBW have been engaged as joint lead-managers and book-runners for the EUR500m (USD627.3m) bond issue of K+S AG (ETR:SDF), the German salt and fertilisers producer said ... |
| Research and Markets: Barclays Plc in Consumer Finance (World) | Business Wire | 6/13/2012 | DUBLIN--(BUSINESS WIRE)--June 13, 2012-- Research and Markets (http://www.researchandmarkets.com/research/nsskmk/barclays_plc_in_co) has announced the addition of the "Barclays Plc in Consumer Finance (World)" company profile to their ... |
| EU Officials Debate Crackdown on Banker Bonuses | Dow Jones Global FX & Fixed Income News | 6/13/2012 | --Bonuses could be capped relative to fixed pay --Spanish banks bailout adds pressure to curb bonuses --Shareholder resistance to bonuses has increased |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/13/2012 | TIDMIEGY RNS Number : 2479F iShares Barclays Euro Gov Bond 5-7 13 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/13/2012 | TIDMIESP RNS Number : 2531F iShares V Spain Treasury EUR 13 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Jun-12 NAV PER SHARE: Official NAV EUR 119.329199 NUMBER ... |
| Trading house sues Barclays for £133m over Swedish deal; Barclays Bank is being sued for €164m (£133m) by an irate former client which c... | The Telegraph Online | 6/13/2012 | CF Partners, a boutique trading house, alleges Barclays "breached its duty of confidentiality" by using secret information given to the bank in its role as an adviser to buy the company on its own account and make a profit at its client's ... |
| DIY ACCOUNTS TO SHAKE UP BANKING | Daily Mail | 6/13/2012 | BARCLAYS Bank has ditched its entire range of old packaged accounts just weeks ahead of a crackdown by the City watchdog. Britain's second-largest bank, which has 12 million customers, is now offering a free DIY current account where ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Rich Indians buy art mostly to show off | Financial Chronicle | 6/13/2012 | The rich everywhere in the world share one common trait – they build assets, as opposed to lesser mortals who save for old age or the rainy day, whichever comes first. |
| *DJ CRH Plans Tap of EUR1.75 Billion 3.6% 2024 Covered Bond | Dow Jones Institutional News | 6/13/2012 | 13 Jun 2012 03:09 EDT *DJ CRH Price Thoughts on 2024 Covered Bond Tap, Swaps +1.05 Area 13 Jun 2012 03:14 EDT DJ CRH Plans Tap of EUR1.75 Billion 3.6% 2024 Covered Bond |
| *DJ CRH Prices EUR750M Tap of 2024 3.6% Covered Bond at 104.844 | Dow Jones Institutional News | 6/13/2012 | 13 Jun 2012 05:49 EDT DJ CRH Prices EUR750M Tap of 2024 3.6% Covered Bond at 104.844 France's Caisse de Refinancement de l'Habitat, or CRH, has priced its EUR750 million ($936.72 million) tap of its EUR1.75 billion ($2.18 billion), 3.6% ... |
| WSJ BLOG/The Source: Inditex is the Biggest Diamond in the Rough | Dow Jones International News | 6/13/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By William Kemble-Diaz Galicia is one of Spain's most rural regions, better known for its seafood and meat, but it is also the home of ... |
| Korea Development Bank Prices CNY1B 3.3% 2015 Bond at Par | Dow Jones International News | 6/13/2012 | Korea Development Bank priced a CNY1 billion, three-year offshore yuan bond, one of the banks running the deal said Wednesday. Barclays PLC, HSBC Holdings PLC and KDB Asia were the lead managers of the sale, which has the following terms: |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 6/13/2012 | Release date - 12062012 Mark Lee, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'The harsh realities are hitting home. UK manufacturers are focusing on achieving greater cost efficiencies as orders ... |
| Barclays Builds Out Russia Team with Two New Hires | ENP Newswire | 6/13/2012 | Release date - 12062012 Barclays today announces the appointment of Pavel Skachkov as a Director and Private Banker in Wealth and Investment Management. |
| FORM 8-K: JAZZ PHARMACEUTICALS FILES CURRENT REPORT | US Fed News | 6/13/2012 | WASHINGTON, June 13 -- Jazz Pharmaceuticals PLC, Dublin 2, Ireland, files Form 8-K (current report) with Securities and Exchange Commission on June 12. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLC3) - (ISIN US06738KLC35) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738KLC3 ISIN: US06738KLC35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLB5) - (ISIN US06738KLB51) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738KLB5 ISIN: US06738KLB51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0257733815) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: ISIN: XS0257733815 Common Code: 025773381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809507588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PV94) - (ISIN US06740PV942) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06740PV94 ISIN: US06740PV942 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRB2) - (ISIN US06738JRB25) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738JRB2 ISIN: US06738JRB25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRC0) - (ISIN US06738JRC08) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738JRC0 ISIN: US06738JRC08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3L6) - (ISIN US06738J3L60) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738J3L6 ISIN: US06738J3L60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRA4) - (ISIN US06738JRA42) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738JRA4 ISIN: US06738JRA42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3K8) - (ISIN US06738J3K87) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738J3K8 ISIN: US06738J3K87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3N2) - (ISIN US06738J3N27) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738J3N2 ISIN: US06738J3N27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391523 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3P7) - (ISIN US06738J3P74) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738J3P7 ISIN: US06738J3P74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3M4) - (ISIN US06738J3M44) | Moody's Investors Service Ratings Delivery Service | 6/13/2012 | CUSIP: 06738J3M4 ISIN: US06738J3M44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391521 |
| Nomura Holdings Raised To Equal-Weight From Underweight, Y330 Target, By Barclays | Dow Jones International News | 6/13/2012 | Nomura Holdings Raised To Equal-Weight From Underweight, Y330 Target, By Barclays |
| Dai-ichi Life Insurance Raised To Overweight From Equal-Weight by Barclays | Dow Jones International News | 6/13/2012 | Dai-ichi Life Insurance Raised To Overweight From Equal-Weight by Barclays |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Credit Saison Cut To Equal-Weight From Overweight, Y1,850 Target, By Barclays | Dow Jones International News | 6/13/2012 | Credit Saison Cut To Equal-Weight From Overweight, Y1,850 Target, By Barclays |
| Cantor Fitzgerald & Co . Continues to Expand Its Emerging Markets Sales and Trading Team | India Banking News | 6/14/2012 | New Delhi, June 14 -- Cantor Fitzgerald & Co., a leading global financial services firm, announced today that it is expanding its Emerging Markets fixed income sales and trading business with several key appointments. Stephen Shaw, ... |
| Logistics firm expands fleet after securing bank backing | Birmingham Post | 6/14/2012 | A Black Country logistics business has expanded its fleet with a £1.5 million asset line from Barclays bank. The financial support will allow Oldbury based Clarke Transport to lease purchase up to 16 vehicles, taking its fleet to 200. |
| Barclays , RBS, Scotia, UBS help Exelon Generation with notes sale | M2 Banking & Credit News | 6/14/2012 | 14 June 2012 -- Barclays (LON:BARC), Royal Bank of Scotland (LON:RBS), or RBS, Scotia and UBS (NYSE:UBS) were appointed active joint book-running managers for US power utility Exelon Generation Company LLC's private placement of USD775m ... |
| Barclays , BayernLB , Citi join consortium for Schaeffler's EUR8bn refinancing package | M2 Banking & Credit News | 6/14/2012 | 14 June 2012 - Barclays Plc (LON:BARC), Bayerische Landesbank (BayernLB) and Citigroup Inc NYSE:C) have been added to the group of banks for the EUR8bn (USD10bn) refinancing package to German automotive supplier Schaeffler AG, the company ... |
| CIT Bank secures USD1bn syndicated revolving loan facility | M2 Banking & Credit News | 6/14/2012 | 14 June 2012 - CIT Bank, a subsidiary of US small business and mid-market financing and leasing capital provider CIT Group Inc (NYSE:CIT), said Thursday that it had secured a USD1bn (EUR796m) syndicated loan facility. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CABLE & WIRELESS WORLDWIDE PLC | Business Wire Regulatory Disclosure | 6/14/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| absa Equity analysts to join team | Cape Times | 6/14/2012 | Absa Group, controlled by Barclays, was planning to add as many as six analysts this year, part of the UK parent bank's push to expand its equities unit after the purchase of Lehman Brothers, it said yesterday. "We've got about 20 people at ... |
| Nestle Plans Benchmark 5-Year Dollar Bond Issue | Dow Jones Global FX & Fixed Income News | 6/14/2012 | Swiss food company Nestle SA (NRSGY) is planning a benchmark-size, U.S. dollar-denominated, five-year bond, one of the banks running the deal said Thursday. |
| Four Seasons Healthcare Prices GBP525M Two-Part Bond Issue | Dow Jones Global FX & Fixed Income News | 6/14/2012 | Four Seasons Healthcare, a British nursing home operator, priced a 525-million pound ($816.7 million), two-part high yield bond, one of the banks running the deal said Thursday. |
| Nestle Prices $900 Million 1.375% 2017 Bond at 99.857 | Dow Jones Global FX & Fixed Income News | 6/14/2012 | Swiss food company Nestle SA (NRSGY) priced a $900 million, five-year bond, one of the banks running the deal said Thursday. Barclays PLC, Credit Suisse Group AG and Deutsche Bank AG were the lead managers of the sale, which has the ... |
| Barclays cautious about HTC's competition strategy | Central News Agency English News | 6/14/2012 | Taipei, June 14 (CNA) British bank Barclays Plc said it is cautious about HTC Corp's sales and margin risks in light of the growing competition in the United States and the Taiwanese smartphone vendor's questionable strategy in the low-end ... |
| Barclays appoints Vivek Gupta as country head of trade finance | Press Trust of India | 6/14/2012 | Mumbai, Jun 14 (PTI) British banking major Barclays has appointed Vivek Gupta as the country head for its trade and working capital division. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/14/2012 | TIDMIEGY RNS Number : 3455F iShares Barclays Euro Gov Bond 5-7 14 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/14/2012 | TIDMIESP RNS Number : 3507F iShares V Spain Treasury EUR 14 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-Jun-12 NAV PER SHARE: Official NAV EUR 119.108971 NUMBER ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 6/14/2012 | TIDMBARC RNS Number : 4131F Barclays PLC 14 June 2012 14 June 2012 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| VP Biden coming to Utah in July | The Salt Lake Tribune | 6/14/2012 | Vice President Joe Biden will be in Utah next month to raise money for President Barack Obama's re-election campaign. Biden will appear at a private fundraiser at a Park City home on July 10. Ticket prices will range from $500 a person to ... |
| Bank staff deliver a lesson in money skills | Frome & Somerset Standard | 6/14/2012 | Bank staff from Frome joined forces with Fairfield Farm College, in Dilton Marsh, to deliver a Barclays Money Skills session as part of a drive to help one million people learn how to cope with their cash. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| John Rodriguez appointed Barclays ' Financial Institutions relationship director | The Asian Banker | 6/14/2012 | June 6th 2012 - Barclays has appointed John Rodriguez as Relationship Director within its Financial Institutions team, with responsibility for supporting Latin American financial institutions. |
| Barclays : why we quit financial advice | Citywire | 6/14/2012 | Barclays has suggested advisers quitting the profession post retail distribution review (RDR) should consider setting up an online direct-to-consumer service. |
| HEARD ON THE STREET: U-Turn for the Better for U.K. Banks | Dow Jones News Service | 6/14/2012 | Capitulation. There is no other way to describe the screeching U-turns executed by the U.K. government and Bank of England on Thursday. Despite presiding over one of the world's most spectacular financial collapses, U.K. policy makers ... |
| DJ UK Treasury Proposes Legislation To Ring Fence UK Bank Deposits | Dow Jones Chinese Financial Wire | 6/14/2012 | LONDON--U.K. Financial Secretary to the Treasury Mark Hoban confirmed Thursday that the government would press ahead with legislation forcing banks to segregate their retail businesses from riskier investment banking businesses. |
| Guinness Peat to Place 11.02M Young & Co's Shares Via Bookbuild | Dow Jones International News | 6/14/2012 | LONDON--Guinness Peat Group PLC (GPG.LN), an investment holding company with a diversified range of strategic interests in a number of businesses, mainly in Europe and Australasia, said Thursday that through its wholly owned subsidiary, GPG ... |
| Barclays Opens Down 0.4% Ahead of Report on Bank Reform | Dow Jones International News | 6/14/2012 | Barclays Opens Down 0.4% Ahead of Report on Bank Reform |
| Schaeffler Expands Banking Consortium To Complete Refinancing | Dow Jones International News | 6/14/2012 | German engineering firm Schaeffler AG Thursday said it has completed its EUR8 billion refinancing arrangement, agreed upon in January 2012, with the expansion of its consortium of eight banks to eleven. |
| Trading house sues Barclays for £133m over Swedish deal | The Daily Telegraph | 6/14/2012 | BARCLAYS Bank is being sued for €164m (£133m) by an irate former client which claims the lender went behind its back and bought a company it was itself pursuing. |
| Majority of investors like assets for emotional rather than financial reason: Study | The Economic Times | 6/14/2012 | Though collectibles are increasingly being placed by wealth managers as an attractive alternate investments asset class, more investors like to preserve them for their emotional reason than the financial one, finds a study. |
| Barclays - UK farmers' lack of succession planning putting future success of business at risk | ENP Newswire | 6/14/2012 | Release date - 13062012 Nearly half (44 per cent) of UK farmers have no formal succession plan in place for when they retire, potentially putting the future success of their business at risk. |
| Barclays unit to expand equities business in Africa | Global Banking News | 6/14/2012 | South Africa-based Absa Group Ltd, a unit of Barclays Plc (LSE: BARC), is to add more analysts to expand its equities business. The banking firm is to add six analysts this year as part of a plan by the British lender to expand its equities ... |
| Diamond confident that Europe will survive slowdown | Global Banking News | 6/14/2012 | The CEO of Barclays Plc (LSE: BARC), Robert Diamond, has opined that Europe will survive the current economic slowdown. In an interview with Bloomberg, he said, 'The underpinnings of the single currency, the underpinnings of the integrated ... |
| Barclays names trade finance head | Global Banking News | 6/14/2012 | Barclays Plc (LSE: BARC) has announced that it has named a trade finance head. The banking firm has appointed Vivek Gupta as the country head for its trade and working capital division in India. He comes from HSBC Holdings (LSE: HSBA), where ... |
| Exelon Generation Prices Private Placement Of 4.25% Senior Notes Due 2022 For $275 Million | GlobalData Financial Deals Tracker | 6/14/2012 | Exelon Generation Company, LLC, a power generation company, priced the private placement of 4.25% senior notes, due June 15, 2022, for gross proceeds of $275m. |
| Philippines: Barclays sees BSP maintaining policy rates this week | Thai News Service | 6/14/2012 | Section: General News - Barclays Capital projects Philippine monetary officials to maintain policy rates this week given the manageable inflation outlook in the country and the negative developments overseas. |
| (AEGPG) Guinness Peat to sell Young & Co shares via placing | Ralph Wragg Australian Business News | 6/14/2012 | Sydney - Thursday - June 14: (RWE Australian Business News) - Guinness Peat Group plc (ASX:GPG) intends, through its wholly-owned subsidiary GPG (UK) Holdings plc, to sell up to 4.47m A ordinary shares at 550p each and up to 6.54m ... |
| Betty Laces Boots | All Africa | 6/14/2012 | Jun 14, 2012 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- THE COMING weeks promise to be an interesting time for students and practitioners of law, as well as those interested in politics as a governance issue. Mrs. Betty ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/14/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Guinness Peat exits Young & Co's Brewery for GBP54m | M&A Navigator | 6/14/2012 | 14 June 2012 - British diversified investment holding Guinness Peat Group Plc (LON:GPG) said on Thursday it had exited domestic pub operator Young & Co's Brewery Plc (LON:YNGA) after selling its entire holding in it for around GBP54m ... |
| VouchedFor relaunches with marketing support from four new partners | Money Marketing | 6/14/2012 | IFA comparison website VouchedFor. co.uk has relaunched with the backing of four partners, including the Institute of Financial Planning, Fidelity Funds- Network, Nucleus and financial services technology firm Voyant. |
| Moody's assigns definitive ratings to ABS (Series 2012-4) issued by Gracechurch Card Programme Funding PLC | Moody's Investors Service Press Release | 6/14/2012 | Approximately GBP equivalent 465.8 million of securities rated Moody's Investors Service has assigned the following definitive ratings to asset-backed notes (Series 2012-4) issued by Gracechurch Card Programme Funding PLC (the "Issuer"): |
| Moody's places three interest rate swaps in US RMBS transactions on review for possible upgrade | Moody's Investors Service Press Release | 6/14/2012 | Moody's Investors Service has placed the ratings of three interest rate swaps on review for possible upgrade. Each of the affected swap is between a US RMBS trust and either Deutsche Bank AG (Deutsche, rated Aa3 on review for downgrade, ... |
| Moody's assigns definitive ratings to six classes of RMBS notes issued by Gracechurch Mortgage Financing PLC | Moody's Investors Service Press Release | 6/14/2012 | GBP 3.1 billion of debt securities rated Moody's Investors Service assigned credit ratings to the following classes of notes issued by Gracechurch Mortgage Financing PLC: |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCE9) - (ISIN US06741RCE99) | Moody's Investors Service Ratings Delivery Service | 6/14/2012 | CUSIP: 06741RCE9 ISIN: US06741RCE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823172375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCD1) - (ISIN US06741RCD17) | Moody's Investors Service Ratings Delivery Service | 6/14/2012 | CUSIP: 06741RCD1 ISIN: US06741RCD17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823172376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCC3) - (ISIN US06741RCC34) | Moody's Investors Service Ratings Delivery Service | 6/14/2012 | CUSIP: 06741RCC3 ISIN: US06741RCC34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823172370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4K4) - (ISIN US06738K4K43) | Moody's Investors Service Ratings Delivery Service | 6/14/2012 | CUSIP: 06738K4K4 ISIN: US06738K4K43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3B5) - (ISIN US06738K3B52) | Moody's Investors Service Ratings Delivery Service | 6/14/2012 | CUSIP: 06738K3B5 ISIN: US06738K3B52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133326 |
| Barclays Capital sees remittance growth slowing 3% in April | Manila Standard | 6/14/2012 | The growth of remittances from Filipino expatriate workers is expected to slow down in April to 3 percent from a year ago, according to Barclays Capital of Singapore. |
| Barclays Corporate & Employer Solutions Joins Forces with Aegon to Deliver Enhanced Service to its Corporate Clients | M2 Presswire | 6/14/2012 | Barclays Corporate & Employer Solutions (C&ES) today announced it has agreed special terms with AEGON — one of the UK's market leaders for business protection — to supply corporate protection solutions to its entrepreneurial and ... |
| Barclays Bank Kenya: Changes in Directorship | News Bites - Africa | 6/14/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.nse.co.ke/listed-companies/company-announcements.html?download=5290%3Abarclays-bank-of-kenya-ltd-changes-in-directorship |
| Guinness Peat Group (GPG (UK) Holdings) to sell stake in Young & Co .'s Brewery | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/14/2012 | Deal In Brief Guinness Peat Group plc (GPG), through its wholly-owned subsidiary GPG (UK) Holdings plc, has agreed to sell up to 4,472,924 A ordinary shares at a price of GBP5.50 per share and up to 6,544,216 non-voting ordinary shares at a ... |
| Barclays Expands Wealth and Investment Management Team in the Middle East | UAE Government News | 6/15/2012 | Dubai, June 15 -- Barclays announced today the expansion of its Wealth and Investment Management team in the Middle East and North Africa. Chris Cocker and Nicholas Koutsoukos have both been appointed as Directors covering the Lower Gulf ... |
| Kroger upgraded by Barclays Capital | Cincinnati Business Courier Online | 6/15/2012 | A day after beating first-quarter earnings estimates, Kroger Co. received an upgrade from Barclays Capital. Barclays raised Cincinnati-based Kroger to "overweight" from "market weight." The Barclays move follows an upgrade earlier in the ... |
| Keeping a Cool Head About a Passion Investment | NYT Blogs | 6/15/2012 | Paul Sullivan has been writing for the last few weeks about various people who have followed their hearts and invested in everything from vineyards to baseball teams to racehorses. He raises the question in this week's Wealth Matters column ... |
| Barclays wins in the Bank or Lender of the Year category s | Daily The Pak Banker | 6/15/2012 | London: At the 2012 HealthInvestor Awards for the fourth consecutive year, Barclays won in the Bank or Lender of the Year category. However, the judging panel commended Barclays for its "real innovation and customer focus", "dedicated and ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Pavel Skachkov and Anton Moiseev join Barclays Wealth and Investment Management | Daily The Pak Banker | 6/15/2012 | London: Pavel Skachkov has joined Barclays as Director and Private Banker in Wealth and Investment Management. Based in London, Pavel will report to Henry Fischel-Bock, Head of Wealth Management, Central & Eastern Europe (CEE) and will ... |
| Fitch Values Long Island Power Authority's 2012C & D Electric System Gen Rev Bonds | Professional Services Close-Up | 6/15/2012 | Fitch Ratings assigns the following ratings to the Long Island Power Authority's electric system general revenue bonds: --$175,000,000 series 2012C 'A/F1'; Stable Outlook; |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/15/2012 | TIDMIEGY RNS Number : 4395F iShares Barclays Euro Gov Bond 5-7 15 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/15/2012 | TIDMIESP RNS Number : 4447F iShares V Spain Treasury EUR 15 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-Jun-12 NAV PER SHARE: Official NAV EUR 118.271124 NUMBER ... |
| Banking sector to witness moderate growth due to tough economic condition: Barclays | Dion News Service | 6/15/2012 | Barclays warned of more downside risks for the banking sector this fiscal tracking the turbulent economic condition. The bank estimates the sector to grow moderately in the current fiscal following the sluggish economic growth and a tight ... |
| Barclays joins Google to support Pink Dot party | Business Times Singapore | 6/15/2012 | It will be first int'l bank coming out to back annual event GLOBAL bank Barclays is joining Internet giant Google to support this year's annual Pink Dot party. |
| Unibail-Rodamco acquires 51% stake in the holding company of mfi management fur immobilien | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/15/2012 | Deal In Brief Unibail-Rodamco S.A. (UR), a France-based commercial property investment company, has acquired a 51% stake in the holding company owning 90.4% of mfi management fur immobilien AG (MMF) from Perella Weinberg Real Estate Fund I ... |
| Unibail-Rodamco acquires 50% stake in the Ruhr-Park from PWREF | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/15/2012 | Deal In Brief Unibail-Rodamco S.A. (UR), a France-based commercial property investment company, has acquired a 50% stake in the Ruhr-Park, a shopping centre in Germany, from Perella Weinberg Real Estate Fund I LP (PWREF), a US-based ... |
| Perella Weinberg Real Estate Fund sells 50% stake in Ruhr-Park to Unibail-Rodamco | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/15/2012 | Deal In Brief Perella Weinberg Real Estate Fund I LP (PWREF), a US-based investment fund, has entered into an agreement to sell a 50% stake in the Ruhr-Park, a shopping centre in Germany, to Unibail-Rodamco S.A. (UR), a France-based ... |
| Perella Weinberg Real Estate Fund sells 51% stake in the holding company of mfi management fur immobilien to Unibail-Rodamco | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/15/2012 | Deal In Brief Perella Weinberg Real Estate Fund I LP (PWREF) has entered into an agreement to sell a 51% stake in the holding company owning 90.4% of mfi management fur immobilien AG (MMF) to Unibail-Rodamco S.A. (UR), a France-based ... |
| Barclays adds Pavel Skachkov and Anton Moiseev to Russia team | The Asian Banker | 6/15/2012 | June 12th 2012 - Barclays today announces the appointment of Pavel Skachkov as a Director and Private Banker in Wealth and Investment Management. Based in London, Pavel will focus on the Russia market and will report to Henry Fischel-Bock, ... |
| Citywire Top Stocks Daily News Digest | Citywire | 6/15/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| DJ ADR REPORT: Shares End Higher on Central-Bank Expectations | Dow Jones Chinese Financial Wire | 6/15/2012 | International companies trading in New York closed higher Friday on signs that global central bankers intend to support financial markets if the closely watched weekend elections in Greece spark further turmoil. |
| DJ ResCap Says Berkshire Offered $1 for Company's Equity in April | Dow Jones Institutional News | 6/15/2012 | Residential Capital LLC says Warren Buffett's Berkshire Hathaway Inc. (BRKA, BRKB) made an offer to buy all of ResCap's equity for $1 before the mortgage servicer was put into bankruptcy last month. |
| UK Bank Shares Up After Govt's Cheap Funding Plan | Dow Jones International News | 6/15/2012 | UK Bank Shares Up After Govt's Cheap Funding Plan |
| RBS Up 1.6%, Lloyds Up 1.3%, Barclays Up 2.4% | Dow Jones International News | 6/15/2012 | RBS Up 1.6%, Lloyds Up 1.3%, Barclays Up 2.4% |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 6/15/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 6/15/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 6/15/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Bank Funding Plan Surprises Lenders | Dow Jones International News | 6/15/2012 | --Bank of England to pump billions into UK banks --Cheap funds could be made available in coming weeks --Shares rise but some analysts sceptical |
| Assets for the brave at heart; Should you consider 'alternative' investments such as wine or art, asks Emma Wall | The Daily Telegraph | 6/15/2012 | Given the negligible returns on cash, falling property prices and a decade of poor equity returns, it's not surprising that there has been renewed interest in alternative investments. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 6/15/2012 | Release date - 14062012 Chris Lee, Head of Travel at Barclays comments on today's ONS Travel and Tourism figures: '2012 puts the Great back into Britain as people are increasingly choosing to visit, despite the relative strength of the ... |
| Barclays Corporate & Employer Solutions Joins Forces with Aegon to Deliver Enhanced Service to its Corporate Clients | ENP Newswire | 6/15/2012 | Release date - 14062012 Barclays Corporate & Employer Solutions (C&ES) today announced it has agreed special terms with AEGON - one of the UK's market leaders for business protection - to supply corporate protection solutions to its ... |
| Barclays strengthens its global Trade & Working Capital team with new India Head | ENP Newswire | 6/15/2012 | Release date - 14062012 Barclays continues to grow its global Trade and Working Capital team with the appointment of Vivek Gupta as Head of Trade and Working Capital for India. |
| Barclay's names country head of trade division in India | Global Banking News | 6/15/2012 | UK's Barclays Plc (LSE: BARC) (NYSE: BCS) has named Vivek Gupta as the country head for its trade and working capital division in India. In his new role, Gupta will be responsible for building trade business across all client segments ... |
| Have your say: a costly delay | thetimes.co.uk | 6/15/2012 | A costly delay I was interested to read Diip Guha's letter last week, as I have suffered a similar experience with Barclays. I completed and signed two Isa transfer instruction forms at my local Yorkshire Building Society (YBS) branch in ... |
| "Chavista" economic model unsustainable - Barclays Capital | Business News Americas | 6/15/2012 | Venezuelan President Hugo Chavez's economic model is not sustainable for another term, investment bank Barclays Capital said in a research report. |
| FORM 8-K: QUEST DIAGNOSTICS FILES CURRENT REPORT | US Fed News | 6/15/2012 | WASHINGTON, June 15 -- Quest Diagnostics Inc., Madison, N.J., files Form 8-K (current report) with Securities and Exchange Commission on June 13. |
| FORM 8-K: WESCO AIRCRAFT HOLDINGS FILES CURRENT REPORT | US Fed News | 6/15/2012 | WASHINGTON, June 15 -- Wesco Aircraft Holdings Inc., Valencia, Calif., files Form 8-K (current report) with Securities and Exchange Commission on June 13. |
| ACL175 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 6/15/2012 | BIABS ACL175 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| ACL174 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 6/15/2012 | BIABS ACL174 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| New Issue-Zayo sells $1.25 bln in 2 parts | Reuters News | 6/15/2012 | June 15 (Reuters) - Zayo Group, LLC and Zayo Capital, Inc. on Thursday sold $1.25 billion of senior notes, in two parts in the 144a private placement market, said market sources. |
| South Africa,United Kingdom : ABSA GROUP plans to Hire 6 ANALYSTS | Mena Report | 6/15/2012 | Around 6 analysts is planned to be hired by Absa Group Ltd, the South African bank under the ownership of Barclays PLC (ADR) this year as part of the U.K. lender s plan in order to enlarge its equities unit after the purchase of Lehman ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0116622) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: ISIN: AU3CB0116622 Common Code: 043458582 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821668128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRB2) - (ISIN US06738JRB25) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738JRB2 ISIN: US06738JRB25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRC0) - (ISIN US06738JRC08) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738JRC0 ISIN: US06738JRC08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3L6) - (ISIN US06738J3L60) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738J3L6 ISIN: US06738J3L60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRA4) - (ISIN US06738JRA42) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738JRA4 ISIN: US06738JRA42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590019 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3K8) - (ISIN US06738J3K87) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738J3K8 ISIN: US06738J3K87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3N2) - (ISIN US06738J3N27) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738J3N2 ISIN: US06738J3N27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391523 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3P7) - (ISIN US06738J3P74) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738J3P7 ISIN: US06738J3P74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3M4) - (ISIN US06738J3M44) | Moody's Investors Service Ratings Delivery Service | 6/15/2012 | CUSIP: 06738J3M4 ISIN: US06738J3M44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391521 |
| Barclays urges home owners and businesses to be prepared as flood alerts increase | M2 Presswire | 6/15/2012 | Flood warnings and alerts in areas of the UK look set to continue as forecasts for a wet June follow a showery May and the wettest April since records began. With around five million people living in areas at risk of flooding, Barclays is ... |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products (171/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 6/15/2012 | NASDAQ OMX Stockholm decides to officially list 1 bond loan(s) issued by Barclays Bank PLC with effect from 2012-06-18. The instrument(s) will be listed on STO Structured Products. |
| Listing of certificate issued by Barclays Bank PLC (91/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 6/15/2012 | NASDAQ OMX Stockholm decides to officially list 1 certificate issued by Barclays Bank PLC with effect from 2012-06-18. The certificates will be listed on STO Certificates. |
| Opportunism required as issuers prepare for Greece | Euroweek | 6/15/2012 | BG Group, the UK gas producer that had blocked out this whole week for a two-pronged roadshow to European and Asian investors for its first hybrid capital issue, thought about going ahead on Friday because feedback had been so encouraging. ... |
| In Investments, As in Life, Passion Can Cloud Judgment | The New York Times | 6/16/2012 | I'VE been talking to a lot of wealthy people in the last few weeks who have followed their passions into a variety of investments: vineyards, baseball teams, restaurants and racehorses. But I couldn't help wondering what it would take for ... |
| A costly delay; Have your say ... | The Times | 6/16/2012 | I was interested to read Diip Guha's letter last week, as I have suffered a similar experience with Barclays. I completed and signed two Isa transfer instruction forms at my local Yorkshire Building Society (YBS) branch in Portsmouth on ... |
| Women take stock Testosterone costly in share market | Geelong Advertiser | 6/16/2012 | EMPLOYEES who are highly hormonal and emotional at work can cost their bosses money and the culprit is testosterone. New research shows risk-taking behaviour in men, fuelled by testosterone, can carry a significant cost. |
| Financial: Analysis: More liquidity won't disperse the black cloud | The Guardian | 6/16/2012 | The announcement of cut price "funding for lending" and extra liquidity had an instant impact. One money market contact reported that Barclays was on Thursday paying 1.2% for six-month money, whereas yesterday it should have been able to ... |
| Financial: Barclays investors seek meeting on board split: Shareholders want to see remuneration chief: Carnwath believed to side with rebels in pay row | The Guardian | 6/16/2012 | Barclays shareholders are considering demanding a meeting with Sir Michael Rake, the senior independent director on the board, amid mounting concern about tension within the bank's boardroom. |
| IN INVESTMENTS, AS IN LIFE, PASSION CAN CLOUD JUDGMENT | The New York Times Abstracts | 6/16/2012 | Paul Sullivan Wealth Matters column contends that investors are often reluctant to sell their stakes in passion investments; cites study from Barclays Wealth and Investment Management that points out the risks of emotional investing. Photos ... |
| Consortium of investors sells 59% stake in U.S. Renal Care | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/16/2012 | Deal In Brief A consortium of investors has sold a 59% stake in U.S. Renal Care, Inc., a provider of outpatient kidney dialysis services, to Leonard Green & Partners, L.P., a private equity firm. All the parties are based in the US. |
| Leonard Green & Partners acquires 59% stake in U.S. Renal Care | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/16/2012 | Deal In Brief Leonard Green & Partners, L.P., a US-based private equity firm, has acquired a 59% stake in U.S. Renal Care, Inc., a provider of outpatient kidney dialysis services, from SV Life Sciences, Salix Ventures and Select Capital ... |
| BlackRock, Inc . BlackRock Completes Secondary Offering of Common Stock | Investment Weekly News | 6/16/2012 | 2012 JUN 16 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- BlackRock, Inc. (the "Company") (NYSE: BLK) announced that it has completed the secondary offering of 26,211,335 shares of common stock held by ... |
| Barclays sets a price target of Rs 540 for Kotak Mahindra Bank | The Economic Times | 6/16/2012 | Barclays has initiated coverage on Kotak Mahindra Bank with a price target of Rs 540, implying a potential 7% downside from Friday's closing price. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays expects RBI to reduce rates by 25 basis points in the mid-quarter policy review next week | The Economic Times | 6/16/2012 | MUMBAI: Barclays expect Reserve Bank of India to reduce rates by 25 basis points on Monday, 18 June in the mid-quarter policy review. It also expects another 100 basis points of cuts from the central bank cumulatively. |
| Battle Over Banks Intensifies | All Africa | 6/16/2012 | Jun 16, 2012 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- A SERIES of private meetings between Indigenisation minister Saviour Kasukuwere and Barclays Bank managing director George Guvamatanga, as well as other foreign-owned ... |
| 'Another nail in our heart' as bank branch prepares to leave centre of town | Manchester Evening News | 6/16/2012 | A LITTLEBOROUGH bank branch is to close in September. Barclays bank says it is closing the town centre branch due to 'falling customer demand' and has advised customers to use their nearest alternative on Yorkshire Street in Rochdale. |
| Hormone to blame in market losses | The Advertiser | 6/16/2012 | EMPLOYEES who are highly hormonal and emotional at work can cost their bosses money - and the culprit is testosterone. New research shows risk-taking behaviour in men, fuelled by testosterone, can carry a significant cost. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/16/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Names Dennis Watson as Head of Asset Finance, Corporate Banking | Daily The Pak Banker | 6/16/2012 | London: Barclays has named Dennis Watson as its new Head of Asset Finance within the Corporate Bank. The change of leadership comes as Barclays reshapes the way asset finance is delivered to its corporate banking clients. Dennis will assume ... |
| RBI likely to cut short-term lending rate by 25 bps: Barclays | Press Trust of India | 6/16/2012 | New Delhi, Jun 16 (PTI) Amid slower growth, the Reserve Bank is expected to reduce its short-term lending rate by 0.25 per cent in its policy review on Monday, Barclays has said in a report. |
| Banks urged to act over mis-selling; The chief executives of Britain's largest banks have been told they must do more to help small... | The Telegraph Online | 6/16/2012 | Opposition shadow ministers have written to bank bosses, including Bob Diamond, chief executive of Barclays, Royal Bank of Scotland boss, Stephen Hester, and Antonio Horta-Osorio, chief executive of Lloyds Banking Group, calling on them to ... |
| WSJ BLOG/MarketBeat: Greek Vote: Pro-Europe Party Wins, but Markets Likely to Remain Volatile | Dow Jones News Service | 6/17/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tom Lauricella Austerity eked out a slim victory in Greece's elections, but investors should expect some turbulence ... |
| Why the rich acquire treasure assets | The Economic Times | 6/17/2012 | Think treasure and images of a chest stuffed with jewellery, precious stones and antique objects handed down over generations, hidden in a dark corner come to mind. But given that modern-day treasures are associated with paintings, ... |
| Wealthy snap up art, other collectibles in low-return times | The Washington Post | 6/17/2012 | Stock portfolios in recent years have provided scant comfort. All too often, those share prices on a computer screen - who even has paper stock certificates anymore? - are the difference between a good night's sleep or pacing yourself into ... |
| Barclays Forms New Research Team Covering Taiwan Non-Techs, HK Small Caps | Dow Jones International News | 6/17/2012 | TAIPEI--Barclays PLC (BARC.LN) said Monday it set up a new Taiwan-based equities research team to cover the domestic non-technology sectors and small market capitalization Hong Kong-listed companies, as the U.K. bank continues to build up ... |
| WSJ BLOG/Deal Journal: Barclays Forms New Taiwan, Hong Kong Research Team | Dow Jones News Service | 6/18/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) From Dow Jones Newswires' Aries Poon: |
| WSJ BLOG/Deal Journal: Morgan Stanley a Bundle on Facebook Deal | Dow Jones News Service | 6/18/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Morgan Stanley and its lead banker Michael Grimes held the steering wheel on Facebook, as WSJ colleagues ... |
| *DJ UK Bank Shares Up After Greek Election Result | Dow Jones Chinese Financial Wire | 6/18/2012 | - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| UK Bank Shares Up After Greek Election Result | Dow Jones International News | 6/18/2012 | UK Bank Shares Up After Greek Election Result |
| RBS Shares Up 2.6%, Lloyds Bank Up 2.2%, Barclays Up 2.4%, HSBC Up 1.6% | Dow Jones International News | 6/18/2012 | RBS Shares Up 2.6%, Lloyds Bank Up 2.2%, Barclays Up 2.4%, HSBC Up 1.6% |
| European Bank Shares Lose Steam as Spain News Ends Rally | Dow Jones International News | 6/18/2012 | --Rally after Greek election news short-lived --Rising Spanish bad loans spook markets --Clarity still needed in euro-zone crisis, analyst says |
| BG Energy Prices Two-Part Euro, Sterling Hybrid Bond | Dow Jones Business News | 6/18/2012 | BG Energy Capital PLC, the financing arm of U.K. oil and gas company BG Group PLC (BG.LN), priced a two-part, euro- and sterling-denominated hybrid bond, one of the banks running the deal said Monday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bulbrokers - Stock Market Daily Review, June 18, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 6/18/2012 | European stocks rose erasing some of the weekly losses on optimism that major central bank will coordinate action, if needed, to boost liquidity. The announcement came late yesterday as risk before the Greek elections this weekend grows. |
| Barclays appoints Oliver McEntyre as National Agricultural Specialist | ENP Newswire | 6/18/2012 | Release date - 15062012 Oliver McEntyre has been appointed as Barclays National Agricultural Specialist, responsible for providing agricultural expertise throughout the UK aimed and growing Barclays market share in the sector. |
| Barclays urges home owners and businesses to be prepared as flood alerts increase | ENP Newswire | 6/18/2012 | Release date - 15062012 Flood warnings and alerts in areas of the UK look set to continue as forecasts for a wet June follow a showery May and the wettest April since records began. |
| ONS UK Trade Deficit - Barclays Comment | ENP Newswire | 6/18/2012 | Release date - 15062012 Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics. 'The turmoil in Europe continues to threaten the UK's ability to trade its way out of recession, as many of our ... |
| Powwownow acquires Conference Genie | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/18/2012 | Deal In Brief Powwownow has acquired Conference Genie. Both the companies are UK-based providers of conference call services. The acquisition of Conference Genie was funded with a three-year bank loan of GBP2.5 million under the National Loan ... |
| Eurozone The Major Worry For Institutional Investors | FN Arena | 6/18/2012 | - Barclays Capital investor survey shows Eurozone tops investor concerns - Majority expect bonds will be best performing asset class - Most see Greece leaving the Eurozone - Equities regarded as undervalued at present |
| Barclays launches family affordability plan | Global Banking News | 6/18/2012 | Barclays Plc (LSE: BARC) has launched a family affordability plan. The bank said that the plan would allow parents and children to pool their income resources to source a larger loan from the bank. It will be made available across all of the ... |
| Barclays names agricultural specialist | Global Banking News | 6/18/2012 | Barclays Plc (LSE: BARC) has announced that it has named an agricultural specialist. The bank has named Oliver McEntyre as Barclays National Agricultural Specialist. He will be responsible for providing agricultural expertise throughout the ... |
| The comedian and his sheltered millions | thetimes.co.uk | 6/18/2012 | A year ago Jimmy Carr, appeared on 10 O'Clock Live on Channel 4 wearing a blonde wig. Lampooning Barclays, which had been criticised for carrying out a tax-avoidance scheme, the comedian played a female bank clerk ready to impart some ... |
| CPI - Capitec Bank Holdings Limited - Acceptance of options granted in terms of | Johannesburg Stock Exchange | 6/18/2012 | CPI CPI - Capitec Bank Holdings Limited - Acceptance of options granted in terms of a share incentive scheme by directors and company secretary ... |
| MOVES-Barclays , Goldman Sachs , KKR , Evercore | Reuters News | 6/18/2012 | (Adds Evercore, Schroders) June 18 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKG5) - (ISIN US06738KKG57) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738KKG5 ISIN: US06738KKG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059664 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568919863) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: ISIN: XS0568919863 Common Code: 056891986 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822470502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6L0) - (ISIN US06738K6L08) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K6L0 ISIN: US06738K6L08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823163373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6K2) - (ISIN US06738K6K25) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K6K2 ISIN: US06738K6K25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823163375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6E6) - (ISIN US06738K6E64) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K6E6 ISIN: US06738K6E64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823161786 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4R9) - (ISIN US06738K4R95) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K4R9 ISIN: US06738K4R95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4V0) - (ISIN US06738K4V08) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K4V0 ISIN: US06738K4V08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4W8) - (ISIN US06738K4W80) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K4W8 ISIN: US06738K4W80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823150998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4M0) - (ISIN US06738K4M09) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K4M0 ISIN: US06738K4M09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5B3) - (ISIN US06738K5B35) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K5B3 ISIN: US06738K5B35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNB3) - (ISIN US06738KNB34) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738KNB3 ISIN: US06738KNB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNE7) - (ISIN US06738KNE72) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738KNE7 ISIN: US06738KNE72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153807 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5D9) - (ISIN US06738K5D90) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K5D9 ISIN: US06738K5D90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153830 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5A5) - (ISIN US06738K5A51) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K5A5 ISIN: US06738K5A51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMT5) - (ISIN US06738KMT50) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738KMT5 ISIN: US06738KMT50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3U3) - (ISIN US06738K3U34) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K3U3 ISIN: US06738K3U34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6B2) - (ISIN US06738K6B26) | Moody's Investors Service Ratings Delivery Service | 6/18/2012 | CUSIP: 06738K6B2 ISIN: US06738K6B26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165821 |
| UK travel industry calls for greater support; UK travel industry ill-prepared for eurozone break-up but confident about outlook for 2013 | M2 Presswire | 6/18/2012 | A Barclays survey of industry representatives from tour operators, travel agencies, online agents, cruise companies and other travel businesses, shows that 92 per cent of respondents believe the Government needs to do more to support the ... |
| Wealth Management Hotter Than Ever | FINS | 6/18/2012 | The euro crisis in Europe cannot obscure one basic fact: The number of millionaires around the world is growing, and banks need wealth managers to cater to their needs. |
| Morgan Stanley , BarCap help Zayo with USD1.25bn debt sale | M2 Banking & Credit News | 6/18/2012 | 18 June 2012 - Morgan Stanley (NYSE:MS) and Barclays Capital have served as book-running managers for a private placement of USD1.25bn (EUR984m) senior notes in two batches by US Zayo Group LLC and Zayo Capital Inc, Reuters reported, ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/18/2012 | London - As Agent Bank, please be advised of the following rate determined on: 15-Jun-12 Issue ¦ Barclays Bank PLC - Series 132 - EUR 40,000,000 SUB FRN due 19 Jun 2018 ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC Amendment | Business Wire Regulatory Disclosure | 6/18/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/18/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 18-Jun-2012 TO 16-Jul-2012 HAS BEEN FIXED AT 1.186000 PCT   DAY BASIS: ... |
| Edgewater Exploration Ltd .: $120 Million Debt Financing Mandate Awarded for the Corcoesto Gold Project | Marketwire | 6/18/2012 | VANCOUVER, BRITISH COLUMBIA--(Marketwire - June 18, 2012) - Edgewater Exploration Ltd. ("Edgewater" or the "Company") (TSX VENTURE:EDW)(OTCQX:EDWZF) is pleased to announce that it has entered into a mandate letter with two lenders for up to ... |
| EDW Edgewater Exploration plans $120-million debt financing | Canada Stockwatch | 6/18/2012 | Edgewater Exploration Ltd (TSX-V:EDW) Shares Issued 74,269,187 Last Close 6/15/2012 $0.40 Monday June 18 2012 - News Release Mr. George Salamis reports |
| The wealth firms which will (and won't) be independent post-RDR | Citywire | 6/18/2012 | Less than 20% of private client wealth managers are committed to offering independent advice after the retail distribution review (RDR), according to a survey conducted by the Financial Times. |
| Indian central bank likely to cut short-term lending rate: Barclays | Daily The Pak Banker | 6/18/2012 | New Delhi: Amid slower growth, India's Reserve Bank is expected to reduce its short-term lending rate by 0.25 percent in its policy review on Monday, Barclays has said in a report. |
| Fitch: Gracechurch Mortgage Financing Plc Series outlook stable | Daily The Pak Banker | 6/18/2012 | London: Global rating agency Fitch has assigned Gracechurch Mortgage Financing PLC's Series 2012-1 notes final ratings, as follows: GBP654,000,000 Class 1A: assigned 'AAAsf', Outlook Stable GBP654,000,000 Class 2A: assigned 'AAAsf', Outlook ... |
| Upromise by Sallie Mae Debuts New Credit Card Rewards | Professional Services Close-Up | 6/18/2012 | Sallie Mae said saving for college just became easier and more rewarding with increased benefits from Sallie Mae's new Upromise World MasterCard, now issued by Barclaycard US. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/18/2012 | TIDMIEGY RNS Number : 5434F iShares Barclays Euro Gov Bond 5-7 16 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Jun-12 NAV PER SHARE: Official NAV EUR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/18/2012 | TIDMIESP RNS Number : 5486F iShares V Spain Treasury EUR 16 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-Jun-12 NAV PER SHARE: Official NAV EUR 118.521339 NUMBER ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 6/18/2012 | TIDMBARC RNS Number : 6141F Barclays PLC 18 June 2012 18 June 2012 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Wealth managers defy gloom to splash out on headcount; Wealth managers are on a hiring spree as they seek to take advantage of a steady rise... | Financial News | 6/18/2012 | Wealth managers are on a hiring spree as they seek to take advantage of a steady rise in the number of millionaires across the world despite the economic environment. |
| *DJ Judge Approves Examiner in ResCap Bankruptcy; Win for Buffett | Dow Jones Institutional News | 6/18/2012 | 18 Jun 2012 14:48 EDT DJ In Win for Buffett, Judge Approves Examiner in ResCap Bankruptcy By Joseph Checkler NEW YORK--A judge on Monday granted the wish of Warren Buffett's Berkshire Hathaway Inc. (BRKA, BRKB) for an independent ... |
| WSJ BLOG/Deal Journal: Wall Street's 2nd Quarter Mixed as Jefferies Sets Muddled Tone | Dow Jones News Service | 6/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Liz Moyer, Christian Berthelsen and Brett Philbin |
| Dutch Housing Group Vestia Strikes Deal on Debt Relief - Source | Dow Jones International News | 6/19/2012 | AMSTERDAM--A Dutch housing group, which is on the brink of bankruptcy following ill-timed investments in interest-rate swaps, has struck a deal with a group of international banks about a multi-billion debt restructuring, a person familiar ... |
| Dutch Housing Group Vestia Confirms Debt Relief Deal With Banks | Dow Jones International News | 6/19/2012 | Dutch Housing Group Vestia Confirms Debt Relief Deal With Banks |
| Barclays - Buying beats renting by almost GBP200,000 over lifetime | ENP Newswire | 6/19/2012 | Release date - 18062012 Stepping onto the property ladder has enormous financial benefits over a person's adult lifetime. According to a new study from Barclays, owning your home rather than renting it will save you GBP194,000 over a fifty ... |
| Barclays - UK travel industry calls for greater support | ENP Newswire | 6/19/2012 | Release date - 18062012 A Barclays survey of industry representatives from tour operators, travel agencies, online agents, cruise companies and other travel businesses, shows that 92 per cent of respondents believe the Government needs to do ... |
| Live: Pressure on Spain continues to mount | thetimes.co.uk | 6/19/2012 | 1500 The FTSE 100 has raced almost 100 points higher, up 1.75 per cent at 5,587, helped by an unexpected fall in inflation and hopes of more economic stimulus measures. Henk Potts, market strategist at Barclays Wealth, said: "I think the ... |
| City Council Ordered to Keep Off Barclays | All Africa | 6/19/2012 | Jun 19, 2012 (The Star/All Africa Global Media via COMTEX) -- THE High Court has stopped the City Council of Nairobi from interfering with the businesses of Barclays Bank. The council had threatened to block the entrance to two Barclays ... |
| Renting costs £200,000 more than homebuying – even before house price gains are banked | The Telegraph Online | 6/19/2012 | Don't tell 'generation rent' – or rising numbers of people unable to buy their own home – but Barclays Bank reckons it costs nearly £200,000 more to remain a tenant for life than it does to become a homeowner. |
| Renting costs 200,000 more than homebuying – even before house price gains are banked | The Telegraph Online | 6/19/2012 | Don't tell 'generation rent' – or rising numbers of people unable to buy their own home – but Barclays Bank reckons it costs nearly 200,000 more to remain a tenant for life than it does to become a homeowner. |
| SHFE demand may help Chinese Copper imports to rise again in June: Barclays | Commodity Online | 6/19/2012 | LONDON, June 19 -- A recent upward trend in Shanghai Futures Exchange copper volume suggests that imports of the metal may surprise to the upside again in June said Barclays Capital in a daily commodity snippet. According to Barclays a 12% ... |
| ABFN09 - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 6/19/2012 | BIABS ABFN09 - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |
| CPI - Capitec Bank Holdings Limited - Dealing in Securities by a Director | Johannesburg Stock Exchange | 6/19/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in Securities by a Director CAPITEC BANK HOLDINGS LIMITED ... |
| ACL176 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 6/19/2012 | BIABS ACL176 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| Britain's FTSE boosted by fresh stimulus hopes | Khaleej Times | 6/19/2012 | LONDON - Britain's top shares pushed higher on Tuesday, shrugging aside uncertainties over the euro zone debt situation as investors focused on hopes for fresh economic stimulus measures from central banks, helped by a fall in British ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434450226) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: ISIN: XS0434450226 Common Code: 043445022 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821673350 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434977152) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: ISIN: XS0434977152 Common Code: 043497715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821716377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0431705465) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: ISIN: XS0431705465 Common Code: 043170546 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0431705622) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: ISIN: XS0431705622 Common Code: 043170562 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822280232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0292937165) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: ISIN: XS0292937165 Common Code: 029293716 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820126407 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KME8) - (ISIN US06738KME81) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738KME8 ISIN: US06738KME81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Y5) - (ISIN US06738K3Y55) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K3Y5 ISIN: US06738K3Y55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMR9) - (ISIN US06738KMR94) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738KMR9 ISIN: US06738KMR94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5J6) - (ISIN US06738K5J60) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K5J6 ISIN: US06738K5J60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6A4) - (ISIN US06738K6A43) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K6A4 ISIN: US06738K6A43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6M8) - (ISIN US06738K6M80) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K6M8 ISIN: US06738K6M80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823164448 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4A6) - (ISIN US06738K4A60) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K4A6 ISIN: US06738K4A60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5W7) - (ISIN US06738K5W71) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K5W7 ISIN: US06738K5W71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823160316 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2G5) - (ISIN US06738K2G58) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K2G5 ISIN: US06738K2G58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130844 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2H3) - (ISIN US06738K2H32) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K2H3 ISIN: US06738K2H32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823130850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5H0) - (ISIN US06738K5H05) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K5H0 ISIN: US06738K5H05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154736 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4C2) - (ISIN US06738K4C27) | Moody's Investors Service Ratings Delivery Service | 6/19/2012 | CUSIP: 06738K4C2 ISIN: US06738K4C27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145915 |
| ANNUAL REPORT: ABSA GROUP (ASA.J) EPS UP 19.4% TO R13.44 ($US1.67) | News Bites - Africa | 6/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Major Common Size Ratios: - Cash to Total Assets up from 3.3% to 3.4% - Other non current assets to Total Assets up from 1.8% to 2.1% |
| Capitec Bank Holdings - Acceptance of options granted in terms of a share incentive scheme by directors and company secretary | News Bites - Africa | 6/19/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.sharedata.co.za/senss.asp?id=194061 Source: ShareDataonline To open our Securities Dashboard on Capitec Bank Holdings, giving access to full details, trends, fundamentals and ... |
| Wall Street's 2nd Quarter Mixed as Jefferies Sets Muddled Tone | Dow Jones News Service | 6/19/2012 | By Liz Moyer, Christian Berthelsen and Brett Philbin Wall Street's second quarter, marked by a lack of big-deal announcements and pallid trading activity, is expected to yield largely unremarkable results for the biggest U.S. banks. |
| Europe on tough road to reform: Barclays | Industry Updates | 6/19/2012 | Reform of Europe's financial system and economy will follow a thorny path, even though the Greek election pulled the country back from the brink of exiting the euro, according to Bob Diamond, chief executive officer of UK banking giant ... |
| Tesla Motors | The Boston Globe | 6/19/2012 | The Palo Alto, Calif., company delivers its first Model S electric cars this week. It is Tesla's first model built in-house, with a range of 300 miles per charge and a base price of $57,400. "While we have been broadly encouraged by the ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/19/2012 | London - As Agent Bank, please be advised of the following rate determined on: 15-Jun-12 Issue ¦ Barclays Bank PLC - Series 132 - EUR 40,000,000 SUB FRN due 19 Jun 2018 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.3 - Logica Plc | Business Wire Regulatory Disclosure | 6/19/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Orsu Metals Corporation : Corrective Announcement of Extension of Endeavour Agreement | Marketwire | 6/19/2012 | LONDON, UNITED KINGDOM--(Marketwire - June 19, 2012) - The following amendment has been made to the announcement released on 19 June 2012 at 17:10 (London) on RNS (the "announcement"). The announcement incorrectly referenced the signature of ... |
| OSU Orsu clarifies there is no Barclays mandate letter yet | Canada Stockwatch | 6/19/2012 | Orsu Metals Corp (2) (TSX:OSU) Shares Issued 157,696,049 Last Close 6/18/2012 $0.09 Tuesday June 19 2012 - News Release Dr. Sergey Kurzin reports |
| Barclays Corporate & Employer Solutions agrees special terms to supply corporate protection solutions to clients | Daily The Pak Banker | 6/19/2012 | London: With AEGON, Barclays Corporate & Employer Solutions agreed special terms to supply corporate protection solutions to business clients. |
| John Rodriguez joins Barclays as Relationship Director | Daily The Pak Banker | 6/19/2012 | London: John Rodriguez, within its Financial Institutions team, has joined Barclays as Relationship Director for supporting Latin American financial institutions. Rodriguez will be responsible for establishing and strengthening Barclays ... |
| CIT Bank Completes $1B Funding Facility with Barclays Bank PLC | Daily The Pak Banker | 6/19/2012 | NEW YORK: CIT Bank has completed a $1 billion committed U.S. Vendor Finance conduit facility (Facility) with Barclays Bank PLC as Administrative Agent and three additional banks as committed lenders. The Facility provides an additional ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/19/2012 | TIDMIEGY RNS Number : 6448F iShares Barclays Euro Gov Bond 5-7 19 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/19/2012 | TIDMIESP RNS Number : 6500F iShares V Spain Treasury EUR 19 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Jun-12 NAV PER SHARE: Official NAV EUR 116.874486 NUMBER ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 6/19/2012 | TIDMNXT RNS Number : 7225F Next PLC 19 June 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Edgewater secures $120M financing for Corcoesto | eSource Canada Business News Network | 6/19/2012 | VANCOUVER — Edgewater Exploration (EDW-V) has secured in principle a $120 million debt financing for its flagship Corcoesto gold project in Spain as it moves the project towards production. |
| The comedian and his sheltered millions; Analysis Alexi Mostrous, Fay Schlesinger | The Times | 6/19/2012 | A year ago Jimmy Carr, appeared on 10 O'Clock Live on Channel 4 wearing a blonde wig. Lampooning Barclays, which had been criticised for carrying out a taxavoidance scheme, the comedian played a female bank clerk ready to impart some advice. |
| In Win for Buffett, Judge Approves Examiner in ResCap Bankruptcy | Dow Jones Top Global Market Stories | 6/19/2012 | --Examiner will be named by Justice Department's Federal bankruptcy watchdog. --ResCap filed for bankruptcy May 14. --Berkshire Hathaway is bidding against Nationstar for ResCap mortgage assets. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/19/2012 | -- |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 6/20/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| KCA Thump Jomo Kenyatta in NBA League | All Africa | 6/20/2012 | Jun 20, 2012 (The Star/All Africa Global Media via COMTEX) -- KENYA College of Accountancy (KCA) University thumped Jomo Kenyatta University of Science and Technology (Jkuat) 50-26 in a Nairobi Basketball Association (NBA) league match at ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a Director | Johannesburg Stock Exchange | 6/20/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a Director CAPITEC BANK HOLDINGS LIMITED ... |
| BIABS - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 6/20/2012 | BIABS BIABS - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |
| Hedge funds struggle with European politics | Reuters News | 6/20/2012 | * Investors voice anger at idle, expensive hedge funds * Barclays pension fund CIO says cannot ignore low prices * Hedge funds bets derailed by sudden policy change |
| Upromise by Sallie Mae Unveils New Credit Card Rewards | Manufacturing Close-Up | 6/20/2012 | Sallie Mae said saving for college just became easier and more rewarding with increased benefits from Sallie Mae's new Upromise World MasterCard, now issued by Barclaycard US. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR65) - (ISIN US06740PR650) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06740PR65 ISIN: US06740PR650 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822406218 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809558463 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305686213) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: ISIN: XS0305686213 Common Code: 030568621 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458222 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRH9) - (ISIN US06738JRH94) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738JRH9 ISIN: US06738JRH94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4E1) - (ISIN US06738J4E19) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738J4E1 ISIN: US06738J4E19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409743 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4G6) - (ISIN US06738J4G66) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738J4G6 ISIN: US06738J4G66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4J0) - (ISIN US06738J4J06) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738J4J0 ISIN: US06738J4J06 Common Code: 057156945 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRG1) - (ISIN US06738JRG12) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738JRG1 ISIN: US06738JRG12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRF3) - (ISIN US06738JRF39) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738JRF3 ISIN: US06738JRF39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597251 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4F8) - (ISIN US06738J4F83) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738J4F8 ISIN: US06738J4F83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6F3) - (ISIN US06738K6F30) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738K6F3 ISIN: US06738K6F30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823160764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRE6) - (ISIN US06738JRE63) | Moody's Investors Service Ratings Delivery Service | 6/20/2012 | CUSIP: 06738JRE6 ISIN: US06738JRE63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597250 |
| Capitec Bank Holdings director sells | News Bites - Africa | 6/20/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 10,000 shares worth ZAR10,853,570 on June 19, 2012. The selling price was ZAR21,707.14. |
| Barclays expects PBOC to cut interest rate by 25bps in 2012, lowers 2H economic growth forecast | AAStocks Financial News | 6/20/2012 | Barclays cut China's economic growth forecast from 7.7% to 7.5% for the second quarter and kept full-year growth at 8.1% based on the weak data in May, the bank said in a report. Barclays expects China to put out more economic stimulus for ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/20/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Shanghai copper trading indicates more imports | Industry Updates | 6/20/2012 | The 5 percent jump in copper trading on the Shanghai Futures Exchange this month may indicate increased imports of the metal in China, Barclays Plc said. |
| Barclays , Deutsche Bank , RBS to run Time Warner Cable 's GBP notes offer | M2 Banking & Credit News | 6/20/2012 | 20 June 2012 - Barclays Bank, Deutsche Bank London Branch and Royal Bank of Scotland (LON:RBS) have been hired to book-run Time Warner Cable Inc's planned GBP-denominated notes offer, the US cable operator said on Wednesday. |
| Barclays to handle Redwood Trust bond sale | M2 Banking & Credit News | 6/20/2012 | 20 June 2012 - Barclays Plc (NYSE:BARC) has been mandated to manage an offering of USD293.6m (EUR231.6m) non-agency mortgage bonds by US real estate investment trust (REIT) Redwood Trust Inc (NYSE:RWT), Bloomberg reported on Tuesday, citing ... |
| BG Energy Guidance on Dollar Tranche of Hybrid Bond, 6.75%-7% | Dow Jones Global FX & Fixed Income News | 6/20/2012 | BG Energy Capital PLC, the financing arm of U.K. gas company BG Group PLC (BG.LN), is planning to add a U.S. dollar tranche to its debut hybrid bond, one of the banks running the deal said Wednesday. |
| Telenor Plans Two-Part 2017, 2022 Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 6/20/2012 | Norwegian telecommunications operator Telenor ASA (TEL.OS) is planning a two-part, benchmark-size, euro-denominated bond, maturing 2017 and 2022, one of the banks running the deal said Wednesday. |
| Time Warner Cable Plans 30-Year Sterling Bond Issue | Dow Jones Global FX & Fixed Income News | 6/20/2012 | U.S. media giant Time Warner Cable Inc. (TWC) is planning a benchmark-size, sterling-denominated, 30-year bond, one of the banks running the deal said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Telenor Prices Two-Part Euro Bond Totalling EUR1B | Dow Jones Global FX & Fixed Income News | 6/20/2012 | --Norwegian telecommunications operator Telenor ASA (TEL.OS) has priced a two-part, senior unsecured bond raising a total of EUR1 billion with the following terms, a lead manager said Wednesday: |
| BG Energy Prices $500 Million 6.5% 2072 Hybrid Bond at Par | Dow Jones Global FX & Fixed Income News | 6/20/2012 | BG Energy Capital PLC, the financing arm of gas company BG Group PLC (BG.LN), added a $500 million tranche to its debut hybrid bond, one of the banks running the deal said Wednesday. |
| Time Warner Prices GBP650M 5.25% 2042 Bond at 98.956 | Dow Jones Global FX & Fixed Income News | 6/20/2012 | U.S. media giant Time Warner Cable Inc. (TWC) priced a 650 million pound ($1.02 billion), 30-year bond, one of the banks running the deal said Wednesday. |
| WSJ: U.K. Legislation Would Give Hldrs More Say on Director Pay | Dow Jones News Service | 6/20/2012 | LONDON--The British government unveiled legislation Wednesday to give investors more say on the pay packages of senior corporate executives, a key milestone in a shareholder rebellion that has been rippling through the U.K. in recent ... |
| HEARD ON THE STREET: London Ramps Up Shareholder Spring | Dow Jones News Service | 6/20/2012 | The "shareholder spring" has been hijacked by officialdom. U.K. investors have made a number of sizable advisory votes against high executive pay packages in recent months, forcing company bosses such as Aviva's Andrew Moss to quit. Now, ... |
| Barclays warns of higher geopolitical risk premium for oil over Iran | Platts Commodity News | 6/20/2012 | London (Platts)--20Jun2012/832 am EDT/1232 GMT World oil markets may have to factor in a higher geopolitical risk premium if agreement between Iran and six world powers over Tehran's nuclear program remains elusive, analysts at Barclays ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/20/2012 | TIDMIEGY RNS Number : 7425F iShares Barclays Euro Gov Bond 5-7 20 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/20/2012 | TIDMIESP RNS Number : 7477F iShares V Spain Treasury EUR 20 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Jun-12 NAV PER SHARE: Official NAV EUR 117.355699 NUMBER ... |
| Silverdell PLC Holding(s) in Company | Regulatory News Service | 6/20/2012 | TIDMSID TIDMBARC RNS Number : 7860F Silverdell PLC 20 June 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 6/20/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| SGX introduces dual currency trading for ETFs | MarketLine (a Datamonitor Company), Company News | 6/20/2012 | Singapore Exchange, or SGX, has introduced dual currency trading for ETFs, enabling investors to trade foreign-currency denominated ETFs in Singapore dollars. |
| Barclays gets ahead of the curve with a new personalized approach to current accounts | MarketLine (a Datamonitor Company), Company News | 6/20/2012 | In the face of growing concerns regarding the selling of packaged accounts Barclays is being proactive, taking a flexible approach to fee-based accounts. Although Barclays is not offering full flexibility due to the costs of providing more ... |
| Edgewater Exploration Ltd . - $120 Million Debt Financing Mandate Awarded for the Corcoesto Gold Project | ENP Newswire | 6/20/2012 | Release date - 18062012 Vancouver, British Columbia - Edgewater Exploration Ltd. is pleased to announce that it has entered into a mandate letter with two lenders for up to $120 million of project financing to develop the Corcoesto Gold ... |
| Markets ride a wave of optimism | thetimes.co.uk | 6/20/2012 | 1615 Markets are riding a wave of optimism, with the FTSE up more than 1.8 per cent to 5,590 in the final minutes of trading. Frankfurt has added 1.7 per cent and Paris 1.5 per cent, but Madrid has raced 2.5 per cent higher and Milan has ... |
| Mining equities underperforming base metals prices - Barclays | Business News Americas | 6/20/2012 | Mining equities have underperformed LME base metal prices since the beginning of 2012 with the decline in share prices being twice that of metals prices, London-based investment bank Barclays Capital said in a research report. |
| Barclays updates forecasts, maintains ratings on infra, transport sectors | Business News Americas | 6/20/2012 | Barclays Capital has updated its estimates for the Brazilian infrastructure and transport sector, by incorporating the latest macro projections and company-specific developments. |
| 15 banking titans slapped with Moody's downgrade | Agence France Presse | 6/21/2012 | The health of 15 of the world's largest financial institutions was called into serious question Thursday, as Moody's downgraded their credit ratings, citing exposure to losses and Europe's economic woes. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Music is still making Mike's world go round | Kentish Gazette | 6/21/2012 | I was born in Folkestone but brought up in Faversham and went to Queen Elizabeth's Grammar School there. I never wanted to go university so I got a job with Barclays Bank, starting at the bottom. |
| TEXT-Fitch:GTUBs' ratings broadly stable despite still volatile earnings | Reuters News | 6/21/2012 | On balance, Fitch believes the new regulations should make the banks safer, although there are likely to be unintended consequences. Pressure on earnings resulting from the regulations will incentivise banks to seek new ways of generating ... |
| Barclays appoints new head of corporate for Merseyside | Liverpool Post | 6/21/2012 | BARCLAYS has appointed John Pitchford as its new head of corporate banking in Merseyside. Mr Pitchford will be responsible for managing and developing the Liverpoolbased team dealing with businesses with a turnover of between £5m and £1bn. |
| Genesis agrees USD275m deal for Sun Healthcare | M&A Navigator | 6/21/2012 | 21 June 2012 – US healthcare services company Sun Healthcare Group Inc (NASDAQ:SUNH) said it had entered into a definitive agreement to be acquired by Genesis HealthCare Corporation for about USD275m (EUR216m) in cash. |
| Barclays first to offer electronic execution of interest rate swaps in MENA currencies | Middle East Company News | 6/21/2012 | Barclays announced the launch of the first live and electronic execution of interest rate swaps on multiple Middle East and North Africa (MENA) currencies. |
| Barclays advances corporate banking offering with the expansion of cash management team in the GCC Region | Middle East Company News | 6/21/2012 | Barclays Bank PLC announced that it is continuing to expand its corporate banking offering through the expansion of its cash management capabilities in the region. Oliver Baillie has been appointed as Head of Cash Management, UAE and GCC ... |
| Moody's downgrades firms with global capital markets operations | Moody's Investors Service Press Release | 6/21/2012 | Actions conclude review initiated on 15 February 2012 Moody's Investors Service today repositioned the ratings of 15 banks and securities firms with global capital markets operations. The long-term senior debt ratings of 4 of these firms ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305818907) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0305818907 Common Code: 030581890 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458187 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0068009637) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0068009637 Common Code: 006800963 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000137652 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0042695782) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0042695782 Common Code: 004269578 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000085976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, PARIS - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600011634 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035088413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, PARIS - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600011634 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035088413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, PARIS - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600011634 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597639 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0071252919) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0071252919 Common Code: 007125291 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010145251 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820549769 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820549769 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, HONG KONG - (CUSIP none) - (ISIN XS0316276640) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0316276640 Common Code: 031627664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600010662 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566810 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, AUSTRALIA BRANCH - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821737832 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0123404) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: AU3CB0123404 Common Code: 044605619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0157048) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: AU3CB0157048 Common Code: 053343058 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822196622 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0011334) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: AU3FN0011334 Common Code: 053343082 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822196627 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000078105 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000078105 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC, AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0008900) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: AU3FN0008900 Common Code: 044600340 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744196 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357682 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357682 |
| MOODY'S RATINGS SERVICE - BARCLAYS PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0820549761 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357682 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368374624) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0368374624 Common Code: 036837462 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821019271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360239882) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0360239882 Common Code: 036023988 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820981201 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399173607) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0399173607 Common Code: 039917360 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821413919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0201999116) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0201999116 Common Code: 020199911 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821133200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QQW1) - (ISIN US06738QQW14) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QQW1 ISIN: US06738QQW14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821354066 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0271360959) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0271360959 Common Code: 027136095 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821087612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0383747705) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0383747705 Common Code: 038374770 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821101990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H362) - (ISIN US06739H3628) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739H362 ISIN: US06739H3628 Common Code: 035818707 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0364307883) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0364307883 Common Code: 036430788 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820943588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0190703362) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0190703362 Common Code: 019070336 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821073552 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0351652317) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0351652317 Common Code: 035165231 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820858465 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0366655644) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0366655644 Common Code: 036665564 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821020648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372289156) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0372289156 Common Code: 037228915 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821020655 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0357283505) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0357283505 Common Code: 035728350 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821073704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QJD1) - (ISIN US06738QJD16) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QJD1 ISIN: US06738QJD16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821120622 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214447400) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0214447400 Common Code: 214447400 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821306427 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0389973784) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0389973784 Common Code: 038997378 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821383513 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0389973438) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0389973438 Common Code: 038997343 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821383515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0387035446) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0387035446 Common Code: 038703544 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0386428048) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0386428048 Common Code: 038642804 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248209123) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0248209123 Common Code: 024820912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820863426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342999603) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0342999603 Common Code: 034299960 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820847966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0353467243) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0353467243 Common Code: 035346724 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354484460) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0354484460 Common Code: 035448446 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820928236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820936627 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363856427) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0363856427 Common Code: 036385642 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989044 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363856690) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0363856690 Common Code: 036385669 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0366668894) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0366668894 Common Code: 036666889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821045980 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738R6V3) - (ISIN US06738R6V35) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738R6V3 ISIN: US06738R6V35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821074724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372294669) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0372294669 Common Code: 037229466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821089204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0189421430) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0189421430 Common Code: 018942143 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821104271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821135699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QQG6) - (ISIN US06738QQG63) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QQG6 ISIN: US06738QQG63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821332327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0394565328) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0394565328 Common Code: 039456532 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821381857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371233742) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0371233742 Common Code: 037123374 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428057 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739HAA5) - (ISIN US06739HAA59) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739HAA5 ISIN: US06739HAA59 Common Code: 036060905 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362555442) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0362555442 Common Code: 036255544 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820935108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0345205008) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0345205008 Common Code: 034520500 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820896785 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0361046948) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0361046948 Common Code: 036104694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820997584 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391017349) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0391017349 Common Code: 039101734 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029781) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0391029781 Common Code: 039102978 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391029195) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0391029195 Common Code: 039102919 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387476 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371352328) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0371352328 Common Code: 037135232 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821112324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0395962029) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0395962029 Common Code: 039596202 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397801357) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0397801357 Common Code: 039780135 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821408598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875728 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0281556463) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0281556463 Common Code: 028155646 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859798 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0335423645) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0335423645 Common Code: 033542364 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336445662) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0336445662 Common Code: 033644566 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859833 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0299575091) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0299575091 Common Code: 029957509 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820859992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0281550698) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0281550698 Common Code: 028155069 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860472 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0281550268) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0281550268 Common Code: 028155026 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860475 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0276980264) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0276980264 Common Code: 027698026 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820861609 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0316564433) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0316564433 Common Code: 031656443 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860995 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875732 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820875731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0337226996) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0337226996 Common Code: 033722699 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820896783 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354038928) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0354038928 Common Code: 035403892 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820896068 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GRY8) - (ISIN US06738GRY88) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738GRY8 ISIN: US06738GRY88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820914311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820929345 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362531773) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0362531773 Common Code: 036253177 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820929347 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0386359300) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0386359300 Common Code: 038635930 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363867200) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0363867200 Common Code: 036386720 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989047 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371158600) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0371158600 Common Code: 037115860 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821000452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371107011) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0371107011 Common Code: 037110701 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821030294 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0369580492) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0369580492 Common Code: 036958049 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821020654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C778) - (ISIN US06738C7781) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738C778 ISIN: US06738C7781 Common Code: 023293455 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365661163) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0365661163 Common Code: 036566116 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821045976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368207055) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0368207055 Common Code: 036820705 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821059321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0364259035) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0364259035 Common Code: 036425903 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821059322 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0383747960) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0383747960 Common Code: 038374796 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821102096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0383747614) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0383747614 Common Code: 038374761 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821102347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QLE6) - (ISIN US06738QLE60) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QLE6 ISIN: US06738QLE60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821169470 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0388126533) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0388126533 Common Code: 038812653 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0377524797) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0377524797 Common Code: 037752479 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0370185893) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0370185893 Common Code: 037018589 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375842746) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0375842746 Common Code: 037584274 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320282 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375011078) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0375011078 Common Code: 037501107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0390425337) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0390425337 Common Code: 039042533 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391028973) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0391028973 Common Code: 039102897 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821247222 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214433103) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0214433103 Common Code: 021443310 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821306426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0378934474) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0378934474 Common Code: 037893447 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821345511 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376741418) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0376741418 Common Code: 037674141 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821345913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392025143) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392025143 Common Code: 039202514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821347137 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376597117) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0376597117 Common Code: 037659711 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0376544770) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0376544770 Common Code: 037654477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821364033 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392097720) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392097720 Common Code: 039209772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821367816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391018669) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0391018669 Common Code: 039101866 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821387472 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396625070) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0396625070 Common Code: 039662507 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821388469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362555954) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0362555954 Common Code: 036255595 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426094 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399449528) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0399449528 Common Code: 039944952 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399462893) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0399462893 Common Code: 039946289 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426253 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399718369) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0399718369 Common Code: 039971836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426254 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401227532) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0401227532 Common Code: 040122753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400813563) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0400813563 Common Code: 040081356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392499876) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392499876 Common Code: 039249987 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401026470) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0401026470 Common Code: 040102647 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821428046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391403143) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0391403143 Common Code: 039140314 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821345592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0390717899) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0390717899 Common Code: 039071789 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0352471907) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0352471907 Common Code: 035247190 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820942892 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820936627 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RBT2) - (ISIN US06738RBT23) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738RBT2 ISIN: US06738RBT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821062836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372823756) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0372823756 Common Code: 037282375 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172949 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343647532) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0343647532 Common Code: 034364753 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820893024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QDB1) - (ISIN US06738QDB14) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QDB1 ISIN: US06738QDB14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821141399 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368881990) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0368881990 Common Code: 036888199 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821101065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363947903) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0363947903 Common Code: 036394790 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0347689357) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0347689357 Common Code: 034768935 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100992 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356927466) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0356927466 Common Code: 035692746 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356937937) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0356937937 Common Code: 035693793 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873843 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0356938075) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0356938075 Common Code: 035693807 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820873845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0387574311) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0387574311 Common Code: 038757431 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821229482 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0381817187) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0381817187 Common Code: 038181718 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360214976) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0360214976 Common Code: 036021497 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821172947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBB4) - (ISIN US06739GBB41) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739GBB4 ISIN: US06739GBB41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822036794 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0236694120) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0236694120 Common Code: 023669412 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821521672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821505886 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEL0) - (ISIN US06740JEL08) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JEL0 ISIN: US06740JEL08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821929159 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0432636099) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0432636099 Common Code: 043263609 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821695520 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEC0) - (ISIN US06740JEC09) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JEC0 ISIN: US06740JEC09 Common Code: 047299071 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHS2) - (ISIN US06740JHS24) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JHS2 ISIN: US06740JHS24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821985207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634433) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408634433 Common Code: 040863443 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634193) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408634193 Common Code: 040863419 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520440 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408843356) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408843356 Common Code: 040884335 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520458 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AK54) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: DE000BC0AK54 Common Code: 043076345 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821743588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430680248) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0430680248 Common Code: 043068024 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821643618 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430680321) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0430680321 Common Code: 043068032 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821643649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5U3) - (ISIN US06739J5U32) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739J5U3 ISIN: US06739J5U32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821883361 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441315 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441564 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FFZ9) - (ISIN US06739FFZ99) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739FFZ9 ISIN: US06739FFZ99 Common Code: 043983229 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM31) - (ISIN US06740JM316) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JM31 ISIN: US06740JM316 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822038693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406549096) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0406549096 Common Code: 040654909 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821445303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0417112306) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0417112306 Common Code: 041711230 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821604967 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436033020) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0436033020 Common Code: 043603302 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733467 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437832032) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0437832032 Common Code: 043783203 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733228 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0435610810) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0435610810 Common Code: 043561081 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0435575054) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0435575054 Common Code: 043557505 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436886260) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0436886260 Common Code: 043688626 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733226 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430263565) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0430263565 Common Code: 043026356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0421577163) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0421577163 Common Code: 042157716 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733223 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAW4) - (ISIN US06738JAW45) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAW4 ISIN: US06738JAW45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822066998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAX2) - (ISIN US06738JAX28) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAX2 ISIN: US06738JAX28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429325748) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0429325748 Common Code: 042932574 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821636680 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405354894) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0405354894 Common Code: 040535489 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0460725376) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0460725376 Common Code: 046072537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZU7) - (ISIN US06740JZU77) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JZU7 ISIN: US06740JZU77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822042411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413158659) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0413158659 Common Code: 041315865 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821534599 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0357346518) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0357346518 Common Code: 035734651 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354283649) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0354283649 Common Code: 035428364 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368531405) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0368531405 Common Code: 036853140 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821473182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0368699095) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0368699095 Common Code: 036869909 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397575167) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0397575167 Common Code: 039757516 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406121227) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0406121227 Common Code: 040612122 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QM21) - (ISIN US06738QM216) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QM21 ISIN: US06738QM216 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526240 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QK98) - (ISIN US06738QK988) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QK98 ISIN: US06738QK988 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821622342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ANM2) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: DE000BC0ANM2 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821694427 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439072637) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0439072637 Common Code: 043907263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821773550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAP4) - (ISIN US06739GAP46) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739GAP4 ISIN: US06739GAP46 Common Code: 046311132 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0467856224) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0467856224 Common Code: 046785622 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821922179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAQ7) - (ISIN US06738JAQ76) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAQ7 ISIN: US06738JAQ76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNQ4) - (ISIN US06740LNQ40) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LNQ4 ISIN: US06740LNQ40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822066981 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JEJ5) - (ISIN US06740JEJ51) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JEJ5 ISIN: US06740JEJ51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821929252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0372826932) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0372826932 Common Code: 037282693 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821432264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324091999) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0324091999 Common Code: 032409199 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821432516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401530042) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0401530042 Common Code: 040153004 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821475583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0446381930) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0446381930 Common Code: 044638193 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821748357 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392760970) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392760970 Common Code: 039276097 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485771) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0363485771 Common Code: 036348577 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431815 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363485938) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0363485938 Common Code: 036348593 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402305139) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0402305139 Common Code: 040230513 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476092 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402306962) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0402306962 Common Code: 040230696 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476141 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0306089847) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0306089847 Common Code: 030608984 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498171 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC48) - (ISIN US06738QC480) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QC48 ISIN: US06738QC480 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC30) - (ISIN US06738QC308) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QC30 ISIN: US06738QC308 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0351252647) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0351252647 Common Code: 035125264 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821513510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408643855) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408643855 Common Code: 040864385 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821526606 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0419236285) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0419236285 Common Code: 041923628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821629197 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0428342033) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0428342033 Common Code: 042834203 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682457 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425636171) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0425636171 Common Code: 042563617 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0418216809) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0418216809 Common Code: 041821680 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0444272222) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0444272222 Common Code: 044427222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821738616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437091357) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0437091357 Common Code: 043709135 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821752224 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGA3) - (ISIN US06739FGA30) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739FGA3 ISIN: US06739FGA30 Common Code: 044233894 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437305765) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0437305765 Common Code: 043730576 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821756381 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0437018350) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0437018350 Common Code: 043701835 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821756401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM56) - (ISIN US06740JM563) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JM56 ISIN: US06740JM563 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM98) - (ISIN US06740JM985) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JM98 ISIN: US06740JM985 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAJ3) - (ISIN US06738JAJ34) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAJ3 ISIN: US06738JAJ34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAK0) - (ISIN US06738JAK07) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAK0 ISIN: US06738JAK07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAG9) - (ISIN US06738JAG94) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAG9 ISIN: US06738JAG94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAL8) - (ISIN US06738JAL89) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAL8 ISIN: US06738JAL89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAH7) - (ISIN US06738JAH77) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAH7 ISIN: US06738JAH77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822048481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAR5) - (ISIN US06738JAR59) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAR5 ISIN: US06738JAR59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAS3) - (ISIN US06738JAS33) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAS3 ISIN: US06738JAS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAM6) - (ISIN US06738JAM62) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAM6 ISIN: US06738JAM62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAR0) - (ISIN US06739GAR02) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739GAR0 ISIN: US06739GAR02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821926338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0479945353) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0479945353 Common Code: 047994535 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821934480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0495946310) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0495946310 Common Code: 049594631 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822008640 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323613074) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0323613074 Common Code: 032361307 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422730589) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0422730589 Common Code: 042273058 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821596891 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425279550) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0425279550 Common Code: 042527955 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821613234 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRA0) - (ISIN US06740JRA06) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JRA0 ISIN: US06740JRA06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821973395 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JRD4) - (ISIN US06740JRD45) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JRD4 ISIN: US06740JRD45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821973411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408864196) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408864196 Common Code: 040886419 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689471) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: SE0002689471 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGP0) - (ISIN US06739FGP09) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739FGP0 ISIN: US06739FGP09 Common Code: 046954246 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JR39) - (ISIN US06739JR390) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739JR39 ISIN: US06739JR390 Common Code: 046540514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392978507) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392978507 Common Code: 039297850 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441099 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412142019) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0412142019 Common Code: 041214201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821491179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400718069) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0400718069 Common Code: 040071806 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821434734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402305568) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0402305568 Common Code: 040230556 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329068265) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0329068265 Common Code: 032906826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354310806) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0354310806 Common Code: 035431080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431654 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365140945) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0365140945 Common Code: 036514094 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0354316084) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0354316084 Common Code: 035431608 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435480 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821441582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399772903) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0399772903 Common Code: 039977290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821458765 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RVV5) - (ISIN US06738RVV58) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738RVV5 ISIN: US06738RVV58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821468642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0402306293) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0402306293 Common Code: 040230629 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476304 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0405293068) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0405293068 Common Code: 040529306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479323 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0391615670) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0391615670 Common Code: 039161567 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821479325 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392171806) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392171806 Common Code: 039217180 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498173 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392171988) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392171988 Common Code: 039217198 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498172 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821514321 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414034388) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0414034388 Common Code: 041403438 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821514438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446147) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0396446147 Common Code: 039644614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518599 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406858125) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0406858125 Common Code: 040685812 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518639 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN SE0002689463) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: SE0002689463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396445925) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0396445925 Common Code: 039644592 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518720 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406834027) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0406834027 Common Code: 040683402 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446063) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0396446063 Common Code: 039644606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849376) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0401849376 Common Code: 040184937 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0401849962) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0401849962 Common Code: 040184996 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519193 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396371972) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0396371972 Common Code: 039637197 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634359) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408634359 Common Code: 040863435 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408644077) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408644077 Common Code: 040864407 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821584632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414837095) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0414837095 Common Code: 041483709 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821538205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413253724) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0413253724 Common Code: 041325372 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821547578 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400957998) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0400957998 Common Code: 040095799 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0396446493) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0396446493 Common Code: 039644649 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0415944460) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0415944460 Common Code: 041594446 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588074 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0413824656) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0413824656 Common Code: 041382465 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588086 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QZ68) - (ISIN US06738QZ689) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738QZ68 ISIN: US06738QZ689 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821588064 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNV1) - (ISIN US06739JNV16) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739JNV1 ISIN: US06739JNV16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821750318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FFS5) - (ISIN US06739FFS56) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739FFS5 ISIN: US06739FFS56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821655229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B976) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: JP582651B976 Common Code: 043962914 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707183 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A978) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: JP582651A978 Common Code: 043962841 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707190 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FFU0) - (ISIN US06739FFU03) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739FFU0 ISIN: US06739FFU03 Common Code: 043297163 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0445843526) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0445843526 Common Code: 044584352 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821746203 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FGF2) - (ISIN US06739FGF27) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739FGF2 ISIN: US06739FGF27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821796875 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739J5D1) - (ISIN US06739J5D17) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739J5D1 ISIN: US06739J5D17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821909818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JTK6) - (ISIN US06740JTK69) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JTK6 ISIN: US06740JTK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822024247 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JP46) - (ISIN US06740JP467) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JP46 ISIN: US06740JP467 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035437 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAT1) - (ISIN US06738JAT16) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAT1 ISIN: US06738JAT16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822058685 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAZ7) - (ISIN US06738JAZ75) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAZ7 ISIN: US06738JAZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBC7) - (ISIN US06738JBC71) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBC7 ISIN: US06738JBC71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBD5) - (ISIN US06738JBD54) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBD5 ISIN: US06738JBD54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067008 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAY0) - (ISIN US06738JAY01) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAY0 ISIN: US06738JAY01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBF0) - (ISIN US06738JBF03) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBF0 ISIN: US06738JBF03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067013 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBG8) - (ISIN US06738JBG85) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBG8 ISIN: US06738JBG85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBH6) - (ISIN US06738JBH68) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBH6 ISIN: US06738JBH68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBE3) - (ISIN US06738JBE38) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBE3 ISIN: US06738JBE38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822067010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0412144577) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0412144577 Common Code: 041214457 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821501621 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0230565698) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0230565698 Common Code: 023056569 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821538206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406933191) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0406933191 Common Code: 040693319 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821511747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0392180542) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0392180542 Common Code: 039218054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821476861 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0430452457) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0430452457 Common Code: 043045245 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821641504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0459903620) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0459903620 Common Code: 045990362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821835015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0355603944) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0355603944 Common Code: 035560394 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821430813 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422117456) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0422117456 Common Code: 042211745 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821580638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365443414) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0365443414 Common Code: 036544341 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435134 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0371214015) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0371214015 Common Code: 037121401 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0400959002) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0400959002 Common Code: 040095900 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519153 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0422450469) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0422450469 Common Code: 042245046 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821632727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434684642) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0434684642 Common Code: 043468464 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821710646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408320090) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0408320090 Common Code: 040832009 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821519144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821498128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JQN3) - (ISIN US06740JQN36) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740JQN3 ISIN: US06740JQN36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821937029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0360621345) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0360621345 Common Code: 036062134 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821431818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JQ48) - (ISIN US06739JQ483) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06739JQ48 ISIN: US06739JQ483 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821886136 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0420261660) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: ISIN: XS0420261660 Common Code: 042026166 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821654411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LR64) - (ISIN US06740LR642) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LR64 ISIN: US06740LR642 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822109295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBK9) - (ISIN US06738JBK97) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBK9 ISIN: US06738JBK97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822076857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBM5) - (ISIN US06738JBM53) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBM5 ISIN: US06738JBM53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822076855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDS0) - (ISIN US06738JDS06) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JDS0 ISIN: US06738JDS06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDM3) - (ISIN US06738JDM36) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JDM3 ISIN: US06738JDM36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAA3) - (ISIN US06740LAA35) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LAA3 ISIN: US06740LAA35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822083299 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LN27) - (ISIN US06740LN278) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LN27 ISIN: US06740LN278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822094723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNT8) - (ISIN US06740LNT88) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LNT8 ISIN: US06740LNT88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822096174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LNV3) - (ISIN US06740LNV35) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LNV3 ISIN: US06740LNV35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCZ5) - (ISIN US06738JCZ57) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JCZ5 ISIN: US06738JCZ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBT0) - (ISIN US06738JBT07) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBT0 ISIN: US06738JBT07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085083 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBL7) - (ISIN US06738JBL70) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBL7 ISIN: US06738JBL70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085087 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBZ6) - (ISIN US06738JBZ66) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBZ6 ISIN: US06738JBZ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085079 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBN3) - (ISIN US06738JBN37) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBN3 ISIN: US06738JBN37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBB9) - (ISIN US06738JBB98) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBB9 ISIN: US06738JBB98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBJ2) - (ISIN US06738JBJ25) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBJ2 ISIN: US06738JBJ25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079053 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC28) - (ISIN US06738JC287) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JC28 ISIN: US06738JC287 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBS2) - (ISIN US06738JBS24) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBS2 ISIN: US06738JBS24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822085077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LL94) - (ISIN US06740LL942) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LL94 ISIN: US06740LL942 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822091163 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAN4) - (ISIN US06738JAN46) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAN4 ISIN: US06738JAN46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107541 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAU8) - (ISIN US06738JAU88) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAU8 ISIN: US06738JAU88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107543 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBA1) - (ISIN US06738JBA16) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBA1 ISIN: US06738JBA16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107547 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAP9) - (ISIN US06738JAP93) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAP9 ISIN: US06738JAP93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBY9) - (ISIN US06738JBY91) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JBY9 ISIN: US06738JBY91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JAV6) - (ISIN US06738JAV61) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JAV6 ISIN: US06738JAV61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822107551 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCM4) - (ISIN US06738JCM45) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JCM4 ISIN: US06738JCM45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114033 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCS1) - (ISIN US06738JCS15) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JCS1 ISIN: US06738JCS15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCF9) - (ISIN US06738JCF93) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JCF9 ISIN: US06738JCF93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCL6) - (ISIN US06738JCL61) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JCL6 ISIN: US06738JCL61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114031 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LY25) - (ISIN US06740LY259) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LY25 ISIN: US06740LY259 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCT9) - (ISIN US06738JCT97) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JCT9 ISIN: US06738JCT97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCY8) - (ISIN US06738JCY82) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06738JCY8 ISIN: US06738JCY82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822114041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L4X0) - (ISIN US06740L4X00) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740L4X0 ISIN: US06740L4X00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822118277 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LBF1) - (ISIN US06740LBF13) | Moody's Investors Service Ratings Delivery Service | 6/21/2012 | CUSIP: 06740LBF1 ISIN: US06740LBF13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068677 |
| ONS Retail Sales -- Barclays comment | M2 Presswire | 6/21/2012 | Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. "The high street celebrated as Britain brought out the bunting last month and sales of food, booze and Union Jacks climbed in the run up ... |
| Europe to continue to weigh on markets, says Barclays ; Global Outlook report expects market pressure from the European crisis to continue, but still sees select opportunities in risk assets | M2 Presswire | 6/21/2012 | New York — As Europe continues to hold center stage, the coming months are likely to see bouts of market stress followed by relief rallies, according to Barclays latest flagship quarterly research publication, Global Outlook: A stressful ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ANNUAL REPORT: ABSA GROUP (ASA.J) EPS UP 19.4% TO R13.44 ($US1.67) | News Bites - Africa | 6/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Major Common Size Ratios: -Cash to Total Assets up from 3.3% to 3.4% -Other non current assets to Total Assets up from 1.8% to 2.1% |
| Moody's Cuts Credit Ratings of 15 Big Banks | NYT Blogs | 6/21/2012 | 10:33 p.m. | Updated Already grappling with weak profits and global economic turmoil, 15 major banks were hit with credit downgrades on Thursday that could do more damage to their bottom lines and further unsettle equity markets. |
| U.S. Bank Stocks Little Changed After-Hours on Moody's Downgrades | Dow Jones News Service | 6/21/2012 | U.S. Bank Stocks Little Changed After-Hours on Moody's Downgrades |
| Oil markets face Iran deadlock risk premium | Platts Oilgram News | 6/21/2012 | Barclays Capital says market could lose 1 million b/d of Iranian oil London—World oil markets may have to factor in a higher geopolitical risk premium if agreement between Iran and six world powers over Tehran's nuclear program remains ... |
| Financial Adviser: Barclays and Aegon team up for better protection. | Financial Adviser | 6/21/2012 | Barclays has teamed up with Aegon to supply corporate protection solutions to entrepreneurial and small and medium sized business clients, Richard Phelps has said. |
| Barclays Advances Corporate Banking Offering with the Expansion of Cash Management Team in the GCC Region | Islamic Finance News | 6/21/2012 | Dubai, June 21 -- Barclays Bank PLC announced that it is continuing to expand its corporate banking offering through the expansion of its cash management capabilities in the region. Oliver Baillie has been appointed as Head of Cash ... |
| Sri Lanka selects Bank of America , Citi, HSBC , Barclays to sell sovereign bond | Lanka Business Online | 6/21/2012 | June 21, 2012 (LBO) - Sri Lanka has selected Bank of America, Citi, HSBC and Barclays Capital to sell sovereign bond of up to a billion US dollars this year, the Central Bank which raises debt for the Treasury said. State-run Peoples' Bank ... |
| Bank appoints manager for SME operation | Birmingham Post | 6/21/2012 | Barclays bank has appointed a new business manager to its SME team in the Black Country. Liz Wheatley joins as relationship director to work with Richard Bridgwood, who will both look after businesses with a turnover between £1 and £5 ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) INTERNATIONAL POWER PLC | Business Wire Regulatory Disclosure | 6/21/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/21/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 21-Jun-12 Issue Barclays Bank PLC - Series 143 - EUR 50,000,000 Floating Rate Notes due 23 Dec 2023 ... |
| Europe to Continue to Weigh on Markets, Says Barclays | Business Wire | 6/21/2012 | Global Outlook report expects market pressure from the European crisis to continue, but still sees select opportunities in risk assets NEW YORK--(BUSINESS WIRE)--June 21, 2012-- |
| CITY DASHBOARD; CITY MOVES WHO'S SWITCHING JOBS | City AM | 6/21/2012 | Sciens Tim Wilkinson has been appointed president of Sciens Fund of Funds Management Holdings, part of the Sciens Capital Management Group. Prior to joining the firm he was managing director at Russell Investments, and spent 15 years with ... |
| Barclays Egypt Q1 profits up 78 per cent | CPI Financial | 6/21/2012 | Barclays Egypt announced its Q1 financial results where Profit after Tax (PAT) grew to reach EGP 70.953 million, a 78 per cent increase over Q1 2011. |
| WSJ: Moody's Rating Review of Major Global Banks Imminent- Sources | Dow Jones News Service | 6/21/2012 | LONDON--Moody's Investors Service is poised to announce a slew of ratings downgrades on some of the world's largest banks as early as Thursday evening, according to people familiar with the matter. |
| 75 percent people in UK with a learning disability have to rely on carers | Daily The Pak Banker | 6/21/2012 | London: Approximately 75 percent people in the UK with a learning disability have to rely on carers or parents to manage their finances, reveals a research. |
| TEAMS IN PEAK SHAPE FOR CHALLENGE | Press Association Regional Newswire - South West | 6/21/2012 | Banking staff are raising funds for two charities, including one which supports hospices in the South West. Barclays Bank has teamed up with Together For Short Lives and the Diana Award for Power Peaks. |
| Barclays India to cut 600 positions by Mar 2013 | Press Trust of India | 6/21/2012 | Mumbai, Jun 21 (PTI) Barclays India will slash up to 600 positions by March next year as it cuts down on its lending activities, bank sources said here today. |
| BARCLAYS 2 LAST | Press Trust of India | 6/21/2012 | The recast also involved winding up of its SME division The recast also involved winding up of its SME division and post-wind up, the bank would be sharpening its focus on lending to large corporates, MNCs. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fitch to Assign 'AA+/F1' Rtg to So. California Pub Power Auth's (Palo Verde Proj) 2008 A&B Bonds | Professional Services Close-Up | 6/21/2012 | On the effective date of June 27, Fitch Ratings will assign a rating of 'AA+/F1', Stable Outlook, to the Southern California Public Power Authority power project revenue bonds, 2008 subordinate refunding (Palo Verde Project), consisting of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/21/2012 | TIDMIEGY RNS Number : 8381F iShares Barclays Euro Gov Bond 5-7 21 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/21/2012 | TIDMIESP RNS Number : 8433F iShares V Spain Treasury EUR 21 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-Jun-12 NAV PER SHARE: Official NAV EUR 118.892272 NUMBER ... |
| 15 world banks credit rating downgraded by Moodys | RTE.ie | 6/21/2012 | 15 of the world's largest financial institutions have had their credit ratings downgraded by Moodys. The banks listed included, Goldman Sachs, Barclays, Citigroup, HSBC and Deutsche Bank. Moody's said, in essence, that the banks' business ... |
| MPs attack banks over swap mis-selling; A parliamentary debate on interest swap mis-selling saw MPs attack banks, including Barclays , HSBC and RBS, over the way they sold the product to customers | The Telegraph Online | 6/21/2012 | Britain's biggest banks have been accused by MPs of orchestrating the systematic mis-sale of complex interest-rate swaps to thousands of businesses across the country. |
| Debt crisis: Moody's downgrade of Britain's banks to hit families; Home owners and businesses face having to pay higher interest rates fol... | The Telegraph Online | 6/21/2012 | Moody's, a leading international ratings agency, on Thursday night cut its scores for Barclays, Lloyds and Royal Bank of Scotland because of the eurozone crisis. |
| Moody's slashes credit rating of Britain's biggest banks; Britain's biggest banks, including Barclays , Lloyds and the Royal Bank of Scotland , have had their credit ratings slashed by Moody's as part of a worldwide review of bank credit ratings. | The Telegraph Online | 6/21/2012 | Barclays' credit rating cut by two notches from Aa3 to A2, while HSBC, Britain's largest bank by market capitalisation, saw its rating cut by one notch from Aa2 to Aa3. |
| Barclays set to settle mortgage fraud claim. | Estates Gazette Interactive | 6/21/2012 | Barclays Private Clients International and Barclays Bank are expected to an announce an eleventh hour settlement this afternoon in a £12.7m mortgage fraud claim. |
| Barclays set to settle mortgage fraud claim. | Estates Gazette Interactive | 6/21/2012 | Barclays Private Clients International and Barclays Bank are expected to an announce an eleventh hour settlement this afternoon of their high court claim against mortgage brokers, valuers, solicitors and guarantors, in which they had ... |
| Barclays settles fraud claim. | Estates Gazette Interactive | 6/21/2012 | Barclays has settled a high court claim against mortgage brokers, valuers, solicitors and guarantors, in which it alleged that a mortgage fraud cost it £12.7m. Barclays Private Clients International and Barclays Bank reached the ... |
| ABSA Bank Started At Outperform By Credit Suisse | Dow Jones International News | 6/21/2012 | ABSA Bank Started At Outperform By Credit Suisse |
| Capitec Started At Outperform By Credit Suisse | Dow Jones International News | 6/21/2012 | Capitec Started At Outperform By Credit Suisse |
| Moody's Expected To Announce Downgrade Of UK Banks Tonight-Sky News | Dow Jones International News | 6/21/2012 | Ratings agency Moody's Investors Service Inc. is expected to announce a downgrade of U.K. banks Thursday evening, Sky News reports Thursday, without citing its sources. |
| [I-bank focus]China banks to underperform in 2H & 2013 | ET Net News | 6/21/2012 | )ET Net News Agency, 21 June 2012( Barclays Capital thinks China banks would underperform in an expected China market rally in 2H, given the overhang of NIM compression post rate deregulation. |
| Barclays hires head for Latin American operations | Global Banking News | 6/21/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a head for one of its Latin American operations. The bank has hired Bernardo Gattass to head its Latin American options trading group. It has also added six additional workers for the ... |
| Head of Islamic banking quits Absa | Global Banking News | 6/21/2012 | The head of Islamic banking has quit Absa, a South African banking company that is controlled by Barclays Plc (LSE: BARC). Amman Muhammad has resigned as MD of Absa Islamic Banking. The firm's group deputy CEO, Louis von Zeuner, is to step ... |
| Barclays expands cash management team in GCC | Global Banking News | 6/21/2012 | Barclays Plc (LSE: BARC) has announced that it has expanded its cash management team in the GCC. The bank has named Oliver Baillie as head of Cash Management, UAE and GCC. He will be responsible for leading the firm's cash management ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BG Group Announces Public Offering Of 6.5% Bonds Due 2072 For $500 Million | GlobalData Financial Deals Tracker | 6/21/2012 | BG Group plc, a natural gas company, through its subsidiary BG Energy Capital PLC, agreed to issue 6.5% hybrid bond, due November 30, 2072, for gross proceeds of $500m. The bonds will be issued at the 100% of the principal amount to yield ... |
| Moody's downgrades global banks, including RBC; Rating agency first put them under review in February | The Globe and Mail (Breaking News) | 6/21/2012 | Rating agency Moody's Investors Services has hit a slew of global financial institutions, including Royal Bank of Canada, with stinging downgrades, citing concerns about each of their capital markets arms. |
| Investor appetite for Gold ETPs remains stable: Barclays : | Commodity Online | 6/21/2012 | India, June 21 -- LONDON (Commodity online): Investment appetite for gold remains stable as reflected by holdings in exchange traded products said Barclays Capital in a commodity research note. Metal held across physically backed ETPs ... |
| Latin American economic outlook slightly down for year - Barclays | Business News Americas | 6/21/2012 | Barclays Capital has slightly downgraded its expectations for growth in Latin America and now sees real GDP expanding 3.6% in 2012. Slower than expected growth in Brazil and Argentina are behind the revision, Barclays said in a report. |
| World's top banks hit with Moody's downgrade | Agence France Presse | 6/21/2012 | The health of 15 of the world's largest financial institutions was called into serious question Thursday, as Moody's downgraded their credit ratings, citing exposure risk and Europe's economic woes. |
| Moody's cuts Barclays ' credit rating on capital market risks | Associated Press Newswires | 6/21/2012 | NEW YORK (AP) - Moody's Investors Service on Thursday lowered its credit ratings for Barclays Bank PLC, citing the British lender's exposure to market volatility and the large risk associated with capital markets. |
| Debt crisis: Moody's downgrade of Britain's banks to hit families; Home owners and businesses face having to pay higher interest rates fol... | The Telegraph Online | 6/21/2012 | Moody's, a leading international ratings agency, on Thursday night cut its scores for Barclays, Lloyds and Royal Bank of Scotland because of the eurozone crisis. |
| Moody's lowers firms with global capital markets operations | ET Net News | 6/21/2012 | )ET Net News Agency, 22 June 2012( Moody's Investors Service repositioned the ratings of 15 banks and securities firms with global capital markets operations. |
| Moody's lowers ratings for 15 banks; Credit Suisse cut by 3 notches | AAStocks Financial News | 6/22/2012 | Moody��s Investors Service downgraded 15 banks. Credit Suisse Group AG��s credit rating was cut three levels, while Morgan Stanley��s was cut by two. |
| RBS Hits Back at Moody's Downgrade, Lloyds Upbeat | Dow Jones Asian Equities Report | 6/22/2012 | LONDON--Royal Bank of Scotland Group PLC (RBS) said it disagrees with the "backward-looking" decision by Moody's Investor Services to lower its credit rating following a slew of downgrades announced by the ratings agency late Thursday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/22/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Quick View : Barclays plans to cut 590 jobs in India by 2013 | Financial Express | 6/22/2012 | Barclays is eliminating about 590 jobs in India as part of a plan to wind down consumer lending operations in the country by next year, said a person with knowledge of the matter. Barclays will cut about 390 of the 550 positions at its ... |
| Downgrade for UK banks raises fears of credit crunch | The Independent | 6/22/2012 | News Rising risks of calamity in the eurozone prompted downgrades last night of the world's biggest banks, including Barclays, Lloyds TSB and Royal Bank of Scotland. |
| UPATE 1-Barclays recreates COO, hands Ricci investment bank | Reuters News | 6/22/2012 | (Adds details, background) LONDON, June 22 (Reuters) - Barclays moved one of its top investment bankers to a new job focused on operations and regulatory compliance on Friday, leaving Rich Ricci as the sole boss of its investment bank. |
| MOVES-Citigroup , Barclays , Neuberger Berman | Reuters News | 6/22/2012 | (Adds Blackrock, SIPC, Citigroup, Deloitte) June 22 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays slashes CO2 price view, says sell EUAs | Reuters News | 6/22/2012 | By Michael Szabo LONDON, June 22 (Reuters Point Carbon) - Without market intervention European carbon prices will average 6 euros until the end of the decade, UK investment bank Barclays said on Friday, recommending to its clients that they ... |
| Edgewater Exploration Secures $120M Debt Financing for Corcoesto Gold Project | Manufacturing Close-Up | 6/22/2012 | Edgewater Exploration announced that it has entered into a mandate letter with two lenders for up to $120 million of project financing to develop the Corcoesto Gold Project, Galicia Spain. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| StanChart may buy Barclays India retail biz: Sources | MoneyControl | 6/22/2012 | UK-based financial services firm Barclays has put up its Indian arm on the block. Sources tell CNBC-TV18 that Standard Chartered has expressed interest in buying Barclays India's retail business. |
| Jerry del Missier appointed Chief Operating Officer | M2 Presswire | 6/22/2012 | Barclays is pleased to announce the appointment of Jerry del Missier to the newly created role of Barclays Chief Operating Officer. In his new role, Mr del Missier will be responsible for making Barclays a leader within the industry on ... |
| Hyprop Investments - Appointment of independent non-executive director | News Bites - Africa | 6/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] APPOINTMENT OF INDEPENDENT NON-EXECUTIVE DIRECTOR Unitholders are advised of the appointment, with immediate effect, of Mr Jabulane (Jabu) Albert Mabuza as an independent non-executive ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 6/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 50,000 shares worth ZAR10,853,570 on June 19, 2012. The selling price was ZAR21,707.14. |
| Barclays Names Chief Operating Officer | NYT Blogs | 6/22/2012 | LONDON - Barclays said on Friday that it had named its investment banking co-head, Jerry del Missier, to the newly created position of chief operating officer. |
| Barclays Expands Corporate Banking Offering with Expansion of the Debt Finance Team in the Middle East | Islamic Finance News | 6/22/2012 | Dubai, June 22 -- Barclays Bank PLC announced that it is continuing to expand its corporate banking offering through the expansion of Debt Finance origination capabilities in the GCC. |
| HSBC Prices $750 Million Credit Card-Backed Bond at Par | Dow Jones Global FX & Fixed Income News | 6/22/2012 | HSBC Holdings PLC (0005.HK) priced a $750 million bond backed by credit card payments, one of the banks running the deal said Friday. The triple-A rated notes have a weighted-average life of 4.96 years and come with a coupon of 80 basis ... |
| Moody's Downgrades Hit Muni Market After Banks' Cut | Dow Jones Global FX & Fixed Income News | 6/22/2012 | Moody's Investors Service (MCO) Friday lowered ratings on 1,675 public-finance obligations supported by one or more of the 15 banks it downgraded the previous day. Roughly $45 billion in debt is affected. |
| WSJ BLOG/Private Equity Beat: S&P: LBO Multiples Below 2010 Levels | Dow Jones News Service | 6/22/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Christopher Chung |
| WSJ BLOG/MarketBeat: Next Week's Tape: Hanging On For Another EU Summit | Dow Jones News Service | 6/22/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Cynthia Lin The biggest event next week doesn't come until Thursday, when EU leaders get together for yet another summit ... |
| Del Missier to oversee Barclays shake-up; Barclays chief executive, Bob Diamond , has put Jerry del Missier , one of the bank's most senior executives, in charge of restructuring the business. | The Telegraph Online | 6/22/2012 | One of Barclays' most senior investment bankers has been handed responsibility for leading the shake-up of the lender in the wake of the Government's White Paper on industry reform. |
| Barclays Promises Review Of LIBOR Staff | Total Securitization and Credit Investment | 6/22/2012 | Barclays CEO Bob Diamond, in a letter to Andrew Tyne, chairman of the Treasury select committee, said he would conduct a rigorous review of staff involved with the London interbank offered rate, and take appropriate action, including ... |
| Royal Bank of Scotland says Moody's downgrade is backward-looking; big UK banks' shares fall | Associated Press Newswires | 6/22/2012 | LONDON (AP) - Royal Bank of Scotland, one of four big British banks to be downgraded by Moody's Investors Service, complained Friday that the rating is "backward-looking." |
| Several banks post slight gains in premarket trading a day after Moody's cuts credit ratings | Associated Press Newswires | 6/22/2012 | NEW YORK (AP) - A far-reaching downgrade of the banking industry by Moody's was not a surprise, according to Robert W. Baird & Co., and actually removed a lot of uncertainty surrounding the financial sector. |
| Western Gas sells USD520m notes via five banks | M2 Banking & Credit News | 6/22/2012 | 22 June 2012 - RBS Securities Inc, Barclays Capital Inc, Deutsche Bank Securities Inc, SG Americas Securities LLC and US Bancorp Investments Inc have been picked joint book-runners for a public sale of USD520m (EUR414.1m) senior notes by ... |
| Jerry del Missier takes COO role at Barclays | M2 Banking & Credit News | 6/22/2012 | 22 June 2012 -- UK bank Barclays (LON:BAR) said today it had appointed Jerry del Missier to serve as its chief operating officer, effective immediately. |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 6/22/2012 | LONDON - Royal Bank of Scotland, one of four big British banks to be downgraded by Moody's Investors Service, is complaining that the rating is ``backward-looking.'' |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) Umeco Plc | Business Wire Regulatory Disclosure | 6/22/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RBS Hits Back at Moody's Downgrade, Lloyds Upbeat | Dow Jones Global FX & Fixed Income News | 6/22/2012 | LONDON--Royal Bank of Scotland Group PLC (RBS) said it disagrees with the "backward-looking" decision by Moody's Investor Services to lower its credit rating following a slew of downgrades announced by the ratings agency late Thursday. |
| Explainer: The power of credit rating agencies | CNN Wire | 6/22/2012 | HONG KONG (CNN) -- The health of several of the world's biggest banks has been called into question following the decision by Moody's to downgrade their credit ratings. |
| WSJ BLOG/Private Equity Beat: The Morning Leverage: Deals and Fundraising in the Health Sector | Dow Jones News Service | 6/22/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Thomas Dunford |
| Barclays India to slash 600 jobs | Daily The Pak Banker | 6/22/2012 | Mumbai: Barclays India will slash 600 jobs by March next year as it cuts down on its lending activities, bank sources said here today. This, however will not translate into an equal number of job losses as some of them will get accommodated ... |
| BANKS RIDE OUT RATINGS DOWNGRADE | Press Association National Newswire | 6/22/2012 | Britain's banks rode out the latest blow to confidence in the sector today after 15 of the world's biggest institutions were downgraded by Moody's. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/22/2012 | TIDMIEGY RNS Number : 9316F iShares Barclays Euro Gov Bond 5-7 22 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/22/2012 | TIDMIESP RNS Number : 9368F iShares V Spain Treasury EUR 22 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-Jun-12 NAV PER SHARE: Official NAV EUR 119.910077 NUMBER ... |
| AstraZeneca PLC Share Repurchase Programme | Regulatory News Service | 6/22/2012 | TIDMAZN RNS Number : 9105F AstraZeneca PLC 22 June 2012 ASTRAZENECA PLC IRREVOCABLE, NON-DISCRETIONARY SHARE REPURCHASE PROGRAMME AstraZeneca PLC (the "Company") today announced that in accordance with the authority granted by shareholders at ... |
| Spectre of more expensive mortgages after downgrade | The Scotsman | 6/22/2012 | THE ratings agency Moody's last night lowered the credit ratings of RBS, Barclays and HSBC banks, raising the spectre of increased costs for consumers. |
| Eurozone crisis hits home with downgrades for biggest banks | The Times | 6/22/2012 | RBS, Barclays and Lloyds Banking Group were among 16 of the world's biggest banks to be downgraded by the credit-rating agency Moody's last night, further underlining the impact of the eurozone crisis on the UK. |
| Interest-rate swap mis-selling by banks 'systematic' - MPs; Britain's biggest banks have been accused by MPs of orchestrating the systematic... | The Telegraph Online | 6/22/2012 | Politicians from across all the major parties yesterday named banks including Barclays, HSBC and Royal Bank of Scotland as among the lenders that have forced small business customers to buy the products that in some cases have ended up ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 6/22/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Moody's Defends European Bank Downgrades | Dow Jones Business News | 6/22/2012 | --Some banks say Moody's review is backward looking --Moody's says conducted thorough process -- Agency says it's "comfortable" with ratings moves |
| HSBC Prices $750 Million Credit Card-Backed Bond Issue | Dow Jones Business News | 6/22/2012 | HSBC Holdings PLC (0005.HK) priced a $750 million bond backed by credit card payments, one of the banks running the deal said Friday. The triple-A rated notes have a weighted-average life of 4.96 years and come with a coupon of 80 basis ... |
| Barclays Names Jerry del Missier Chief Operating Officer | Dow Jones Business News | 6/22/2012 | LONDON--U.K. bank and financial firm Barclays PLC (BARC.LN) said Friday it has appointed Jerry del Missier to the newly created role of Chief Operating Officer. |
| UPDATE: Barclays Names Jerry del Missier Chief Operating Officer | Dow Jones Business News | 6/22/2012 | --Missier was co-chief of Barclays' investment banking arm --Chief Operating Officer newly created role -- Move comes as Barclays prepares ring-fencing its UK retail bank |
| Moody's Downgrades Hit Muni Market After Banks' Cut | Dow Jones Business News | 6/22/2012 | Moody's Investors Service (MCO) Friday lowered ratings on 1,675 public-finance obligations supported by one or more of the 15 banks it downgraded the previous day. Roughly $45 billion in debt is affected. |
| BARCLAYS PLANNING TO CUT 590 JOBS IN INDIA BY 2013 (the bank intends to close down its consumer lending operations in India) | Indian Business Insight | 6/22/2012 | Barclays Plc is planning to reduce nearly 590 jobs in India by 2013. The bank intends to close down its consumer lending operations in India. Barclays is planning to sell consumer loans worth Rs2,500 crore to other banks. The bank employs ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's cuts global banks; RBC among 15 to have too much turmoil exposure | Postmedia News | 6/22/2012 | Moody's Investors Service Inc. on Thursday chopped its ratings on 15 global banks, including Royal Bank of Canada, citing their exposure to turmoil and potential losses in global capital markets. |
| Barclays Reshuffles I-Bank Execs | Derivatives Week | 6/22/2012 | Barclays has made changes in its executive team, naming Jerry del Missier, co-head of corporate and investment banking as coo, a position that has been unfilled since 2008. The move will leave Rich RIcci as sole head of investment banking. |
| Barclays Hit With Cross-Border Fines Over Libor, Euribor | Derivatives Week | 6/22/2012 | The U.K. Financial Services Authority has fined Barclays GBP59.5 million (USD92.7 million), the largest ever fine handed out by the regulator, for misconduct relating to Libor and Euribor. The U.S. Department of Justice has fined the firm ... |
| BARCLAYS TO CUT 590 JOBS IN INDIA (as part of its plan to wind up its consumer lending operations in India by 2013) | Indian Business Insight | 6/22/2012 | Barclays is cutting 590 jobs in India. This move is part of its plan to wind up its consumer lending operations in India by 2013. Barclays will cut 390 of the 550 positions at its local retail bank and will also close its finance unit, ... |
| Barclays Shares 2% After Moody's Downgrade | Dow Jones International News | 6/22/2012 | Barclays Shares 2% After Moody's Downgrade |
| UPDATE: Westpac Chief Says Planned Ahead for Bank Rating Cuts | Dow Jones International News | 6/22/2012 | --Westpac CEO says factored in bank ratings downgrades --Gail Kelly says no immediate need to tap funding markets --Moody's says no threat to Australian bank ratings |
| UK Summary: London Stocks Stay Down | Dow Jones International News | 6/22/2012 | MARKET NEWS: FTSE 100 5521.17 -45.19 -0.81% FTSE 250 10825.38 -119.28 -1.09% FTSE AIM All-Share 674.66 -6.39 -0.94% |
| UK Summary: FTSE Ends Down As Miners, Oil And Gas Drag | Dow Jones International News | 6/22/2012 | MARKET NEWS: FTSE 100 5513.69 -52.67 -0.95% FTSE 250 10823.86 -120.80 -1.10% FTSE AIM All-Share 675.63 -5.42 -0.80% |
| Moody's poised to slash banks' credit rating | The Daily Telegraph | 6/22/2012 | BRITAIN'S high street lenders were last night set to have their credit ratings cut by Moody's as part of a worldwide downgrade of bank ratings. |
| ONS Retail Sales - Barclays comment | ENP Newswire | 6/22/2012 | Release date - 21062012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's ONS Retail Sales figures. 'The high street celebrated as Britain brought out the bunting last month and sales of food, booze and Union Jacks ... |
| Europe to continue to weigh on markets, says Barclays | ENP Newswire | 6/22/2012 | Release date - 21062012 As Europe continues to hold center stage, the coming months are likely to see bouts of market stress followed by relief rallies, according to Barclays latest flagship quarterly research publication, Global Outlook: A ... |
| Moody's cuts global banks; RBC among 15 to have too much turmoil exposure | National Post | 6/22/2012 | Moody's Investors Service Inc. on Thursday chopped its ratings on 15 global banks, including Royal Bank of Canada, citing their exposure to turmoil and potential losses in global capital markets. |
| Barclays appoints Jerry del Missier to newly created role of COO | Theflyonthewall.com | 6/22/2012 | Missier was most recently co-chief executive of Barclays Corporate and Investment Banking division. |
| NO HEADLINE | The Herald | 6/22/2012 | HOMEOWNERS are facing mortgage interest rate rises after leading ratings agency Moody's downgraded 15 world banks, including RBS, Lloyds and Barclays. |
| Strategist forecasts 10 years until euro unites all | The Herald | 6/22/2012 | AN equity strategist is warning it could take another 10 years before the problems in the eurozone are resolved. Will Hobbs, from Barclays Wealth, was in Glasgow this week speaking to members of the Scottish Council for Development and ... |
| Barclays hires chief economist for Mexico | Global Banking News | 6/22/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a chief economist for Mexico. The bank said that it has hired Marco Oviedo as its chief economist for Mexico. He was previously a chief economic adviser for the staff of president ... |
| Indian unit of Barclays to cut staff | Global Banking News | 6/22/2012 | The Indian unit of Barclays Plc (LSE: BARC) is to cut its staff strength. The bank is said to be looking to cut about 600 positions by March next year, coinciding with its plan to cut lending. Around 400 positions will be cut at the bank's ... |
| Barclays names COO | Global Banking News | 6/22/2012 | Barclays Plc (LSE: BARC) has named a COO. The bank named its investment-banking co-head, Jerry del Missier, to the newly created position of chief operating officer. He will work to develop the bank's computer systems and operations. |
| Canadian in line to be Barclays ' next CEO; Jerry del Missier likely heir apparent after ascension to COO role | The Globe and Mail (Breaking News) | 6/22/2012 | Barclays, one of Europe's biggest banks, appears to be setting up a Canadian in a strong position to be the lender's next chief executive officer. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Families to suffer as banks downgraded | The Daily Express | 6/22/2012 | MILLIONS of homeowners and businesses face higher interest rates and charges after some of Britain's biggest banks had their credit ratings slashed last night. |
| ABSABANK/BRIEF (URGENT) | Reuters News | 6/22/2012 | June 22 (Reuters) - Absa Bank Ltd : * Moodys downgrades Absa Bank to a3 and united towers to a2.za * Rpt-moodys downgrades absa bank to a3 and united towers to a2.za |
| US CORP BONDS-HY MIDDAY: Pricing due for P.F. Chang's | Reuters News | 6/22/2012 | By Joy Ferguson June 22 (IFR) - The high-yield market was awaiting pricing later Friday on P.F. Chang's China Bistro's US$300m eight-year non-call four senior offering through Deutsche Bank, Barclays and Wells Fargo joint books. The deal was ... |
| Moody's downgrades Absa Bank to A3 and United Towers to A2.za | Moody's Investors Service Press Release | 6/22/2012 | Action follows the downgrade of parent's ratings Moody's Investors Service has today downgraded to A3 from A2 the long-term local-currency deposit and foreign-currency senior unsecured debt ratings of Absa Bank Limited, the South African ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDT8) - (ISIN US06738JDT88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDT8 ISIN: US06738JDT88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822127860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5F7) - (ISIN US06738J5F74) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5F7 ISIN: US06738J5F74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5H3) - (ISIN US06738J5H31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5H3 ISIN: US06738J5H31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414121 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5C4) - (ISIN US06738J5C44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5C4 ISIN: US06738J5C44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414123 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEL4) - (ISIN US06738JEL44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEL4 ISIN: US06738JEL44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132900 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JES9) - (ISIN US06738JES96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JES9 ISIN: US06738JES96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132893 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEE0) - (ISIN US06738JEE01) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEE0 ISIN: US06738JEE01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYL4) - (ISIN US06740PYL48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PYL4 ISIN: US06740PYL48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414069 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEY6) - (ISIN US06738JEY64) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEY6 ISIN: US06738JEY64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFS8) - (ISIN US06738JFS87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFS8 ISIN: US06738JFS87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBQ6) - (ISIN US06738JBQ67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JBQ6 ISIN: US06738JBQ67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFE9) - (ISIN US06738JFE91) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFE9 ISIN: US06738JFE91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143743 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGG3) - (ISIN US06738JGG31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGG3 ISIN: US06738JGG31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156493 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGU2) - (ISIN US06738JGU25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGU2 ISIN: US06738JGU25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGN8) - (ISIN US06738JGN81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGN8 ISIN: US06738JGN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKA1) - (ISIN US06738JKA15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKA1 ISIN: US06738JKA15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163388 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBP8) - (ISIN US06738JBP84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JBP8 ISIN: US06738JBP84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822141880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEZ3) - (ISIN US06738JEZ30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEZ3 ISIN: US06738JEZ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822141882 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEF7) - (ISIN US06738JEF75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEF7 ISIN: US06738JEF75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132931 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDY7) - (ISIN US06738JDY73) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDY7 ISIN: US06738JDY73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEM2) - (ISIN US06738JEM27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEM2 ISIN: US06738JEM27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132933 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDZ4) - (ISIN US06738JDZ49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDZ4 ISIN: US06738JDZ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822132929 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBU7) - (ISIN US06738JBU79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JBU7 ISIN: US06738JBU79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCU6) - (ISIN US06738JCU60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCU6 ISIN: US06738JCU60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822151996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCA0) - (ISIN US06738JCA07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCA0 ISIN: US06738JCA07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCG7) - (ISIN US06738JCG76) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCG7 ISIN: US06738JCG76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822151998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEA8) - (ISIN US06738JEA88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEA8 ISIN: US06738JEA88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152008 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCN2) - (ISIN US06738JCN28) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCN2 ISIN: US06738JCN28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDG6) - (ISIN US06738JDG67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDG6 ISIN: US06738JDG67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822152006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGA6) - (ISIN US06738JGA60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGA6 ISIN: US06738JGA60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFU3) - (ISIN US06738JFU34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFU3 ISIN: US06738JFU34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFN9) - (ISIN US06738JFN90) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFN9 ISIN: US06738JFN90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFG4) - (ISIN US06738JFG40) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFG4 ISIN: US06738JFG40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEN0) - (ISIN US06738JEN00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEN0 ISIN: US06738JEN00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156505 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEU4) - (ISIN US06738JEU43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEU4 ISIN: US06738JEU43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEG5) - (ISIN US06738JEG58) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEG5 ISIN: US06738JEG58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFA7) - (ISIN US06738JFA79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFA7 ISIN: US06738JFA79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822156503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHU1) - (ISIN US06738JHU16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHU1 ISIN: US06738JHU16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYG5) - (ISIN US06740PYG52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PYG5 ISIN: US06740PYG52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822406212 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4B7) - (ISIN US06738J4B79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4B7 ISIN: US06738J4B79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYD2) - (ISIN US06740PYD22) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PYD2 ISIN: US06740PYD22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4M3) - (ISIN US06738J4M35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4M3 ISIN: US06738J4M35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409820 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4N1) - (ISIN US06738J4N18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4N1 ISIN: US06738J4N18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409822 |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4K7) - (ISIN US06738J4K78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4K7 ISIN: US06738J4K78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4L5) - (ISIN US06738J4L51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4L5 ISIN: US06738J4L51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4R2) - (ISIN US06738J4R22) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4R2 ISIN: US06738J4R22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4S0) - (ISIN US06738J4S05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4S0 ISIN: US06738J4S05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409830 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4P6) - (ISIN US06738J4P65) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4P6 ISIN: US06738J4P65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409824 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Q4) - (ISIN US06738J4Q49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4Q4 ISIN: US06738J4Q49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409826 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4V3) - (ISIN US06738J4V34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4V3 ISIN: US06738J4V34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4W1) - (ISIN US06738J4W17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4W1 ISIN: US06738J4W17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4T8) - (ISIN US06738J4T87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4T8 ISIN: US06738J4T87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409832 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4U5) - (ISIN US06738J4U50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4U5 ISIN: US06738J4U50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5D2) - (ISIN US06738J5D27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5D2 ISIN: US06738J5D27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414114 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5A8) - (ISIN US06738J5A87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5A8 ISIN: US06738J5A87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Z4) - (ISIN US06738J4Z48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4Z4 ISIN: US06738J4Z48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Y7) - (ISIN US06738J4Y72) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4Y7 ISIN: US06738J4Y72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5B6) - (ISIN US06738J5B60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5B6 ISIN: US06738J5B60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3X0) - (ISIN US06738J3X09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3X0 ISIN: US06738J3X09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409737 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3Z5) - (ISIN US06738J3Z56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3Z5 ISIN: US06738J3Z56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3Y8) - (ISIN US06738J3Y81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3Y8 ISIN: US06738J3Y81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDE1) - (ISIN US06738JDE10) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDE1 ISIN: US06738JDE10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDL5) - (ISIN US06738JDL52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDL5 ISIN: US06738JDL52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDF8) - (ISIN US06738JDF84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDF8 ISIN: US06738JDF84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFM1) - (ISIN US06738JFM18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFM1 ISIN: US06738JFM18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHN7) - (ISIN US06738JHN72) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHN7 ISIN: US06738JHN72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJU9) - (ISIN US06738JJU97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJU9 ISIN: US06738JJU97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163396 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4A9) - (ISIN US06738J4A96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4A9 ISIN: US06738J4A96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4C5) - (ISIN US06738J4C52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4C5 ISIN: US06738J4C52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4H4) - (ISIN US06738J4H40) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4H4 ISIN: US06738J4H40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0525912449) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0525912449 Common Code: 052591244 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822154858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Y5) - (ISIN US06738J6Y54) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6Y5 ISIN: US06738J6Y54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMH6) - (ISIN US06740PMH63) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PMH6 ISIN: US06740PMH63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822216842 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH23) - (ISIN US06738JH237) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JH23 ISIN: US06738JH237 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH64) - (ISIN US06738JH641) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JH64 ISIN: US06738JH641 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG73) - (ISIN US06738JG734) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JG73 ISIN: US06738JG734 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3N4) - (ISIN US06740P3N46) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740P3N4 ISIN: US06740P3N46 Common Code: 057814357 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBS7) - (ISIN US06739GBS75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739GBS7 ISIN: US06739GBS75 Common Code: 057814063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE34) - (ISIN US06738JE341) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE34 ISIN: US06738JE341 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478750 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE59) - (ISIN US06738JE598) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE59 ISIN: US06738JE598 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE67) - (ISIN US06738JE671) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE67 ISIN: US06738JE671 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478752 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE83) - (ISIN US06738JE838) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE83 ISIN: US06738JE838 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478760 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE91) - (ISIN US06738JE911) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE91 ISIN: US06738JE911 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478754 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5Q3) - (ISIN US06738J5Q30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5Q3 ISIN: US06738J5Q30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5R1) - (ISIN US06738J5R13) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5R1 ISIN: US06738J5R13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419548 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5S9) - (ISIN US06738J5S95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5S9 ISIN: US06738J5S95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419552 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGH1) - (ISIN US06738JGH14) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGH1 ISIN: US06738JGH14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190586 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGV0) - (ISIN US06738JGV08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGV0 ISIN: US06738JGV08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190580 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGB4) - (ISIN US06738JGB44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGB4 ISIN: US06738JGB44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190582 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFV1) - (ISIN US06738JFV17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFV1 ISIN: US06738JFV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMK9) - (ISIN US06740PMK92) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PMK9 ISIN: US06740PMK92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822206324 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6K5) - (ISIN US06738J6K50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6K5 ISIN: US06738J6K50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436910 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6M1) - (ISIN US06738J6M17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6M1 ISIN: US06738J6M17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436912 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR40) - (ISIN US06740PR403) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PR40 ISIN: US06740PR403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ58) - (ISIN US06740PQ587) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PQ58 ISIN: US06740PQ587 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMS2) - (ISIN US06740PMS29) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PMS2 ISIN: US06740PMS29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822211953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNG5) - (ISIN US06738JNG57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNG5 ISIN: US06738JNG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEQ3) - (ISIN US06738JEQ31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEQ3 ISIN: US06738JEQ31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218915 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCQ5) - (ISIN US06738JCQ58) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCQ5 ISIN: US06738JCQ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDC5) - (ISIN US06738JDC53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDC5 ISIN: US06738JDC53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218911 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDQ4) - (ISIN US06738JDQ40) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDQ4 ISIN: US06738JDQ40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218913 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJV7) - (ISIN US06738JJV70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJV7 ISIN: US06738JJV70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198713 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LEQ4) - (ISIN US06740LEQ41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740LEQ4 ISIN: US06740LEQ41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PKG0) - (ISIN US06740PKG09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PKG0 ISIN: US06740PKG09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822202225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMF0) - (ISIN US06740PMF08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PMF0 ISIN: US06740PMF08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822202229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGW0) - (ISIN US06740PGW05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PGW0 ISIN: US06740PGW05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMT0) - (ISIN US06740PMT02) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PMT0 ISIN: US06740PMT02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822213535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0126639381) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: CH0126639381 Common Code: 012663938 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822488130 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0605207983) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0605207983 Common Code: 060520798 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822488037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG57) - (ISIN US06738JG577) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JG57 ISIN: US06738JG577 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG40) - (ISIN US06738JG403) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JG40 ISIN: US06738JG403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF58) - (ISIN US06738JF587) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JF58 ISIN: US06738JF587 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483704 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG32) - (ISIN US06738JG320) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JG32 ISIN: US06738JG320 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF82) - (ISIN US06738JF827) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JF82 ISIN: US06738JF827 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5Z3) - (ISIN US06738J5Z39) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5Z3 ISIN: US06738J5Z39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427402 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5X8) - (ISIN US06738J5X80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5X8 ISIN: US06738J5X80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5Y6) - (ISIN US06738J5Y63) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5Y6 ISIN: US06738J5Y63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHA5) - (ISIN US06738JHA51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHA5 ISIN: US06738JHA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHG2) - (ISIN US06738JHG22) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHG2 ISIN: US06738JHG22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJG0) - (ISIN US06738JJG04) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJG0 ISIN: US06738JJG04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163402 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJA3) - (ISIN US06738JJA34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJA3 ISIN: US06738JJA34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163404 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMU5) - (ISIN US06738JMU50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMU5 ISIN: US06738JMU50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174849 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMA9) - (ISIN US06738JMA96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMA9 ISIN: US06738JMA96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLN2) - (ISIN US06738JLN27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLN2 ISIN: US06738JLN27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174859 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKG8) - (ISIN US06738JKG84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKG8 ISIN: US06738JKG84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174861 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKN3) - (ISIN US06738JKN36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKN3 ISIN: US06738JKN36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174865 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLU6) - (ISIN US06738JLU69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLU6 ISIN: US06738JLU69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174867 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLA0) - (ISIN US06738JLA06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLA0 ISIN: US06738JLA06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174881 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0530134062) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0530134062 Common Code: 053013406 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822177723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCH5) - (ISIN US06738JCH59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCH5 ISIN: US06738JCH59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181334 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEH3) - (ISIN US06738JEH32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEH3 ISIN: US06738JEH32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181336 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCB8) - (ISIN US06738JCB89) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCB8 ISIN: US06738JCB89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBV5) - (ISIN US06738JBV52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JBV5 ISIN: US06738JBV52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDV3) - (ISIN US06738JDV35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDV3 ISIN: US06738JDV35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDB7) - (ISIN US06738JDB70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDB7 ISIN: US06738JDB70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181344 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEB6) - (ISIN US06738JEB61) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEB6 ISIN: US06738JEB61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEP5) - (ISIN US06738JEP57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEP5 ISIN: US06738JEP57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181340 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDH4) - (ISIN US06738JDH41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDH4 ISIN: US06738JDH41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCP7) - (ISIN US06738JCP75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCP7 ISIN: US06738JCP75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181352 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCV4) - (ISIN US06738JCV44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCV4 ISIN: US06738JCV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181346 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDP6) - (ISIN US06738JDP66) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDP6 ISIN: US06738JDP66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181348 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFH2) - (ISIN US06738JFH23) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFH2 ISIN: US06738JFH23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFB5) - (ISIN US06738JFB52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFB5 ISIN: US06738JFB52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189087 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEV2) - (ISIN US06738JEV26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEV2 ISIN: US06738JEV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189089 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHB3) - (ISIN US06738JHB35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHB3 ISIN: US06738JHB35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGP3) - (ISIN US06738JGP30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGP3 ISIN: US06738JGP30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLB8) - (ISIN US06738JLB88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLB8 ISIN: US06738JLB88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKE3) - (ISIN US06738JKE37) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKE3 ISIN: US06738JKE37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKH6) - (ISIN US06738JKH67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKH6 ISIN: US06738JKH67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKV5) - (ISIN US06738JKV51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKV5 ISIN: US06738JKV51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKP8) - (ISIN US06738JKP83) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKP8 ISIN: US06738JKP83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJH8) - (ISIN US06738JJH86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJH8 ISIN: US06738JJH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJB1) - (ISIN US06738JJB17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJB1 ISIN: US06738JJB17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198729 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJP0) - (ISIN US06738JJP03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJP0 ISIN: US06738JJP03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198725 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHV9) - (ISIN US06738JHV98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHV9 ISIN: US06738JHV98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHP2) - (ISIN US06738JHP21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHP2 ISIN: US06738JHP21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNH3) - (ISIN US06738JNH31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNH3 ISIN: US06738JNH31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLP7) - (ISIN US06738JLP74) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLP7 ISIN: US06738JLP74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLV4) - (ISIN US06738JLV43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLV4 ISIN: US06738JLV43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMB7) - (ISIN US06738JMB79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMB7 ISIN: US06738JMB79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMH4) - (ISIN US06738JMH40) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMH4 ISIN: US06738JMH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMP6) - (ISIN US06738JMP65) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMP6 ISIN: US06738JMP65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMV3) - (ISIN US06738JMV34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMV3 ISIN: US06738JMV34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209736 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMN1) - (ISIN US06738JMN18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMN1 ISIN: US06738JMN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMG6) - (ISIN US06738JMG66) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMG6 ISIN: US06738JMG66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKU7) - (ISIN US06738JKU78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKU7 ISIN: US06738JKU78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5E0) - (ISIN US06738J5E00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5E0 ISIN: US06738J5E00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5G5) - (ISIN US06738J5G57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5G5 ISIN: US06738J5G57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414129 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5K6) - (ISIN US06738J5K69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5K6 ISIN: US06738J5K69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5L4) - (ISIN US06738J5L43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5L4 ISIN: US06738J5L43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5M2) - (ISIN US06738J5M26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5M2 ISIN: US06738J5M26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419511 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5N0) - (ISIN US06738J5N09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5N0 ISIN: US06738J5N09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419538 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5P5) - (ISIN US06738J5P56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5P5 ISIN: US06738J5P56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5U4) - (ISIN US06738J5U42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5U4 ISIN: US06738J5U42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419560 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5V2) - (ISIN US06738J5V25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5V2 ISIN: US06738J5V25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419562 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5T7) - (ISIN US06738J5T78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J5T7 ISIN: US06738J5T78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419556 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6E9) - (ISIN US06738J6E90) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6E9 ISIN: US06738J6E90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6D1) - (ISIN US06738J6D18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6D1 ISIN: US06738J6D18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427412 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6F6) - (ISIN US06738J6F65) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6F6 ISIN: US06738J6F65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6G4) - (ISIN US06738J6G49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6G4 ISIN: US06738J6G49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427416 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6J8) - (ISIN US06738J6J87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6J8 ISIN: US06738J6J87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZX7) - (ISIN US06740PZX76) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PZX7 ISIN: US06740PZX76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822429396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6P4) - (ISIN US06738J6P48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6P4 ISIN: US06738J6P48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6N9) - (ISIN US06738J6N99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6N9 ISIN: US06738J6N99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6L3) - (ISIN US06738J6L34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6L3 ISIN: US06738J6L34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Q2) - (ISIN US06738J6Q21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6Q2 ISIN: US06738J6Q21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6U3) - (ISIN US06738J6U33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6U3 ISIN: US06738J6U33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436924 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6T6) - (ISIN US06738J6T69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6T6 ISIN: US06738J6T69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436926 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6S8) - (ISIN US06738J6S86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6S8 ISIN: US06738J6S86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436922 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6V1) - (ISIN US06738J6V16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6V1 ISIN: US06738J6V16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436928 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7A6) - (ISIN US06738J7A69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J7A6 ISIN: US06738J7A69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822442397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6X7) - (ISIN US06738J6X71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6X7 ISIN: US06738J6X71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Z2) - (ISIN US06738J6Z20) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6Z2 ISIN: US06738J6Z20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7F5) - (ISIN US06738J7F56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J7F5 ISIN: US06738J7F56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444658 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7H1) - (ISIN US06738J7H13) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J7H1 ISIN: US06738J7H13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444660 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7D0) - (ISIN US06738J7D09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J7D0 ISIN: US06738J7D09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB94) - (ISIN US06738JB941) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JB94 ISIN: US06738JB941 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462066 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC44) - (ISIN US06738JC444) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JC44 ISIN: US06738JC444 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462068 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB78) - (ISIN US06738JB784) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JB78 ISIN: US06738JB784 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462062 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB86) - (ISIN US06738JB867) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JB86 ISIN: US06738JB867 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462064 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC77) - (ISIN US06738JC774) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JC77 ISIN: US06738JC774 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462078 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC85) - (ISIN US06738JC857) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JC85 ISIN: US06738JC857 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC51) - (ISIN US06738JC519) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JC51 ISIN: US06738JC519 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462070 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JC69) - (ISIN US06738JC691) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JC69 ISIN: US06738JC691 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD76) - (ISIN US06738JD764) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JD76 ISIN: US06738JD764 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD43) - (ISIN US06738JD434) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JD43 ISIN: US06738JD434 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD50) - (ISIN US06738JD509) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JD50 ISIN: US06738JD509 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD68) - (ISIN US06738JD681) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JD68 ISIN: US06738JD681 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDN1) - (ISIN US06738JDN19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDN1 ISIN: US06738JDN19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDA9) - (ISIN US06738JDA97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDA9 ISIN: US06738JDA97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD84) - (ISIN US06738JD848) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JD84 ISIN: US06738JD848 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472677 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JD92) - (ISIN US06738JD921) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JD92 ISIN: US06738JD921 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822472679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE26) - (ISIN US06738JE267) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE26 ISIN: US06738JE267 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478735 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE42) - (ISIN US06738JE424) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE42 ISIN: US06738JE424 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478742 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH98) - (ISIN US06738JH989) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JH98 ISIN: US06738JH989 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494181 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH80) - (ISIN US06738JH807) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JH80 ISIN: US06738JH807 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF74) - (ISIN US06738JF744) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JF74 ISIN: US06738JF744 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG24) - (ISIN US06738JG247) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JG24 ISIN: US06738JG247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG81) - (ISIN US06738JG817) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JG81 ISIN: US06738JG817 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494168 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH49) - (ISIN US06738JH492) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JH49 ISIN: US06738JH492 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH56) - (ISIN US06738JH567) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JH56 ISIN: US06738JH567 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH72) - (ISIN US06738JH724) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JH72 ISIN: US06738JH724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG99) - (ISIN US06738JG999) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JG99 ISIN: US06738JG999 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494172 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ88) - (ISIN US06738JJ886) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJ88 ISIN: US06738JJ886 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ62) - (ISIN US06738JJ621) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJ62 ISIN: US06738JJ621 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494949 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7E8) - (ISIN US06738J7E81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J7E8 ISIN: US06738J7E81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7G3) - (ISIN US06738J7G30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J7G3 ISIN: US06738J7G30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7K4) - (ISIN US06738J7K42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J7K4 ISIN: US06738J7K42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444640 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JCD9) - (ISIN US06741JCD90) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741JCD9 ISIN: US06741JCD90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822470638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ39) - (ISIN US06738JJ399) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJ39 ISIN: US06738JJ399 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494936 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ47) - (ISIN US06738JJ472) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJ47 ISIN: US06738JJ472 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494946 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ54) - (ISIN US06738JJ548) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJ54 ISIN: US06738JJ548 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCC6) - (ISIN US06738JCC62) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCC6 ISIN: US06738JCC62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBW3) - (ISIN US06738JBW36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JBW3 ISIN: US06738JBW36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209709 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNB6) - (ISIN US06738JNB60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNB6 ISIN: US06738JNB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209713 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JF66) - (ISIN US06738JF660) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JF66 ISIN: US06738JF660 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483692 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA61) - (ISIN US06738JA612) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JA61 ISIN: US06738JA612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA79) - (ISIN US06738JA794) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JA79 ISIN: US06738JA794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450801 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAG1) - (ISIN US06740PAG19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PAG1 ISIN: US06740PAG19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822179292 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLG7) - (ISIN US06738JLG75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLG7 ISIN: US06738JLG75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174877 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNA8) - (ISIN US06738JNA87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNA8 ISIN: US06738JNA87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174879 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHH0) - (ISIN US06738JHH05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHH0 ISIN: US06738JHH05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFP4) - (ISIN US06738JFP49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFP4 ISIN: US06738JFP49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822190590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEC4) - (ISIN US06738JEC45) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEC4 ISIN: US06738JEC45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6A7) - (ISIN US06738J6A78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6A7 ISIN: US06738J6A78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427404 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6C3) - (ISIN US06738J6C35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6C3 ISIN: US06738J6C35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6B5) - (ISIN US06738J6B51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J6B5 ISIN: US06738J6B51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427408 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB29) - (ISIN US06738JB297) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JB29 ISIN: US06738JB297 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA87) - (ISIN US06738JA877) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JA87 ISIN: US06738JA877 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450805 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA95) - (ISIN US06738JA950) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JA95 ISIN: US06738JA950 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450807 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB45) - (ISIN US06738JB453) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JB45 ISIN: US06738JB453 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450811 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE75) - (ISIN US06738JE754) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JE75 ISIN: US06738JE754 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651BA95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: JP582651BA95 Common Code: 053983260 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEM9) - (ISIN US06738KEM99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KEM9 ISIN: US06738KEM99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQV9) - (ISIN US06738JQV97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQV9 ISIN: US06738JQV97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571896 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM50) - (ISIN US06738JM500) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JM50 ISIN: US06738JM500 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518766 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM27) - (ISIN US06738JM278) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JM27 ISIN: US06738JM278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518759 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM43) - (ISIN US06738JM435) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JM43 ISIN: US06738JM435 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHC1) - (ISIN US06738JHC18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHC1 ISIN: US06738JHC18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236014 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN75) - (ISIN US06738JN755) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JN75 ISIN: US06738JN755 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNQ3) - (ISIN US06738JNQ30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNQ3 ISIN: US06738JNQ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN91) - (ISIN US06738JN912) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JN91 ISIN: US06738JN912 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNN0) - (ISIN US06738JNN09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNN0 ISIN: US06738JNN09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGW8) - (ISIN US06738JGW80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGW8 ISIN: US06738JGW80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232271 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK86) - (ISIN US06738JK868) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JK86 ISIN: US06738JK868 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506260 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKB9) - (ISIN US06738JKB97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKB9 ISIN: US06738JKB97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506262 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL44) - (ISIN US06738JL445) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JL44 ISIN: US06738JL445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUP9) - (ISIN US06740PUP97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PUP9 ISIN: US06740PUP97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822286671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUV6) - (ISIN US06740PUV65) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PUV6 ISIN: US06740PUV65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822286681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKS2) - (ISIN US06738JKS23) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKS2 ISIN: US06738JKS23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHS6) - (ISIN US06738JHS69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHS6 ISIN: US06738JHS69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKQ3) - (ISIN US06738KKQ30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KKQ3 ISIN: US06738KKQ30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577134 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMA6) - (ISIN US06738KMA69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KMA6 ISIN: US06738KMA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822599101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3B0) - (ISIN US06740P3B08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740P3B0 ISIN: US06740P3B08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRS5) - (ISIN US06738JRS59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRS5 ISIN: US06738JRS59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRU0) - (ISIN US06738JRU06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRU0 ISIN: US06738JRU06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRV8) - (ISIN US06738JRV88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRV8 ISIN: US06738JRV88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRT3) - (ISIN US06738JRT33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRT3 ISIN: US06738JRT33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRR7) - (ISIN US06738JRR76) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRR7 ISIN: US06738JRR76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBW0) - (ISIN US06738KBW09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KBW0 ISIN: US06738KBW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822497186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRD8) - (ISIN US06738JRD80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRD8 ISIN: US06738JRD80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590026 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBR4) - (ISIN US06738JBR41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JBR4 ISIN: US06738JBR41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255407 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLW2) - (ISIN US06738JLW26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLW2 ISIN: US06738JLW26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255411 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBK1) - (ISIN US06740PBK12) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PBK1 ISIN: US06740PBK12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283539 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPD0) - (ISIN US06738JPD09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPD0 ISIN: US06738JPD09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529246 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPF5) - (ISIN US06738JPF56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPF5 ISIN: US06738JPF56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529247 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM35) - (ISIN US06738JM351) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JM35 ISIN: US06738JM351 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNT7) - (ISIN US06738JNT78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNT7 ISIN: US06738JNT78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNU4) - (ISIN US06738JNU42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNU4 ISIN: US06738JNU42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN67) - (ISIN US06738JN672) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JN67 ISIN: US06738JN672 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWJ1) - (ISIN US06740PWJ10) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PWJ1 ISIN: US06740PWJ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQA5) - (ISIN US06738JQA50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQA5 ISIN: US06738JQA50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQB3) - (ISIN US06738JQB34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQB3 ISIN: US06738JQB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555625 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQC1) - (ISIN US06738JQC17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQC1 ISIN: US06738JQC17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555622 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ98) - (ISIN US06738JQ980) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ98 ISIN: US06738JQ980 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBN5) - (ISIN US06740PBN50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PBN5 ISIN: US06740PBN50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283869 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLP4) - (ISIN US06738KLP48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KLP4 ISIN: US06738KLP48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822592386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLK8) - (ISIN US06738JLK87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLK8 ISIN: US06738JLK87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289182 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLR3) - (ISIN US06738JLR31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLR3 ISIN: US06738JLR31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822251113 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHW7) - (ISIN US06738JHW71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHW7 ISIN: US06738JHW71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHJ6) - (ISIN US06738JHJ60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHJ6 ISIN: US06738JHJ60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHQ0) - (ISIN US06738JHQ04) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHQ0 ISIN: US06738JHQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651AA96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: JP582651AA96 Common Code: 053982271 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFY5) - (ISIN US06738JFY55) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFY5 ISIN: US06738JFY55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGE8) - (ISIN US06738JGE82) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGE8 ISIN: US06738JGE82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302492 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBU4) - (ISIN US06738KBU43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KBU4 ISIN: US06738KBU43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822496600 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN34) - (ISIN US06738JN342) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JN34 ISIN: US06738JN342 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514831 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN42) - (ISIN US06738JN425) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JN42 ISIN: US06738JN425 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514832 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM84) - (ISIN US06738JM849) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JM84 ISIN: US06738JM849 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM92) - (ISIN US06738JM922) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JM92 ISIN: US06738JM922 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514829 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN26) - (ISIN US06738JN268) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JN26 ISIN: US06738JN268 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514830 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP57) - (ISIN US06738JP578) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP57 ISIN: US06738JP578 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJV4) - (ISIN US06738KJV44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KJV4 ISIN: US06738KJV44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822555598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQE7) - (ISIN US06738JQE72) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQE7 ISIN: US06738JQE72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822575636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQM9) - (ISIN US06738JQM98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQM9 ISIN: US06738JQM98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563416 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKL4) - (ISIN US06738KKL43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KKL4 ISIN: US06738KKL43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822568436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQY3) - (ISIN US06738JQY37) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQY3 ISIN: US06738JQY37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQW7) - (ISIN US06738JQW70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQW7 ISIN: US06738JQW70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582039 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQX5) - (ISIN US06738JQX53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQX5 ISIN: US06738JQX53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLQ2) - (ISIN US06738KLQ21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KLQ2 ISIN: US06738KLQ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822591543 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUX2) - (ISIN US06740PUX22) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PUX2 ISIN: US06740PUX22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822276483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PUY0) - (ISIN US06740PUY05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PUY0 ISIN: US06740PUY05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822276485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBJ4) - (ISIN US06740PBJ49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PBJ4 ISIN: US06740PBJ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBX3) - (ISIN US06740PBX33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PBX3 ISIN: US06740PBX33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRK2) - (ISIN US06738JRK24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRK2 ISIN: US06738JRK24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822616362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPB4) - (ISIN US06738JPB43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPB4 ISIN: US06738JPB43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530596 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPC2) - (ISIN US06738JPC26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPC2 ISIN: US06738JPC26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBS9) - (ISIN US06738KBS96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KBS9 ISIN: US06738KBS96 Common Code: 059179039 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKY6) - (ISIN US06738KKY63) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KKY6 ISIN: US06738KKY63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKX8) - (ISIN US06738KKX80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KKX8 ISIN: US06738KKX80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822577694 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGJ7) - (ISIN US06738JGJ79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGJ7 ISIN: US06738JGJ79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFW9) - (ISIN US06738JFW99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFW9 ISIN: US06738JFW99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236002 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHR0) - (ISIN US06740PHR01) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PHR0 ISIN: US06740PHR01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236008 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGQ1) - (ISIN US06738JGQ13) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGQ1 ISIN: US06738JGQ13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVW3) - (ISIN US06740PVW30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PVW3 ISIN: US06740PVW30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMW1) - (ISIN US06738JMW17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMW1 ISIN: US06738JMW17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255425 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNJ9) - (ISIN US06738JNJ96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNJ9 ISIN: US06738JNJ96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255427 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JED2) - (ISIN US06738JED28) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JED2 ISIN: US06738JED28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCX0) - (ISIN US06738JCX00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCX0 ISIN: US06738JCX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCJ1) - (ISIN US06738JCJ16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCJ1 ISIN: US06738JCJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218923 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCW2) - (ISIN US06738JCW27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCW2 ISIN: US06738JCW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDJ0) - (ISIN US06738JDJ07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDJ0 ISIN: US06738JDJ07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218927 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDW1) - (ISIN US06738JDW18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDW1 ISIN: US06738JDW18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218929 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651DA93) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: JP582651DA93 Common Code: 053983839 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651CA94) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: JP582651CA94 Common Code: 053983642 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBD7) - (ISIN US06740PBD78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PBD7 ISIN: US06740PBD78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEW0) - (ISIN US06738JEW09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEW0 ISIN: US06738JEW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFQ2) - (ISIN US06738JFQ22) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFQ2 ISIN: US06738JFQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFC3) - (ISIN US06738JFC36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFC3 ISIN: US06738JFC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFJ8) - (ISIN US06738JFJ88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFJ8 ISIN: US06738JFJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQM1) - (ISIN US06740PQM13) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PQM1 ISIN: US06740PQM13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJQ8) - (ISIN US06738JJQ85) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJQ8 ISIN: US06738JJQ85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245540 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJC9) - (ISIN US06738JJC99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJC9 ISIN: US06738JJC99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJJ4) - (ISIN US06738JJJ43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJJ4 ISIN: US06738JJJ43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245538 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJW5) - (ISIN US06738JJW53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJW5 ISIN: US06738JJW53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKQ6) - (ISIN US06738JKQ66) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKQ6 ISIN: US06738JKQ66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245548 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKW3) - (ISIN US06738JKW35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKW3 ISIN: US06738JKW35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKC7) - (ISIN US06738JKC70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKC7 ISIN: US06738JKC70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245544 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKJ2) - (ISIN US06738JKJ24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKJ2 ISIN: US06738JKJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLQ5) - (ISIN US06738JLQ57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLQ5 ISIN: US06738JLQ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMC5) - (ISIN US06738JMC52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMC5 ISIN: US06738JMC52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMQ4) - (ISIN US06738JMQ49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMQ4 ISIN: US06738JMQ49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMJ0) - (ISIN US06738JMJ06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMJ0 ISIN: US06738JMJ06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNC4) - (ISIN US06738JNC44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNC4 ISIN: US06738JNC44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255431 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVM5) - (ISIN US06740PVM57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PVM5 ISIN: US06740PVM57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822262109 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCK8) - (ISIN US06738JCK88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCK8 ISIN: US06738JCK88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDD3) - (ISIN US06738JDD37) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDD3 ISIN: US06738JDD37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDX9) - (ISIN US06738JDX90) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDX9 ISIN: US06738JDX90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLC6) - (ISIN US06738JLC61) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLC6 ISIN: US06738JLC61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBX1) - (ISIN US06738JBX19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JBX1 ISIN: US06738JBX19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCD4) - (ISIN US06738JCD46) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCD4 ISIN: US06738JCD46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCR3) - (ISIN US06738JCR32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JCR3 ISIN: US06738JCR32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDK7) - (ISIN US06738JDK79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDK7 ISIN: US06738JDK79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264569 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JDR2) - (ISIN US06738JDR23) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JDR2 ISIN: US06738JDR23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEK6) - (ISIN US06738JEK60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEK6 ISIN: US06738JEK60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHR8) - (ISIN US06738JHR86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHR8 ISIN: US06738JHR86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJR6) - (ISIN US06738JJR68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJR6 ISIN: US06738JJR68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJX3) - (ISIN US06738JJX37) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJX3 ISIN: US06738JJX37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289200 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKD5) - (ISIN US06738JKD53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKD5 ISIN: US06738JKD53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289204 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEX8) - (ISIN US06738JEX81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEX8 ISIN: US06738JEX81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFD1) - (ISIN US06738JFD19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFD1 ISIN: US06738JFD19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFK5) - (ISIN US06738JFK51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFK5 ISIN: US06738JFK51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFR0) - (ISIN US06738JFR05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFR0 ISIN: US06738JFR05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFX7) - (ISIN US06738JFX72) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFX7 ISIN: US06738JFX72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGD0) - (ISIN US06738JGD00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGD0 ISIN: US06738JGD00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGK4) - (ISIN US06738JGK43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGK4 ISIN: US06738JGK43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283573 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGR9) - (ISIN US06738JGR95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGR9 ISIN: US06738JGR95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHK3) - (ISIN US06738JHK34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHK3 ISIN: US06738JHK34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGX6) - (ISIN US06738JGX63) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGX6 ISIN: US06738JGX63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLD4) - (ISIN US06738JLD45) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLD4 ISIN: US06738JLD45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289176 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJK1) - (ISIN US06738JJK16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJK1 ISIN: US06738JJK16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJD7) - (ISIN US06738JJD72) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJD7 ISIN: US06738JJD72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLX0) - (ISIN US06738JLX09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLX0 ISIN: US06738JLX09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289192 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKK9) - (ISIN US06738JKK96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKK9 ISIN: US06738JKK96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKR4) - (ISIN US06738JKR40) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKR4 ISIN: US06738JKR40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289208 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKX1) - (ISIN US06738JKX18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKX1 ISIN: US06738JKX18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGS7) - (ISIN US06738JGS78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGS7 ISIN: US06738JGS78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302496 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGL2) - (ISIN US06738JGL26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGL2 ISIN: US06738JGL26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGY4) - (ISIN US06738JGY47) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGY4 ISIN: US06738JGY47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302498 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHE7) - (ISIN US06738JHE73) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHE7 ISIN: US06738JHE73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302500 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMD3) - (ISIN US06738JMD36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMD3 ISIN: US06738JMD36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHL1) - (ISIN US06738JHL17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHL1 ISIN: US06738JHL17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302502 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMK7) - (ISIN US06738JMK78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMK7 ISIN: US06738JMK78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMX9) - (ISIN US06738JMX99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMX9 ISIN: US06738JMX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNK6) - (ISIN US06738JNK69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNK6 ISIN: US06738JNK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P2P0) - (ISIN US06740P2P03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740P2P0 ISIN: US06740P2P03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMR2) - (ISIN US06738JMR22) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMR2 ISIN: US06738JMR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKY9) - (ISIN US06738JKY90) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKY9 ISIN: US06738JKY90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBV2) - (ISIN US06738KBV26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KBV2 ISIN: US06738KBV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556531 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCN9) - (ISIN US06738KCN90) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KCN9 ISIN: US06738KCN90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556533 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ70) - (ISIN US06738JJ704) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJ70 ISIN: US06738JJ704 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494950 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0611398008) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0611398008 Common Code: 061139800 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822505379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPK4) - (ISIN US06738JPK42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPK4 ISIN: US06738JPK42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPL2) - (ISIN US06738JPL25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPL2 ISIN: US06738JPL25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPJ7) - (ISIN US06738JPJ78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPJ7 ISIN: US06738JPJ78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539230 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN59) - (ISIN US06738JN599) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JN59 ISIN: US06738JN599 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514876 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNY6) - (ISIN US06738JNY63) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNY6 ISIN: US06738JNY63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPP3) - (ISIN US06738JPP39) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPP3 ISIN: US06738JPP39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536993 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPR9) - (ISIN US06738JPR94) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPR9 ISIN: US06738JPR94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPQ1) - (ISIN US06738JPQ12) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPQ1 ISIN: US06738JPQ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536991 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPS7) - (ISIN US06738JPS77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPS7 ISIN: US06738JPS77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHR5) - (ISIN US06738KHR59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KHR5 ISIN: US06738KHR59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822543845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPH1) - (ISIN US06738JPH13) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPH1 ISIN: US06738JPH13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPG3) - (ISIN US06738JPG30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPG3 ISIN: US06738JPG30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822539225 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP81) - (ISIN US06738JP818) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP81 ISIN: US06738JP818 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP99) - (ISIN US06738JP990) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP99 ISIN: US06738JP990 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541054 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP65) - (ISIN US06738JP651) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP65 ISIN: US06738JP651 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541048 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP73) - (ISIN US06738JP735) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP73 ISIN: US06738JP735 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822541050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJE2) - (ISIN US06738KJE29) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KJE2 ISIN: US06738KJE29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822546057 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBR1) - (ISIN US06738KBR14) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KBR1 ISIN: US06738KBR14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKE0) - (ISIN US06738KKE00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KKE0 ISIN: US06738KKE00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPZ1) - (ISIN US06738JPZ11) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPZ1 ISIN: US06738JPZ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPV0) - (ISIN US06738JPV07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPV0 ISIN: US06738JPV07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560511 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ49) - (ISIN US06738JQ493) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ49 ISIN: US06738JQ493 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562139 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQD9) - (ISIN US06738JQD99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQD9 ISIN: US06738JQD99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562140 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ31) - (ISIN US06738JQ311) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ31 ISIN: US06738JQ311 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562458 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ80) - (ISIN US06738JQ808) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ80 ISIN: US06738JQ808 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ72) - (ISIN US06738JQ725) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ72 ISIN: US06738JQ725 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ56) - (ISIN US06738JQ568) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ56 ISIN: US06738JQ568 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571181 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ64) - (ISIN US06738JQ642) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ64 ISIN: US06738JQ642 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQR8) - (ISIN US06738JQR85) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQR8 ISIN: US06738JQR85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588529 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQN7) - (ISIN US06738JQN71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQN7 ISIN: US06738JQN71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588523 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQQ0) - (ISIN US06738JQQ03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQQ0 ISIN: US06738JQQ03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588525 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQP2) - (ISIN US06738JQP20) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQP2 ISIN: US06738JQP20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822588531 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR97) - (ISIN US06738JR970) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JR97 ISIN: US06738JR970 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR71) - (ISIN US06738JR715) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JR71 ISIN: US06738JR715 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTP6) - (ISIN US06738KTP65) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KTP6 ISIN: US06738KTP65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822609512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVC7) - (ISIN US06740PVC75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PVC7 ISIN: US06740PVC75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822274396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP24) - (ISIN US06738JP248) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP24 ISIN: US06738JP248 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP32) - (ISIN US06738JP321) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP32 ISIN: US06738JP321 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535378 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JP40) - (ISIN US06738JP404) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JP40 ISIN: US06738JP404 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535380 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNZ3) - (ISIN US06738JNZ39) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNZ3 ISIN: US06738JNZ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822535382 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPM0) - (ISIN US06738JPM08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPM0 ISIN: US06738JPM08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536981 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPA6) - (ISIN US06738JPA69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPA6 ISIN: US06738JPA69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPE8) - (ISIN US06738JPE81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPE8 ISIN: US06738JPE81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822530436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0C0Z3) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: DE000BC0C0Z3 Common Code: 063503665 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822593028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBQ3) - (ISIN US06738KBQ31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KBQ3 ISIN: US06738KBQ31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822498539 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNX8) - (ISIN US06738JNX80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNX8 ISIN: US06738JNX80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523470 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNW0) - (ISIN US06738JNW08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNW0 ISIN: US06738JNW08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523471 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM76) - (ISIN US06738JM765) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JM76 ISIN: US06738JM765 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822514773 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHK0) - (ISIN US06738KHK07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KHK0 ISIN: US06738KHK07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PDV5) - (ISIN US06740PDV58) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PDV5 ISIN: US06740PDV58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822293977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBP3) - (ISIN US06739GBP37) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739GBP3 ISIN: US06739GBP37 Common Code: 054922035 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JER1) - (ISIN US06738JER14) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JER1 ISIN: US06738JER14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGG5) - (ISIN US06740PGG54) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PGG5 ISIN: US06740PGG54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQL3) - (ISIN US06740PQL30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PQL3 ISIN: US06740PQL30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNJ1) - (ISIN US06740PNJ11) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PNJ1 ISIN: US06740PNJ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229214 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKA8) - (ISIN US06738KKA87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KKA8 ISIN: US06738KKA87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPN8) - (ISIN US06738JPN80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPN8 ISIN: US06738JPN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822536990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPU2) - (ISIN US06738JPU24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPU2 ISIN: US06738JPU24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPY4) - (ISIN US06738JPY46) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPY4 ISIN: US06738JPY46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQL1) - (ISIN US06738JQL16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQL1 ISIN: US06738JQL16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822579380 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK29) - (ISIN US06738JK298) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JK29 ISIN: US06738JK298 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRM8) - (ISIN US06738JRM89) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRM8 ISIN: US06738JRM89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597249 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK60) - (ISIN US06738JK603) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JK60 ISIN: US06738JK603 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL28) - (ISIN US06738JL288) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JL28 ISIN: US06738JL288 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK94) - (ISIN US06738JK942) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JK94 ISIN: US06738JK942 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR63) - (ISIN US06738JR632) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JR63 ISIN: US06738JR632 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580650 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL85) - (ISIN US06738JL858) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JL85 ISIN: US06738JL858 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506266 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK52) - (ISIN US06738JK520) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JK52 ISIN: US06738JK520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506268 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK78) - (ISIN US06738JK785) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JK78 ISIN: US06738JK785 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506270 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL51) - (ISIN US06738JL510) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JL51 ISIN: US06738JL510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506272 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEJ9) - (ISIN US06738JEJ97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JEJ9 ISIN: US06738JEJ97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNP5) - (ISIN US06738JNP56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNP5 ISIN: US06738JNP56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNR1) - (ISIN US06738JNR13) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNR1 ISIN: US06738JNR13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JND2) - (ISIN US06738JND27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JND2 ISIN: US06738JND27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525992 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JPT5) - (ISIN US06738JPT50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JPT5 ISIN: US06738JPT50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQ23) - (ISIN US06738JQ238) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQ23 ISIN: US06738JQ238 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822560501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQZ0) - (ISIN US06738JQZ02) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JQZ0 ISIN: US06738JQZ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822582041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYA8) - (ISIN US06740PYA82) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PYA8 ISIN: US06740PYA82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822394175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2F0) - (ISIN US06738J2F02) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2F0 ISIN: US06738J2F02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360394 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2G8) - (ISIN US06738J2G84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2G8 ISIN: US06738J2G84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2U7) - (ISIN US06738J2U78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2U7 ISIN: US06738J2U78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370800 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2W3) - (ISIN US06738J2W35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2W3 ISIN: US06738J2W35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSH8) - (ISIN US06738JSH85) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSH8 ISIN: US06738JSH85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822654023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA48) - (ISIN US06740PA482) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PA48 ISIN: US06740PA482 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS21) - (ISIN US06738JS218) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JS21 ISIN: US06738JS218 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822636400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PM37) - (ISIN US06740PM370) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PM37 ISIN: US06740PM370 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822374986 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMV0) - (ISIN US06738KMV07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KMV0 ISIN: US06738KMV07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSQ8) - (ISIN US06738JSQ84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSQ8 ISIN: US06738JSQ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822657775 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PG67) - (ISIN US06740PG679) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PG67 ISIN: US06740PG679 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822347405 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSP0) - (ISIN US06738JSP02) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSP0 ISIN: US06738JSP02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822657785 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS72) - (ISIN US06740PS724) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PS72 ISIN: US06740PS724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384463 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PM45) - (ISIN US06740PM453) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PM45 ISIN: US06740PM453 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822356955 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS88) - (ISIN US06738JS887) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JS88 ISIN: US06738JS887 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3H7) - (ISIN US06740P3H77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740P3H7 ISIN: US06740P3H77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PA22) - (ISIN US06740PA227) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PA22 ISIN: US06740PA227 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315048 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN77) - (ISIN US06740PN774) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PN77 ISIN: US06740PN774 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN93) - (ISIN US06740PN931) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PN93 ISIN: US06740PN931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2E3) - (ISIN US06738J2E37) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2E3 ISIN: US06738J2E37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC20) - (ISIN US06740PC207) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PC20 ISIN: US06740PC207 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRY2) - (ISIN US06738JRY28) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRY2 ISIN: US06738JRY28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2R4) - (ISIN US06738J2R40) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2R4 ISIN: US06738J2R40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370778 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2T0) - (ISIN US06738J2T06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2T0 ISIN: US06738J2T06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370784 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Q6) - (ISIN US06738J2Q66) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2Q6 ISIN: US06738J2Q66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3W2) - (ISIN US06738J3W26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3W2 ISIN: US06738J3W26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391498 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3S1) - (ISIN US06738J3S14) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3S1 ISIN: US06738J3S14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSU9) - (ISIN US06738JSU96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSU9 ISIN: US06738JSU96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSR6) - (ISIN US06738JSR67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSR6 ISIN: US06738JSR67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652593 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSS4) - (ISIN US06738JSS41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSS4 ISIN: US06738JSS41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JST2) - (ISIN US06738JST24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JST2 ISIN: US06738JST24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSL9) - (ISIN US06738JSL97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSL9 ISIN: US06738JSL97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646624 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPZ8) - (ISIN US06738KPZ83) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KPZ8 ISIN: US06738KPZ83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822656864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT61) - (ISIN US06738JT612) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JT61 ISIN: US06738JT612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR24) - (ISIN US06740PR247) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PR24 ISIN: US06740PR247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF84) - (ISIN US06740PF846) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PF84 ISIN: US06740PF846 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337464 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTN1) - (ISIN US06738KTN18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KTN1 ISIN: US06738KTN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822625028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTX9) - (ISIN US06738KTX99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KTX9 ISIN: US06738KTX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822628917 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSB1) - (ISIN US06738JSB16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSB1 ISIN: US06738JSB16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSC9) - (ISIN US06738JSC98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSC9 ISIN: US06738JSC98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSD7) - (ISIN US06738JSD71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSD7 ISIN: US06738JSD71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639016 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPF2) - (ISIN US06738KPF20) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KPF2 ISIN: US06738KPF20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822648587 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTD6) - (ISIN US06738JTD62) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTD6 ISIN: US06738JTD62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PCM6) - (ISIN US06740PCM68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PCM6 ISIN: US06740PCM68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PDW3) - (ISIN US06740PDW32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PDW3 ISIN: US06740PDW32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822320022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3C8) - (ISIN US06740P3C80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740P3C8 ISIN: US06740P3C80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312707 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJY1) - (ISIN US06738JJY10) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJY1 ISIN: US06738JJY10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312711 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLS1) - (ISIN US06738JLS14) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLS1 ISIN: US06738JLS14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312713 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JME1) - (ISIN US06738JME19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JME1 ISIN: US06738JME19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JML5) - (ISIN US06738JML51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JML5 ISIN: US06738JML51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324793 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNL4) - (ISIN US06738JNL43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNL4 ISIN: US06738JNL43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324801 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PF92) - (ISIN US06740PF929) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PF92 ISIN: US06740PF929 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLL6) - (ISIN US06738JLL60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLL6 ISIN: US06738JLL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312691 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJE5) - (ISIN US06738JJE55) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJE5 ISIN: US06738JJE55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHY3) - (ISIN US06738JHY38) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHY3 ISIN: US06738JHY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKL7) - (ISIN US06738JKL79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKL7 ISIN: US06738JKL79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312703 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJL9) - (ISIN US06738JJL98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJL9 ISIN: US06738JJL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312695 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJS4) - (ISIN US06738JJS42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJS4 ISIN: US06738JJS42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312699 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC61) - (ISIN US06740PC611) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PC61 ISIN: US06740PC611 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PC46) - (ISIN US06740PC462) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PC46 ISIN: US06740PC462 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330762 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFT6) - (ISIN US06738JFT60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFT6 ISIN: US06738JFT60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324775 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFZ2) - (ISIN US06738JFZ21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFZ2 ISIN: US06738JFZ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGF5) - (ISIN US06738JGF57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGF5 ISIN: US06738JGF57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHF4) - (ISIN US06738JHF49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHF4 ISIN: US06738JHF49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGM0) - (ISIN US06738JGM09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGM0 ISIN: US06738JGM09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324783 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHM9) - (ISIN US06738JHM99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHM9 ISIN: US06738JHM99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324785 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGT5) - (ISIN US06738JGT51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGT5 ISIN: US06738JGT51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGZ1) - (ISIN US06738JGZ12) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGZ1 ISIN: US06738JGZ12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324789 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB70) - (ISIN US06740PB704) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PB70 ISIN: US06740PB704 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337442 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJZ8) - (ISIN US06738JJZ84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJZ8 ISIN: US06738JJZ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342522 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKT0) - (ISIN US06738JKT06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKT0 ISIN: US06738JKT06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342524 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJT2) - (ISIN US06738JJT25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJT2 ISIN: US06738JJT25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342518 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKF0) - (ISIN US06738JKF02) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKF0 ISIN: US06738JKF02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342520 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKZ6) - (ISIN US06738JKZ65) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKZ6 ISIN: US06738JKZ65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLM4) - (ISIN US06738JLM44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLM4 ISIN: US06738JLM44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JKM5) - (ISIN US06738JKM52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JKM5 ISIN: US06738JKM52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLF9) - (ISIN US06738JLF92) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLF9 ISIN: US06738JLF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PL61) - (ISIN US06740PL612) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PL61 ISIN: US06740PL612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822347401 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JET7) - (ISIN US06738JET79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JET7 ISIN: US06738JET79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFF6) - (ISIN US06738JFF66) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFF6 ISIN: US06738JFF66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349663 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFL3) - (ISIN US06738JFL35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JFL3 ISIN: US06738JFL35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLZ5) - (ISIN US06738JLZ56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLZ5 ISIN: US06738JLZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349669 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMF8) - (ISIN US06738JMF83) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMF8 ISIN: US06738JMF83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLT9) - (ISIN US06738JLT96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLT9 ISIN: US06738JLT96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMT8) - (ISIN US06738JMT87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMT8 ISIN: US06738JMT87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMZ4) - (ISIN US06738JMZ48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMZ4 ISIN: US06738JMZ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349679 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNF7) - (ISIN US06738JNF74) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNF7 ISIN: US06738JNF74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349681 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMM3) - (ISIN US06738JMM35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMM3 ISIN: US06738JMM35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349675 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNM2) - (ISIN US06738JNM26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JNM2 ISIN: US06738JNM26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822349683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2H6) - (ISIN US06738J2H67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2H6 ISIN: US06738J2H67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360402 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2J2) - (ISIN US06738J2J24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2J2 ISIN: US06738J2J24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360404 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2D5) - (ISIN US06738J2D53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2D5 ISIN: US06738J2D53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360406 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2K9) - (ISIN US06738J2K96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2K9 ISIN: US06738J2K96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360408 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP34) - (ISIN US06740PP340) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PP34 ISIN: US06740PP340 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365989 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2V5) - (ISIN US06738J2V51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2V5 ISIN: US06738J2V51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2X1) - (ISIN US06738J2X18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2X1 ISIN: US06738J2X18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370794 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2S2) - (ISIN US06738J2S23) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J2S2 ISIN: US06738J2S23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370796 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3D4) - (ISIN US06738J3D45) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3D4 ISIN: US06738J3D45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3F9) - (ISIN US06738J3F92) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3F9 ISIN: US06738J3F92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3H5) - (ISIN US06738J3H58) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3H5 ISIN: US06738J3H58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3C6) - (ISIN US06738J3C61) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3C6 ISIN: US06738J3C61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3E2) - (ISIN US06738J3E28) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3E2 ISIN: US06738J3E28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384503 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3J1) - (ISIN US06738J3J15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3J1 ISIN: US06738J3J15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384505 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3G7) - (ISIN US06738J3G75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3G7 ISIN: US06738J3G75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384507 |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS64) - (ISIN US06740PS641) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PS64 ISIN: US06740PS641 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3R3) - (ISIN US06738J3R31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3R3 ISIN: US06738J3R31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3Q5) - (ISIN US06738J3Q57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3Q5 ISIN: US06738J3Q57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3U6) - (ISIN US06738J3U69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3U6 ISIN: US06738J3U69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391525 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRZ9) - (ISIN US06738JRZ92) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRZ9 ISIN: US06738JRZ92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822617801 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMM0) - (ISIN US06738KMM08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KMM0 ISIN: US06738KMM08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMN8) - (ISIN US06738KMN80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KMN8 ISIN: US06738KMN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623784 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRP1) - (ISIN US06738JRP11) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRP1 ISIN: US06738JRP11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822626058 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS47) - (ISIN US06738JS473) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JS47 ISIN: US06738JS473 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS62) - (ISIN US06738JS622) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JS62 ISIN: US06738JS622 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627130 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS70) - (ISIN US06738JS705) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JS70 ISIN: US06738JS705 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS54) - (ISIN US06738JS549) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JS54 ISIN: US06738JS549 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNU1) - (ISIN US06738KNU15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KNU1 ISIN: US06738KNU15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSE5) - (ISIN US06738JSE54) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSE5 ISIN: US06738JSE54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSF2) - (ISIN US06738JSF20) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSF2 ISIN: US06738JSF20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS96) - (ISIN US06738JS960) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JS96 ISIN: US06738JS960 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643602 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSA3) - (ISIN US06738JSA33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSA3 ISIN: US06738JSA33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643600 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSM7) - (ISIN US06738JSM70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSM7 ISIN: US06738JSM70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSK1) - (ISIN US06738JSK15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSK1 ISIN: US06738JSK15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646633 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT38) - (ISIN US06738JT380) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JT38 ISIN: US06738JT380 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653905 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSG0) - (ISIN US06738JSG03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSG0 ISIN: US06738JSG03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822654027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSJ4) - (ISIN US06738JSJ42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSJ4 ISIN: US06738JSJ42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822654029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPX3) - (ISIN US06738KPX36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KPX3 ISIN: US06738KPX36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822659452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT79) - (ISIN US06738JT794) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JT79 ISIN: US06738JT794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663147 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT53) - (ISIN US06738JT539) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JT53 ISIN: US06738JT539 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663148 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT46) - (ISIN US06738JT463) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JT46 ISIN: US06738JT463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663149 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTG9) - (ISIN US06738JTG93) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTG9 ISIN: US06738JTG93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822673091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPR6) - (ISIN US06738KPR67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KPR6 ISIN: US06738KPR67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822667753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTF1) - (ISIN US06738JTF11) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTF1 ISIN: US06738JTF11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672568 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRW6) - (ISIN US06738JRW61) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRW6 ISIN: US06738JRW61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618409 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRX4) - (ISIN US06738JRX45) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRX4 ISIN: US06738JRX45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPQ8) - (ISIN US06738KPQ84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KPQ8 ISIN: US06738KPQ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646409 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPG0) - (ISIN US06738KPG03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KPG0 ISIN: US06738KPG03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSN5) - (ISIN US06738JSN53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSN5 ISIN: US06738JSN53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646424 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGY6) - (ISIN US06740PGY60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PGY6 ISIN: US06740PGY60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822363636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3T9) - (ISIN US06738J3T96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J3T9 ISIN: US06738J3T96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391517 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTE4) - (ISIN US06738JTE46) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTE4 ISIN: US06738JTE46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PP26) - (ISIN US06740PP266) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PP26 ISIN: US06740PP266 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822365960 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLY8) - (ISIN US06738JLY81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JLY8 ISIN: US06738JLY81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822330746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJM7) - (ISIN US06738JJM71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJM7 ISIN: US06738JJM71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342516 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHZ0) - (ISIN US06738JHZ03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHZ0 ISIN: US06738JHZ03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJF2) - (ISIN US06738JJF21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JJF2 ISIN: US06738JJF21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822342514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWY8) - (ISIN US06740PWY86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06740PWY8 ISIN: US06740PWY86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRN6) - (ISIN US06738JRN62) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRN6 ISIN: US06738JRN62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822626052 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRQ9) - (ISIN US06738JRQ93) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRQ9 ISIN: US06738JRQ93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822626054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRL0) - (ISIN US06738JRL07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRL0 ISIN: US06738JRL07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822616364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTT1) - (ISIN US06738JTT15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTT1 ISIN: US06738JTT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686046 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0102307724) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0102307724 Common Code: 010230772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010239649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0096045025) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0096045025 Common Code: 009604502 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000224891 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTX2) - (ISIN US06738JTX27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTX2 ISIN: US06738JTX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTK0) - (ISIN US06738JTK06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTK0 ISIN: US06738JTK06 Common Code: 065818434 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUR3) - (ISIN US06738JUR30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUR3 ISIN: US06738JUR30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822720109 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVR9) - (ISIN US06738KVR93) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KVR9 ISIN: US06738KVR93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822842781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUX0) - (ISIN US06738JUX08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUX0 ISIN: US06738JUX08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822842828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUV1) - (ISIN US06738KUV15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KUV1 ISIN: US06738KUV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822714334 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUC6) - (ISIN US06738JUC60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUC6 ISIN: US06738JUC60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSZ5) - (ISIN US06738KSZ56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KSZ5 ISIN: US06738KSZ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699093 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0083197235) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0083197235 Common Code: 008319723 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000193405 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0087232905) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0087232905 Common Code: 008723290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000200602 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0093415288) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0093415288 Common Code: 009341528 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000228914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0084540789) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0084540789 Common Code: 008454078 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000236937 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010042638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUB8) - (ISIN US06738JUB87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUB8 ISIN: US06738JUB87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822704352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXK2) - (ISIN US06738KXK23) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KXK2 ISIN: US06738KXK23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822752643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXT3) - (ISIN US06738KXT32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KXT3 ISIN: US06738KXT32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758873 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYD7) - (ISIN US06738KYD70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KYD7 ISIN: US06738KYD70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822925499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUD4) - (ISIN US06738JUD44) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUD4 ISIN: US06738JUD44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHX5) - (ISIN US06738JHX54) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JHX5 ISIN: US06738JHX54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0118932366) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0118932366 Common Code: 011893236 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000272146 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0120327571) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0120327571 Common Code: 012032757 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000274501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035044050 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUK5) - (ISIN US06738KUK59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KUK5 ISIN: US06738KUK59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822712742 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTM6) - (ISIN US06738JTM61) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTM6 ISIN: US06738JTM61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678116 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTN4) - (ISIN US06738JTN45) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTN4 ISIN: US06738JTN45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678117 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTP9) - (ISIN US06738JTP92) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTP9 ISIN: US06738JTP92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTL8) - (ISIN US06738JTL88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTL8 ISIN: US06738JTL88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU28) - (ISIN US06738JU289) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU28 ISIN: US06738JU289 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTJ3) - (ISIN US06738JTJ33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTJ3 ISIN: US06738JTJ33 Common Code: 065818558 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTH7) - (ISIN US06738JTH76) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTH7 ISIN: US06738JTH76 Common Code: 065818485 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU36) - (ISIN US06738JU362) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU36 ISIN: US06738JU362 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822731963 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUZ5) - (ISIN US06738JUZ55) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUZ5 ISIN: US06738JUZ55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWJ6) - (ISIN US06738KWJ68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KWJ6 ISIN: US06738KWJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000777705) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: GB0000777705 Common Code: 001030817 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000013604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT95) - (ISIN US06738JT950) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JT95 ISIN: US06738JT950 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822697132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUT9) - (ISIN US06738JUT95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUT9 ISIN: US06738JUT95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822725996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU93) - (ISIN US06738JU933) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU93 ISIN: US06738JU933 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822702628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVS7) - (ISIN US06738KVS76) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KVS7 ISIN: US06738KVS76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822731199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRJ2) - (ISIN US06738KRJ24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KRJ2 ISIN: US06738KRJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822675808 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTZ7) - (ISIN US06738JTZ74) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTZ7 ISIN: US06738JTZ74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTY0) - (ISIN US06738JTY00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTY0 ISIN: US06738JTY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSY1) - (ISIN US06738JSY19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSY1 ISIN: US06738JSY19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822697353 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010058583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0102643169) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0102643169 Common Code: 010264316 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000242174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXW6) - (ISIN US06738KXW60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KXW6 ISIN: US06738KXW60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822763350 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000779529) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: GB0000779529 Common Code: 001047906 CEDEL: 223557 CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0015014615) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0015014615 Common Code: 001501461 CEDEL: 256854 CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMS0) - (ISIN US06738JMS05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JMS0 ISIN: US06738JMS05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822324797 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010042796 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSF9) - (ISIN US06738KSF92) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KSF9 ISIN: US06738KSF92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822683814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSW5) - (ISIN US06738JSW52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSW5 ISIN: US06738JSW52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSV7) - (ISIN US06738JSV79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSV7 ISIN: US06738JSV79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687901 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTA2) - (ISIN US06738JTA24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTA2 ISIN: US06738JTA24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699043 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU85) - (ISIN US06738JU859) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU85 ISIN: US06738JU859 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUJ1) - (ISIN US06738JUJ14) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUJ1 ISIN: US06738JUJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUK8) - (ISIN US06738JUK86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUK8 ISIN: US06738JUK86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718044 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUL6) - (ISIN US06738JUL69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUL6 ISIN: US06738JUL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUQ5) - (ISIN US06738JUQ56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUQ5 ISIN: US06738JUQ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVF5) - (ISIN US06738KVF55) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KVF5 ISIN: US06738KVF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVD3) - (ISIN US06738JVD35) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVD3 ISIN: US06738JVD35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745616 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUY8) - (ISIN US06738JUY80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUY8 ISIN: US06738JUY80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV27) - (ISIN US06738JV279) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV27 ISIN: US06738JV279 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735778 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVC5) - (ISIN US06738JVC51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVC5 ISIN: US06738JVC51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVE1) - (ISIN US06738JVE18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVE1 ISIN: US06738JVE18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822745615 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXR7) - (ISIN US06738KXR75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KXR7 ISIN: US06738KXR75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUM4) - (ISIN US06738JUM43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUM4 ISIN: US06738JUM43 Common Code: 067891554 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUG7) - (ISIN US06738JUG74) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUG7 ISIN: US06738JUG74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVL5) - (ISIN US06738JVL50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVL5 ISIN: US06738JVL50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVM3) - (ISIN US06738JVM34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVM3 ISIN: US06738JVM34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVP6) - (ISIN US06738JVP64) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVP6 ISIN: US06738JVP64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758943 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUH5) - (ISIN US06738JUH57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUH5 ISIN: US06738JUH57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUF9) - (ISIN US06738JUF91) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUF9 ISIN: US06738JUF91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVQ4) - (ISIN US06738JVQ48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVQ4 ISIN: US06738JVQ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822760479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUN2) - (ISIN US06738JUN26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUN2 ISIN: US06738JUN26 Common Code: 067891538 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUP7) - (ISIN US06738JUP73) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUP7 ISIN: US06738JUP73 Common Code: 067891546 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT87) - (ISIN US06738JT877) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JT87 ISIN: US06738JT877 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822699205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTS3) - (ISIN US06738JTS32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTS3 ISIN: US06738JTS32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTU8) - (ISIN US06738JTU87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTU8 ISIN: US06738JTU87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU44) - (ISIN US06738JU446) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU44 ISIN: US06738JU446 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822730318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000042170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000197686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000197686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000082067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000082067 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRX1) - (ISIN US06738KRX18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KRX1 ISIN: US06738KRX18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822679459 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035044050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0046132014) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0046132014 Common Code: 004613201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010091952 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUA0) - (ISIN US06738JUA05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUA0 ISIN: US06738JUA05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000068998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV76) - (ISIN US06738JV766) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV76 ISIN: US06738JV766 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822738528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXJ5) - (ISIN US06738KXJ59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KXJ5 ISIN: US06738KXJ59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822750450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVU5) - (ISIN US06738JVU59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVU5 ISIN: US06738JVU59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764717 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVW1) - (ISIN US06738JVW16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVW1 ISIN: US06738JVW16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVV3) - (ISIN US06738JVV33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVV3 ISIN: US06738JVV33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822764712 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSL6) - (ISIN US06738KSL60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KSL6 ISIN: US06738KSL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822692885 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUE2) - (ISIN US06738JUE27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUE2 ISIN: US06738JUE27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTV6) - (ISIN US06738JTV60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTV6 ISIN: US06738JTV60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721881 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSX3) - (ISIN US06738JSX36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JSX3 ISIN: US06738JSX36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822759955 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU69) - (ISIN US06738JU693) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU69 ISIN: US06738JU693 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822739843 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU77) - (ISIN US06738JU776) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU77 ISIN: US06738JU776 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822739847 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV84) - (ISIN US06738JV840) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV84 ISIN: US06738JV840 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVK7) - (ISIN US06738JVK77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVK7 ISIN: US06738JVK77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822756667 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGC2) - (ISIN US06738JGC27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JGC2 ISIN: US06738JGC27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822265706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUU6) - (ISIN US06738JUU68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUU6 ISIN: US06738JUU68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUS1) - (ISIN US06738JUS13) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUS1 ISIN: US06738JUS13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822726015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0122679243) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0122679243 Common Code: 012267924 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000278764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW42) - (ISIN US06738JW426) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JW42 ISIN: US06738JW426 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW59) - (ISIN US06738JW590) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JW59 ISIN: US06738JW590 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055027 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX41) - (ISIN US06738JX416) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX41 ISIN: US06738JX416 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068608 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX25) - (ISIN US06738JX259) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX25 ISIN: US06738JX259 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQX2) - (ISIN US06738KQX27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KQX2 ISIN: US06738KQX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822668073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZJ3) - (ISIN US06738KZJ32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KZJ3 ISIN: US06738KZJ32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWR1) - (ISIN US06738JWR12) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWR1 ISIN: US06738JWR12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066800 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWV2) - (ISIN US06738JWV24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWV2 ISIN: US06738JWV24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX82) - (ISIN US06738JX820) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX82 ISIN: US06738JX820 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEA5) - (ISIN US06738KEA51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KEA5 ISIN: US06738KEA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056527 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVY7) - (ISIN US06738JVY71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVY7 ISIN: US06738JVY71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU51) - (ISIN US06738JU511) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JU51 ISIN: US06738JU511 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056634 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW83) - (ISIN US06738JW830) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JW83 ISIN: US06738JW830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQX2) - (ISIN US06738KQX27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KQX2 ISIN: US06738KQX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822668073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUV4) - (ISIN US06738JUV42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUV4 ISIN: US06738JUV42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057862 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUW2) - (ISIN US06738JUW25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JUW2 ISIN: US06738JUW25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0187033864) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0187033864 Common Code: 018703386 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807410257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0210811591) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0210811591 Common Code: 021081159 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808154514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXS8) - (ISIN US06738JXS85) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXS8 ISIN: US06738JXS85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXT6) - (ISIN US06738JXT68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXT6 ISIN: US06738JXT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069365 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0150052388) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0150052388 Common Code: 015005238 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000339918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0199731158) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0199731158 Common Code: 019973115 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807946506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV35) - (ISIN US06738JV352) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV35 ISIN: US06738JV352 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV68) - (ISIN US06738JV683) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV68 ISIN: US06738JV683 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0183122398) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0183122398 Common Code: 018312239 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807413074 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0196586191) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0196586191 Common Code: 019658619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807769638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0178361613) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0178361613 Common Code: 017836161 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028625 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0175783595) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0175783595 Common Code: 017578359 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028626 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0211826564) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0211826564 Common Code: 021182656 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808125006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214918707) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0214918707 Common Code: 021491870 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808214951 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0213407405) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0213407405 Common Code: 021340740 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808261210 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0217638534) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0217638534 Common Code: 021763853 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808311632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0229313696) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0229313696 Common Code: 022931369 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808716025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226504750) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0226504750 Common Code: 022650475 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0210977566) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0210977566 Common Code: 021097756 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741283 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0213482796) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0213482796 Common Code: 021348279 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741282 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0215623199) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0215623199 Common Code: 021562319 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0233885531) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0233885531 Common Code: 023388553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808848439 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0170401623) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0170401623 Common Code: 017040162 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806726219 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807647860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWQ3) - (ISIN US06738JWQ39) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWQ3 ISIN: US06738JWQ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWL4) - (ISIN US06738JWL42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWL4 ISIN: US06738JWL42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWM2) - (ISIN US06738JWM25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWM2 ISIN: US06738JWM25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059841 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CCD9) - (ISIN US06738CCD92) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CCD9 ISIN: US06738CCD92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808146241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0144176996) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0144176996 Common Code: 014417699 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000327126 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CAG4) - (ISIN US06738CAG42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CAG4 ISIN: US06738CAG42 Common Code: 015516836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875513) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0145875513 Common Code: 014587551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806598030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807842050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CAW9) - (ISIN US06738CAW91) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CAW9 ISIN: US06738CAW91 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808007915 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0211634497) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0211634497 Common Code: 021163449 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808122840 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0218952702) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0218952702 Common Code: 021895270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808317097 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0235470076) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0235470076 Common Code: 023547007 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808890840 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV43) - (ISIN US06738JV436) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV43 ISIN: US06738JV436 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823034496 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGH8) - (ISIN US06738KGH86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KGH8 ISIN: US06738KGH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823046612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC58) - (ISIN US06738KC582) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KC58 ISIN: US06738KC582 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0205281685) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0205281685 Common Code: 020528168 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808022375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVB7) - (ISIN US06738JVB78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVB7 ISIN: US06738JVB78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043056 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C828) - (ISIN US06738C8284) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738C828 ISIN: US06738C8284 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808376535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYV7) - (ISIN US06738KYV78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KYV7 ISIN: US06738KYV78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVF8) - (ISIN US06738JVF82) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVF8 ISIN: US06738JVF82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043054 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0126504421) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0126504421 Common Code: 012650442 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000284788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0171777450) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0171777450 Common Code: 017177745 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806667939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0220214604) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0220214604 Common Code: 022021460 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD24) - (ISIN US06738KD242) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KD24 ISIN: US06738KD242 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823071753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0215696823) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0215696823 Common Code: 021569682 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808710849 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJJ1) - (ISIN US06738KJJ16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KJJ1 ISIN: US06738KJJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0186883285) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0186883285 Common Code: 018688328 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028623 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0134886067) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0134886067 Common Code: 013488606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000303676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0080934663) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0080934663 Common Code: 008093466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000314507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0165867226) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0165867226 Common Code: 016586722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000382248 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0180223629) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0180223629 Common Code: 018022362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806890754 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0171418568) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0171418568 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806911081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0205937336) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0205937336 Common Code: 020593733 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807933129 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0207197020) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0207197020 Common Code: 020719702 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807997724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0197167751) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0197167751 Common Code: 019716775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808028558 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0210536438) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0210536438 Common Code: 021053643 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808142739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214398199) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0214398199 Common Code: 021439819 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808162332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808175481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0222208539) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0222208539 Common Code: 022220853 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808389076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CFE4) - (ISIN US06738CFE49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CFE4 ISIN: US06738CFE49 Common Code: 022502263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CFY0) - (ISIN US06738CFY03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CFY0 ISIN: US06738CFY03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808641256 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226923562) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0226923562 Common Code: 022692356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808646410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0225585529) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0225585529 Common Code: 022558552 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741031 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0207640409) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0207640409 Common Code: 020764040 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741035 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0222115015) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0222115015 Common Code: 022211501 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CEB1) - (ISIN US06738CEB19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CEB1 ISIN: US06738CEB19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808744034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226653839) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0226653839 Common Code: 022665383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808765533 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWU4) - (ISIN US06738JWU41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWU4 ISIN: US06738JWU41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWT7) - (ISIN US06738JWT77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWT7 ISIN: US06738JWT77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066819 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWW0) - (ISIN US06738JWW07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWW0 ISIN: US06738JWW07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066823 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW75) - (ISIN US06738JW756) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JW75 ISIN: US06738JW756 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029839 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW91) - (ISIN US06738JW913) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JW91 ISIN: US06738JW913 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823029838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWE0) - (ISIN US06738JWE09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWE0 ISIN: US06738JWE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038421 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWD2) - (ISIN US06738JWD26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWD2 ISIN: US06738JWD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038422 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWH3) - (ISIN US06738JWH30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWH3 ISIN: US06738JWH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVA9) - (ISIN US06738JVA95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVA9 ISIN: US06738JVA95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV92) - (ISIN US06738JV923) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV92 ISIN: US06738JV923 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823043494 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWK6) - (ISIN US06738JWK68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWK6 ISIN: US06738JWK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044964 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWJ9) - (ISIN US06738JWJ95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWJ9 ISIN: US06738JWJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823044962 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQT1) - (ISIN US06738KQT15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KQT1 ISIN: US06738KQT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049219 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX66) - (ISIN US06738JX663) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX66 ISIN: US06738JX663 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX58) - (ISIN US06738JX580) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX58 ISIN: US06738JX580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053363 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX74) - (ISIN US06738JX747) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX74 ISIN: US06738JX747 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823053360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV50) - (ISIN US06738JV501) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JV50 ISIN: US06738JV501 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEY3) - (ISIN US06738KEY38) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KEY3 ISIN: US06738KEY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058347 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVS0) - (ISIN US06738JVS04) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVS0 ISIN: US06738JVS04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059114 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVR2) - (ISIN US06738JVR21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVR2 ISIN: US06738JVR21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZR5) - (ISIN US06738KZR57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KZR5 ISIN: US06738KZR57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059956 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXE9) - (ISIN US06738JXE99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXE9 ISIN: US06738JXE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA35) - (ISIN US06738KA354) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KA35 ISIN: US06738KA354 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060618 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXG4) - (ISIN US06738JXG48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXG4 ISIN: US06738JXG48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXF6) - (ISIN US06738JXF64) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXF6 ISIN: US06738JXF64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823060612 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWS9) - (ISIN US06738JWS94) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWS9 ISIN: US06738JWS94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823066817 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KD81) - (ISIN US06738KD812) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KD81 ISIN: US06738KD812 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXP4) - (ISIN US06738JXP47) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXP4 ISIN: US06738JXP47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075318 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0213677379) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0213677379 Common Code: 021367737 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808383983 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0220976285) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0220976285 Common Code: 022097628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808383990 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808595617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875190) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0145875190 Common Code: 014587519 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000329091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875513) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0145875513 Common Code: 014587551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000329092 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KYU9) - (ISIN US06738KYU95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KYU9 ISIN: US06738KYU95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823036549 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0078096970) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0078096970 Common Code: 007809697 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000312055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CDL0) - (ISIN US06738CDL00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CDL0 ISIN: US06738CDL00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808257689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWX8) - (ISIN US06738JWX89) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWX8 ISIN: US06738JWX89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW26) - (ISIN US06738JW269) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JW26 ISIN: US06738JW269 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0204216146) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0204216146 Common Code: 020421614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807994936 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KC41) - (ISIN US06738KC418) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KC41 ISIN: US06738KC418 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDL2) - (ISIN US06738KDL26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KDL2 ISIN: US06738KDL26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFC0) - (ISIN US06738KFC09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KFC0 ISIN: US06738KFC09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028474 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KA50) - (ISIN US06738KA503) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KA50 ISIN: US06738KA503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823063550 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWY6) - (ISIN US06738JWY62) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWY6 ISIN: US06738JWY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050826 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZB0) - (ISIN US06738KZB06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KZB0 ISIN: US06738KZB06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823042616 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTR5) - (ISIN US06738JTR58) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTR5 ISIN: US06738JTR58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXJ8) - (ISIN US06738JXJ86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXJ8 ISIN: US06738JXJ86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065220 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXH2) - (ISIN US06738JXH21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXH2 ISIN: US06738JXH21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065221 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXM1) - (ISIN US06738JXM16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXM1 ISIN: US06738JXM16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823065218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0172806605) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0172806605 Common Code: 017280660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806770080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0157905638) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0157905638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806881234 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KE23) - (ISIN US06738KE232) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KE23 ISIN: US06738KE232 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823070700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807584588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTQ7) - (ISIN US06738JTQ75) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JTQ7 ISIN: US06738JTQ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055547 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWZ3) - (ISIN US06738JWZ38) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWZ3 ISIN: US06738JWZ38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX33) - (ISIN US06738JX333) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX33 ISIN: US06738JX333 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KWY3) - (ISIN US06738KWY36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KWY3 ISIN: US06738KWY36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVX9) - (ISIN US06738JVX98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVX9 ISIN: US06738JVX98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059123 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JVT8) - (ISIN US06738JVT86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JVT8 ISIN: US06738JVT86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXV8) - (ISIN US06738KXV87) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KXV8 ISIN: US06738KXV87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059173 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JW34) - (ISIN US06738JW343) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JW34 ISIN: US06738JW343 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWA8) - (ISIN US06738JWA86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWA8 ISIN: US06738JWA86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWB6) - (ISIN US06738JWB69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWB6 ISIN: US06738JWB69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWG5) - (ISIN US06738JWG56) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWG5 ISIN: US06738JWG56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWC4) - (ISIN US06738JWC43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWC4 ISIN: US06738JWC43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JWN0) - (ISIN US06738JWN08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JWN0 ISIN: US06738JWN08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823059834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0228770201) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0228770201 Common Code: 022877020 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808783821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXU3) - (ISIN US06738JXU32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXU3 ISIN: US06738JXU32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0219658639) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0219658639 Common Code: 021965863 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808341240 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXC3) - (ISIN US06738JXC34 | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXC3 ISIN: US06738JXC34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXD1) - (ISIN US06738JXD17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXD1 ISIN: US06738JXD17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXB5) - (ISIN US06738JXB50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXB5 ISIN: US06738JXB50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068749 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXA7) - (ISIN US06738JXA77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXA7 ISIN: US06738JXA77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068755 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KX63) - (ISIN US06738KX638) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KX63 ISIN: US06738KX638 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120642 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZH0) - (ISIN US06738JZH03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZH0 ISIN: US06738JZH03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ64) - (ISIN US06738JZ643) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ64 ISIN: US06738JZ643 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103708 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ31) - (ISIN US06738JZ312) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ31 ISIN: US06738JZ312 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103718 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ49) - (ISIN US06738JZ494) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ49 ISIN: US06738JZ494 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYH1) - (ISIN US06738JYH12) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYH1 ISIN: US06738JYH12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084965 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYG3) - (ISIN US06738JYG39) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYG3 ISIN: US06738JYG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084966 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYL2) - (ISIN US06738JYL24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYL2 ISIN: US06738JYL24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091888 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYP3) - (ISIN US06738JYP38) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYP3 ISIN: US06738JYP38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247072704) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0247072704 Common Code: 024707270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809371320 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0731708268) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0731708268 Common Code: 073170826 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085692 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275746294) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0275746294 Common Code: 027574629 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815026170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXR0) - (ISIN US06738JXR03) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXR0 ISIN: US06738JXR03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXN9) - (ISIN US06738JXN98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXN9 ISIN: US06738JXN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075326 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXQ2) - (ISIN US06738JXQ20) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXQ2 ISIN: US06738JXQ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741JS26) - (ISIN US06741JS261) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741JS26 ISIN: US06741JS261 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823106343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY24) - (ISIN US06738JY240) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY24 ISIN: US06738JY240 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXY5) - (ISIN US06738JXY53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXY5 ISIN: US06738JXY53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078882 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXV1) - (ISIN US06738JXV15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXV1 ISIN: US06738JXV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078886 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXX7) - (ISIN US06738JXX70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXX7 ISIN: US06738JXX70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078884 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KR86) - (ISIN US06738KR861) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KR86 ISIN: US06738KR861 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823107838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248675364) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0248675364 Common Code: 024867536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809310055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248808346) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0248808346 Common Code: 024880834 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809497276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255796319) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0255796319 Common Code: 025579631 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809584535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739F317) - (ISIN US06739F3174) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739F317 ISIN: US06739F3174 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809022145 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0236824354) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0236824354 Common Code: 023682435 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809024147 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0233640423) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0233640423 Common Code: 023364042 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809027070 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234579034) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0234579034 Common Code: 023457903 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234646247) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0234646247 Common Code: 023464624 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062626 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234061876) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0234061876 Common Code: 023406187 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809062630 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248736687) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0248736687 Common Code: 024873668 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809316232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0251151394) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0251151394 Common Code: 025115139 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809410353 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0249976779) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0249976779 Common Code: 024997677 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809413161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0258679801) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0258679801 Common Code: 025867980 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809547024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261560683) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0261560683 Common Code: 026156068 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809639107 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809779338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0263707365) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0263707365 Common Code: 026370736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809827682 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C786) - (ISIN US06738C7864) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738C786 ISIN: US06738C7864 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0814984035 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CVE6) - (ISIN US06738CVE64) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CVE6 ISIN: US06738CVE64 Common Code: 028199945 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXS3) - (ISIN US06738CXS33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CXS3 ISIN: US06738CXS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820048379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CZX0) - (ISIN US06738CZX00) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CZX0 ISIN: US06738CZX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820101232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CM30) - (ISIN US06738CM307) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CM30 ISIN: US06738CM307 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820226216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CB24) - (ISIN US06738CB243) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CB24 ISIN: US06738CB243 Common Code: 029246912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYE8) - (ISIN US06738JYE80) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYE8 ISIN: US06738JYE80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082216 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KU25) - (ISIN US06738KU253) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KU25 ISIN: US06738KU253 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112295 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY70) - (ISIN US06738KY701) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KY70 ISIN: US06738KY701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823122245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ95) - (ISIN US06738KQ954) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KQ95 ISIN: US06738KQ954 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZR8) - (ISIN US06738JZR84) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZR8 ISIN: US06738JZR84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823116335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0269014998) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0269014998 Common Code: 026901499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809816479 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZS6) - (ISIN US06738JZS67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZS6 ISIN: US06738JZS67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121032 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZU1) - (ISIN US06738JZU14) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZU1 ISIN: US06738JZU14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121026 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZV9) - (ISIN US06738JZV96) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZV9 ISIN: US06738JZV96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121034 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZX5) - (ISIN US06738JZX52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZX5 ISIN: US06738JZX52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121028 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZT4) - (ISIN US06738JZT41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZT4 ISIN: US06738JZT41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYV0) - (ISIN US06738JYV06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYV0 ISIN: US06738JYV06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099564 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYX6) - (ISIN US06738JYX61) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYX6 ISIN: US06738JYX61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099566 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY73) - (ISIN US06738JY737) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY73 ISIN: US06738JY737 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY57) - (ISIN US06738JY570) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY57 ISIN: US06738JY570 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085301 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY81) - (ISIN US06738JY810) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY81 ISIN: US06738JY810 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0185165601) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0185165601 Common Code: 018516560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809257974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0253615552) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0253615552 Common Code: 025361555 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809421349 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0238000805) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0238000805 Common Code: 023800080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809159450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247586729) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0247586729 Common Code: 024758672 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809351756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0257735430) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0257735430 Common Code: 025773543 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809539574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265545607) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0265545607 Common Code: 026554560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809748373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0271263674) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0271263674 Common Code: 027126367 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0814971935 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXM6) - (ISIN US06738CXM62) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CXM6 ISIN: US06738CXM62 Common Code: 028567049 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA66) - (ISIN US06738CA666) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CA66 ISIN: US06738CA666 Common Code: 028937857 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0292609749) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0292609749 Common Code: 029260974 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820210373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH95) - (ISIN US06738KH953) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KH95 ISIN: US06738KH953 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823086799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL90) - (ISIN US06738KL906) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KL90 ISIN: US06738KL906 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096158 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL82) - (ISIN US06738KL823) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KL82 ISIN: US06738KL823 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL74) - (ISIN US06738KL740) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KL74 ISIN: US06738KL740 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096163 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT92) - (ISIN US06738KT925) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KT92 ISIN: US06738KT925 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KS44) - (ISIN US06738KS448) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KS44 ISIN: US06738KS448 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109828 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZL1) - (ISIN US06738JZL15) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZL1 ISIN: US06738JZL15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112127 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZG2) - (ISIN US06738JZG20) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZG2 ISIN: US06738JZG20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZJ6) - (ISIN US06738JZJ68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZJ6 ISIN: US06738JZJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZK3) - (ISIN US06738JZK32) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZK3 ISIN: US06738JZK32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823112135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809120771 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EFG2) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: DE000BC0EFG2 Common Code: 025606361 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809692155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQ61) - (ISIN US06738KQ616) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: US06738KQ616 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103911 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0235050969) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0235050969 Common Code: 023505096 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808897433 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0238265002) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0238265002 Common Code: 023826500 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809056683 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0251220546) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0251220546 Common Code: 025122054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809460418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C794) - (ISIN US06738C7948) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738C794 ISIN: US06738C7948 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809525584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KL66) - (ISIN US06738KL666) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KL66 ISIN: US06738KL666 Common Code: 074962157 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYU2) - (ISIN US06738JYU23) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYU2 ISIN: US06738JYU23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823092228 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY32) - (ISIN US06738JY323) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY32 ISIN: US06738JY323 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076351 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255988221) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0255988221 Common Code: 025598822 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809597177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0252576854) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0252576854 Common Code: 025257685 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809554050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265708320) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0265708320 Common Code: 026570832 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809743411 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ80) - (ISIN US06738JZ809) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ80 ISIN: US06738JZ809 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZB3) - (ISIN US06738JZB33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZB3 ISIN: US06738JZB33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120455 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ98) - (ISIN US06738JZ981) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ98 ISIN: US06738JZ981 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120453 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZA5) - (ISIN US06738JZA59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZA5 ISIN: US06738JZA59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120454 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZC1) - (ISIN US06738JZC16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZC1 ISIN: US06738JZC16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823120456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0234023439) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0234023439 Common Code: 023402343 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809022495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0244422258) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0244422258 Common Code: 024442225 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809306486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739F390) - (ISIN US06739F3901) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739F390 ISIN: US06739F3901 Common Code: 025387309 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255448036) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0255448036 Common Code: 025544803 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809554148 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0256161034) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0256161034 Common Code: 025616103 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809554217 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265198886) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0265198886 Common Code: 026519888 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809738934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261831977) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0261831977 Common Code: 026183197 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809795900 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0263152638) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0263152638 Common Code: 026315263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809818939 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0272260430) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0272260430 Common Code: 027226043 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815077150 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0266108181) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0266108181 Common Code: 026610818 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820000461 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285706940) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0285706940 Common Code: 028570694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820095399 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285100631) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0285100631 Common Code: 028510063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820121513 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0294815989) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0294815989 Common Code: 029481598 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820169649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0294148829) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0294148829 Common Code: 029414882 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820224777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KH61) - (ISIN US06738KH615) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KH61 ISIN: US06738KH615 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823084916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY40) - (ISIN US06738JY406) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY40 ISIN: US06738JY406 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085309 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY65) - (ISIN US06738JY653) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY65 ISIN: US06738JY653 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823085307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYJ7) - (ISIN US06738JYJ77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYJ7 ISIN: US06738JYJ77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091890 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYK4) - (ISIN US06738JYK41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYK4 ISIN: US06738JYK41 Common Code: 072086597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYM0) - (ISIN US06738JYM07) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYM0 ISIN: US06738JYM07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823091894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYS7) - (ISIN US06738JYS76) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYS7 ISIN: US06738JYS76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096695 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYQ1) - (ISIN US06738JYQ11) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYQ1 ISIN: US06738JYQ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096691 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYR9) - (ISIN US06738JYR93) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYR9 ISIN: US06738JYR93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823096693 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYY4) - (ISIN US06738JYY45) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYY4 ISIN: US06738JYY45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYZ1) - (ISIN US06738JYZ10) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYZ1 ISIN: US06738JYZ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ56) - (ISIN US06738JZ569) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ56 ISIN: US06738JZ569 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ72) - (ISIN US06738JZ726) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ72 ISIN: US06738JZ726 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823103726 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KT50) - (ISIN US06738KT503) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KT50 ISIN: US06738KT503 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823110816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZN7) - (ISIN US06738JZN70) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZN7 ISIN: US06738JZN70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZQ0) - (ISIN US06738JZQ02) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZQ0 ISIN: US06738JZQ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZP2) - (ISIN US06738JZP29) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZP2 ISIN: US06738JZP29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115171 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZW7) - (ISIN US06738JZW79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZW7 ISIN: US06738JZW79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823121040 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF22) - (ISIN US06738KF221) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KF22 ISIN: US06738KF221 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYF5) - (ISIN US06738JYF55) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYF5 ISIN: US06738JYF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082199 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV73) - (ISIN US06738KV731) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KV73 ISIN: US06738KV731 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823115636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0275747003) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0275747003 Common Code: 027574700 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815031426 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0270577728) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0270577728 Common Code: 027057772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815014007 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265187251) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0265187251 Common Code: 026518725 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0815014017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA33) - (ISIN US06738CA336) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738CA33 ISIN: US06738CA336 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820098468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0291204989) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0291204989 Common Code: 029120498 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820098715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB00B1C7PP53) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: GB00B1C7PP53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820143902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0268256871) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0268256871 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809801687 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EKB3) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: DE000BC0EKB3 Common Code: 028298315 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820097958 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV99) - (ISIN US06738KV996) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KV99 ISIN: US06738KV996 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823118103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYN8) - (ISIN US06738JYN89) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYN8 ISIN: US06738JYN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXW9) - (ISIN US06738JXW97) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXW9 ISIN: US06738JXW97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078872 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXZ2) - (ISIN US06738JXZ29) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JXZ2 ISIN: US06738JXZ29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823078874 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJ44) - (ISIN US06738KJ447) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KJ44 ISIN: US06738KJ447 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087469 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZ23) - (ISIN US06738JZ239) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZ23 ISIN: US06738JZ239 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823093508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYC2) - (ISIN US06738JYC25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYC2 ISIN: US06738JYC25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JY99) - (ISIN US06738JY992) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JY99 ISIN: US06738JY992 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYB4) - (ISIN US06738JYB42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYB4 ISIN: US06738JYB42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYA6) - (ISIN US06738JYA68) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYA6 ISIN: US06738JYA68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087329 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYD0) - (ISIN US06738JYD08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYD0 ISIN: US06738JYD08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYW8) - (ISIN US06738JYW88) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYW8 ISIN: US06738JYW88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823099555 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JYT5) - (ISIN US06738JYT59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JYT5 ISIN: US06738JYT59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102921 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN US06739FEY34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: US06739FEY34 Common Code: 026950708 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809841804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KF30) - (ISIN US06738KF304) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KF30 ISIN: US06738KF304 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBC4) - (ISIN US06741RBC43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBC4 ISIN: US06741RBC43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145664 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBB6) - (ISIN US06741RBB69) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBB6 ISIN: US06741RBB69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBM2) - (ISIN US06741RBM25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBM2 ISIN: US06741RBM25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAL5) - (ISIN US06741RAL50) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAL5 ISIN: US06741RAL50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAJ0) - (ISIN US06741RAJ05) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAJ0 ISIN: US06741RAJ05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAK7) - (ISIN US06741RAK77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAK7 ISIN: US06741RAK77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139336 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318056198) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0318056198 Common Code: 031805619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820573442 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZZ0) - (ISIN US06738JZZ01) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZZ0 ISIN: US06738JZZ01 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZD9) - (ISIN US06738JZD98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZD9 ISIN: US06738JZD98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124229 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZY3) - (ISIN US06738JZY36) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZY3 ISIN: US06738JZY36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C7H6) - (ISIN US06738C7H67) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738C7H6 ISIN: US06738C7H67 Common Code: 030511247 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBV2) - (ISIN US06741RBV24) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBV2 ISIN: US06741RBV24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBU4) - (ISIN US06741RBU41) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBU4 ISIN: US06741RBU41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165440 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3T6) - (ISIN US06738K3T60) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K3T6 ISIN: US06738K3T60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4P3) - (ISIN US06738K4P30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K4P3 ISIN: US06738K4P30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151206 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310986962) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0310986962 Common Code: 031098696 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480481 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4U2) - (ISIN US06738K4U25) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K4U2 ISIN: US06738K4U25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823148972 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0301811070) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0301811070 Common Code: 030181107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820273017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305103482) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0305103482 Common Code: 030510348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820327710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310713051) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0310713051 Common Code: 031071305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820463014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0274616621) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0274616621 Common Code: 027461662 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820510091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310865588) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0310865588 Common Code: 031086558 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820465600 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318779898) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0318779898 Common Code: 031877989 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820593273 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAY7) - (ISIN US06741RAY71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAY7 ISIN: US06741RAY71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAX9) - (ISIN US06741RAX98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAX9 ISIN: US06741RAX98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141789 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3K5) - (ISIN US06738K3K51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K3K5 ISIN: US06738K3K51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823138106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2M2) - (ISIN US06738K2M27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K2M2 ISIN: US06738K2M27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4G3) - (ISIN US06738K4G31) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K4G3 ISIN: US06738K4G31 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823144911 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3Z2) - (ISIN US06738K3Z21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K3Z2 ISIN: US06738K3Z21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143270 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3X7) - (ISIN US06738K3X72) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K3X7 ISIN: US06738K3X72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823143280 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0316485720) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0316485720 Common Code: 031648572 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820521205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303418569) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0303418569 Common Code: 030341856 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820362370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303437270) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0303437270 Common Code: 030343727 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820362288 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303678394) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0303678394 Common Code: 030367839 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820365580 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315535806) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0315535806 Common Code: 031553580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820478414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307126507) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0307126507 Common Code: 030712650 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820413787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315034776) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0315034776 Common Code: 031503477 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530303 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2U4) - (ISIN US06738K2U43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K2U4 ISIN: US06738K2U43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAZ4) - (ISIN US06741RAZ47) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAZ4 ISIN: US06741RAZ47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823141756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBA8) - (ISIN US06741RBA86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBA8 ISIN: US06741RBA86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145605 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0302418784) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0302418784 Common Code: 030241878 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820404787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBE0) - (ISIN US06741RBE09) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBE0 ISIN: US06741RBE09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBF7) - (ISIN US06741RBF73) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBF7 ISIN: US06741RBF73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149359 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ87) - (ISIN US06738KZ872) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KZ87 ISIN: US06738KZ872 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823125488 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5P2) - (ISIN US06738K5P21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K5P2 ISIN: US06738K5P21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154980 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0308303261) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0308303261 Common Code: 030830326 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820433597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GFD7) - (ISIN US06738GFD79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GFD7 ISIN: US06738GFD79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820461306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312207425) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0312207425 Common Code: 031220742 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480428 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ20) - (ISIN US06738KZ203) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KZ20 ISIN: US06738KZ203 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124590 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303042179) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0303042179 Common Code: 030304217 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820383834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285465307) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0285465307 Common Code: 028546530 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820227094 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307370162) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0307370162 Common Code: 030737016 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820396751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323462944) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323462944 Common Code: 032346294 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820549809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309841533) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0309841533 Common Code: 030984153 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820451772 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313570631) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0313570631 Common Code: 031357063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820451795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0285465729) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0285465729 Common Code: 028546572 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820227049 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BTM7) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: DE000BC0BTM7 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820406617 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307150804) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0307150804 Common Code: 030715080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307350727) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0307350727 Common Code: 030735072 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309194677) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0309194677 Common Code: 030919467 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458265 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309042900) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0309042900 Common Code: 030904290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458316 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309599735) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0309599735 Common Code: 030959973 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480671 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0296707226) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0296707226 Common Code: 029670722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480575 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0296707572) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0296707572 Common Code: 029670757 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820480620 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H776) - (ISIN US06739H7769) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739H776 ISIN: US06739H7769 Common Code: 032090737 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312698060) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0312698060 Common Code: 031269806 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514150 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311543838) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0311543838 Common Code: 031154383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313607227) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0313607227 Common Code: 031360722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323010453) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323010453 Common Code: 032301045 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820542959 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820543827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAD1) - (ISIN US06739GAD16) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739GAD1 ISIN: US06739GAD16 Common Code: 032316298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0322102012) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0322102012 Common Code: 032210201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820552006 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820556235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317193489) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0317193489 Common Code: 031719348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317795531) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0317795531 Common Code: 031779553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315661859) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0315661859 Common Code: 031566185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566765 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314761601) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0314761601 Common Code: 031476160 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317794997) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0317794997 Common Code: 031779499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566716 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A7A1) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: JP582651A7A1 Common Code: 032513298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B7A0) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: JP582651B7A0 Common Code: 032512356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318942983) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0318942983 Common Code: 031894298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820592850 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GUZ1) - (ISIN US06738GUZ17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GUZ1 ISIN: US06738GUZ17 Common Code: 032099831 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323856210) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323856210 Common Code: 032385621 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820605315 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323352178) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323352178 Common Code: 032335217 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820614161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR89) - (ISIN US06738JR897) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JR89 ISIN: US06738JR897 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590228 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZE7) - (ISIN US06738JZE71) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JZE7 ISIN: US06738JZE71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124242 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KZ46) - (ISIN US06738KZ468) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KZ46 ISIN: US06738KZ468 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823124594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAV3) - (ISIN US06741RAV33) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAV3 ISIN: US06741RAV33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139234 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAS0) - (ISIN US06741RAS04) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAS0 ISIN: US06741RAS04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAT8) - (ISIN US06741RAT86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAT8 ISIN: US06741RAT86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAB7) - (ISIN US06741RAB78) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAB7 ISIN: US06741RAB78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAG6) - (ISIN US06741RAG65) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAG6 ISIN: US06741RAG65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139238 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAH4) - (ISIN US06741RAH49) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAH4 ISIN: US06741RAH49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAE1) - (ISIN US06741RAE18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAE1 ISIN: US06741RAE18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139237 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAP6) - (ISIN US06741RAP64) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAP6 ISIN: US06741RAP64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139340 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAN1) - (ISIN US06741RAN17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAN1 ISIN: US06741RAN17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139338 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAR2) - (ISIN US06741RAR21) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAR2 ISIN: US06741RAR21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823139339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAF8) - (ISIN US06741RAF82) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAF8 ISIN: US06741RAF82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823140818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAA9) - (ISIN US06741RAA95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RAA9 ISIN: US06741RAA95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823140812 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312824039) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0312824039 Common Code: 031282403 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0319388053) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0319388053 Common Code: 031938805 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820570506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2D2) - (ISIN US06738K2D28) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K2D2 ISIN: US06738K2D28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314203778) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0314203778 Common Code: 031420377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820498846 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309923778) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0309923778 Common Code: 030992377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820498574 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4X6) - (ISIN US06738K4X63) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K4X6 ISIN: US06738K4X63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823151069 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820253749 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315282599) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0315282599 Common Code: 031528259 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820532374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4T5) - (ISIN US06738K4T51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K4T5 ISIN: US06738K4T51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBJ9) - (ISIN US06741RBJ95) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBJ9 ISIN: US06741RBJ95 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153273 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBH3) - (ISIN US06741RBH30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBH3 ISIN: US06741RBH30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153277 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBL4) - (ISIN US06741RBL42) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBL4 ISIN: US06741RBL42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3D1) - (ISIN US06738K3D19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K3D1 ISIN: US06738K3D19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823137847 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6D8) - (ISIN US06738K6D81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K6D8 ISIN: US06738K6D81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4J7) - (ISIN US06738K4J79) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K4J7 ISIN: US06738K4J79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6F3) - (ISIN US06738K6F30) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K6F3 ISIN: US06738K6F30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823160764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBR1) - (ISIN US06741RBR12) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBR1 ISIN: US06741RBR12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162096 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBS9) - (ISIN US06741RBS94) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBS9 ISIN: US06741RBS94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBT7) - (ISIN US06741RBT77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBT7 ISIN: US06741RBT77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823162161 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBQ3) - (ISIN US06741RBQ39) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBQ3 ISIN: US06741RBQ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158831 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBN0) - (ISIN US06741RBN08) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBN0 ISIN: US06741RBN08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158833 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBP5) - (ISIN US06741RBP55) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBP5 ISIN: US06741RBP55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAA5) - (ISIN US06741TAA51) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741TAA5 ISIN: US06741TAA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823164761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAC1) - (ISIN US06741TAC18) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741TAC1 ISIN: US06741TAC18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823164771 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TBA4) - (ISIN US06741TBA43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741TBA4 ISIN: US06741TBA43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168609 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBX8) - (ISIN US06741RBX89) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBX8 ISIN: US06741RBX89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAQ0) - (ISIN US06741TAQ04) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741TAQ0 ISIN: US06741TAQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBY6) - (ISIN US06741RBY62) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBY6 ISIN: US06741RBY62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168636 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBZ3) - (ISIN US06741RBZ38) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBZ3 ISIN: US06741RBZ38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168637 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCA7) - (ISIN US06741RCA77) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RCA7 ISIN: US06741RCA77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168638 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TAY3) - (ISIN US06741TAY38) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741TAY3 ISIN: US06741TAY38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TBD8) - (ISIN US06741TBD81) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741TBD8 ISIN: US06741TBD81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820363882 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBD2) - (ISIN US06741RBD26) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RBD2 ISIN: US06741RBD26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823149360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0333687399) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0333687399 Common Code: 033368739 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820718944 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820702743 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQX2) - (ISIN US06738KQX27) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738KQX2 ISIN: US06738KQX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822668073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326683058) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0326683058 Common Code: 032668305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820661837 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GES5) - (ISIN US06738GES57) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GES5 ISIN: US06738GES57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820629791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329133002) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0329133002 Common Code: 032913300 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820649857 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332354371) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0332354371 Common Code: 033235437 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329227754) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0329227754 Common Code: 032922775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697806 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0334370565) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0334370565 Common Code: 033437056 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820683276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820667015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328137988) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0328137988 Common Code: 032813798 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668368 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323985290) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323985290 Common Code: 032398529 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615119 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAE9) - (ISIN US06739GAE98) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739GAE9 ISIN: US06739GAE98 Common Code: 033424922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331030774) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0331030774 Common Code: 033103077 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697024 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342289575) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0342289575 Common Code: 034228957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820760156 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H511) - (ISIN US06739H5110) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739H511 ISIN: US06739H5110 Common Code: 033515928 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GF62) - (ISIN US06738GF625) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GF62 ISIN: US06738GF625 Common Code: 032928536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GW22) - (ISIN US06738GW224) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GW22 ISIN: US06738GW224 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820720838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820642738 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331374511) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0331374511 Common Code: 033137451 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820714522 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330205039) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0330205039 Common Code: 033020503 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0339199480) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0339199480 Common Code: 033919948 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326471892) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0326471892 Common Code: 032647189 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323985373) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323985373 Common Code: 032398537 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615113 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324446102) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0324446102 Common Code: 032444610 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615111 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323985613) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323985613 Common Code: 032398561 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323641109) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323641109 Common Code: 032364110 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615109 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324091999) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0324091999 Common Code: 032409199 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323344316) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0323344316 Common Code: 032334431 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615011 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311197155) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0311197155 Common Code: 031119715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820616436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0321212762) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0321212762 Common Code: 032121276 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820621103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0322226332) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0322226332 Common Code: 032222633 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820626377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN KYG5475N3620) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: KYG5475N3620 Common Code: 032716059 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820631706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330247890) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0330247890 Common Code: 033024789 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820642753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328590541) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0328590541 Common Code: 032859054 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820644809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328391189) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0328391189 Common Code: 032839118 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648054 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GVX5) - (ISIN US06738GVX59) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GVX5 ISIN: US06738GVX59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GZQ6) - (ISIN US06738GZQ62) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GZQ6 ISIN: US06738GZQ62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820648538 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329672488) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0329672488 Common Code: 032967248 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820649932 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0325057759) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0325057759 Common Code: 032505775 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668536 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332844207) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0332844207 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820672969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332843811) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0332843811 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820672971 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328391007) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0328391007 Common Code: 032839100 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697521 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331342310) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0331342310 Common Code: 033134231 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697540 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329131725) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0329131725 Common Code: 032913172 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0330155853) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0330155853 Common Code: 033015585 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697660 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0329243520) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0329243520 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820700388 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820738032 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GX70) - (ISIN US06738GX701) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738GX70 ISIN: US06738GX701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820765897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820627583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G4Z0) - (ISIN US06738G4Z02) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738G4Z0 ISIN: US06738G4Z02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820767200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331488444) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0331488444 Common Code: 033148844 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820696920 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820756507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820754341 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326669065) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0326669065 Common Code: 032666906 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324446284) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0324446284 Common Code: 032444628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820668739 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H768) - (ISIN US06739H7686) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739H768 ISIN: US06739H7686 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820628526 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0328211114) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0328211114 Common Code: 032821111 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820667191 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0332279222) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0332279222 Common Code: 033227922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820679166 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JX90) - (ISIN US06738JX903) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JX90 ISIN: US06738JX903 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823068747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0350187430) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0350187430 Common Code: 035018743 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820817451 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820773556 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0334029294) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0334029294 Common Code: 033402929 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820825668 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820775536 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0338499154) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0338499154 Common Code: 033849915 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820786419 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0337318330) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0337318330 Common Code: 033731833 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0341799301) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0341799301 Common Code: 034179930 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810354 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342638680) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0342638680 Common Code: 034263868 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820836319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336336705) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0336336705 Common Code: 033633670 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820779780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0339432709) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0339432709 Common Code: 033943270 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820779789 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0346326340) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0346326340 Common Code: 034632634 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820847658 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC09861) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: DE000BC09861 Common Code: 032436218 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC098S2) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: DE000BC098S2 Common Code: 032199534 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342861670) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0342861670 Common Code: 034286167 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820786530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820803527 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0337227028) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0337227028 Common Code: 033722702 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820812954 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820815858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0350119193) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0350119193 Common Code: 035011919 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820815853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0334587549) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0334587549 Common Code: 033458754 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820835003 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0343395975) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0343395975 Common Code: 034339597 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820838896 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0261226434) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0261226434 Common Code: 026122643 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820768988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G7N4) - (ISIN US06738G7N45) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738G7N4 ISIN: US06738G7N45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820839342 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0338496135) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0338496135 Common Code: 033849613 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820785680 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820807151 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0340175065) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0340175065 Common Code: 034017506 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820812977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0336951529) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0336951529 Common Code: 033695152 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820810372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820702748 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FAH4) - (ISIN US06739FAH47) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06739FAH4 ISIN: US06739FAH47 Common Code: 024335518 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4K4) - (ISIN US06738K4K43) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K4K4 ISIN: US06738K4K43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823146362 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312763815) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0312763815 Common Code: 031276381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820526889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000114635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000115036 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCE9) - (ISIN US06741RCE99) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RCE9 ISIN: US06741RCE99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823172375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCD1) - (ISIN US06741RCD17) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RCD1 ISIN: US06741RCD17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823172376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3B5) - (ISIN US06738K3B52) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738K3B5 ISIN: US06738K3B52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133326 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCC3) - (ISIN US06741RCC34) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RCC3 ISIN: US06741RCC34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823172370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434210695) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0434210695 Common Code: 043421069 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088548 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRH9) - (ISIN US06738JRH94) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRH9 ISIN: US06738JRH94 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4E1) - (ISIN US06738J4E19) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4E1 ISIN: US06738J4E19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409743 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4G6) - (ISIN US06738J4G66) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4G6 ISIN: US06738J4G66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4J0) - (ISIN US06738J4J06) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4J0 ISIN: US06738J4J06 Common Code: 057156945 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRG1) - (ISIN US06738JRG12) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRG1 ISIN: US06738JRG12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597252 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRF3) - (ISIN US06738JRF39) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRF3 ISIN: US06738JRF39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597251 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRE6) - (ISIN US06738JRE63) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738JRE6 ISIN: US06738JRE63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822597250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4F8) - (ISIN US06738J4F83) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06738J4F8 ISIN: US06738J4F83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822413135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCJ8) - (ISIN US06741RCJ86) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RCJ8 ISIN: US06741RCJ86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823176198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCG4) - (ISIN US06741RCG48) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RCG4 ISIN: US06741RCG48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823176202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCF6) - (ISIN US06741RCF64) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: 06741RCF6 ISIN: US06741RCF64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823176203 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN XS0309643061) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: XS0309643061 Common Code: 030964306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820398493 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820290388 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 6/22/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| Moody's Cuts Ratings Of 15 Banks Including Barclays PLC , Morgan Stanley Down Two Notches-Reuters | Reuters Significant Developments | 6/22/2012 | Date Announced: 20120622 Reuters reported that Ratings agency Moody's downgraded 15 banks on Thursday, lowering credit ratings by one to three notches to reflect the risk of losses they face from volatile capital markets activities, but ... |
| Dollar stampede grows as Total, BT and BAA join domestic rush | Euroweek | 6/22/2012 | The trio added to the flood of Yankee corporate supply this year, with volumes topping $72bn before these trades had priced. The tally is 39% higher than at this time last year and accounts for nearly 30% of year-to-date non-financial ... |
| Many gas producers well-hedged as bearish sentiment lingers: Barclays | Inside F.E.R.C.'s Gas Market Report | 6/22/2012 | Natural gas producers are hedging similar volumes as in past years, and those hedges are propping up cash flows and helping fund the shift to more natural gas liquids drilling, according to a June 12 report from BARCLAYS CAPITAL. Recent ... |
| Barclays reshuffle sees Rich Ricci rule investment roost | The Scotsman | 6/23/2012 | A MANAGEMENT reshuffle at Barclays has left Rich Ricci as the sole boss of its investment bank, while creating a new role to tackle forthcoming regulatory changes. |
| Ricci takes sole charge of Barclays ' investment unit | The Times | 6/23/2012 | The American investment banker Rich Ricci was left in sole charge of Barclays' huge investment and corporate banking division yesterday after his co-head was moved to a new role in the group. |
| Accountant accused of espionage by bank | The Times | 6/23/2012 | One of Britain's biggest insolvency practitioners is being investigated for industrial espionage after an employee seconded to Barclays allegedly stole information about one of the bank's clients, The Times has learnt. |
| Keeping the housing ladder out of reach is not the answer; David Budworth Deputy Personal Finance Editor | The Times | 6/23/2012 | Generation Rent's inability to buy a home is starting to look less like a passing phase and more like a problem that could blight lives for decades to come. |
| Kicking away housing ladder not the answer | thetimes.co.uk | 6/23/2012 | Generation Rent's inability to buy a home is starting to look less like a passing phase and more like a problem that could blight lives for decades to come. |
| Barclays Private Clients International and Barclays Bank are expected to an... | Estates Gazette | 6/23/2012 | Barclays Private Clients International and Barclays Bank are expected to an announce an eleventh hour settlement this afternoon in a £12.7m mortgage fraud claim. |
| Barclays settles fraud claim | Estates Gazette | 6/23/2012 | Barclays settles fraud claim Barclays has settled a high court claim against mortgage brokers, valuers, solicitors and guarantors, in which it alleged that a mortgage fraud cost it £12.7m. |
| DON'T BANK ON IT | The Daily Mirror | 6/23/2012 | THINK YOU CAN FOB OFF A GRIEVING WIDOW? Joan takes on Barclays ..and wins A WIDOW who branded Barclays' bosses "heartless and inhumane" to their faces has shamed the bank into rewriting its rules. |
| Del Missier to oversee Barclays shake–up | The Daily Telegraph | 6/23/2012 | ONE of Barclays' most senior investment bankers has been handed responsibility for leading the shake–up of the lender in the wake of the Government's White Paper on industry reform. |
| TSX ekes out gain in slight recovery | National Post | 6/23/2012 | The Toronto stock market closed slightly higher Friday as profit takers moved in after deep losses in the previous session. The S&P/TSX composite index ended up 27.23 points to 11,435.54, a mild boost from the 350-point loss on Thursday, ... |
| StanChart may buy Barclays India retail biz: reports | Mint | 6/23/2012 | Mumbai, June 23 -- Standard Chartered Bank Plc is in the race to acquire the Rs 3,250 crore retail book of UK based Barclays Bank Plc in India, CNBC TV 18 reported on Friday. |
| Promotion for Barclays banker | i | 6/23/2012 | Business | The Business Matrix The day at a glance FINANCIAL Barclays yesterday appointed one its co-heads of investment banking, Jerry del Missier, to the new position of chief operating officer. Del Messier has been one of Barclays ... |
| Del Missier gets new role with Barclays | The Independent | 6/23/2012 | Business | Banking Barclays yesterday appointed one its co-heads of investment banking, Jerry del Missier, to the new position of chief operating officer. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moodys downgrades worlds top 15 banks | Times Of Oman | 6/23/2012 | NEW YORK: The health of 15 of the world's largest financial institutions has been called into serious question after Moody's downgraded their credit ratings, citing risk exposure and the eurozone crisis. |
| Banks insist they've taken action to withstand problems after Moody's move | The Western Mail | 6/23/2012 | BRITAIN'S banks rode out the latest blow to confidence in the sector after 15 of the world's biggest institutions were downgraded by Moody's on Thursday. Barclays, HSBC and Royal Bank of Scotland were among those targeted by the ratings ... |
| Investment Brokerage Companies; Lehman Closes on Archstone Acquisition | Investment Weekly News | 6/23/2012 | 2012 JUN 23 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- The first graf should read: Lehman Brothers Holdings Inc. announced that through its subsidiary LCPI it has completed the purchase of the entire ... |
| Counter-Productive Xenophobia [opinion] | All Africa | 6/23/2012 | Jun 23, 2012 (The Namibian/All Africa Global Media via COMTEX) -- THE Bank of Namibia (BoN) should perhaps be commended for putting egos and emotions aside in handling the Bank Windhoek-Absa/Barclays deal in a practical way. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/23/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Coffee morning at Penarth bank will help The Soldiers Charity | Penarth Times | 6/23/2012 | BARCLAYS Bank in Penarth is hosting a coffee and cake morning in aid of ABF - The Soldiers Charity. The local bank branch will hold the event from 11.30pm until 1.30pm on Monday (June 25). |
| Sinking feeling; Suu Kyi rides a wave of love as Depp's crashes down TOP STORIES FROM THE UK | The Sunday Times | 6/24/2012 | Banking Royal Bank of Scotland (RBS), Barclays and Lloyds Banking Group were among 16 of the world's biggest banks to be downgraded by the credit-rating agency Moody's on Thursday. |
| MOODY'S DOWNGRADES ABSA BANK TO A3 AND UNITED TOWERS TO A2.ZA | IPR Strategic Information Database | 6/24/2012 | Moody's Investors Service has today downgraded to A3 from A2 the long-term local-currency deposit and foreign-currency senior unsecured debt ratings of Absa Bank Limited, the South African subsidiary of Barclays Bank plc. The downgrade ... |
| Muigai and Bank Resolve Debt Row | All Africa | 6/24/2012 | Jun 24, 2012 (The Star/All Africa Global Media via COMTEX) -- THE Barclays Bank of Kenya and a businessman have agreed to settle a Sh600 million debt dispute amicably. In a deed of settlement filed in court, the bank and Michael Muigai ... |
| PEOPLE | The Observer | 6/24/2012 | Quote of the week goes to Sebastian James, new boss of Dixons, speaking about his predecessor John Browett's move to Apple in California. "He's having a lovely time. They have much nicer weather over there." (Browett's pounds 36m golden ... |
| PINs Securities NZ Limited ; Credit Rating Update | New Zealand Exchange Company Announcements | 6/24/2012 | PINs Securities NZ Limited PNZFA: PINs Series 2005-1 PNZFB: PINs Series 2006-1 Continuous Disclosure Announcement Credit rating update PINs Securities NZ Limited (PNZ) provides the following current credit rating information in relation to ... |
| BofA, Barclays to help Susser Petroleum Partners go public | M2 Banking & Credit News | 6/25/2012 | 25 June 2012 - Bank of America (Bofa) Merrill Lynch and Barclays Plc (LON:BARC) have been picked to manage the initial public offering (IPO) of Susser Petroleum Partners LP, the US distributor of petroleum products said on Friday. |
| Barclays extends GBP15.5m credit line to Redstone | M2 Banking & Credit News | 6/25/2012 | 25 June 2012 - Barclays Bank Plc (LON:BARC) has extended a GBP15.5m (USD24m/EUR19m) revolving credit facility to British ICT services group Redstone Plc (LON:RED), the latter said in a statement on Monday. |
| No direct impact from ratings cuts bared by Moody's | BusinessWorld | 6/25/2012 | MOODY'S MOVE to downgrade 15 of the world's biggest banks last Friday will have no direct impact on the Philippines but could further weigh on global growth, a central bank official said. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - WSP GROUP PLC | Business Wire Regulatory Disclosure | 6/25/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| WSJ BLOG/Deal Journal: Evergrande Fights Scathing Report With Wall Street Titans | Dow Jones News Service | 6/25/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Evergrande Real Estate Group Ltd., the target of a scathing short-seller report last week, is fighting back, ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Stakes Increasing for EU Summit | Dow Jones News Service | 6/25/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |