# EXHIBIT 13

# Part 11

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Could the U.K.'s 'Shareholder Spring' Cross the Pond? | Dow Jones News Service | 6/25/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Leslie Kwoh Why aren't U.S. shareholders as angry as their British counterparts? |
| WSJ UPDATE: Banks Preparing for the End | Dow Jones News Service | 6/25/2012 | WASHINGTON--Some of the biggest banks are being asked to submit by July 1 road maps for how they can be quickly and cleanly liquidated, but a top regulator said he doesn't back using the so-called living-will process to break them up. |
| Barclays Capital and BoA Revise Forecasts for Poland | Polish News Bulletin | 6/25/2012 | Barclays Capital and Bank of America Merril Lynch maintained their GDP forecasts for Poland for 2012 assuming that it will increase by 2.7 percent and 3.0 percent year on year. Forecasts for 2013 were reduced in connection with the economic ... |
| Edgewater Exploration Gets $120M Debt Financing for Corcoesto Gold Project | Professional Services Close-Up | 6/25/2012 | Edgewater Exploration announced that it has entered into a mandate letter with two lenders for up to $120 million of project financing to develop the Corcoesto Gold Project, Galicia Spain. |
| Redstone PLC New Bank Facility Agreement | Regulatory News Service | 6/25/2012 | TIDMRED RNS Number : 9682F Redstone PLC 25 June 2012 Redstone plc ("Redstone" or "The Group") New Bank Facility Agreement Redstone plc (AIM: RED.L), a leading provider of network based end to end managed services, technology and infrastructure ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/25/2012 | TIDMIEGY RNS Number : 0295G iShares Barclays Euro Gov Bond 5-7 23 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/25/2012 | TIDMIESP RNS Number : 0347G iShares V Spain Treasury EUR 23 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-Jun-12 NAV PER SHARE: Official NAV EUR 121.39676 NUMBER ... |
| Redstone signs up Barclays for revolving credit facility | Telecompaper World | 6/25/2012 | UK integrated ICT and communications services provider Redstone has signed a GBP 15.5 million revolving credit facility (RCF) with Barclays Bank on standard commercial terms. The RCF replaces the existing term loan and overdraft facility, ... |
| WSJ BLOG/The Source: Broker Note Briefing: Monday | Dow Jones International News | 6/25/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Andrea Tryphonides At times of recession, it is said that sales of cosmetics remain resilient. Apparently lipstick is recession ... |
| Jerry del Missier appointed Chief Operating Officer | ENP Newswire | 6/25/2012 | Release date - 22062012 Barclays is pleased to announce the appointment of Jerry del Missier to the newly created role of Barclays Chief Operating Officer. |
| Standard Chartered could purchase Barclays ' Indian operations | Global Banking News | 6/25/2012 | Standard Chartered (LSE: STAN) is said to be interested in taking over the Indian business of Barclays Plc (LSE: BARC). Barclays Plc, which is expecting INR32.5bn for its Indian retail banking operations, is also to sell its Barclays Bank ... |
| Severn Trent Announces Public Offering Of 1.3% Notes Due 2022 For $157 Million | GlobalData Financial Deals Tracker | 6/25/2012 | Severn Trent Plc, a company engaged in providing water, sewerage services and waste water treatment solutions, agreed to issue 1.3% RPI linked senior notes in a public offering, due July 11, 2022, for gross proceeds of up to £100m ... |
| Opinion: Oil Forecasters Play Snakes and Ladders | HedgeWorld News | 6/25/2012 | John Kemp is a Reuters market analyst. The views expressed are his own. With just a few days to go, researchers from Barclays and Deutsche Bank have emerged as the most accurate oil price forecasters in the first half of 2012, seizing the ... |
| Grant: We chose not to have clinicians on commissioning board | Health Services Journal | 6/25/2012 | Clinicians have not been appointed as non-executive directors on the NHS Commissioning Board in order to avoid undermining the chief nurse and medical director, chair Malcolm Grant has said. |
| Gold/Silver ratio to rise further on weakness in Silver | Commodity Online | 6/25/2012 | NEW YORK, June 25 -- Gold prices tumbled below $1600 to a new low for the month on dollar strength and weaker than expected maco data. Gold/Silver ratio which measures the number of silver ounces needed to buy an ounce of gold has risen ... |
| Top bankers got annual pay hikes of 12% despite crisis. | The Irish Times | 6/25/2012 | TOP US and European bankers, including Jamie Dimon of JP Morgan Chase and Vikram Pandit of Citigroup, have enjoyed annual pay rises averaging almost 12 per cent, despite widespread falls in profits and share prices, Financial Times research ... |
| ACL178 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 6/25/2012 | BIABS ACL178 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| ABCL1 - Absa Bank Limited - Interest Rate Reset | Johannesburg Stock Exchange | 6/25/2012 | BIABS ABCL1 - Absa Bank Limited - Interest Rate Reset Absa Bank Limited ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank workers turn out to help riverside wildlife project | Yorkshire Evening Post | 6/25/2012 | BARCLAYS Bank staff from Leeds gathered on the banks of a north Yorkshire river to help the Yorkshire Wildlife Trust protect insects. The Vale of York Floodplains project, aims to restore and create new habitat along the riverbanks of the ... |
| Barclays launches South East requirement. | Estates Gazette Interactive | 6/25/2012 | Banking giant Barclays has launched a requirement for 60,000 sq ft of office space in the South East. The British bank has appointed CBRE to find offices in Basingstoke, Camberley, Farnborough or Fleet. The new site will house the company's ... |
| UPDATE 1-UAE mall developer MAF picks banks for possible bond | Reuters News | 6/25/2012 | * MAF plans investor meetings in London, Singapore * Roadshows begin June 26 * JPM, NBAD, Barclays, UBS and StanChart mandated * Bond could be MAF's first conventional offering |
| UPDATE 1-Barclays says $8.2 bln pulled from commods in May | Reuters News | 6/25/2012 | (Adds sector outflows, details) June 25 (Reuters) - Barclays Capital said investors withdrew $8.2 billion from commodity investments in May, the largest in eight months. |
| ON THE MOVE-Barclays wealth adviser moves to Fieldpoint | Reuters News | 6/25/2012 | June 25 (Reuters) - Connecticut-based start-up Fieldpoint Private said on Monday it hired veteran private banker David Zoll from Barclays' wealth division, expanding the firm's New York base of advisers catering to ultra-high-net-worth ... |
| Barclays expands corporate banking offering | Mist News | 6/25/2012 | Barclays Bank PLC has announced that it is continuing to expand its corporate banking offering through the expansion of its cash management capabilities in the region. Oliver Baillie has been appointed as Head of Cash Management, UAE and ... |
| Moody's downgrades two Australian swap ratings | Moody's Investors Service Press Release | 6/25/2012 | Moody's Investors Service has today downgraded the counterparty instrument rating (CIR) in the National RMBS Trust 2006-3 and Series 2007-1E REDS Trust. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535295694) | Moody's Investors Service Ratings Delivery Service | 6/25/2012 | CUSIP: ISIN: XS0535295694 Common Code: 053529569 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822215049 Moodys Debt Number: 0822215051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0521498195) | Moody's Investors Service Ratings Delivery Service | 6/25/2012 | CUSIP: ISIN: XS0521498195 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822179331 Moodys Debt Number: 0822179333 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0521497973) | Moody's Investors Service Ratings Delivery Service | 6/25/2012 | CUSIP: ISIN: XS0521497973 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822167382 Moodys Debt Number: 0822167384 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0514559839) | Moody's Investors Service Ratings Delivery Service | 6/25/2012 | CUSIP: ISIN: XS0514559839 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822116276 Moodys Debt Number: 0822116278 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0512593277) | Moody's Investors Service Ratings Delivery Service | 6/25/2012 | CUSIP: ISIN: XS0512593277 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822116273 Moodys Debt Number: 0822116275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0547217140) | Moody's Investors Service Ratings Delivery Service | 6/25/2012 | CUSIP: ISIN: XS0547217140 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0822306764 Moodys Debt Number: 0822306766 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0101688148) | Moody's Investors Service Ratings Delivery Service | 6/25/2012 | CUSIP: ISIN: CH0101688148 Common Code: 043668692 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822469007 |
| ASK Group Raises R1000Cr For Its Special Opportunities Fund-II | DealCurry | 6/25/2012 | ASK Property has announced the final closure of it's R1000Cr Special Opportunity Fund II. It had announced it's first closure at R522Cr in June'11. It managed to raise commitments from a network of HNI and Ultra HNI's and also the private ... |
| WSJ BLOG/Developments: Behind the Numbers: Rising Hopes on New-Home Sales | Dow Jones News Service | 6/25/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Dawn Wotapka and Alan Zibel |
| Investment Adviser: Coalition 'small step' to stability. | Investment Adviser | 6/25/2012 | Strategists see Greek election chaos ending quickly as good news dries up. Investment strategists described last week's news that Greece had formed a pro-bailout government coalition as only a "small step" forward in the eurozone sovereign ... |
| Recovery of scrap PGMs to be key market driver: BarCap | Metals Week | 6/25/2012 | Washington—The amount of platinum and palladium recycled from spent catalytic converters will be key in determining whether those markets move into surplus or deficit, UK retail and investment bank Barclays Capital said last week. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 6/25/2012 | -- |
| Barclays senior management change | Banking Newslink | 6/26/2012 | <p itemprop="description">Barclays announced Jerry del Missier was appointed to the new role of Barclays Chief Operating Officer with immediate effect. He had been Co-Chief Executive of Barclays Corporate and Investment bank taking up ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to lead US LinnCo's IPO | M2 Banking & Credit News | 6/26/2012 | 26 June 2012 - Barclays Plc (LON:BARC) has been picked as lead bookrunning manager of the initial public offering (IPO) of LinnCo LLC, the parent of the US oil and gas company, Linn Energy LLC (NASDAQ:LINE) said on Monday. |
| ASK Group's realty fund mops up Rs 1,000 cr | Business Line (The Hindu) | 6/26/2012 | Set to have AUM of over Rs 1,300 crore shortly ASK Property Investment Advisors said it has achieved the closure of its second real estate fund of Rs 1,000 crore. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - Glencore Intl Plc - Amendment | Business Wire Regulatory Disclosure | 6/26/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Cinco Dias: FROB names Iturriaga Minon general director of Banco de Valencia | Cinco Días | 6/26/2012 | The management committee of Spain's bank restructuring fund FROB yesterday approved the election of Jose Antonio Iturriaga Minon new general director of domestic lender Banco de Valencia. |
| Absa Warns First-half Earnings To Be Down on Mortgage Impairments | Dow Jones Global FX & Fixed Income News | 6/26/2012 | JOHANNESBURG--Absa Bank Ltd.(ABSP.JO), the South African bank majority owned by U.K.'s Barclays PLC (BCS), warned Tuesday that its earnings for the first half of the year will be below that of the year before due to an increase in credit ... |
| Barclays Retail Assets - Barclays Plc (Exit) (No. of pages: 2) | DealCurry's KVEZAR India Deal Sheet | 6/26/2012 | Transaction Date : 26/06/2012 Transaction Name : Barclays Retail Assets - Barclays Plc (Exit) Asset : Retail Assets Rationale : Barclays India has put up it's retail assets worth R2500Cr on the block, Standard Chartered could be one of the ... |
| DJ Corporates, Investors Face Hurdles in Offshore Yuan Market - Report | Dow Jones Chinese Financial Wire | 6/26/2012 | European companies and institutional investors with an existing interest in China have welcomed the development of an offshore yuan center in London but their usage of the Chinese currency is hindered by a number of hurdles, a report ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/26/2012 | TIDMIEGY RNS Number : 1256G iShares Barclays Euro Gov Bond 5-7 26 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/26/2012 | TIDMIESP RNS Number : 1308G iShares V Spain Treasury EUR 26 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Jun-12 NAV PER SHARE: Official NAV EUR 119.817648 NUMBER ... |
| Barclays PLC Absa Group Ltd Voluntary Trading Statement | Regulatory News Service | 6/26/2012 | TIDMBARC TIDM38AK RNS Number : 1368G Barclays PLC 26 June 2012 26 June 2012 Barclays PLC Absa Group Limited issued a voluntary trading statement today in respect of the period ending 30 June 2012. It is available at the link below: |
| Barclays ' Absa forecasts 10% dip in profits | Dion News Service | 6/26/2012 | With increasing bad debts, Absa group Ltd., a Barclays Plc controlled South African bank said that its first half earnings before exceptional items decreased 10 per cent from 2012. Last year, the company reported earnings of USD 544 million ... |
| Laptop checked for espionage | The Times | 6/26/2012 | Barclays is examining the laptop computer used by a Baker Tilly employee seconded to the bank, who is suspected of corporate espionage. The bank is carrying out a detailed analysis of e-mails and other information downloaded on to the ... |
| Rate swap mis-selling 'scandal' | The Telegraph Online | 6/26/2012 | BRITAIN'S biggest banks have been accused by MPs of orchestrating the systematic mis-sale of complex interest rate swaps to thousands of businesses across the country. |
| China's Bank Target Australia | Dow Jones International News | 6/26/2012 | SYDNEY-Chinese banks such as the Industrial & Commercial Bank of China Ltd. (1398.HK), or ICBC, are muscling into Australia's syndicated loan market, seeking to replace Europe's debt-laden lenders as they retrench in the Pacific nation. |
| UPDATE: Federal Regulators Subpoena Discover Over Add-On Products | Dow Jones Business News | 6/26/2012 | --FDIC and CFPB have issued subpoenas and civil investigative demand to Discover --Regulators looking at payment protection plan and other fee-based products |
| Barclays launches new savings products for UK customers | MarketLine (a Datamonitor Company), Company News | 6/26/2012 | Barclays PLC has launched Premier Flexible Savings Plan and Flexible Bond issue 11 for UK customers. The Premier Flexible Savings Plan is a five-year plan, exclusive to premier banking customers, which offers a fixed rate of 3% to 3.50% AER ... |
| STANCHART KEEN TO BUY SELECT RETAIL ASSETS OF BARCLAYS IN INDIA (as Barclays puts up for sale its mortgage, personal loan and commercial banking assets of around Rs2,500 crore) | Indian Business Insight | 6/26/2012 | Standard Chartered Bank India (StanChart) is leading the race to buy select retail assets of Barclays worth about Rs2,500 crore. StanChart had purchased the credit card business of Barclays in Dec 2011 and is also planning to add other ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Absa Bank to launch contactless smart-card at Boktown | MarketLine (a Datamonitor Company), Company News | 6/26/2012 | Absa Bank Limited plans to expand the network of its contactless smart-card to include rugby fans who gather to experience Springbok encounters at Absa Boktown. |
| Barclays partners with Aegon to provide corporate protection for SMEs | MarketLine (a Datamonitor Company), Company News | 6/26/2012 | Barclays Corporate & Employer Solutions, or C&ES, has partnered with Aegon, a provider of multinational life insurance, pensions and asset management, to supply corporate protection solutions to its entrepreneurial and small and ... |
| StanChart Keen to Buy Select Retail Assets of Barclays in India | The Economic Times - Bangalore Edition | 6/26/2012 | Standard Chartered Bank India is the front runner to buy select retail assets of Barclays worth about Rs 2,500 crore, people close to the development told ET. |
| Austria planning to issue new euro benchmark bond | Global Banking News | 6/26/2012 | Austria has selected banks to offer a new euro benchmark bond. The nation has selected Barclays Plc (LSE: BARC), Commerzbank, Erste Bank (EBS. VI), Goldman Sachs (NYSE: GS) and Societe Generale (SOGN.PA) for a new euro benchmark bond. |
| Fieldpoint Private names MD | Global Banking News | 6/26/2012 | Fieldpoint Private, a wealth advisory and private banking firm catering to the needs of ultra high net worth families and institutions, has appointed an MD. |
| Thames Water Utilities Prices Public Offering of 4.375% Bonds Due 2034 For $467 Million | GlobalData Financial Deals Tracker | 6/26/2012 | Thames Water Utilities Limited, a water utility company responsible for the public water supply and waste water treatment, priced the public offering of 4.375% bonds, due July 3, 2034, for gross proceeds of £300m ($467.4m). The bonds are ... |
| Standard Chartered in talks to buy Barclays retail assets: reports | Indiainfoline News Service | 6/26/2012 | Standard Chartered Bank Plc is in the race to acquire the Rs. 32.50bn retail book of UK based Barclays Bank Plc in India,according to reports. |
| ASA - ABSA Group Limited - ABSA Group voluntary trading statement for the period | Johannesburg Stock Exchange | 6/26/2012 | AMAGB ASA - ABSA Group Limited - ABSA Group voluntary trading statement for the period ending 30 June 2012 ... |
| UPDATE 2-Qatar Telecom bids for $1.9 bln Wataniya stake | Reuters News | 6/26/2012 | * Qtel offer submitted to regulator * Barclays, NBK Capital to advise Qtel - source (Adds quote, details) By Dinesh Nair DUBAI, June 26 (Reuters) - Qatar Telecom (Qtel) has offered to buy the 47.5 percent of Kuwait's Wataniya |
| BRIEF-Moody's takes rating action on twelve interest rate swaps in 10 US RMBS transactions | Reuters News | 6/26/2012 | June 27 (Reuters) - Moody's takes rating action on twelve interest rate swaps in 10 US RMBS transactions Moody's Investors Service has downgraded the ratings of two interest rate swaps, upgraded the ratings of six interest rate swaps, and ... |
| Absa downgrade 'may slightly increase costs of raising capital' | The Mercury | 6/26/2012 | Absa's ratings downgrade could have an impact on the bank's cost of raising capital, analysts said yesterday. They said the strong credit rating of Absa's British parent, Barclays, had shielded the local bank from high interest rates. |
| Moody's takes rating action on twelve interest rate swaps in 10 US RMBS transactions | Moody's Investors Service Press Release | 6/26/2012 | Moody's Investors Service has downgraded the ratings of two interest rate swaps, upgraded the ratings of six interest rate swaps, and confirmed the ratings of four interest rate swaps in 10 US RMBS transactions. Each of the affected swaps ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PW69) - (ISIN US06740PW692) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06740PW69 ISIN: US06740PW692 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414082 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTM3) - (ISIN US06738KTM35) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06738KTM3 ISIN: US06738KTM35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109685 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GX70) - (ISIN US06738GX701) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06738GX70 ISIN: US06738GX701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN77) - (ISIN US06740PN774) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06740PN77 ISIN: US06740PN774 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN93) - (ISIN US06740PN931) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06740PN93 ISIN: US06740PN931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBQ6) - (ISIN US06738JBQ67) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06738JBQ6 ISIN: US06738JBQ67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GX70) - (ISIN US06738GX701) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06738GX70 ISIN: US06738GX701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN77) - (ISIN US06740PN774) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06740PN77 ISIN: US06740PN774 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN93) - (ISIN US06740PN931) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06740PN93 ISIN: US06740PN931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360376 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBQ6) - (ISIN US06738JBQ67) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06738JBQ6 ISIN: US06738JBQ67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822143741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586151028) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: ISIN: XS0586151028 Common Code: 058615102 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822576868 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614645140) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: ISIN: XS0614645140 Common Code: 061464514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823177029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614641313) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: ISIN: XS0614641313 Common Code: 061464131 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823177037 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548362101) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: ISIN: XS0548362101 Common Code: 054836210 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822758710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0498308401) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: ISIN: XS0498308401 Common Code: 049830840 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6L0) - (ISIN US06738K6L08) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: 06738K6L0 ISIN: US06738K6L08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823163373 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548396182) | Moody's Investors Service Ratings Delivery Service | 6/26/2012 | CUSIP: ISIN: XS0548396182 Common Code: 054839618 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038454 |
| Absa Group Limited Comments On H1 2012 Earnings Guidance | Reuters Significant Developments | 6/26/2012 | Date Announced: 20120626 Absa Group Limited announced that for the first half of 2012, it expects headline earnings to be 0% to 10% below the ZAR4595 million achieved for the first half of 2011. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/26/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UPDATE 2-Barclays ' Absa unit slumps on profit warning | Reuters News | 6/26/2012 | * Says H1 profit to fall as much as 10 pct * Shares set for biggest one-day fall since 2008 * Rival banks also hit in sell-off (Recasts, adds analyst comment) |
| UAE mall developer MAF eyes $350-500 mln from bond sale - exec | Reuters News | 6/26/2012 | DUBAI, June 26 (Reuters) - UAE mall developer Majid Al Futtaim Holding (MAF) expects to raise between $350 million and $500 million from a potential second bond issue this year, a senior company executive said on Tuesday. |
| STRUCTURED BONDS LISTING ON 27.6.2012 | NASDAQ OMX Nordic Exchanges - Company Notices | 6/26/2012 | EXCHANGE NOTICE 26.6.2012 STRUCTURED BONDS STRUCTURED BONDS LISTING ON 27.6.2012 2 structured bonds issued by Barclays Bank PLC will be listed on HEL Retail Structured Products as of 27.6.2012. Please find structured bond identifiers in the ... |
| BARCLAYS' AFRICAN BANK IS HIT BY RISING BAD DEBTS | London Evening Standard | 6/26/2012 | Barclays' majority-owned African bank Absa today warned its first-half profits could fall by as much as 10% as bad debts soar. The bank which is listed in Johannesburg and 55.5% owned by Barclays, saw its shares drop by more than 6% ... |
| Pakistani businesses eye growing opportunity in Africa | Pakistan Observer | 6/26/2012 | More than half of Pakistani businesses (55 per cent) believe there are huge opportunities in Africa today with a further 93 per cent of companies expecting the number of opportunities to trade with Africa to increase over the next five ... |
| Credit Suisse prepares for worsening European economy with more job cuts: report | Domain-B | 6/26/2012 | In the deepest job cuts being made in Europe's largest lender's history, HSBC last year announced that it would lay off 30,000 employees by the end of 2013 as part of a major cost-cutting initiative, while Bank of America also said that it ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 6/26/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26-Jun-12 Issue Barclays Bank PLC - Series 78 - EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| Forrester Research Announces 2012 Voice Of The Customer Award Winners | Business Wire | 6/26/2012 | NEW YORK--(BUSINESS WIRE)--June 26, 2012-- Barclaycard US, Cisco, and The Vanguard Group are the winners of the 2012 Forrester Research (Nasdaq: FORR) Voice Of The Customer Awards, announced today at Forrester's Customer Experience Forum ... |
| Barclays India Retail Assets Up For Sale | DealCurry | 6/26/2012 | Barclays India has put up it's retail assets worth R2500Cr on the block, Standard Chartered could be one of the potential bidders for the business. |
| WSJ BLOG/Developments: Vail Begins to Slalom Out of Its Luxury Condo Glut | Dow Jones News Service | 6/26/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Kris Hudson Last season's snowfall was abysmal in Vail, but the skiing hotbed at least has reason for optimism about ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: IPO Freeze Broken: EQT Midstream Prices $262.5 Million Deal | Dow Jones News Service | 6/26/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit and Nathalie Tadena |
| Next PLC Transaction in Own Shares | Regulatory News Service | 6/26/2012 | TIDMNXT RNS Number : 1973G Next PLC 26 June 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Qatar Holding LLC Statement re XTA | Dow Jones International News | 6/27/2012 | TIDMXTA TIDMGLEN RNS Number : 2326G Qatar Holding LLC 26 June 2012 Qatar Holding LLC ("QH") Statement in relation to proposed merger of Glencore International plc ("Glencore") with Xstrata plc ("Xstrata") |
| WSJ BLOG/The Source: Broker Note Briefing: Wednesday | Dow Jones International News | 6/27/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Andrea Tryphonides Markets are in wait-and-see mode as the European Union summit looms. The two-day summit is not expected to offer ... |
| RBS' Computer Woes Shed Light On Wider Industry Challenge | Dow Jones International News | 6/27/2012 | LONDON--A computer glitch that left millions of Royal Bank of Scotland Group PLC (RBS) clients out of pocket underscores the challenge that banks face as they try to offer cutting-edge online services to attract customers while keeping cost ... |
| Barclays Settlement With Authorities | Dow Jones International News | 6/27/2012 | LONDON--Bank Barclays PLC (BARC.LN) said Wednesday that it is to pay penalties totaling 290 million pounds following investigations with the Financial Services Authority, or FSA, the U.S. Commodity Futures Trading Commission, or CFTC, and ... |
| Barclays : Top Executives To Give Up Bonuses Following Libor Settlement | Dow Jones International News | 6/27/2012 | LONDON--Barclays PLC (BCS) said Wednesday that it will pay GBP290 million ($452 million) to settle a long-running probe by U.S. and U.K. regulators into allegation that traders at the bank manipulated interbank lending rates. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 6/27/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UPDATE: Dexia in Final Talks for Sale of Asset Management Unit | Dow Jones International News | 6/27/2012 | --Three bidders in final stage of auction --Russia's Sberbank bought Turkey's DenizBank for up to EUR3.09 billion in May --Dexia chief executive and chairman resign |
| RBS' Computer Woes Shed Light On Wider Industry Challenge | Dow Jones Business News | 6/27/2012 | LONDON--A computer glitch that left millions of Royal Bank of Scotland Group PLC (RBS) clients out of pocket underscores the challenge that banks face as they try to offer cutting-edge online services to attract customers while keeping cost ... |
| FINS: Cantor Fitzgerald & Co . Plans to Hire 1,000 | Dow Jones Business News | 6/27/2012 | Apparently it pays to be a small fish in a big pond. Cantor Fitzgerald & Co., a smallish investment bank that is private, still plans to hire 1,000 people in the next several years, said Shawn Matthews, chief executive of the unit of ... |
| Barclays Bank PLC Admits Misconduct Related to Submissions for the London Interbank Offered Rate and the Euro Interbank Offered Rate and ... | Department of Justice Documents | 6/27/2012 | Justice Department Criminal Division Press Releases Wednesday, June 27, 2012 Barclays Bank PLC Admits Misconduct Related to Submissions for the London Interbank Offered Rate and the Euro Interbank Offered Rate and Agrees to Pay $160 Million ... |
| Buy not rent and you can pocket £57,000 | Daily Post (North Wales) | 6/27/2012 | BUYING rather than renting can save homeowners in Wales more than £57,000 over the course of a lifetime. Buying, paying a mortgage and maintaining a Welsh home costs £305,000 over 50 years compared to £362,000 in rent, according to a study ... |
| Barclays in African headache as Absa issues profit warning | The Daily Telegraph | 6/27/2012 | BARCLAYS has suffered a blow after its South African banking business issued a profit warning on the back of an increase in mortgage–related bad debts. |
| Regional appointment for Barclays | Eastern Daily Press | 6/27/2012 | Barclays has appointed Jackie Uhi as network director in the Eastern region. The retail banking specialist has worked at executive level within the financial services sector for 19 years, working mainly at ANZ Bank in Australasia until she ... |
| Barclays LIBOR embarrassment; Eagle fried | News Analysis from Economist.com | 6/27/2012 | Barclays pays a heavy price for falsifying its LIBOR submissions WHEN a trader asks a colleague to submit false information in order to boost his profits, the correct answer is not donefor you big boy. This response was one of a host of ... |
| Barclays Bank to pay fines of GBP290m in LIBOR settlement | M2 EquityBites | 6/27/2012 | Barclays Bank plc (LSE:BARC) said today that it is to pay fines totalling GBP290m for trying to manipulate the London Interbank Offered Rate (LIBOR) and the Euro Interbank Offered Rate (EURIBOR). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Statement Regarding CFTC Charges Against Barclays PLC , Barclays Bank PLC And Barclays Capital Inc . - CFTC Chairman Gary Gensler | Exchange News Direct | 6/27/2012 | Commodity Futures Trading Commission Chairman Gary Gensler today issued the following statement: "People taking out small business loans, student loans and mortgages, as well as big companies involved in complex transactions, all rely on the ... |
| CFTC Orders Barclays To Pay $200 Million Penalty For Attempted Manipulation Of And False Reporting Concerning LIBOR And Euribor Benchmark Interest Rates -The Order finds That Barclays Attempted To Manipulate Interest Rates And Made Related False Reports To Benefit Its Derivatives Trading Positions - The Order Also Finds That Barclays Made False LIBOR Reports At The Direction Of Members Of Senior Management To Protect Its Reputation During The Global Financial Crisis | Exchange News Direct | 6/27/2012 | The U.S. Commodity Futures Trading Commission (CFTC) issued an Order today filing and settling charges against Barclays PLC, Barclays Bank PLC (Barclays Bank) and Barclays Capital Inc. (Barclays Capital) (collectively Barclays or the Bank). ... |
| Profit warning takes toll on share values of Absa | Global Banking News | 6/27/2012 | According to Reuters, Absa Group (ASAJ.J), a South African bank that is controlled by Barclays Plc (LSE: BARC), issued a profit warning that sent its share values tumbling. |
| Barclays Pays $453 Million Fine to Settle LIBOR Probe | HedgeWorld News | 6/27/2012 | EDITOR'S NOTE: This story has been updated throughout. WASHINGTON/LONDON (Reuters)—British bank Barclays will pay $453 million to U.S. and British authorities to settle allegations that it manipulated key interbank lending rates known as ... |
| 'Done ... for you big boy': How E-mails Nailed Barclays | HedgeWorld News | 6/27/2012 | LONDON (Reuters)—"Done ... for you big boy," read a message sent by a Barclays banker to one of the lender's traders, who had asked him to fix a key lending rate artificially low. |
| Barclays to pay more than $450 million in settlements | Inside Counsel | 6/27/2012 | Perhaps the ink will dry on Barclays' checks just in time for its execs to find their seats at Centre Court and dig into bowls of strawberries and cream. Reports surfaced today that the British bank will pay about $450 million to U.S. and ... |
| FORM 8-K: TIME WARNER CABLE FILES CURRENT REPORT | US Fed News | 6/27/2012 | WASHINGTON, June 27 -- Time Warner Cable Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on June 25. |
| Barclays to pay £290m penalties | The Irish Examiner | 6/27/2012 | Banking giant Barclays is to pay penalties of £290m to settle claims that it manipulated the interbank lending rate. The bank was fined £59.5m – the largest imposed by City watchdog the FSA - and also agreed payments to authorities in the ... |
| ASA/ABSP - Absa Bank Limited - Rating downgrade of Absa Bank by Moody's | Johannesburg Stock Exchange | 6/27/2012 | BIABS ASA/ABSP - Absa Bank Limited - Rating downgrade of Absa Bank by Moody's Investors Service ... |
| CPI/CPIP - Capitec Bank Holdings Limited - Quarterly disclosure in terms of | Johannesburg Stock Exchange | 6/27/2012 | CPI CPI/CPIP - Capitec Bank Holdings Limited - Quarterly disclosure in terms of Regulation 43 of the Bank's Act 1990 (As amended) ... |
| UK: Matthew Clark negotiates GBP50m credit agreement. | Just-Drinks | 6/27/2012 | Matthew Clark has announced a three-year credit agreement with Barclays Bank worth GBP50m (US$78m). The money will go towards growth and capital expenditure and fund potential acquisitions, said Matthew Clark finance director David Phillips ... |
| Banks Preparing for the End --- Living Wills Are Due for Some on July 1, But FDIC Vice Chairman Hoenig Isn't a Fan | The Wall Street Journal Europe | 6/27/2012 | WASHINGTON -- Some of the biggest banks are being asked to submit by July 1 road maps for how they can be quickly and cleanly liquidated, but a top regulator said he doesn't back using the so-called living-will process to break them up. |
| Barclays to pay over 450 million dollars to settle charges regarding LIBOR | Xinhua News Agency | 6/27/2012 | WASHINGTON, June 27 (Xinhua) -- Barclays PLC, the second largest bank by assets in Britain, has agreed to pay more than 450 million U.S. dollars to settle U.S. and British joint charges that it attempted to manipulate interest rates and ... |
| Barclays ' massive abuse at the heart of the financial system: Bob Diamond has questions to answer | The Telegraph Online | 6/27/2012 | Barclays has just been hit with the biggest fine on record from Britain's financial watchdog. And by two more even larger penalties in the US. Its appalling wrongdoing, though, was not consumer mis-selling or some other readily-understood ... |
| Diamond will struggle to survive this latest debacle | The Telegraph Online | 6/27/2012 | It may surprise some of you to know this, but I like and admire Bob Diamond, chief executive of Barclays. Yet I fear that after this, his number must be up. It cannot stop at merely giving up the bonus, as Marcus Agius, the Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CIT; CIT Bank Closes $1 Billion Funding Facility | Defense & Aerospace Week | 6/27/2012 | 2012 JUN 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Defense & Aerospace Week -- CIT Bank, a wholly owned subsidiary of CIT Group Inc. (NYSE: CIT) cit.com, a leading provider of financing to small businesses and middle ... |
| Stanchart said to in talk to buy Barclays assets in India | AAStocks Financial News | 6/27/2012 | STANCHART (02888) is in talks to buy Barclays' assets in India including mortgage, personal loan and commercial banking worth 25 billion rupees (equivalent to HK$3.4 billion), India's Economic Times reported. Analysts said Barclays would ... |
| Barclays pays £290 mn to settle Britain-US misconduct charge | Agence France Presse | 6/27/2012 | Barclays bank on Wednesday said it had agreed to pay £290 million ($452 million, 362 million euros) in fines to British and US authorities to settle charges related to manipulation of interbank lending rates. |
| Barclays pays £290 mn to settle Britain-US misconduct charge | Agence France Presse | 6/27/2012 | Barclays bank on Wednesday said it had agreed to pay £290 million ($452 million, 362 million euros) in fines to British and US authorities to settle charges related to manipulation of interbank lending rates. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/27/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Record fine on Barclays renews bank debate | McClatchy Washington Bureau | 6/27/2012 | WASHINGTON The announcement Wednesday by U.S. and British regulators of $450 million in penalties against Britain's giant bank Barclays PLC for attempted manipulation of interest rates affecting U.S. consumers reignited debate about ... |
| Barclays poised to settle UK, US Libor probes -FT | Reuters News | 6/27/2012 | LONDON, June 27 (Reuters) - Barclays is poised to announce a deal with U.S. and UK regulators to settle a probe into allegations its employees manipulated a key interbank lending rate known as Libor, the Financial Times reported on ... |
| Barclays to settle Libor probe-source | Reuters News | 6/27/2012 | June 27 (Reuters) - Barclays Plc will settle a probe with regulators over alleged manipulation of the key interbank lending rate known as Libor, a person familiar with the matter said. |
| Barclays to pay $200 mln in Libor probe-source | Reuters News | 6/27/2012 | WASHINGTON, June 27 (Reuters) - Barclays Plc will pay a $200 million penalty to settle charges related to the U.S. Commodity Futures Trading Commission's probe over alleged manipulation of the key interbank lending rate known as Libor, a ... |
| Barclays bosses give up bonus after $452 mln fine | Reuters News | 6/27/2012 | LONDON, June 27 (Reuters) - Barclays said its chief executive and three other executives will waive their bonuses this year after the UK bank paid 290 million pounds ($452 million) in penalties to settle an international probe into key ... |
| UPDATE 1-Canada's Libor probe ongoing despite Barclays deal | Reuters News | 6/27/2012 | (Adds further detail) OTTAWA, June 27 (Reuters) - The probe by Canada's Competition Bureau into alleged collusion in the setting of the Libor interbank lending rate is still going on despite settlements reached by U.S. and British ... |
| Q&A-Libor benchmark underpins $365 trln in assets | Reuters News | 6/27/2012 | June 27 (Reuters) - British bank Barclays agreed to pay $453 million to U.S. and British regulators to settle allegations that it manipulated key interbank lending rates, known as Libor. |
| New York rejects MBS suits against Barclays , S&P | Reuters News | 6/27/2012 | NEW YORK, June 27 (Reuters) - New York's highest court on Wednesday upheld the dismissal of a lawsuit against Barclays Plc and Standard & Poor's over two failed structured investment vehicles that held subprime mortgage-backed ... |
| Barclays Libor fix trail leads to senior managers | Reuters News | 6/27/2012 | * Regulators' findings refer to management pressure * FSA, CFTC quote emails to back findings * Rates submitted to Libor artificially lowered * Desire not to stand out in financial crisis |
| COLUMN-Barclays Libor deal is gift to plaintiffs: Frankel | Reuters News | 6/27/2012 | (Alison Frankel writes the On the Case blog for Thomson Reuters News & Insight http://newsandinsight.com. The views expressed are her own.) |
| Massive Barclays Fines May Only Be Beginning in LIBOR Manip | Market News International | 6/27/2012 | By Denny Gulino WASHINGTON (MNI) - The massive fines being levied Wednesday in the U.S. and UK against Britain's second largest bank seem sure to be just the beginning of the explosive fallout as millions of market participants ... |
| Barclays bank fined £59.5m | Money Market-UK | 6/27/2012 | Tracey McDermott, acting director of enforcement and financial crime, said: "Barclays' misconduct was serious, widespread and extended over a number of years... Firms making submissions must not use those submissions as tools to promote ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLX7) - (ISIN US06738KLX71) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738KLX7 ISIN: US06738KLX71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823104563 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BTM7) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: ISIN: DE000BC0BTM7 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820406617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRS5) - (ISIN US06738JRS59) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738JRS5 ISIN: US06738JRS59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRU0) - (ISIN US06738JRU06) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738JRU0 ISIN: US06738JRU06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRT3) - (ISIN US06738JRT33) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738JRT3 ISIN: US06738JRT33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRR7) - (ISIN US06738JRR76) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738JRR7 ISIN: US06738JRR76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYD2) - (ISIN US06740PYD22) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06740PYD2 ISIN: US06740PYD22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4K7) - (ISIN US06738J4K78) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738J4K7 ISIN: US06738J4K78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4M3) - (ISIN US06738J4M35) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738J4M3 ISIN: US06738J4M35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409820 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4L5) - (ISIN US06738J4L51) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738J4L5 ISIN: US06738J4L51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4N1) - (ISIN US06738J4N18) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738J4N1 ISIN: US06738J4N18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAU5) - (ISIN US06741RAU59) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06741RAU5 ISIN: US06741RAU59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152047 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TBK2) - (ISIN US06741TBK25) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06741TBK2 ISIN: US06741TBK25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823174584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAW1) - (ISIN US06741RAW16) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06741RAW1 ISIN: US06741RAW16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159630 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5E7) - (ISIN US06738K5E73) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738K5E7 ISIN: US06738K5E73 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5K3) - (ISIN US06738K5K34) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738K5K3 ISIN: US06738K5K34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823156908 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5L1) - (ISIN US06738K5L17) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738K5L1 ISIN: US06738K5L17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823156910 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5C1) - (ISIN US06738K5C18) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738K5C1 ISIN: US06738K5C18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823156912 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548396182) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: ISIN: XS0548396182 Common Code: 054839618 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823038454 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5M9) - (ISIN US06738K5M99) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738K5M9 ISIN: US06738K5M99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823155694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5F4) - (ISIN US06738K5F49) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738K5F4 ISIN: US06738K5F49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823155696 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K3V1) - (ISIN US06738K3V17) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06738K3V1 ISIN: US06738K3V17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823156916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0498308401) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: ISIN: XS0498308401 Common Code: 049830840 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822025331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0586062514) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: ISIN: XS0586062514 Common Code: 058606251 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822480909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602952631) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: ISIN: XS0602952631 Common Code: 060295263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822605697 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602956384) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: ISIN: XS0602956384 Common Code: 060295638 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822605686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCM1) - (ISIN US06741RCM16) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06741RCM1 ISIN: US06741RCM16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823180101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCL3) - (ISIN US06741RCL33) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06741RCL3 ISIN: US06741RCL33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823180103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCK5) - (ISIN US06741RCK59) | Moody's Investors Service Ratings Delivery Service | 6/27/2012 | CUSIP: 06741RCK5 ISIN: US06741RCK59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823180104 |
| Barclays Bank PLC Admits Misconduct Related to Submissions for the London Interbank Offered Rate and the Euro Interbank Offered Rate and ... | M2 Presswire | 6/27/2012 | WASHINGTON — Barclays Bank PLC, a financial institution headquartered in London, has entered into an agreement with the Department of Justice to pay a $160 million penalty to resolve violations arising from Barclays's submissions for the ... |
| Barclays Bank PLC Settlement with Authorities | M2 Presswire | 6/27/2012 | Barclays has announced today that it has reached settlements in relation to investigations with the Financial Services Authority ("FSA"), the US Commodity Futures Trading Commission ("CFTC") and the United States Department of Justice Fraud ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 6/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director MC Mehl sold 3,000 shares worth ZAR657,000 on June 21, 2012. The selling price was ZAR219.0. |
| ABSA Group voluntary trading statement for the period ending 30 June 2012 | News Bites - Africa | 6/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] ABSA GROUP VOLUNTARY TRADING STATEMENT FOR THE PERIOD ENDING 30 JUNE 2012 Shareholders are advised that Absa Group"s headline earnings for the six months ending 30 June 2012 are likely ... |
| Rating downgrade of Absa Bank by Moody's | News Bites - Africa | 6/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Rating downgrade of Absa Bank by Moody"s Investors Service ("Moody"s") Notice is hereby given that Moody"s has on 22 June 2012 downgraded, to A3 from A2, the long-term local-currency ... |
| Barclays to pay $400 million penalty | theAustralian.com.au | 6/27/2012 | Barclays has agreed to pay more than $US400 million ($A399 million) to settle charges that it tried to manipulate key global interest rates. |
| Morning Take-Out | NYT Blogs | 6/27/2012 | Barclays Settles Regulators' Claims Over Manipulation of Key Rate | Barclays has agreed to pay hundreds of millions of dollars to resolve accusations that it attempted to manipulate a crucial interest rate, the first settlement in a ... |
| The Things Traders Say | NYT Blogs | 6/27/2012 | How do traders talk? The popular image, formed by the "Wall Street" movies and other popular depictions, is a crowded room of men yelling into phones or at their screens. There is a heated atmosphere of testosterone and thinly veiled ... |
| Facebook Shares Falter as Analysts Split Their Verdicts | NYT Blogs | 6/27/2012 | Shares of Facebook tumbled as much as 3 percent on Wednesday after the first big wave of analyst reports on the social network arrived, with largely mixed feelings about the stock. |
| A Rate-Setting Mechanism of Far-Reaching Effects | NYT Blogs | 6/27/2012 | A multiyear, global investigation into the setting of interest rates has focused on often complex trades in the financial centers of New York, London and Tokyo. But the accusations in the case have real-life consequences for consumers and ... |
| Investment frontiers: Corporate Pakistan bets on growth in Africa | Daily The Pak Banker | 6/27/2012 | KARACHI: Corporate Pakistan is increasingly willing to bet on Africa, with a majority of companies saying they believe there are significant opportunities for investment in the continent. |
| Barclays agrees to pay $400M-plus to settle charges it attempt to manipulate key lending rates | Postmedia News | 6/27/2012 | NEW YORK, N.Y. - Barclays PLC and its subsidiaries have agreed to pay more than $400 million to settle charges that it attempted to manipulate and made false reports related to setting key global interest rates. |
| Barclays Execs Give Up Bonuses | FINS | 6/27/2012 | Bob Diamond and Rich Ricci may not live up to their names at Barclays this year. Chief Executive Diamond and corporate and investment banking head Ricci have decided not to take a bonus for this year. The decision comes as a result of a ... |
| The CFTC Case Against Barclays | The Wall Street Journal Online | 6/27/2012 | .Barclays said it will pay $453.6 million to settle a long-running probe by U.S. and U.K. regulators into allegations that traders at the bank manipulated interbank lending rates. Explore the order against the bank from the U.S. Commodity ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European Banks Are Facing More Pain In Spain | The Wall Street Journal Online | 6/27/2012 | Spanish-owned banks aren't the only ones under pressure to fortify themselves against Spain's crumbling economy. Foreign banks with big Spanish operations also find themselves in a tough position—and with few options. |
| Statement Regarding CFTC Charges Against Barclays PLC , Barclays Bank PLC And Barclays Capital Inc . - CFTC Chairman Gary Gensler | Exchange News Direct | 6/27/2012 | Commodity Futures Trading Commission Chairman Gary Gensler today issued the following statement: "People taking out small business loans, student loans and mortgages, as well as big companies involved in complex transactions, all rely on the ... |
| Barclays Fined £59.5 Million For Significant Failings In Relation To LIBOR And EURIBOR | Exchange News Direct | 6/27/2012 | The Financial Services Authority (FSA) has today fined Barclays Bank Plc (Barclays) £59.5 million for misconduct relating to the London Interbank Offered Rate (LIBOR) and the Euro Interbank Offered Rate (EURIBOR). This is the largest fine ... |
| Barclays to pay $450 million fine to settle rate-manipulation case | The Commercial Appeal | 6/27/2012 | Barclays PLC and its subsidiaries will pay more than $450 million to settle charges that they tried to manipulate interest rates that can affect how much people pay for loans to attend college or buy a house. |
| CFTC CHAIRMAN GARY GENSLER, DELIVERS STATEMENT REGARDING CFTC CHARGES AGAINST BARCLAYS PLC , BARCLAYS BANK PLC AND BARCLAYS CAPITAL INC ., AS RELEASED BY THE CFTC - NEWS EVENT | SEC Wire | 6/27/2012 | CFTC CHAIRMAN GARY GENSLER, DELIVERS STATEMENT REGARDING CFTC CHARGES AGAINST BARCLAYS PLC, BARCLAYS BANK PLC AND BARCLAYS CAPITAL INC., AS RELEASED BY THE CFTC |
| Barclays agrees to pay $450M-plus to settle charges it attempt to manipulate key lending rates | Associated Press Newswires | 6/27/2012 | Barclays PLC and its subsidiaries have agreed to pay more than $450 million to settle charges that it attempted to manipulate and made false reports related to setting key global interest rates. |
| New York's top court won't reinstate lawsuit over $43M loss in structured investment | Associated Press Newswires | 6/27/2012 | ALBANY, N.Y. (AP) - New York's top court refused Wednesday to reinstate French investors' lawsuit over losing $43 million out of $50 million they put into two structured investment vehicles that collapsed. |
| A look at major settlements with the US government since the 2008 financial crisis | Associated Press Newswires | 6/27/2012 | Barclays PLC and its subsidiaries will pay about $453 million to settle charges that they tried to manipulate interest rates that can affect how much people pay for loans to attend college or buy a house. |
| Business Highlights | Associated Press Newswires | 6/27/2012 | ------ Possible outcomes in pending health care law case WASHINGTON -- Saving its biggest case for last, the Supreme Court is expected to announce its verdict Thursday on President Barack Obama's health care law. |
| What we don't know CAN hurt us | The Sun Chronicle | 6/27/2012 | (MCT) Another megabank has reached a humongous settlement. It involves smoke, mirrors and sneaky backroom dealings with potentially dangerous world economic impacts. Barclays settled with the Commodity Futures Trading Commission and others ... |
| LVMH Moet Hennessy Louis Vuitton places USD850m notes via Barclays , Citi, Credit Suisse , RBS | M2 Banking & Credit News | 6/27/2012 | 27 June 2012 -- Barclays (LON:BARC), Citigroup (NYSE:C), Credit Suisse (NYSE:CS) and Royal Bank of Scotland (LON:RBS), or RBS, were engaged as active joint book-running managers for an issue of USD850m (EUR679.9m) senior notes by French ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CABLE & WIRELESS WORLDWIDE PLC | Business Wire Regulatory Disclosure | 6/27/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Hit with Massive Fines for Rigging Derivatives | CFO.com | 6/27/2012 | Barclays has been fined £290 million ($451 million) by U.K. and U.S. regulators after admitting rigging the market in interest-rate derivatives by providing false information to market authorities. |
| Barclays ' South African arm Absa issues a profit warning | City AM | 6/27/2012 | SOUTH African bank Absa, which is majority owned by Barclays, yesterday issued a profit warning that blamed an increase in mortgage-related bad debts, sending its shares tumbling. |
| RBI may give dollars to OMCs if Re falls more: Barclays Cap | CNBC-TV18 | 6/27/2012 | Even as most other emerging market currencies are weakening in the current global environment, Olivier Desbarres, director and head of FX strategy, Asia-Pacific ex Japan of Barclays Capital says the weakness seen in the rupee is largely due ... |
| Barclays Case Spotlights Fight Over Funding Regulators | National Journal Daily - AM Edition | 6/27/2012 | The news on Wednesday that the British bank Barclays agreed to pay a whopping $453 million in penalties to U.S. and U.K. regulators in an international interest-rate conspiracy is a wake-up call to keep the government's financial watchdogs ... |
| Barclays Recipient of Record Fine; Hollande & Merkel Meet ahead of Summit; Google Announces Tablet | CNN International: Quest Means Business | 6/27/2012 | MAX FOSTER, CNN INTERNATIONAL ANCHOR: Barclays pays a record fine for manipulating rates. Battle of the Eurobonds, Merkel's defiance leaves her isolated. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barney Frank's Statement Regarding the Barclays Bank Settlement | Congressional Documents and Publications | 6/27/2012 | U.S. House of Representatives Documents Wednesday, June 27, 2012 Barney Frank's Statement Regarding the Barclays Bank Settlement WASHINGTON - Congressman Barney Frank today released the following statement in response to news that the ... |
| Barclays hit by record $450 million fines from US, UK regulators | CPI Financial | 6/27/2012 | Barclays has been fined by both the UK Financial Services Authority and the US Commodity Futures Trading Commission. It has also had to pay a penalty sum to the US Department of Justice in order to escape prosecution. Here we publish the ... |
| Barclays hit by $450 million fines over LIBOR, EURIBOR manipulation | CPI Financial | 6/27/2012 | Barclays has been fined a sum totalling more than $450 million by authorities in the UK and the US for misconduct and attempted manipulation of LIBOR (London Interbank Offered Rate), which is used to benchmark some $360 trillion in ... |
| Barclays : The 'fear factors' investors have to get over | Citywire | 6/27/2012 | Structured products can entail less counterparty risk than mainstream actively-managed funds, argues Barclays, although many believe structured products leave investors fully exposed to banks. |
| Diamond gives up bonus as Barclays forks out £290m in fines | Citywire | 6/27/2012 | S & P code for assoc. stock..: E:06GH Barclays chief executive Bob Diamond is to forgo his bonus this year as a result of a series of record-breaking fines due to failings related to the London Interbank Offered Rate (Libor) and the Euro ... |
| Barclays LIBOR Settlement is CFTC's Largest Ever Civil Penalty | Dow Jones News Service | 6/27/2012 | Barclays LIBOR Settlement is CFTC's Largest Ever Civil Penalty |
| WSJ BLOG/MarketBeat: Facebook 's Biggest Bear: BMO | Dow Jones News Service | 6/27/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo BMO Capital takes the crown for most bearish underwriter covering Facebook. |
| Table of Underwriting Bank Analysts' Ratings for Facebook | Dow Jones News Service | 6/27/2012 | Analysts at banks that served as underwriters for the initial public offering of Facebook Inc. (FB) were allowed to begin issuing ratings on the stock Wednesday, as a 40-day "quiet period" came to an end. The ratings issued: |
| 2nd UPDATE: Underwriting Bank Analysts Cautious on Facebook Stock | Dow Jones News Service | 6/27/2012 | -- Ratings by underwriting banks not as bullish as some expected -- "Quiet period" ended Tuesday -- As of early Wednesday, FB receives eight buy ratings, nine hold ratings and one sell rating |
| FINS: Cantor Fitzgerald & Co . Plans to Hire 1,000 | Dow Jones News Service | 6/27/2012 | Apparently it pays to be a small fish in a big pond. Cantor Fitzgerald & Co., a smallish investment bank that is private, still plans to hire 1,000 people in the next several years, said Shawn Matthews, chief executive of the unit of ... |
| WSJ BLOG/Deal Journal: 'Who's Going to Put My Low Fixings In?' Highlights From the Barclays Emails | Dow Jones News Service | 6/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Janet Paskin As The Wall Street Journal has reported, Barclays has agreed to pay roughly $453 million to settle a ... |
| HEARD ON THE STREET: Lie Bores Into Barclays ' Credibility | Dow Jones News Service | 6/27/2012 | Scandals emanating from the boom years should have lost their power to shock. But evidence unearthed by U.S. and U.K. regulators showing how traders and managers at Barclays (BCS, BARC.LN) connived to manipulate a key market interest rate ... |
| DJ Financial News: M&A Market Faces Steep Fall As Glenstrata Teeters | Dow Jones Institutional News | 6/27/2012 | Of FINANCIAL NEWS The European mergers-and-acquisitions market could be set for a crashing fall if shareholders in the Anglo-Swiss miner Xstrata (XTA.LN) vote to block its tie-up with the commodities giant Glencore International ... |
| CFTC FINING BARCLAYS $200 MIL TO SETTLE FALSE INTEREST RATES REPORTING CHARGES | Platts Commodity News | 6/27/2012 | Washington (Platts)--27Jun2012/859 am EDT/1259 GMT Barclays Bank plc said Wednesday it would pay GBP290 million ($451 million) to settle allegations of interest manipulation brought by the UK Financial Services Authority and the US Commodity ... |
| EU carbon policies working, prices to stay under pressure: bank | Platts Commodity News | 6/27/2012 | London (Platts)--27Jun2012/947 am EDT/1347 GMT EU policies to decarbonize industry are working, but that may be to the detriment of carbon allowance prices unless regulators act to cut into the excess of allowances, Barclays Capital said ... |
| BARCLAYS' SCANDAL ENGULFS INDUSTRY SPOTLIGHT ON INTERBANK LENDING RATE SUSPICIOUS EMAIL EXTRACTS REVEALED | Press Association National Newswire | 6/27/2012 | The banking industry was engulfed in a fresh scandal today after Barclays paid £290 million to settle claims that it used underhand tactics to try to rig financial markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SPOTLIGHT ON INTERBANK LENDING RATE | Press Association National Newswire | 6/27/2012 | Interbank lending rates - such as the London Interbank Offered Rate (Libor) and its European equivalent the Euro Interbank Offered Rate (Euribor) - govern the rates at which banks are prepared to lend to each other in the wholesale money ... |
| SUSPICIOUS EMAIL EXTRACTS REVEALED | Press Association National Newswire | 6/27/2012 | Promises of Bollinger, coffees and affectionately dubbing a banker "big boy" are among a series of jaw-dropping emails uncovered as part of the FSA investigation into rate-manipulation at Barclays. |
| Barclays fined $453.2 million for false submissions | The News & Observer | 6/27/2012 | LONDON Barclays was fined $453.2 million, the largest penalties ever imposed by regulators in the United States and Britain, after admitting it submitted false London and euro interbank offered rates. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/27/2012 | TIDMIEGY RNS Number : 2231G iShares Barclays Euro Gov Bond 5-7 27 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/27/2012 | TIDMIESP RNS Number : 2283G iShares V Spain Treasury EUR 27 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Jun-12 NAV PER SHARE: Official NAV EUR 118.208357 NUMBER ... |
| Barclays PLC Barclays Bank PLC Settlement with Authorities | Regulatory News Service | 6/27/2012 | TIDMBARC TIDM38AK RNS Number : 2697G Barclays PLC 27 June 2012 27 June 2012 Barclays PLC Barclays Bank PLC Barclays Bank PLC Settlement with Authorities |
| Editorial: Putting the Lie in Libor | eSource Canada Business News Network | 6/27/2012 | Have you ever felt the whole game was rigged? Well, there's some justification for that feeling, with British banking giant Barclays doing the perp walk and agreeing today to pay out a relatively miniscule US$453 million in penalties to ... |
| Bob Diamond forgoes bonus as Barclays fined for Libor manipulation; Barclays chief executive Bob Diamond is to forgo his bonus after the bank was fined a total of £290m for attempting to manipulate the key interbank borrowing rate Libor. | The Telegraph Online | 6/27/2012 | The US Commodity Futures Trading Commission (CFTC) handed the bank a $200m (£128m) penalty for "attempted manipulation of and false reporting concerning Libor and Euribor benchmark interest rates", while Barclays has agreed to pay a $160m ... |
| Key emails: how Barclays manipulated Libor; The report from the US Commodity Futures Trading Commission (CFTC) highlights communicatio... | The Telegraph Online | 6/27/2012 | The report shows that one Barclays trader wrote to a submitter: We have another big fixing tom[orrow] and with the market move I was hoping we could set [certain] Libors as high as possible. |
| Barclays voted worst bank by Good Housekeeping readers; Good Housekeeping readers have voted Barclays bank, which is reeling from its $59.5m fine, the worst high street bank for customer satisfaction. | The Telegraph Online | 6/27/2012 | With more official complaints made about Barclays than any other UK retail bank, it scored low across all categories in the survey by the magazine, including boss's pay, branch and call centre access, easy-access savings rates and overdraft ... |
| Q&A: Libor explained; Barclays has been fined £290m to settle claims that it manipulated the London Interbank Offered Rate (Libor). We ex... | The Telegraph Online | 6/27/2012 | What is Libor? Libor stands for the London Inter-Bank Offered Rate and is the average cost of borrowing for banks, calculated daily. That average is taken as official Libor, which is used to price trillions of pounds of loans and financial ... |
| Bob Diamond : profile of one of the world's richest bankers; One of the world's richest bankers, Bob Diamond has repeatedly found himself in the firing line for the size of his pay packet. | The Telegraph Online | 6/27/2012 | The American-born Barclays chief executive was once described by Lord Mandelson as the "unacceptable face of banking" over disputed claims that he had been paid £63 million. |
| Banks face billions of dollars of claims after Barclays settles; Damages claims running to billions of dollars against the world's biggest banks have been given fresh "credibility" by Barclays £290m Libor settlement, lawyers said. | The Telegraph Online | 6/27/2012 | The British bank is already named as a defendant in various class actions around the world, where investors are seeking compensation for buying financial instruments based on a Libor benchmark that was allegedly manipulated. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Record fines for Barclays are just the beginning of the Libor scandal; If money makes the world go around, Libor makes the money go around first. It's at the heart of everything, and dishonestly manipulating Libor is nothing less than manipulating the price of money itself. Xstrata shareholders muscle in on merger | The Telegraph Online | 6/27/2012 | Once you get your head round that concept it's a bit easier to understand why regulators on both sides of the Atlantic on Wednesday imposed record fines on Barclays of £290m – and don't forget that enforcers were being lenient on the ... |
| Interest rate was rigged by Barclays ; Mortgage holders, credit card users and small businesses may have been charged too much for their... | The Telegraph Online | 6/27/2012 | Barclays was fined a record £290 million for repeatedly distorting basic financial data which are used to set interest rates on millions of loans and other transactions around the world. |
| Barclays fined £290m over Libor fiddle | thetimes.co.uk | 6/27/2012 | Bob Diamond will waive his bonus after Barclays agreed to pay three penalties totalling £290 million to settle investigations into the manipulation of a key financial interest rate by its staff. |
| Standard Chartered may acquire retail assets of Barclays | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/27/2012 | Deal In Brief According to The Economic Times, Standard Chartered Bank is in the race to acquire the retail assets of Barclays PLC, a provider of financial services, for approximately INR25,000 million ($439.83 million). |
| Barclays bank fined £59.5m | Money Market-UK | 6/27/2012 | The Financial Services Authority (FSA) said it has fined Barclays £59.5m for widespread "misconduct" relating to the London Interbank Offered Rate (LIBOR) and the Euro Interbank Offered Rate (EURIBOR) over a number of years. |
| REFILE-UPDATE 7-Barclays paying $453 mln to settle Libor probe | Reuters News | 6/27/2012 | (Removes superfluous editors' note; rewrites initial paragraphs, adds detail from settlement about BBA's involvement, adds detail about further litigation and additional costs) |
| News Summary: Barclays paying about $453M to settle charges it tried to manipulate key rates | Associated Press Newswires | 6/27/2012 | BARCLAYS SETTLES CHARGES: Barclays PLC will pay about $453 million to settle charges that it tried to manipulate interest rates that can affect how much people pay for loans to buy a house or attend college. The big British bank is paying a ... |
| BARCLAYS CHIEFS' JOBS ON LINE | Press Association National Newswire | 6/27/2012 | The chairman and chief executive of Barclays were fighting for their jobs last night after an investigation revealed that Britain's third-biggest bank lied and cheated its trading partners for years. |
| Could this be a Leveson moment for bankers? | thetimes.co.uk | 6/27/2012 | The biggest mystery posed by the record fines levied on Barclays by US and British regulators yesterday is why the bank's shares rose by nearly 2 per cent. Yes, Barclays has settled with the watchdogs, but only at the price of admitting to ... |
| Banking on Markets: 23rd Edition: Marking to Tough Markets | Citi | 6/27/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 6/27/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 6/27/2012 | -- |
| Barclays Shares Up 0.9% After Libor Settlement | Dow Jones International News | 6/28/2012 | Barclays Shares Up 0.9% After Libor Settlement |
| UK Opposition Calls For Criminal Investigation Into Barclays - Sky | Dow Jones International News | 6/28/2012 | The leader of the U.K.'s opposition Labour Party, Ed Miliband, has called for a criminal investigation into Barclays Plc, Sky News reported Thursday, citing comments in a speech. |
| Barclays Shares Now Down 8.4% After Libor Scandal | Dow Jones International News | 6/28/2012 | Barclays Shares Now Down 8.4% After Libor Scandal |
| Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% | Dow Jones International News | 6/28/2012 | Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% |
| Barclays ' Diamond Faces Pressure After Libor Scandal | Dow Jones International News | 6/28/2012 | --Politicians and investors round on the CEO --Labour party to call for criminal investigation --CEO and three top executives have pledged to give up 2012 bonuses |
| Barclays Shares Now Down 9.3% After Libor Scandal | Dow Jones International News | 6/28/2012 | Barclays Shares Now Down 9.3% After Libor Scandal |
| UK Summary: London Stocks Recover Briefly Before Fresh Slump | Dow Jones International News | 6/28/2012 | MARKET NEWS: FTSE 100 5489.72 -34.20 -0.62% FTSE 250 10692.14 -59.84 -0.56% FTSE AIM All-Share 661.46 -1.05 -0.16% |
| Barclays Falls Further, Now Off 14%; RBS -11%; Lloyds -6.8% | Dow Jones International News | 6/28/2012 | Barclays Falls Further, Now Off 14%; RBS -11%; Lloyds -6.8% |
| BBA To Ask UK Government To Oversee Regulation of Libor | Dow Jones International News | 6/28/2012 | LONDON--The British Bankers' Association will request that the U.K. government consider regulating and supervising how the London inter bank lending rate is set, the banking lobby said in a statement. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/The Source: Banks Must Be Transparent, or Financial Crisis Will Run and Run | Dow Jones International News | 6/28/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Alen Mattich Just as we thought the level of mistrust in the financial system couldn't get any worse, we find out bankers were ... |
| UK Summary: London Stocks Fall; Barclays Down Over 10% | Dow Jones International News | 6/28/2012 | MARKET NEWS: FTSE 100 5457.30 -66.62 -1.21% FTSE 250 10639.29 -112.69 -1.05% FTSE AIM All-Share 659.37 -3.14 -0.47% |
| AT A GLANCE: Key Players Comment On Barclays ' Interest-Rate Probe | Dow Jones International News | 6/28/2012 | THE EVENT: Bob Diamond, Barclays PLC (BCS) chief executive, is under pressure to resign following the bank's agreement Wednesday to pay GBP290 million ($452 million) to settle a long-running probe by U.S. and U.K. regulators into allegation ... |
| Rexam , Sun European Partners In Exclusive Talks On Sale - Source | Dow Jones International News | 6/28/2012 | LONDON (Dow Jones)--Rexam PLC (REX.LN), one of Europe's largest consumer packaging companies, is in exclusive negotiations with private-equity firm Sun European Partners about selling its personal-care business, which includes lipstick and ... |
| DBS Group: Expanded U.S. Commercial-Paper Program to US$15 Billion from US$5 Billion | Dow Jones Global Equities News | 6/28/2012 | SINGAPORE--DBS Group Holdings Ltd. (D05.SG) Friday said the banking group has raised the size of its existing U.S. commercial paper program to $15 billion from $5 billion at present. |
| Barclays fined £290 million | Daily Post (North Wales) | 6/28/2012 | THE banking industry was engulfed in a fresh scandal yesterday after Barclays paid £290 million to settle claims that it used underhand tactics to try to rig financial markets. |
| Barclays Capital revises GDP outlook downward; Barclays Capital revises GDP outlook downward | Daily Star | 6/28/2012 | Beirut -- BEIRUT: Barclays Capital revised downward its projection for real GDP growth in Lebanon to 3.1 percent in 2012 from an earlier forecast of 3.6 percent due to increased domestic political tensions, the deterioration of security ... |
| Barclays and its rate expectations; Bank has admitted staff routinely manipulated Libor. Harry Wilson looks at the investigation and the ... | The Daily Telegraph | 6/28/2012 | THE SECOND weekend of March 2006 was unseasonably cold as overnight temperatures in London plunged into minus figures. But while the rest of the capital was shivering, two Barclays traders were getting increasingly hot and bothered about ... |
| Varley faces questions; Unhappy exit | The Daily Telegraph | 6/28/2012 | John Varley, the quietly spoken former chief executive of Barclays, was in charge of the lender when the Libor manipulation took place so will undoubtedly be dragged into the investigation. |
| Diamond under fire; Eye of the storm | The Daily Telegraph | 6/28/2012 | Barclays chief executive Bob Diamond is at the centre of yet another storm, having repeatedly been under fire in the past over the size of his pay. Not only will Mr Diamond be seen as accountable for attempts by some of his staff to ... |
| RBS and Lloyds also face Libor inquiry | The Daily Telegraph | 6/28/2012 | ROYAL Bank of Scotland and Lloyds Banking Group, the UK's two taxpayer–backed banks, are at risk of significant fines as part of the investigation into attempted rigging of the inter–bank lending market that has now cost Barclays £290m. |
| Barclays hit with £290m fine over Libor fixing | The Daily Telegraph | 6/28/2012 | BARCLAYS has been fined £290m for attempting to manipulate the world's benchmark borrowing rate in a blow to the bank's reputation that has raised questions over the future of the chief executive Bob Diamond. |
| Barclays to pay $453M settlement | Edmonton Journal | 6/28/2012 | Barclays PLC and its subsidiaries will pay about $453 million US to settle charges that they tried to manipulate interest rates that can affect how much people pay for loans . |
| Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% | Dow Jones Emerging Markets Report | 6/28/2012 | Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 6/28/2012 | Release date - 27062012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data: 'Despite the downpours, shoppers rushed to the high street as Jubilee fever took hold and helped sales soar in ... |
| Barclays Bank PLC Settlement with Authorities | ENP Newswire | 6/28/2012 | Release date - 27062012 Barclays has announced today that it has reached settlements in relation to investigations with the Financial Services Authority ('FSA'), the US Commodity Futures Trading Commission ('CFTC') and the United States ... |
| Barclays under pressure over LIBOR scandal | M2 EquityBites | 6/28/2012 | Politicians have strongly criticised Barclays Bank plc (LSE:BARC) today after yesterday's announcement that the bank has been fined for manipulating key bank lending rates. |
| Bank chief gives up bonus | The Herald | 6/28/2012 | BARCLAYS chief executive Bob Diamond is to give up his bonus this year after the bank agreed to pay out £290 million to settle an international regulatory investigation. |
| Barclays faces fine for manipulation of Libor | Global Banking News | 6/28/2012 | Barclays Plc (LSE: BARC) would have to part with USD450m as a fine to US and British regulators to settle allegations that it rigged the London interbank offered rate (Libor). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SSE Files Prospectus For Public Offering Of Notes For $12.5 Billion | GlobalData Financial Deals Tracker | 6/28/2012 | SSE plc, a power generation company, along with its subsidiaries Scottish Hydro Electric Power Distribution plc, Scottish Hydro Electric Transmission Limited and Southern Electric Power Distribution plc, filed a prospectus with the UK ... |
| Solveig Gas Norway Announces Public Offering Of 4% Notes Due 2027 For $650 Million | GlobalData Financial Deals Tracker | 6/28/2012 | Solveig Gas Norway AS, an owner and operator of petroleum transportation assets, agreed to issue 4% senior secured notes, due December 27, 2027, for gross proceeds of $650m. The offering is a part of its NOK12, 000m ($2,012.98m) guaranteed ... |
| The cockroach problem with 'Lie-bor' probe; Canadian probe continues into rate setting process | The Globe and Mail (Breaking News) | 6/28/2012 | Bank investors have clearly decided to apply the cockroach principle to the Barclays settlement for Libor fixing -- that where you see one, there are likely a whole lot more where that came from. And who can blame them? |
| Other banks in our sights over rates, says FSA: Barclays fine 'must act as warning to entire industry' Watchdog continues with international investigation | The Guardian | 6/28/2012 | The Financial Services Authority warned the banking industry last night that the record-breaking pounds 59.5m fine levied on Barclays for attempting to manipulate interest rates might not be the last as an international investigation into ... |
| Analysis Dudes, this is serious: the buck must stop at the top | The Guardian | 6/28/2012 | Let's phrase it in the lingo of a Barclays derivatives trader: dude, this is serious shit. Barclays tried to manipulate a pounds 350tn market for almost half a decade. Internal controls and risk management functions were inadequate. The ... |
| Trader talk: 'Come over, I'm opening a bottle of Bollinger!' | The Guardian | 6/28/2012 | The report details messages between Barclays traders and its "submitters" - whose role was to send accurate information about interest rates to the British Banking Association. Submitters are not supposed to be influenced by traders. |
| Barclays fined pounds 290m as bid to manipulate rates exposed: Diamond forfeits bonus over bank's 'serious, widespread' breaches of City rules: Barclays fined pounds 290m as rates role exposed | The Guardian | 6/28/2012 | The boss of Barclays, Bob Diamond, was under mounting pressure last night after the bank was hit with fines of pounds 290m for its "serious, widespread" role in trying to manipulate the price of crucial interest rates that affect the cost ... |
| Leading article: Barclays bank: Too big to obey the rules | The Guardian | 6/28/2012 | "There was a period of remorse and apology for banks, and I think that period needs to be over," Barclays' boss Bob Diamond declared last year. Not if yesterday's news is anything to go by, Mr Diamond, not by a long way. The bank yesterday ... |
| Barclays chairman is a BBC director | Guardian.co.uk | 6/28/2012 | Banker Marcus Agius is also the corporation's senior non-executive director How about this for a potential conflict of interest? The chairman of Barclays, Marcus Agius, is also the senior non-executive director on the BBC's executive board. |
| George Osborne statement on Barclays scandal: Politics live blog | Guardian.co.uk | 6/28/2012 | Join Andrew Sparrow for rolling coverage of all today's political developments as they happen, including Ed Miliband's speech to the Unite conference |
| Barclays slumps 15% on libor scandal while Reckitt Benckiser drops on competition concerns | Guardian.co.uk | 6/28/2012 | Four top UK banks sent FTSE 100 into the red as interest rate fixing scandal unnerves investors On a day dominated by banks in the wake of Barclays' £290m fine for manipulating interest rates and the eurozone, Cillit Bang-owner Reckitt ... |
| The coarse talk of the banking trade | Guardian.co.uk | 6/28/2012 | Joris Luyendijk: The vulgar vocabulary of the trading floor may help to explain the hierarchy that allowed the Barclays scandal to continue "Did you hear the one about that big swinging dick who just made a monkey?" |
| Regulators Tighten Up Bank In-House Checks | HedgeWorld News | 6/28/2012 | LONDON (Reuters)—Global banking regulators published rules on Thursday [June 28] to strengthen in-house checks on risks at lenders, plugging a gap highlighted by the record fine on Barclays for rigging LIBOR interest rates. |
| IN BRIEF | Houston Chronicle | 6/28/2012 | interest rates Barclays will pay big fine Barclays and its subsidiaries will pay $453 million to settle charges that they tried to manipulate interest rates that can affect how much people pay for loans to attend college or buy houses. |
| Recovery signs appear in Crude Oil caution on global growth | Commodity Online | 6/28/2012 | NEW YORK, June 28 -- Crude oil prices seem set for a rebound but prospects of a weak global economy and hence on Oil demand continues to impact market sentiments. HY Markets in an analysis pointed out that US Crude oil prices closed higher ... |
| Barclays banking scandal | Huddersfield Examiner | 6/28/2012 | THE banking industry was engulfed in a fresh scandal after Barclays paid £290 million to settle claims that it used underhand tactics to try to rig financial markets. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays fined £290m for manipulating interest rates to boost bonuses | i | 6/28/2012 | News \| BANKING The Barclays boss Bob Diamond will not receive his multimillion-pound bonus this year after the bank was caught taking part in a conspiracy to manipulate key borrowing rates for years. The exposure of the scandal will cost ... |
| Barclays shamed by £290m fine for market fixing | The Independent | 6/28/2012 | News \| Bob Diamond to forgo bonus after finding of interest rate conspiracy Record fines reflect banking malpractice on an epic scale The Barclays boss Bob Diamond will not receive his multimillion-pound bonus this year after the bank was ... |
| US Patent Issued to Barclays Bank on June 26 for "Method of and System for Protecting an Initial Investment Value of an Investment" (New... | US Fed News | 6/28/2012 | ALEXANDRIA, Va., June 28 -- United States Patent no. 8,209,252, issued on June 26, was assigned to Barclays Bank PLC (Great Britain). "Method of and System for Protecting an Initial Investment Value of an Investment" was invented by Samson ... |
| Barclays to pay $453 million | Investor's Business Daily | 6/28/2012 | The British bank agreed to the payout to settle charges it tried to manipulate interest rates that can affect how much people pay for loans to attend college or buy a house. Barclays (BCS) is one of several major banks reportedly under ... |
| JPMorgan , Barclays , Others Tumble On Bad Bet, Probe | Investor's Business Daily | 6/28/2012 | Bank stocks tumbled on news that losses from JPMorgan Chase's (JPM) botched hedges could be billions more than expected, while British regulators expanded their probe of possible rate-fixing to other U.S. and European banks. |
| Rate-rigging scandal sees Barclays shares plunge | The Irish Examiner | 6/28/2012 | More than £3bn (€3.75bn) was wiped off Barclays' market value today as its rate-rigging scandal sent shockwaves throughout the banking sector. |
| Barclays fined £290m over bank rates. | The Irish Times | 6/28/2012 | BARCLAYS HAS been fined £290 million, the largest penalties ever imposed by regulators in the US and UK, after admitting it submitted false London and euro interbank offered rates. |
| European Banks Are Facing More Pain From Spain | The Wall Street Journal | 6/28/2012 | Spanish-owned banks aren't the only ones under pressure to fortify themselves against Spain's crumbling economy. Foreign banks with big Spanish operations also find themselves in a tough position. |
| Interest Rate Probe Escalates --- Barclays Agrees to Pay Record Fine; Emails Show Traders Tried to Manipulate Libor | The Wall Street Journal | 6/28/2012 | Barclays PLC agreed to pay $453 million in fines to U.S. and U.K. regulators after admitting that traders and executives tried to manipulate interest rates tied to loans and financial contracts around the world. |
| Getaway driver jailed after 'sophisticated' Tesco raid | Walsall Advertiser | 6/28/2012 | A Walsall man who was the getaway driver in robberies at a bank and a supermarket has been jailed for more than seven years. Robert Court, of Mellish Road, was involved in the raids at a Tesco store in Stoke-on-Trent and a branch of Barclays ... |
| Barclays to pay £290m penalties | Belfast Telegraph | 6/28/2012 | BANKING giant Barclays is now set to pay penalties of £290m to settle claims that it manipulated the interbank lending rate. The bank was fined £59.5m — the largest imposed by City watchdog the FSA — and also agreed to payments to ... |
| Gold slips 0.9%, no boost expected from Euro summit | Business News Americas | 6/28/2012 | The price of gold slipped 0.9% to US$1,558.50/oz on Thursday on the London Bullion Market, after dipping a slight 0.1% in the previous session to US$1,573.50/oz. |
| Barclays is fined $450 million for fixing interest rates | The Washington Post | 6/28/2012 | Barclays will pay $450 million to U.S. and British regulators to settle allegations that it rigged the interbank lending rate known as Libor, marking the first resolution in a sweeping investigation of the world's largest banks. |
| European Banks Drag European Markets Lower | The Wall Street Journal Online | 6/28/2012 | LONDON—Banking shares dragged European stock markets lower Thursday amid growing concern over a probe into the alleged manipulation of benchmark interest rates and as investors fretted about the latest euro-zone summit. |
| Barclays CEO Is on the Hot Seat | The Wall Street Journal Online | 6/28/2012 | LONDON—Barclays PLC faced a growing outcry over the British bank's admission that it attempted to manipulate interest rates, setting the stage for a political battle centered on a bank whose American chief executive, Robert Diamond, ... |
| Diamond in the Rough With Libor Scandal | The Wall Street Journal Online | 6/28/2012 | Should he stay or should he go now? Robert Diamond is a talented businessman who built Barclays Capital almost from scratch into a global investment-banking powerhouse. But the Barclays chief executive is now at the center of a financial ... |
| Libor Process Under Review | The Wall Street Journal Online | 6/28/2012 | The process for setting one of the world's most important interest rates veered toward a shake-up when the U.K. banking group responsible for the rate asked government officials to intervene. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HSBC , RBS, UBS , Citigroup probed for interest rate fixing | Xinhua News Agency | 6/28/2012 | LONDON, June 28 (Xinhua) -- Four more global banks are being investigated for the alleged financial market manipulation after Barclays was fined 453 million U.S. dollars, British Treasury chief George Osborne said Thursday. |
| Analysts tip further fallout from Barclays rate-fixing scandal Analysts tip further fallout from Barclays rate fixing scandal | Australian Broadcasting Corporation Transcripts | 6/28/2012 | MARK COLVIN: The chairman of British bank Barclays, Marcus Agius, has resigned over the company's role in a massive rate-fixing scandal. As we reported last week, Barclays is the first bank to admit to submitting false returns to the London ... |
| European Banking Union Not Enough: Investors | AdvisorOne | 6/28/2012 | To act or not to act? Europe may be doomed either way, since apparently investors not only do not have faith in officials to take decisive action on the debt crisis but also do not seem to believe that a bold solution proposed by some can ... |
| Council Seeks Out of Court Settlement With Barclays | All Africa | 6/28/2012 | Jun 28, 2012 (The Star/All Africa Global Media via COMTEX) -- THE City Council of Nairobi and Barclays Bank have agreed to settle a Sh30 million advertising row out of court. Appearing before Justice Joseph Mutava yesterday, the council ... |
| Barclays bank fined $453m for market fixing | Al Jazeera English | 6/28/2012 | Barclays share price has plunged by 17 per cent after the UK bank was hit by record fines for distorting key interest rates. The rates concerned play a major role in international financial markets and affect how businesses and consumers ... |
| Jerry del Missier appointed Barclays chief operating officer | The Asian Banker | 6/28/2012 | June 26th 2012 - The Basel Committee on Banking Supervision today issued for consultation Principles for effective risk data aggregation and risk reporting. |
| Barclays will pay millions in rate manipulation case Bank allegedly tried to set LIBOR. | St. Louis Post-Dispatch | 6/28/2012 | 0 Barclays PLC and its subsidiaries will pay about $453 million to settle charges that they tried to manipulate interest rates that can affect how much people pay for loans to attend college or buy a house. |
| Diamond will struggle to survive this latest debacle | The Telegraph Online | 6/28/2012 | It may surprise some of you to know this, but I like and admire Bob Diamond, chief executive of Barclays. Yet I fear that after this, his number must be up. It cannot stop at merely giving up the bonus, as Marcus Agius, the Barclays ... |
| Barclays : hang them high – but hang the regulators, too | The Telegraph Online | 6/28/2012 | That Barclays has been caught trying to manipulate Libor does indeed mean that we should be setting up the tumbrils and marching along the old route from the City to Tyburn. But it's not the bankers alone who should be dragged along in ... |
| Barclays Libor fixing: time for a proper public inquiry into the banking crisis | The Telegraph Online | 6/28/2012 | I'm in the middle of researching a book on the financial crisis, speaking to witnesses and trying to make sense of the British end of the greatest public disaster/scandal of our age. Every week it becomes increasingly incredible to me that ... |
| Barclays pays US$450M to settle accusations about manipulation of LIBOR | AAStocks Financial News | 6/28/2012 | The Britain-based Barclays is going to pay US$453 million to settle the accusations by the US and British authorities about manipulation of critical interest rate. |
| Barclays pays record fine for rate manipulation Barclays pays record fine for rate manipulation | Australian Broadcasting Corporation Transcripts | 6/28/2012 | MARK COLVIN: LIBOR is one of those acronyms that get thrown around in the finance world, but few of the rest of us know, it stands for London Inter Bank Offered Rate, and finance organisations all over the world use it as their interest ... |
| Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% | Dow Jones Asian Equities Report | 6/28/2012 | Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/28/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays to settle interest-rate case | Los Angeles Times | 6/28/2012 | Barclays Bank has agreed to pay more than $450 million to settle charges it attempted to manipulate key interest rates. The London investment bank announced settlements Wednesday with the U.S. Justice Department, the U.S. Commodity Futures ... |
| UK's FTSE dragged down by banks on LIBOR scandal | Reuters News | 6/28/2012 | * FTSE 100 down 0.6 percent, battered by banks * Barclays suffers worst day since 2009 on LIBOR probe * Investors fear CEO departure, litigation costs |
| UK's Osborne to make statement on Barclays | Reuters News | 6/28/2012 | LONDON, June 28 (Reuters) - British finance minister George Osborne will make a statement on Thursday about a regulatory probe that found Barclays bank had manipulated interbank lending rates over several years. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Swiss Libor probe to take another two years | Reuters News | 6/28/2012 | * Barclays not among the banks being investigated * Swiss regulator monitoring, not investigating By Martin de Sa'Pinto ZURICH, June 28 (Reuters) - A Swiss investigation into 12 U.S., European and Japanese banks suspected of conspiring to ... |
| UK to investigate Barclays bosses over Libor fixing | Reuters News | 6/28/2012 | LONDON, June 28 (Reuters) - British authorities must find out which executives at Barclays knew about its attempts to manipulate key market interest rates, British finance minister George Osborne said on Thursday, warning that criminal ... |
| RLPC-AngloGold launches $750 mln syndicated loan - bankers | Reuters News | 6/28/2012 | LONDON, June 28 (Reuters) - South African miner AngloGold Ashanti has launched a $750 million, five-year loan to its existing lending group via coordinators and bookrunners Barclays and Bank of Tokyo-Mitsubishi UFJ, banking sources said on ... |
| Barclays , other banks extend fall on Osborne comments | Reuters News | 6/28/2012 | LONDON, June 28 (Reuters) - Shares in Barclays headed for their biggest one-day fall since 2009 on Thursday, extending losses after UK finance minister George Osborne said its CEO will face tough questions about the banks attempts to ... |
| UPDATE 2-RBS set for fine as Barclays boss remains defiant | Reuters News | 6/28/2012 | * RBS faces 150 mln stg fine over Libor probe -report * Any resolution for RBS is "months away" -source * Barclays' Diamond tells analysts he won't stand down |
| Regulators tighten up bank in-house checks | Reuters News | 6/28/2012 | LONDON, June 28 (Reuters) - Global banking regulators published rules on Thursday to strengthen in-house checks on risks at lenders, plugging a gap highlighted by the record fine on Barclays for rigging Libor interest rates. |
| NEWSMAKER-No apologies Barclays boss Diamond fights for his job | Reuters News | 6/28/2012 | LONDON, June 28 (Reuters) - Barclays boss Bob Diamond, who once said it was time for bankers to stop apologising, is fighting to save a career built on inspiring leadership and aggressive competition after regulators exposed a market ... |
| UK banks set to tap cash buffers to help economy | Reuters News | 6/28/2012 | LONDON, June 29 (Reuters) - The Bank of England's risk watchdog is expected on Friday to allow banks to release billions of pounds from their cash buffers and help haul the economy out of recession. |
| on the move | Liverpool Post | 6/28/2012 | ¶ BARCLAYS Bank has bolstered the Liverpool office of its Wealth and Investment Management division with two senior appointments. Lee Ramsden, who will be based in the 20 Chapel Street premises, has taken up the post of wealth advisor, ... |
| Barclays ordered to pay £290m over rate 'fiddle' | Metro | 6/28/2012 | BARCLAYS will pay penalties of £290million for trying to fix the interest rates at which banks lend money to each other. The payout followed 'serious and widespread' misconduct over the four years to 2009, according to the Financial Services ... |
| Bahrain's Investcorp Secures $500 Million Loan, Alwasat Reports | Mist News | 6/28/2012 | Investcorp Bank BSC, a Bahrain-based private-equity firm, got a forward-start loan of about $500 million, Alwasat reported, citing unidentified people in banking. |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAE9) - (ISIN US76252PAE97) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 76252PAE9 ISIN: US76252PAE97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107833 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAC3) - (ISIN US76252PAC32) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 76252PAC3 ISIN: US76252PAC32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823107761 Moodys Debt Number: 0823107763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LN84) - (ISIN US06740LN849) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 06740LN84 ISIN: US06740LN849 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822148856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0519055395) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: ISIN: XS0519055395 Common Code: 051905539 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822172853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307126507) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: ISIN: XS0307126507 Common Code: 030712650 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820413787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0308303261) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: ISIN: XS0308303261 Common Code: 030830326 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820433597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307150804) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: ISIN: XS0307150804 Common Code: 030715080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TCB1) - (ISIN US06741TCB17) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 06741TCB1 ISIN: US06741TCB17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823180093 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TCC9) - (ISIN US06741TCC99) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 06741TCC9 ISIN: US06741TCC99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823180095 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBW0) - (ISIN US06741RBW07) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 06741RBW0 ISIN: US06741RBW07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823177360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBK6) - (ISIN US06741RBK68) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 06741RBK6 ISIN: US06741RBK68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823179531 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RBG5) - (ISIN US06741RBG56) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 06741RBG5 ISIN: US06741RBG56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170029 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0301811070) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: ISIN: XS0301811070 Common Code: 030181107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820273017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602952631) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: ISIN: XS0602952631 Common Code: 060295263 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822605697 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0602956384) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: ISIN: XS0602956384 Common Code: 060295638 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822605686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6S5) - (ISIN US06738K6S50) | Moody's Investors Service Ratings Delivery Service | 6/28/2012 | CUSIP: 06738K6S5 ISIN: US06738K6S50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823168918 |
| Capitec Bank Holdings - Quarterly disclosure in terms of Regulation 43 of the Bank's Act 1990 | News Bites - Africa | 6/28/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT News Story] http://www.sharedata.co.za/senss.asp?id=194747 Source: ShareDataonline To open our Securities Dashboard on Capitec Bank Holdings, giving access to full details, trends, fundamentals and ... |
| Barclays suffers fallout after huge fine | theAustralian.com.au | 6/28/2012 | British bank Barclays has lost about nine per cent of its sharemarket value after being slapped with more than $A44 million in fines. THE bank and its head also faced high-level criticism on Thursday after the fine was announced on ... |
| More banks probed over rate rigging | Kidderminster Shuttle | 6/28/2012 | © Press Association 2011 MORE banks could be caught in the scandal which saw Barclays pay £290 million to settle claims that it used underhand tactics to try to rig financial markets. |
| Pressure on Barclays boss to quit | Kidderminster Shuttle | 6/28/2012 | © Press Association 2011 PRESSURE is mounting on Barclays boss Bob Diamond to step down following the rate-rigging scandal that has rocked the banking industry. |
| SFO in talks over Barclays scandal | Kidderminster Shuttle | 6/28/2012 | © Press Association 2011 SERIOUS Fraud Office investigators are in talks with the City watchdog over the Barclays rate-rigging scandal that has rocked the banking industry, the Chancellor has said. |
| LIBOR SCANDAL AT BARCLAYS SENDS BANK SHARES DOWN | London Evening Standard | 6/28/2012 | Shares in Barclays plunged this morning as the ramifications of its £290 million fine for attempting to fix interest rates came home to investors. |
| BANKERS IN FIXING SCANDAL 'LET OFF' | London Evening Standard | 6/28/2012 | BANKERS responsible for the Barclays rate fixing scandal could all escape prosecution, it emerged today. Barclays chief executive Bob Diamond was under massive pressure to resign today as the Prime Minister said he had "questions to answer" ... |
| Barclays Chief Faces Political Firestorm | NYT Blogs | 6/28/2012 | The Barclays chief executive, Robert E. Diamond Jr., faced a political backlash on Thursday, a day after the British bank agreed to pay more than $450 million to settle accusations that it had attempted to manipulate key interest rates. |
| As Regulator Scores Record Fine, Support Emerges for Bigger Budget | NYT Blogs | 6/28/2012 | A tiny Wall Street regulator had a big money day. On Wednesday, the Commodity Futures Trading Commission fined Barclays $200 million, an expensive rebuke of the bank's efforts to manipulate a key interest rate. |
| Angry British Leaders Take Barclays ' Chief Executive to Task | NYT Blogs | 6/28/2012 | LONDON - Robert E. Diamond Jr., the chief executive of Barclays, is again in the cross hairs of angry politicians and dissatisfied shareholders. |
| A Victory for Regulators | The New York Times | 6/28/2012 | Regulators delivered the first blow in a major investigation into whether big banks had improperly set key interest rates that affected how consumers and companies borrowed money around the world. |
| International; Barclays agrees to pay $453M to settle charges | Ottawa Citizen | 6/28/2012 | Barclays PLC and its subsidiaries will pay about $453 million U.S. to settle charges that they tried to manipulate interest rates that can affect how much people pay for loans to attend college or buy a house. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Shares Down Sharply as LIBOR-Rigging Scandal Revealed; Supreme Court Upholds ACA; E.U. Leaders Seek 'Euromess' Solutions at Summit; Murdoch to Split NewsCorp Empire; US-China Trade Examined | CNN International: Quest Means Business | 6/28/2012 | MICHAEL HOLMES, CNN INTERNATIONAL ANCHOR: Hello, everyone, Michael Holmes at the CNN Center with your headlines to the minute. E.U. leaders meeting in Brussels. They're hoping to find some common ground on some of the most critical issues ... |
| Bailey on Barclays : exactly why we avoid highly politicised banks | Citywire | 6/28/2012 | SEDOL code for assoc. funds..: 0701455 FT MX code for assoc. funds..: PRGTHI SEDOL code for assoc. funds..: 3372698 FT MX code for assoc. funds..: CGWCEA |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 6/28/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 6/28/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Opposition Calls for Criminal Investigation into Barclays - Sky | Dow Jones Business News | 6/28/2012 | The leader of the U.K.'s opposition Labour Party, Ed Miliband, has called for a criminal investigation into Barclays Plc, Sky News reported Thursday, citing comments in a speech. |
| Barclays ' Diamond Faces Pressure After Libor Scandal | Dow Jones Business News | 6/28/2012 | --Politicians and investors round on the CEO --Labour party to call for criminal investigation --CEO and three top executives have pledged to give up 2012 bonuses |
| BBA to Ask UK Government To Oversee Libor Regulation | Dow Jones Business News | 6/28/2012 | --Move follows global probe into possible manipulation of inter-bank rates --Barclays made multi-million pound settlement --BBA said in March it would review Libor methods |
| UK's Cameron: Determined We Learn Lessons from Barclays | Dow Jones Business News | 6/28/2012 | BRUSSELS--U.K. Prime Minister David Cameron said Thursday that he was determined to learn all the lessons from what happened at Barclays PLC (BCS) following revelations that the bank had attempted to manipulate inter-bank lending rates. |
| AT A GLANCE: Key Players Comment On Barclays ' Interest-Rate Probe | Dow Jones Business News | 6/28/2012 | THE EVENT: Bob Diamond, Barclays PLC (BCS) chief executive, is under pressure to resign following the bank's agreement Wednesday to pay GBP290 million ($452 million) to settle a long-running probe by U.S. and U.K. regulators into allegation ... |
| DBS Group Triples U.S. Commercial Paper Program to $15 Billion | Dow Jones Global News Select | 6/28/2012 | SINGAPORE--DBS Group Holdings Ltd. (D05.SG) Friday said the banking group has raised the size of its existing U.S. commercial paper program to $15 billion from $5 billion at present. |
| Bankers' pay; Having it both ways | News Analysis from Economist.com | 6/28/2012 | The FSA judgment on Barclays THE arcane world of Libor rate setting has resulted in the biggest ever fine issued by the Financial Services Authority (59 million) on Barclays and fines in America that bring the total up to 290 million. The ... |
| Analysts see room for coal-to-gas switching | Electric Power Daily | 6/28/2012 | There is room for natural gas to take more power-generation market share from coal this year, Credit Suisse and Barclays Capital analysts said this week in separate reports, but switching would be tightly linked to spot gas prices and could ... |
| Lie Bores Into Credibility of Barclays and the City | The Wall Street Journal Online | 6/28/2012 | Scandals emanating from the boom years should have lost their power to shock. But evidence unearthed by U.S. and U.K. regulators showing how traders and managers at Barclays connived to manipulate a key market interest rate used to ... |
| Markets downbeat on prospects of euro breakthrough as EU leaders meet in Brussels | Associated Press Newswires | 6/28/2012 | LONDON (AP) - Doubts over the ability of European leaders to cobble together measures to deal with the continent's debt crisis caused stocks and the euro to fall Thursday. |
| News Summary: UK Treasury chief says Barclays not only bank being probed for market fixing | Associated Press Newswires | 6/28/2012 | PROBE WIDENS: British Treasury chief George Osborne said more global banks are being investigated for the alleged financial market manipulation that led to fines of $453 million against Barclays Bank. |
| Barclays fined $452 million for Libor, Euribor manipulations | Domain-B | 6/28/2012 | British financial services giant Barclays Bank Plc has been imposed a fine amounting 290 million ($452 million) by the UK and the US regulators for manipulating the London interbank offered rates (Libor) and the Euro interbank offered rate ... |
| Barclays agrees to pay USD 451 million penalty | Samay Live | 6/28/2012 | Barclays has agreed to pay 290 million pounds (USD 451 million) worth penalties to the US and the UK authorities towards settling charges of attempting to manipulating Libor and Euribor rates, the global benchmark rates for lending. |
| Barclays nailed by emails | Business and Finance Daily News Service | 6/28/2012 | "Done ... for you big boy," read a message sent by a Barclays banker to one of the lender's traders, who had asked him to fix a key lending rate artificially low. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Deutsche , RBS, Barclays , Citi arrange USD500m credit to Investcorp - report | M2 Banking & Credit News | 6/28/2012 | 28 June 2012 - Deutsche Bank AG (FRA:DBK), Barclays Plc (LON:BARC), Royal Bank of Scotland Group Plc (LON:RBS) and Citigroup Inc (NYSE:C) acted as arrangers of a credit facility worth some USD500m (EUR402m) to Bahrain-based alternative ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC | Business Wire Regulatory Disclosure | 6/28/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| DIAMOND TO FACE MPS AFTER LIBOR SCANDAL | City AM | 6/28/2012 | BARCLAYS chief executive Bob Diamond is set to be hauled before parliament after the bank was fined £290m for its part in a global conspiracy to fix the rate at which banks lend to each other. |
| Libor: the vital number for every banker | City AM | 6/28/2012 | QWhat is Libor? A The London interbank offered rate (Libor) is set daily for 10 major currencies and for 15 borrowing periods, ranging from overnight loans to 12 months. It is set by the British Bankers' Association, after speaking to 16 ... |
| Libor manipulation scandal is a disastrous own goal for City | City AM | 6/28/2012 | HAT preposterous emails. What were these traders thinking? That they would get away with it? Barclays and the entire banking industry have been badly damaged by the Libor manipulation scandal - and this time it is entirely a crisis of their ... |
| Barclays Shares Now Down 8.4% After Libor Scandal | Dow Jones Global FX & Fixed Income News | 6/28/2012 | Barclays Shares Now Down 8.4% After Libor Scandal |
| Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% | Dow Jones Global FX & Fixed Income News | 6/28/2012 | Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% |
| Barclays Shares Now Down 9.3% After Libor Scandal | Dow Jones Global FX & Fixed Income News | 6/28/2012 | Barclays Shares Now Down 9.3% After Libor Scandal |
| Barclays Falls Further, Now Off 14%; RBS -11%; Lloyds -6.8% | Dow Jones Global FX & Fixed Income News | 6/28/2012 | Barclays Falls Further, Now Off 14%; RBS -11%; Lloyds -6.8% |
| ABC1 Melbourne: Business Today 9:34 am 28/06/2012; Barclays Fined | Commercial Monitors Broadcast Summaries | 6/28/2012 | Barclays Bank has been hit with a record $450 million fine over a rate rigging scandal. Duration: 172 seconds Presenter: Sue Lannin Reporter: Robert Peston |
| ABC1 Melbourne: The Business 11:17 pm 28/06/2012; Barclays Fined | Commercial Monitors Broadcast Summaries | 6/28/2012 | Barclays Bank has been hit with a record $450 million fine over a rate rigging scandal. Duration: 39 seconds Presenter: Ticky Fullerton To buy the full broadcast from Commercial Monitors, please click here: |
| Citywire Top Stocks Daily News Digest | Citywire | 6/28/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DNO |
| George Osborne: what exactly did Diamond know, and when? | Citywire | 6/28/2012 | S & P code for assoc. stock..: E:BARC George Osborne has said the Barclays Libor scandal has highlighted 'systemic' failings, and that the City's regulator may be given the powers to criminally sanction as a result. |
| BARCLAYS FINED OVER INTEREST RATE FIDDLE | Daily Mail | 6/28/2012 | SUSPICIONS that some of Britain's biggest banks have been involved in a worldwide conspiracy to fix crucial interest rates heightened yesterday as Barclays was slapped with a £290m fine by US and UK regulators for its part in the scandal. |
| BANKS FAIL THE SMELL TEST AGAIN; CITY COMMENT | Daily Mail | 6/28/2012 | The person who will be most relieved at the £290m settlement between Barclays and the UK and American authorities over the manipulation of market interest rates will be Stephen Hester of Royal Bank of Scotland. |
| BARROW BOYS WITH MORALS OF THE CASINO; ANALYSIS | Daily Mail | 6/28/2012 | Another day and another monumental banking scandal is revealed, this time at Barclays, the lender run by Bob Diamond, who took to the airwaves this year claiming he wanted to be a good corporate citizen. |
| £290m fine for Barclays | Daily Star | 6/28/2012 | THE banking industry was engulfed in a fresh scandal yesterday as Barclays paid £290 million to settle claims it used underhand tactics to try to rig financial markets. |
| Barclays Shares Now Down 8.4% After Libor Scandal | Dow Jones News Service | 6/28/2012 | Barclays Shares Now Down 8.4% After Libor Scandal |
| Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% | Dow Jones News Service | 6/28/2012 | Other UK Banking Shares Also Lower; RBS -4.5%; Lloyds -3% |
| Barclays Shares Now Down 9.3% After Libor Scandal | Dow Jones News Service | 6/28/2012 | Barclays Shares Now Down 9.3% After Libor Scandal |
| Barclays Falls Further, Now Off 14%; RBS -11%; Lloyds -6.8% | Dow Jones News Service | 6/28/2012 | Barclays Falls Further, Now Off 14%; RBS -11%; Lloyds -6.8% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/MarketBeat: Morning Links: Google Takes On the World | Dow Jones News Service | 6/28/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Google vs. Everyone: An epic war on many fronts -- GigaOm |
| WSJ BLOG/Deal Journal: Bank Shares Rocked as Barclays , J.P. Morgan Fall | Dow Jones News Service | 6/28/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit It is an ugly morning for financial stocks as a series of headlines have whacked shares premarket. |
| WSJ BLOG/MarketBeat: 'Banking Industry Has Become Its Own Worst Enemy' | Dow Jones News Service | 6/28/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Talking about rattling investor confidence: Two big news stories are shaking the financial industry ... |
| HEARD ON THE STREET: Qatar Unleashes Passive Aggression on Xstrata | Dow Jones News Service | 6/28/2012 | Sovereign-wealth funds have largely been welcomed by companies as reliable passive investors and strategic allies. But Qatar Holding's demand for better terms for Glencore's proposed merger with Xstrata has stunned both the companies' ... |
| WSJ BLOG/MarketBeat: Train Reading: The May Selloff Is Still in Effect | Dow Jones News Service | 6/28/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna The June rally meant nothing, the May selloff is still in effect - Reformed Broker |
| HEARD ON THE STREET: Diamond in the Rough With Libor Scandal | Dow Jones News Service | 6/28/2012 | Should he stay or should he go now? Robert Diamond is a talented businessman who built Barclays Capital almost from scratch into a global investment-banking powerhouse. But the Barclays PLC (BCS, BARC.LN) chief executive is now at the ... |
| WSJ UPDATE: Banking Group Asks UK to Examine Libor Process | Dow Jones News Service | 6/28/2012 | The process for setting one of the world's most important interest rates veered toward a shake-up when the U.K. banking group responsible for the rate asked government officials to intervene. |
| BBA To Ask UK Government To Oversee Regulation of Libor | Dow Jones Commodities Service | 6/28/2012 | BBA To Ask UK Government To Oversee Regulation of Libor |
| *DJ DBS Group: Expanded U.S. Commercial-Paper Program to US$15 Billion from US$5 Billion | Dow Jones Institutional News | 6/28/2012 | 28 Jun 2012 19:27 EDT DJ DBS Group Triples U.S. Commercial Paper Program to $15 Billion By Gaurav Raghuvanshi SINGAPORE--DBS Group Holdings Ltd. (D05.SG) Friday said the banking group has raised the size of its existing U.S. ... |
| BUSINESS BRIEFS [Derived Headline] | Pittsburgh Post-Gazette | 6/28/2012 | Local Fed employees will move late this year The remaining 25 employees at the Federal Reserve Bank, Downtown, will be moving to leased space in One Oxford Centre on Grant Street sometime in the fourth quarter, the central bank announced ... |
| BANKS FACE CRIMINAL PROBE THREAT BANKS' SHARES TUMBLE AT FINES FEAR BOB DIAMOND LETTER IN FULL BARCLAYS MUST ANSWER QUESTIONS - PM CALLS TO... | Press Association National Newswire | 6/28/2012 | Britain's biggest banks were facing the threat of a criminal investigation tonight over the rate-rigging scandal that could cost the industry billions of pounds. |
| BARCLAYS MUST ANSWER QUESTIONS - PM | Press Association National Newswire | 6/28/2012 | Prime Minister David Cameron said today that Barclays Bank's management has serious questions to answer over allegations that it manipulated lending rates at which banks lend to each other. |
| BARCLAYS 'NOT ALONE', SAYS OSBORNE | Press Association National Newswire | 6/28/2012 | Barclays was "not alone" in efforts to rig a key interest rate benchmark, George Osborne told MPs as he said the scandal exposed a systemic failure in the financial system. |
| BANKS' SHARES TUMBLE AT FINES FEAR | Press Association National Newswire | 6/28/2012 | Fears over the potential for multi-billion pound fines and damages from the industry's rate-rigging scandal sent banks' shares tumbling today. |
| FIRMS CLAIM SWAPS WERE MIS-SOLD | Press Association National Newswire | 6/28/2012 | A care-home operator responsible for the welfare of more than 1,000 residents is one of a number of businesses to claim it was mis-sold a complex interest rate swap. |
| CALLS TO CLAW BACK BARCLAYS BONUSES | Press Association National Newswire | 6/28/2012 | Barclays is facing calls to claw back multimillion-pound bonuses handed to bosses and staff involved in the rate-rigging scandal. The bank's chief executive Bob Diamond, who was in charge of Barclays Capital at the time the breaches occurred ... |
| BOB DIAMOND LETTER IN FULL | Press Association National Newswire | 6/28/2012 | Here is the letter from Barclays chief executive Bob Diamond to Andrew Tyrie, chairman of the Commons Treasury Select Committee, in full: Dear Andrew |
| Barclays agrees to pay USD 451 million penalty | Press Trust of India | 6/28/2012 | London, June 28 (PTI) Barclays has agreed to pay 290 million pounds (USD 451 million) worth penalties to the US and the UK authorities towards settling charges of attempting to manipulating Libor and Euribor rates, the global benchmark ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/28/2012 | TIDMIEGY RNS Number : 3251G iShares Barclays Euro Gov Bond 5-7 28 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/28/2012 | TIDMIESP RNS Number : 3303G iShares V Spain Treasury EUR 28 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 27-Jun-12 NAV PER SHARE: Official NAV EUR 117.857049 NUMBER ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 6/28/2012 | TIDMBARC RNS Number : 3975G Barclays PLC 28 June 2012 28 June 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,234,896,499 ordinary shares ... |
| Barclays bank will pay penalties of 570 million dollars (Â£290m) for trying to... | Radio New Zealand News | 6/28/2012 | Barclays bank will pay penalties of 570 million dollars (Â£290m) for trying to rig the key interest rates at which banks lend money to each other. |
| Barclays Bank has been fined over 570 million dollars for misconduct by British... | Radio New Zealand News | 6/28/2012 | Barclays Bank has been fined over 570 million dollars for misconduct by British and American financial regulators. The bank has apologised for systematically misleading the authorities about key interest rate figures. |
| Barclays fined GBP290m after trying to rig benchmark money markets | The Scotsman | 6/28/2012 | BARCLAYS Bank has been fined a record sum of GBP290 million after being caught trying to rig the interest rates at which banks lend money to each other. |
| Barclays brings fresh scandal for industry | South Wales Echo | 6/28/2012 | THE banking industry was engulfed in a fresh scandal last night after Barclays paid £290m to settle claims that it used underhand tactics to try to rig financial markets. |
| Could this be a Leveson moment for bankers? Business Editor's Commentary | The Times | 6/28/2012 | The biggest mystery posed by the record fines levied on Barclays by US and British regulators yesterday is why the bank's shares rose by nearly 2 per cent. Yes, Barclays has settled with the watchdogs, but only at the price of admitting to ... |
| E-mails reveal deep-rooted culture of deceit; Barclays traders manipulated figures to increase profit | The Times | 6/28/2012 | Scores of e-mails and text messages published by the City watchdog yesterday expose the full complicity of employees at Barclays in the biggest scandal to rock the City since the financial crash. |
| Barclays chiefs' jobs on line; Bank fined £291m for rigging money markets | The Times | 6/28/2012 | The chairman and chief executive of Barclays were fighting for their jobs last night after an investigation revealed that Britain's third-biggest bank lied and cheated its trading partners for years. |
| Bob Diamond faces calls to quit over Barclays Libor fixing; Bob Diamond , Barclays chief executive, is facing pressure to resign afte... | The Telegraph Online | 6/28/2012 | Shareholders and political figures are among those calling for Mr Diamond to consider his position after investigators from the Financial Services Authority and the US Commodity Futures and Trading Comission said they had found evidence ... |
| Libor fixing: Bob Diamond 's fate in hands of Barclays shareholders; Bob Diamond , Barclays "thick skinned" chief executive, is unli... | The Telegraph Online | 6/28/2012 | The Telegraph Head of Business was commenting as the Barclays chief faces pressure to resign after the bank was fined £290m for attempting to manipulate Libor, the world's benchmark bank borrowing rate. |
| Barclays : how the Libor scandal unfolded; Barclays has been fined £290m for attempting to manipulate the world's benchmarking borrowi... | The Telegraph Online | 6/28/2012 | June 2005 In the final years before the crash, markets are soaring and bankers are making huge bonuses. According to the Commodity Futures Trading Commission (CFTC), from "at least mid-2005" traders at Barclays start trying to rig the Libor ... |
| David Cameron: Barclays bosses have questions to answer; The Prime Minister says Bob Diamond and the Barclays bank executives have questions to answer over the rigging of Libor rates. | The Telegraph Online | 6/28/2012 | Barclays Libor scandal: live |
| Barclays Libor scandal: Ed Balls 'failed to regulate banks'; Ed Balls has been accused of failing to regulate banks effectively at the time of the Barclays rate rigging scandal as a senior Labour politician admitted: "It's our fault". | The Telegraph Online | 6/28/2012 | Labour demanded "criminal prosecutions" over the systematic rigging of Libor interest rates by Barclays and warned that the bank's chief executive, Bob Diamond, must be held to account for the crisis. |
| Banks face crippling Libor litigation costs; Britain's banks face costs running into tens of billions of pounds from the Libor scandal if US... | The Telegraph Online | 6/28/2012 | Sandy Chen, banking analyst at Cenkos Securities, said that based on the methodology outlined in two legal cases in America Barclays alone could face billions of pounds of claims. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| After Barclays , the golden age of finance is dead; Retribution and regulation are sure to follow the Barclays scandal, but if the City is shackled, Britain as a whole will suffer | The Telegraph Online | 6/28/2012 | Just when you thought bankers could sink no lower in public regard, they've done it. News that Barclays has been found guilty of repeatedly falsifying the interbank rate – sometimes for the personal gain of traders, sometimes to make the ... |
| Bob Diamond condemns 'wholly inappropriate behaviour' of Barclays Libor traders; Barclays chief Bob Diamond has said that all employee... | The Telegraph Online | 6/28/2012 | The growing pressure on the bank and its board led to Mr Diamond writing an open letter to the Treasury Select Committee last night explaining the action the bank was now taking. |
| Banks face ban from selling interest rate swaps; Banks will be banned from selling interest rate swaps to small businesses as part of a... | The Telegraph Online | 6/28/2012 | The FSA was last night in discussions with major banks, including Barclays, HSBC and Royal Bank of Scotland, on the final terms of a deal designed to compensate potentially thousands of small and medium-sized businesses across the country ... |
| Barclays rate-rigging scandal shows the 'corruption at the heart of our banking system'; Louise Hanson, head of campaigns at Which? calls o... | The Telegraph Online | 6/28/2012 | Barclays bank has admitted to systematically rigging financial markets between 2005 and 2009. It has been fined a record £290 million by UK and US regulators for repeatedly distorting basic financial data which are used to set interest rates ... |
| Barclays is fined £290m in fixing row | The Daily Express | 6/28/2012 | BARCLAYS was yesterday fined £290million by regulators in the UK and the US to settle accusations staff manipulated key interest rates used to price trillions of pounds worth of contracts and loans worldwide. |
| YEARS of crises and [...]; MORNING MEETING | The Daily Express | 6/28/2012 | YEARS of crises and scandals have chipped away at public confidence in big banks but their credibility has been dealt an enormous blow by the Libor affair. Barclays' "serious and widespread" misconduct in manipulating the interbank lending ... |
| Barclays pays out £290m; NATIONAL AND INTERNATIONAL NEWS | The Sentinel | 6/28/2012 | THE banking industry was engulfed in a fresh scandal after Barclays paid £290 million to settle claims that it used underhand tactics to try to rig financial markets. The penalties from UK and US regulators, including a record £59.5 million ... |
| Barclays shares slump as Osborne targets chief over Libor scandal | thetimes.co.uk | 6/28/2012 | Barclays shares slumped more than 16 per cent and George Osborne said the Barclays chief executive Bob Diamond has "very serious questions to answer" as anger at the rate-fixing scandal at the bank mounted today. |
| Barclays to pay at least $450 million to settle probe | The Toronto Star | 6/28/2012 | WASHINGTON -- British bank Barclays will pay at least $450 million to U.S. and British authorities to settle a probe into manipulation of the key interbank lending rate known as Libor. |
| Taking action on bad banks would be a bonus to us all | Frome & Somerset Standard | 6/28/2012 | Another week, another banking scandal, this time the manipulation of the bank lending rate by Barclays and others. The public, rightly, wants action. If the law has been broken, there must be prosecutions. If new law is needed, the ... |
| Barclays false reports "pervasive" | Futures | 6/28/2012 | Barclays Bank PLC acknowledged providing false Libor and Euribor submissions that took in to account proprietary trading positions and concerns about the reputation of the health of the bank in reaching an agreement with the Department of ... |
| Cameron presses Barclays 's Diamond with call for accountability | Futures | 6/28/2012 | June 28 (Bloomberg) -- Barclays Plc Chief Executive Officer Robert Diamond was urged by U.K. Prime Minister David Cameron to show accountability after the bank was fined $451 million for attempting to manipulate the inter-bank lending ... |
| Analysts see room for more coal-to-gas switching | Gas Daily | 6/28/2012 | There is room for natural gas to take more power-generation market share from coal this year, Credit Suisse and Barclays Capital analysts said this week in separate reports, but switching would be tightly linked to spot gas prices and could ... |
| Investors Chronicle - magazine and web content: Barclays ' Diamond looking rough. | Investors Chronicle - Magazine and Web Content | 6/28/2012 | The bank's controversial chief executive will have to act quickly if he's to keep his job Back in the early 1990s, when I worked in the metals trade press, one of my responsibilities was cobalt pricing. Cobalt isn't traded on a futures ... |
| FACTBOX-UK comments on Barclays LIBOR case | Reuters News | 6/28/2012 | LONDON, June 28 (Reuters) - Following are reactions from business groups and politicians after British bank Barclays paid $453 million to U.S. and UK authorities to settle allegations that it manipulated key market interest rates. |
| Barclays to pay $450 million in case | The Commercial Appeal | 6/28/2012 | NEW YORK Barclays PLC and its subsidiaries will pay more than $450 million to settle charges that they tried to manipulate interest rates that can affect how much people pay for loans to attend college or buy a house. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Letter from Bob Diamond , Barclays Chief Executive | M2 Presswire | 6/28/2012 | Barclays Chief Executive Bob Diamond has sent the following letter to Mr Andrew Tyrie MP, the Chairman of the Treasury Committe, this evening: Mr Andrew Tyrie MP |
| French Investors Lose Lawsuit Against Bank | New York Law Journal | 6/28/2012 | FRENCH investors who lost $43 million of their $50 million investment in highly leveraged structured investment vehicles have no claim against the management companies, a unanimous Court of Appeals held yesterday. |
| Oddo Asset Management , Appellant v. Barclays Bank PLC , et al., Respondents, Solent Capital Partners, LLP , et al., Defendants; No. 126; New York State Court of Appeals; Decided June 27, 2012; CONTRACTS | New York Law Journal | 6/28/2012 | JONATHAN LIPPMAN, Chief Judge: Following the collapse of two investment vehicles, known as SIV-Lites, Oddo Asset Management ("Oddo") commenced this action against Barclays Bank PLC, Barclays Capital Inc. (collectively, "Barclays"), and The ... |
| Big bank fined for manipulating interest-rate index ; Barclay's admits false reports affected Libor benchmark in 2005- 09. | The Orange County Register | 6/28/2012 | Think the smart boys on Wall Street are really wise guys? You might be right. On Wednesday, Barclays Bank PLC, the giant British bank, agreed to pay about $450 million to the Justice Department, the Commodity Futures Trading Commission and ... |
| WSJ BLOG/Deal Journal Australia: St Barbara, Allied Gold Mining Agree to $1 Billion Merger | Dow Jones International News | 6/28/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Rhiannon Hoyle |
| RBS FACES £150M FINE AS BANKING SCANDAL SPREADS | Press Association National Newswire | 6/28/2012 | Royal Bank of Scotland is set to be fined about £150 million for offences of market manipulation similar to those that inflicted huge damage on Barclays, The Times can reveal. |
| UK banks face new scandal with Barclays boss in peril | Reuters News | 6/28/2012 | LONDON, June 29 (Reuters) - Britain will expose on Friday a second scandal involving the country's banks in as many days, as Barclays boss Bob Diamond clings to his job after regulators slapped a record fine on the lender for ... |
| RBS facing hefty fine as Libor scandal spreads-report | Reuters News | 6/28/2012 | LONDON, June 29 (Reuters) - Royal Bank of Scotland is set to be fined about 150 million pounds ($232.59 million) for participating in market manipulation offences similar to those engaged in by Barclays, the Times reported on Friday. |
| U.S. judge asks if Barclays ' Libor deal affects 2010 settlement | Reuters News | 6/28/2012 | June 28 (Reuters) - A U.S. judge ordered Barclays Plc and the U.S. Justice Department on Thursday to explain if the bank's $453 million settlement of allegations it manipulated interest rates affects a 2010 settlement in a case involving ... |
| Cut Diamond; IF Barclays boss Bob Diamond won't resign over the rate-rigging scandal, then he should be sacked. Flag flap; Heroes' tribute; Sum of God | thescottishsun.co.uk | 6/28/2012 | He was in charge of the Barclays Capital casino banking division when traders colluded to fix the interest rates on global lending markets. And they were hardly subtle. Emails to City pals promised bottles of Bollinger for favourable ... |
| Calls for Barclays boss Bob Diamond to quit after interest rate fix scandal; BRITAIN exploded in fury over the Barclays Bank rate-fixing scandal last night, triggering a chorus of calls for mega-rich boss Bob Diamond to quit or be fired. Q&A ; George Osborne: Other UK banks are facing quiz ; myView | thescottishsun.co.uk | 6/28/2012 | Barclays shares crashed over revelations that bonus-hungry traders fiddled lending rates, cheating millions of customers. But in a staggering show of defiance Mr Diamond, 60, insisted he was staying put. |
| Cut Diamond; IF Barclays boss Bob Diamond won't resign over the rate-rigging scandal, then he should be sacked. Stab in Beck; Heroes' tribute; Sum of God | thescottishsun.co.uk | 6/28/2012 | He was in charge of the Barclays Capital casino banking division when traders colluded to fix the interest rates on global lending markets. And they were hardly subtle. |
| Responsible Banking; If Bob Diamond does not step down he will face a harder task rebuilding trust in the bank and the City | thetimes.co.uk | 6/28/2012 | Bob Diamond is a man of integrity. As the head of Barclays Capital, he led his bank with distinction and care during the worst financial crisis in living memory. He and John Varley, then chief executive of the Barclays group, steered the ... |
| After this scam, banks must be split apart; Prosecutions must be considered, but merely ring-fencing prudent high-street banks from risk... | thetimes.co.uk | 6/28/2012 | In getting on for 40 years as a member of one or other of the Houses of Parliament, I cannot recall a ministerial statement as hard-hitting as that of the Chancellor of the Exchequer yesterday on the rigging by Barclays Bank and others of ... |
| Diamond drama reflects Brown's reign of error | thetimes.co.uk | 6/28/2012 | It is delightfully ironic to see Ed Miliband aggressively criticising Bob Diamond. For parallels abound between Mr Diamond's recent career and that of Gordon Brown, the man for whom the Labour leader was a key bag-carrier for years. |
| RBS set for £150m fine as banking scandal spreads | thetimes.co.uk | 6/28/2012 | Royal Bank of Scotland is set to be fined about £150 million for offences of market manipulation similar to those which inflicted huge damage on Barclays, The Times can reveal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Persuasive culture of meddling for big money | thetimes.co.uk | 6/28/2012 | The Libor scam made money for Barclays and its traders because they were able to influence the calculation of key numbers on which they were simultaneously placing big financial bets. The key numbers were the various forms of Libor and ... |
| Something must be done: start by naming the guilty | thetimes.co.uk | 6/28/2012 | If Barclays customers were to lie to the bank about their financial circumstances, in the way Barclays lied about how much it was having to pay to borrow on the money markets, they would be breaking the law. |
| It's payback time, banks are told, as calls grow for Barclays chief to go | thetimes.co.uk | 6/28/2012 | George Osborne moved to give new powers to financial regulators and to seize banks' cash for taxpayers yesterday as he condemned the "shocking indictment" of the rate-rigging scandal. |
| Barclays : LIBOR issues: A negative overhang that may persist - ALERT | JPMorgan | 6/28/2012 | -- |
| Call to sack bank boss | The Gold Coast Bulletin | 6/29/2012 | LONDON: Barclays' boss Bob Diamond should resign or be sacked after the bank was fined $453 million by regulators, the former treasury spokesman for British government junior coalition partner the Liberal Democrats says. |
| Comment: Banking keeps getting away with it, just as the unions did: Heads will probably roll for the Libor scandal, but this crisis won't... | The Guardian | 6/29/2012 | Too big to fail . . . now too big to jail? There seems no end to the immunity - moral, political, fiscal and possibly legal - claimed by the present masters of the universe, the bankers. In a side-splitting, coffee-spluttering radio ... |
| 'This must go right to the top': PM turns up heat on Barclays : Cameron's call for accountability over rate fixing puts pressure on Diamond: Cameron turns up the heat on Barclays boss | The Guardian | 6/29/2012 | Barclays' chief executive, Bob Diamond, was fighting to keep his job last night after the prime minister said accountability for the bank's admission that it had manipulated key interest rates should go right to the top of the bank. |
| High-risk culture: 'It's not just your job - it's your identity' | The Guardian | 6/29/2012 | As the Barclays Libor scandal deepens by the hour, one thing is clear: lots of people inside the bank knew about this. Why didn't they raise the alarm? |
| Barclays under fire - but will top duo go or ride out storm?: Commentary When the prime minister says accountability must go to the top,... | The Guardian | 6/29/2012 | The Bob Diamond-Marcus Agius double act at the top of Barclays Bank is surely drawing to a close. It's an open question whether Barclays' chief executive or its chairman will go first. In the end, both may have to depart if a two-stage ... |
| MPs' reaction: Calls for Leveson style inquiry into crisis | The Guardian | 6/29/2012 | MPs were yesterday drawing parallels between the apparent collapse in ethical values at Barclays and the controversy that has engulfed News International, with some suggesting there may need to be a Leveson-style public inquiry into the ... |
| Barclays and Bob Diamond : reaction in full | Guardian.co.uk | 6/29/2012 | Political pressure is mounting for Barclays boss Bob Diamond to resign over the Libor scandal. We'll bring you the best of the reaction from Westminster and the City as it comes in |
| Barclays shareholders demand meeting with Sir Michael Rake | Guardian.co.uk | 6/29/2012 | Shareholders to summon independent director of Barclays to urgent meetings following £290m fine levied by regulators Barclays shareholders are to summon the senior independent director of the bank to urgent meetings following the record ... |
| A sick banking culture that cannot be tolerated | The Independent | 6/29/2012 | Comment | LEADING ARTICLE On the senior executive floor of Barclays' steel and glass Canary Wharf headquarters, portraits of the bank's Quaker founders adorn the walls outside the suites of the company's current crop of bosses. What would ... |
| 'What did Diamond know?' PM and Osborne on the attack | The Independent | 6/29/2012 | News David Cameron and George Osborne rounded on the Barclays boss Bob Diamond yesterday warning that responsibility for his bank's wrongdoing went "to the very top" of the organisation. |
| Did he or didn't he? Either way it looks bad for big banks | The Independent | 6/29/2012 | Business | OUTLOOK On the question of Bob Diamond and Barclays, there are two possibilities: a) Either he knew his traders were involved in a systematic plot to fix interest rates, possibly ripping off every single home owner, pension fund ... |
| You'll pay for this, PM tells Barclays bosses | The Independent | 6/29/2012 | News | * Politicians line up to condemn bank in rate fixing scandal * HSBC, RBS and Lloyds also under investigation * Bank shares plummet as investors fear major crisis * Trade minister and former Tory treasurer also linked to inquiry |
| From an ethical view, you must dump Barclays | The Independent | 6/29/2012 | Business | INVESTMENT VIEW BARCLAYS OUR VIEW: SELL SHARE PRICE: 165.6P (-30.5P) Barclays has not been the best call that this column has made. In February when I last looked at the stock it stood at 236.95p and I said hold. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' value plummets £4bn as shareholders flee | The Independent | 6/29/2012 | News \| INVESTIGATION More than £4bn was wiped from the value of Barclays yesterday as shareholders fled the bank in the wake of its £290m fines for trying to fix interest rates. The spectacular sell-off left Barclays as the biggest faller on ... |
| Barclays faces fresh scandal over interest rate swaps | The Independent | 6/29/2012 | Business \| Watchdog to rule on claims that small businesses were crippled by penalties Barclays is set to be dragged into a fresh banking scandal this morning as the City watchdog prepares to reveal the results of an inquiry into mis-selling ... |
| Barclays settles case over rates; Bank agrees to pay fines exceeding $450 million, avoiding prosecution | International Herald Tribune | 6/29/2012 | Regulators have delivered the first blow in a major investigation into whether big banks had improperly set key interest rates that affected the way consumers and companies borrowed money around the world. |
| Politicians take aim at chief of Barclays ; Anger grows over deal to settle charges of trying to manipulate key rates | International Herald Tribune | 6/29/2012 | A day after Barclays agreed to pay more than $450 million to settle accusations that it had attempted to manipulate key interest rates, its chief executive, Robert E. Diamond Jr., faced a political backlash. |
| Libor-Fixing Probe Widens | Investor's Business Daily | 6/29/2012 | 7.  U.K. regulators widened their probe into possible manipulation of Libor, a key int'l benchmark rate. Citigroup (C), UBS (UBS), HSBC (HBC) and Royal Bank of Scotland (RBS) and others are under scrutiny, Britain's Treasury chief said, a ... |
| Barclays CEO on the Hot Seat | The Wall Street Journal Europe | 6/29/2012 | LONDON -- Barclays PLC faced a growing outcry over the British bank's admission that it attempted to manipulate interest rates, setting the stage for a political battle centered on a bank whose American chief executive, Robert Diamond, ... |
| Market Report: Bank Shares Fall On Libor Fallout | The Wall Street Journal Europe | 6/29/2012 | Banking shares dragged European stock markets lower Thursday amid concern over a probe into the alleged manipulation of benchmark interest rates and as investors fretted about the latest euro-zone summit. |
| RBS Next to be Fined in LIBOR-Rigging Scheme | AdvisorOne | 6/29/2012 | The investigation of numerous international banks accused of rigging the London interbank offer rate (LIBOR) looks set to claim another quarry as Royal Bank of Scotland will reportedly be fined about 150 million pounds ($233 million). |
| UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit | Dow Jones Asian Equities Report | 6/29/2012 | UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit |
| British banks rocked by fresh mis-selling scandal | Agence France Presse | 6/29/2012 | Britain's financial regulator on Friday said it had ordered the country's major banks, including HSBC and Barclays, to compensate businesses for "serious failings" over the sale of complex products. |
| Britain's banks caught in a storm of scandal | Agence France Presse | 6/29/2012 | Britain's major banks, including HSBC and Barclays, were ordered on Friday to pay up for misleading businesses over interest rate insurance, in a second blow to the image of the City. |
| British PM calls for total probe at Barclays | Agence France Presse | 6/29/2012 | British Prime Minister David Cameron kept up pressure on Barclays chief executive Bob Diamond, saying Friday that probes into allegations of interbank rate manipulations must be seen through to the end. |
| INVESTMENT. JSE. RIGHTS ISSUES FOR 2011 | Financial Mail | 6/29/2012 | RIGHTS ISSUES FOR 2011 Capital Company Date Price (c) raised (Rm) Capitec Bank Holdings Jan 24 12500 1 052,6 DigiCore Holdings Feb 14 300 90,0 Premium Properties |
| INVESTMENT. 200 TOP PERFORMERS | Financial Mail | 6/29/2012 | 200 TOP PERFORMERS EPS growth Return on Return on Pretax profit Ranking IRR 5 yrs to over equity over assets over Dividend yield growth over IRR Company Mar 2012 |
| UK's big 4 banks agree to another compensation; another chief waives bonus | Associated Press Newswires | 6/29/2012 | LONDON (AP) - Britain's biggest banks have agreed to a settlement for misrepresenting interest-rate protection products sold to small and medium-sized businesses, the country's financial regulator said Friday. |
| Barclays COE: some false LIBOR reports were effort to protect bank's reputation in crisis | Associated Press Newswires | 6/29/2012 | LONDON (AP) - The chief executive of Barclays says the bank submitted false data on borrowing costs during the credit crisis in 2007 and 2008 to protect its reputation from suspicions that it was in trouble, a decision he says was wrong. |
| Unite against culture of greed | Pakistan Observer | 6/29/2012 | Regulatory authorities in the UK have imposed a fine totalling nearly $500 million on Barclays Bank, for "manipulating the LIBOR market". Other large NATO-based banks such as HSBC are also under investigation. In line with the tradition ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| City Index: Spread Bet Falling Barclays Shares Following 290m Fine Falling | India Investment News | 6/29/2012 | New Delhi, June 29 -- Following a fine of 290 million for 'manipulating interest rates' in order to 'benefit their traders and financial status', Prime Minister David Cameron said that Barclays Bank has some 'serious questions' to answer. |
| Opinion; Barclays persistent and organised Libor manipulation | Banking Newslink | 6/29/2012 | <p itemprop="description">It was not news that various banks are under investigation for Libor. New to many with regard to the Barclays Bank settlement was the long term, systematic, and organised nature of it manipulation. There are ... |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 6/29/2012 | LONDON - The chief executive of Barclays Bank says that it submitted false data on borrowing costs during the credit crisis in 2007 and 2008 to protect its reputation. He says that decision was wrong. |
| CONTROVERSIAL BANKER IN SPOTLIGHT | Press Association National Newswire | 6/29/2012 | As one of the world's richest and most successful bankers, embattled Barclays boss Bob Diamond has never strayed too far from the public gaze. |
| St Barbara makes $556m friendly offer for Allied Gold | Resources News (RWE) | 6/29/2012 | Sydney - Friday - June 29: (RWE Australian Business News) - The boards of St Barbara Ltd (ASX:SBM) and Allied Gold Mining plc ( ASX:ALD) have reached agreement on a recommended offer to combine the two companies through a scheme of ... |
| British Sky Broadcasting Group PLC Share Buyback - Close Period | Regulatory News Service | 6/29/2012 | TIDMBSY RNS Number : 4323G British Sky Broadcasting Group PLC 29 June 2012 BRITISH SKY BROADCASTING GROUP PLC - SHARE BUYBACK - CLOSE PERIOD British Sky Broadcasting Group plc (the "Company") announces that the Company has entered into an ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 6/29/2012 | TIDMIEGY RNS Number : 4486G iShares Barclays Euro Gov Bond 5-7 29 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 6/29/2012 | TIDMIESP RNS Number : 4538G iShares V Spain Treasury EUR 29 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-Jun-12 NAV PER SHARE: Official NAV EUR 117.731141 NUMBER ... |
| Barclays PLC Re FSA Stmt on Interest Rate Hedging Products | Regulatory News Service | 6/29/2012 | TIDMBARC TIDM38AK RNS Number : 5079G Barclays PLC 29 June 2012 29 June 2012 Barclays PLC Statement on FSA Announcement Regarding Interest Rate Hedging Products |
| Libor scandal hits where it hurts as billions wiped off bank shares | The Scotsman | 6/29/2012 | Banking shares were hammered yesterday as politicians weighed into the Libor-fixing scandal, raising the spectre of further regulation on the sector and threatening harsher punishments for the wrongdoers. |
| Analysis : Heads will roll in the face of wholesale culture change | The Scotsman | 6/29/2012 | On the Richter scale of condemnation, the storm over the behaviour of Barclays has broken recent corporate records - even for banks. The plunge yesterday - 15.5 per cent fall to 165.6p - will almost certainly have stung the bank's ... |
| Leader : Tough regulation needed now to deal with banks | The Scotsman | 6/29/2012 | In JANUARY of last year, the chief executive of Barclays Bank, Bob Diamond, told MPs that the time for remorse and apologies from the major financial institutions which had been at the heart of the great crash of 2008 was over. In the light ... |
| Barclays Chair Quits Over LIBOR Charges | Total Securitization and Credit Investment | 6/29/2012 | Marcus Agius has resigned as chairman of Barclays over the bank's involvement in the alleged manipulation of the London interbank offered rate. The resignation is being viewed a move to sacrifice his position amid calls for CEO Bob Diamond ... |
| Banks face threat of criminal investigation | South Wales Echo | 6/29/2012 | BRITAIN'S biggest banks were facing the threat of a criminal investigation last night over the rate-rigging scandal that could cost the industry billions of pounds. |
| Responsible Banking; If Bob Diamond does not step down as chief executive of Barclays he will face a harder task rebuilding trust in the bank and the City | The Times | 6/29/2012 | Bob Diamond is a man of integrity. As the head of Barclays Capital, he led his bank with distinction and care during the worst financial crisis in living memory. He and John Varley, then chief executive of the Barclays group, steered the ... |
| After this scam, banks must be split apart; Prosecutions must be considered, but merely ring-fencing prudent high-street banks from risk... | The Times | 6/29/2012 | In getting on for 40 years as a member of one or other of the Houses of Parliament, I cannot recall a ministerial statement as hard-hitting as that of the Chancellor of the Exchequer yesterday on the rigging by Barclays Bank and others of ... |
| The Barclays board Players will have to decide if captain takes one for team | The Times | 6/29/2012 | A polo-playing friend of the Prince of Wales holds a pivotal role on the Barclays board and will use his sway to determine the future of the bank's chairman and chief executive. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Persuasive culture of meddling for big money | The Times | 6/29/2012 | The Libor scam made money for Barclays and its traders because they were able to influence the calculation of key numbers on which they were simultaneously placing big financial bets (Patrick Hosking writes). The key numbers were the ... |
| It's payback time, banks are told, as calls grow for Barclays chief to go | The Times | 6/29/2012 | George Osborne moved to give new powers to financial regulators and to seize banks' cash for taxpayers yesterday as he condemned the "shocking indictment" of the rate-rigging scandal. The Chancellor said he would look urgently at amending ... |
| Diamond drama reflects Brown's reign of error; Business Editor's Commentary | The Times | 6/29/2012 | It is delightfully ironic to see Ed Miliband aggressively criticising Bob Diamond. For parallels abound between Mr Diamond's recent career and that of Gordon Brown, the man for whom the Labour leader was a key bag-carrier for years. |
| Something must be done: start by naming the guilty | The Times | 6/29/2012 | If Barclays customers were to lie to the bank about their financial circumstances, in the way Barclays lied about how much it was having to pay to borrow on the money markets, they would be breaking the law. |
| RBS faces £150m fine as banking scandal spreads; ? Share dive wipes £3.6bn off value of Barclays ? Bank chief fights for job as criticism mounts /GETTY | The Times | 6/29/2012 | Royal Bank of Scotland is set to be fined about £150 million for offences of market manipulation similar to those that inflicted huge damage on Barclays, The Times can reveal. |
| Responsible Banking; If Bob Diamond does not step down as chief executive of Barclays he will face a harder task rebuilding trust in the bank and the City | The Times | 6/29/2012 | Bob Diamond is a man of integrity. As the head of Barclays Capital, he led his bank with distinction and care during the worst financial crisis in living memory. He and John Varley, then chief executive of the Barclays group, steered the ... |
| After this scam, banks must be split apart; Prosecutions must be considered, but merely ring-fencing prudent high-street banks from risk... | The Times | 6/29/2012 | In getting on for 40 years as a member of one or other of the Houses of Parliament, I cannot recall a ministerial statement as hard-hitting as that of the Chancellor of the Exchequer yesterday on the rigging by Barclays Bank and others of ... |
| City Diary: Barclays Libor manipulation rings a bell; When news broke of Barclays being fined by UK and US regulators for repeatedly dis... | The Telegraph Online | 6/29/2012 | That's because this newspaper had run a series of stories about Libor manipulation. And, in Febuary last year, we had contacted a spinner for Barclays Capital to inquire about the bank being investigated by the crime-fighting authorities in ... |
| Scion of Barclays dynasty attacks greedy bankers; A scion of the Barclays banking dynasty has attacked bankers for using taxpayers' m... | The Telegraph Online | 6/29/2012 | Henry Mayhew, son of Sir Patrick Mayhew, the former Northern Ireland Secretary, claimed that the £80 billion of taxpayers' money used to bail out banks during the financial crisis was used by bankers to buy expensive houses. |
| Which bank shares are on the buy list? Britain's banks have taken a battering recently. Should bargain hunters buy, asks Emma Wall. Barclays ; RBS; Lloyds | The Telegraph Online | 6/29/2012 | Bank shares used to form the defensive backbone of an investor's portfolio – but in the past five years the beleaguered lenders have lost their shine. |
| Big four banks agree to compensate SMEs over swap mis-selling; Barclays , HSBC , Lloyds and RBS have admitted to mis-selling interest rate... | The Telegraph Online | 6/29/2012 | Britain's four main high street lenders have agreed to compensate small and medium sized businesses mis-sold interest rate hedging products after the Financial Services Authority said it had found "serious failings" in the way they marketed ... |
| Rate swap scandal: timeline; The Financial Services Authority has forced Britain's four biggest banks to compensate customers they misled... | The Telegraph Online | 6/29/2012 | March 2012 A Sunday Telegraph investigation reveals that Britain's leading banks, including Barclays, HSBC, Lloyds Banking Group and RBS could face legal action over claims they mis-sold complex rate swaps to small businesses despite them ... |
| Barclays rate-rigging: disadvantaged bank customers 'should be compensated'; Louise Hanson, head of campaigns at Which? calls on the FSA to... | The Telegraph Online | 6/29/2012 | Barclays bank has admitted to systematically rigging financial markets between 2005 and 2009. It has been fined a record £290 million by UK and US regulators for repeatedly distorting basic financial data which are used to set interest rates ... |
| King attacks 'deceitful" banking culture; The Governor of the Bank of England has launched a scathing attack on "deceitful" investment banking and called for a "real change in the culture of the industry" stretching right to the top, in the wake of the Barclays rate-fixing scandal | The Telegraph Online | 6/29/2012 | Sir Mervyn King added that the behaviour of Barclays' traders underlined the need to separate high street banking from banks' casino operations. |
| RBS chief Hester waives bonus over Natwest 'glitch'; Stephen Hester , the chief executive of Royal Bank of Scotland , will waive his bonus this year following the computer systems failure which caused disruption to millions of its customers. | The Telegraph Online | 6/29/2012 | Stephen Hester, the chief executive of Royal Bank of Scotland, has agreed to give up a bonus potentially worth £2m in light of the computer glitch that has caused misery for millions of the lender's customers. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The RBS and Barclays affairs only tell us what we already knew – market incentives have not been working in the banking sector | The Telegraph Online | 6/29/2012 | The RBS IT debacle, even from what we already know, appears to involve a level of shambolic incompetence that is barely believable in a major international institution. As shareholders in RBS, British taxpayers should find out how such a ... |
| PM: Barclays bosses must pay price for rate rigging | The Daily Express | 6/29/2012 | DAVID Cameron last night demanded that bosses at the very top at Barclays must be held accountable for the loan rate rigging scandal. Amid calls for criminal prosecutions, the Prime Minister said: "People have to take responsibility for the ... |
| Make the bankers personally liable for risks they take | The Daily Express | 6/29/2012 | .... ..... OF ALL the many jawdropping aspects of the latest banking scandal, this is surely the most astonishing. Barclays has been fined a record £290million for its manipulations. |
| Bank shares tumble after Barclays fine | The Daily Express | 6/29/2012 | NEARLY £9billion was wiped from the value of Britain's top four banks amid mounting fears they are facing hundreds of millions of pounds in fines and damages as a result of the escalating rate-fixing scandal. |
| Bankers may face criminal inquiry | The Journal, Newcastle | 6/29/2012 | Millions wiped off Barclays share price BRITAIN'S biggest banks were facing the threat of a criminal investigation last night over the rate-rigging scandal that could cost the industry billions of pounds. |
| All bets are off now | The Journal, Newcastle | 6/29/2012 | Politicians have been quick to condemn Barclays directors over the interest rate manipulation scandal. ROBIN ASHBY reckons they have some tough questions to answer themselves A wholesale shake-up of the way our banks are run and regulated ... |
| EU summit spooks markets | The Journal, Newcastle | 6/29/2012 | THE FTSE 100 Index was very briefly in positive territory at the open. Barclays was up 0.9% in early trading even after it was announced that it would be fined £290m for its part in the Libor fixing scandal. |
| Calls for Barclays boss Bob Diamond to quit after interest rate fix scandal; BRITAIN exploded in fury over the Barclays Bank rate-fixing scandal last night, triggering a chorus of calls for mega-rich boss Bob Diamond to quit or be fired. Q&A ; George Osborne: Other UK banks are facing quiz ; myView | thescottishsun.co.uk | 6/29/2012 | Barclays shares crashed over revelations that bonus-hungry traders fiddled lending rates, cheating millions of customers. But in a staggering show of defiance Mr Diamond, 60, insisted he was staying put. |
| absa group Downgrades deal blow to shares | The Star | 6/29/2012 | Absa Group plunged further to its lowest levels six months yesterday after analysts at Investec Securities and HSBC Holdings downgraded the stock. Shares in South Africa's third-largest bank, which is controlled by Barclays, slid as much as ... |
| Barclays fined $451m for fudging Libor | The Star | 6/29/2012 | zz Many more banks probed Barclays' record $451 million (R3.8 billion) fines for interest rate manipulation sent bank shares plunging yesterday as US and UK authorities pursue sanctions in a global investigation of more than a dozen lenders. |
| AngloGold launches $750m loan | The Star | 6/29/2012 | AngloGold Ashanti had launched a $750 million (R6.3 billion), five-year loan to its existing lending group via co-ordinators and bookrunners Barclays and Bank of Tokyo-Mitsubishi UFJ, banking sources said yesterday. |
| BANK RIGGING | The Sun | 6/29/2012 | UNDER-fire Barclays Bank chief Bob Diamond has said he won't quit over lending rate fiddling by greedy traders. The bean counters rigged the Libor — the interest rate UK banks charge to borrow from each other — affecting the cost of ... |
| Cut Diamond | The Sun | 6/29/2012 | IF Barclays boss Bob Diamond won't resign over the rate-rigging scandal, then he should be sacked. He was in charge of the Barclays Capital casino banking division when traders colluded to fix the interest rates on global lending markets. |
| SIGN ON YOU CRAZY DIAMOND; BARCLAYS BOSS MUST GO Fury at interest rate fix scandal | The Sun | 6/29/2012 | BRITAIN exploded in fury over the Barclays Bank ratefixing scandal last night, triggering a chorus of calls for mega-rich boss Bob Diamond to quit or be fired. |
| Osborne: Other UK banks are facing quiz | The Sun | 6/29/2012 | THE Barclays rate-rigging scandal is just the tip of the iceberg, George Osborne revealed yesterday. The Chancellor said Britain's biggest banks were facing the threat of a criminal investigation in what could prove to be the biggest scandal ... |
| King: banks guilty of 'deceitful manipulation' | thetimes.co.uk | 6/29/2012 | The Governor of the Bank of England today condemned banks for a "deceitful manipulation" over the interest rate-rigging scandal and called for fundamental cultural changes within the industry. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Spread Bet Falling Barclays Shares Following £290m Fine | PR Newswire Europe | 6/29/2012 | LONDON, June 29, 2012 /PRNewswire/ -- Following a fine of £290 million for 'manipulating interest rates' in order to 'benefit their traders and financial status', Prime Minister David Cameron said that Barclays Bank has some 'serious ... |
| More banks investigated over rate fixing | AAP Bulletins | 6/29/2012 | More global banks are being investigated for the alleged financial market manipulation that led to fines of $US453 million ($A450.8 million) against Barclays Bank, British Treasury chief George Osborne says. |
| Britain rejects Barclay's mea culpa Britain rejects Barclay's mea culpa | Australian Broadcasting Corporation Transcripts | 6/29/2012 | EMILY BOURKE: Overseas now and the British prime minister says it's a scandal and the fraud squad is now investigating a multi-billion dollar manipulation of bank lending rates. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/29/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Business firms see huge trade scope in Africa: Barclays | Business Recorder | 6/29/2012 | More than half of Pakistani businesses (55 percent) believe there are huge opportunities in Africa today with a further 93 percent of companies expecting the number of opportunities to trade with Africa to increase over the next five years, ... |
| CITI SAYS NOT UNDER PROBE FOR INTEREST RATE FIXING | Bernama Daily Malaysian News | 6/29/2012 | More global banks are being investigated for alleged financial market manipulation after Barclays was fined US$453 million, but Citibank has clarified that it is not one of them. |
| Barclays PLC | The Boston Globe | 6/29/2012 | US-traded shares of the British bank Barclays PLC fell after it was fined $451 million for manipulating a key interest rate between 2005 and 2009. CEO Robert Diamond said he'd appear at a meeting of UK lawmakers to answer questions. Traders ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CABLE & WIRELESS WORLDWIDE PLC | Business Wire Regulatory Disclosure | 6/29/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| 32012M6483; Commission Decision of 26/04/2012 declaring a concentration to be compatible with the common market (Case No COMP/M.6483 - PGGM... | EUR-Lex | 6/29/2012 | \|EUROPEAN COMMISSION \| Brussels, 26/04/2012 C(2012) 2957 PUBLIC VERSION SIMPLIFIED MERGER PROCEDURE To the notifying parties: \| \| Dear Madam(s) and/or Sir(s), |
| 32012M6513; Commission Decision of 23/03/2012 declaring a concentration to be compatible with the common market (Case No COMP/M.6513... | EUR-Lex | 6/29/2012 | \|EUROPEAN COMMISSION \| Brussels, 23.03.2012 PUBLIC VERSION C(2012) 2067 MERGER PROCEDURE To the notifying party: \| Dear Sir/Madam, Subject: Case No COMP/M.6513 - Avenance Italia/ Gemeaz Cusin Commission decision pursuant to Article 6(1)(b) of ... |
| Bank shares get bashed but aren't necessarily mis-sold | City AM | 6/29/2012 | BUY when there's blood in the streets, goes the old saying. So was yesterday a good day to be buying UK bank shares? The growing outrage over the Libor scandal saw Barclays plunge 18 per cent before pulling back slightly, and RBS was also ... |
| Diamond in defiant mood as he attempts to justify Barclays' acts | City AM | 6/29/2012 | A DEFIANT but apologetic Bob Diamond insisted last night that the bank was acting to protect itself when it manipulated the key interest rate known as Libor. |
| Barclays' reputation is severely damaged but it will not be alone | City AM | 6/29/2012 | THERE can be little that is more precious to a bank than a reputation for integrity. The revelation that Barclays has paid a £290m fine for "misconduct" with regard to the setting of benchmark interest rates affecting trillions of pounds of ... |
| Libor scandal drags FTSE 100 into the red as banking stocks plunge; LONDON REPORT | City AM | 6/29/2012 | BANKING shares dragged Britain's FTSE 100 into negative territory yesterday, battered by concerns over the financial impact of an investigation into the fixing of interbank lending rates that has already engulfed Barclays. |
| BANK SHARES PLUNGE AS SCANDALS SPREAD; ? Barclays boss tries to explain actions ? FSA to confirm fresh mis-selling shame | City AM | 6/29/2012 | AROUND £3.7bn was wiped off the value of Barclays' shares yesterday as anti-fraud investigators looked into the interest rates scandal and George Osborne said the bank's executives should "pay the price". |
| UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit | Dow Jones Global FX & Fixed Income News | 6/29/2012 | UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit |
| Large Banks To Give Public Glimpse Of 'Living Wills' Tuesday | Dow Jones Global FX & Fixed Income News | 6/29/2012 | Washington--Nine large banks will provide quick peeks of their strategies to quickly and cleanly liquidate themselves in a crisis on Tuesday, but the summaries aren't expected to contain much information not already available to the public. |
| Schaeffler Prices EUR300M 5-Year High Yield Bond At 98.981 | Dow Jones Global FX & Fixed Income News | 6/29/2012 | LONDON (Dow Jones)--German engineering firm Schaeffler priced a 300 million euros high yield bond, said one of the banks on the deal Friday. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ABC1 Melbourne: Business Today 9:51 am 29/06/2012; Intense Pressure | Commercial Monitors Broadcast Summaries | 6/29/2012 | The chief executive of Barclays Bank is under intense pressure to resign over the scandal of rigging of bank interest rates. Shares in Barclays plunged more than 15% and other global banks are being investigated over the claims that several ... |
| Ex-Barclays Boss Faces Questions | Compliance Reporter | 6/29/2012 | U.K. lawmakers yesterday grilled former Barclays CEO Robert Diamond for three hours over what he knew about the London interbank offered rate-fixing scandal that led to his resignation earlier this week. Barclays last week agreed to pay ... |
| U.K. Government Faces Bank Split Pressure | Compliance Reporter | 6/29/2012 | George Osborne, the U.K. chancellor of the exchequer, is under growing pressure to force British banks fully to split their investment banking arms from their retail banking operations as politicians digest the fallout from the London ... |
| Libor And The Blame Game | Compliance Reporter | 6/29/2012 | The London interbank offered rate-fixing scandal is—so far, at least—a curious one for U.S. regulators. They are said to be busy investigating a number of banks, and were among the authorities reaching a $453 million settlement with ... |
| Congress Joins Investigations Into Libor | Compliance Reporter | 6/29/2012 | Lawmakers in the U.S. are launching investigations into attempts to manipulate key global interest rates, broadening the focus beyond the Bank of England to include U.S. regulators who knew about the issue as early as 2007. Senate Banking ... |
| Barclays CEO Resigns Amid Reg Debate | Compliance Reporter | 6/29/2012 | Bob Diamond has resigned with immediate effect as Barclays CEO, following public and political pressure over the London interbank offered rate-setting scandal. Marcus Agius, Barclays' chairman who announced his resignation on Monday, will ... |
| Ex-Barclays Boss Faces Questions | Compliance Reporter | 6/29/2012 | U.K. lawmakers yesterday grilled former Barclays CEO Robert Diamond for three hours over what he knew about the London interbank offered rate-fixing scandal that led to his resignation earlier this week. Barclays last week agreed to pay ... |
| U.K. Government Faces Bank Split Pressure | Compliance Reporter | 6/29/2012 | George Osborne, the U.K. chancellor of the exchequer, is under growing pressure to force British banks fully to split their investment banking arms from their retail banking operations as politicians digest the fallout from the London ... |
| Citywire Top Stocks Daily News Digest | Citywire | 6/29/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Bob Diamond : it's important Barclays takes further action | Citywire | 6/29/2012 | Barclays' chief Bob Diamond has said he is happy to be questioned by the Treasury Select Committee (TSC) and has stressed the bank understands the importance of demonstrating responsibility and taking further action. |
| LEGAL ACTION FEARS OVER RATE RIGGING | Daily Mail | 6/29/2012 | BANK shares tumbled in London as investors feared the £290m fine paid by Barclays is just the beginning of a large round of claims. Barclays saw its stock fall 30.45p to 165.6p, the day after the bank paid its fine to US regulators and the ... |
| LONDON HARMED BY LIE-BOR; CITY COMMENT | Daily Mail | 6/29/2012 | Give a man a gun and he can rob a bank; give a man a bank and he can rob everyone, so the saying goes. Barclays and its fellow banks have become accustomed to scandals, from mis-sold PPI loan insurance and savings bonds for pensioners to ... |
| SFO MAY PROBE ROGUE TRADERS | Daily Mail | 6/29/2012 | THE interest rate- rigging crisis deepened yesterday when it emerged regulators are considering bringing criminal charges against rogue traders at Barclays. |
| 20 MORE BANKS WERE RIGGING INTEREST RATES | Daily Mail | 6/29/2012 | HUNDREDS of bankers across three continents are embroiled in the interest-rate fixing scandal that has left Barclays chief executive Bob Diamond fighting to save his job. |
| THE WORDS THAT WILL COME BACK TO HAUNT BANK CHIEF | Daily Mail | 6/29/2012 | 'Rebuilding trust requires banks to be better citizens. I believe in this passionately.' Within a few months of making this statement, Barclays was found guilty of a tax avoidance plot to rob taxpayers of around £500million. |
| GROWING CLAMOUR FOR DIAMOND TO GO | Daily Mail | 6/29/2012 | BRITAIN'S highest paid banking boss Bob Diamond was last night under intense pressure to quit over the interest-rate fixing scandal after David Cameron suggested he must go. |
| BANK BOSS WHO JUST WON'T SAY HE'S SORRY | Daily Mail | 6/29/2012 | BOB DIAMOND last night broke his silence over the crisis which has engulfed his bank - but failed to say the word 'sorry'. In an unrepentant letter sent to a senior MP, the embattled Barclays boss admitted the bank's behaviour had been ... |
| ARTIFICIAL INTEREST RATES 'ROBBED SMALL FIRM OWNERS OF THOUSANDS' | Daily Mail | 6/29/2012 | SMALL firms could be among the biggest victims of the ruthless attempts by Barclays and other banks to fiddle crucial interest rates, experts warned yesterday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| IT'S TIP OF THE ICEBERG SAY US INVESTIGATORS | Daily Mail | 6/29/2012 | THE manipulation of Libor by Barclays is likely to be the 'tip of the iceberg' in terms of fraudulent activities by banks, according to a former head of the US securities regulator. |
| DIAMOND SQUEEZER; Miliband calls for police inquiry | Daily Star | 6/29/2012 | LABOUR leader Ed Miliband has demanded a criminal investigation into Barclays bank. The 42-year-old piled more pressure on boss Bob Diamond, who is facing calls to quit after Barclays rigged interest rates. |
| FATCAT RAP | Daily Star | 6/29/2012 | BARCLAYS fatcat banker Rich Ricci has given up his seven-figure bonus for this year after Barclays was involved in fixing Libor, the average interest rate banks charge when lending to one another, and its European equivalent. |
| Barclays Chair Quits Over LIBOR Charges | Derivatives Week | 6/29/2012 | Marcus Agius has resigned as chairman of Barclays over the bank's involvement in the alleged manipulation of the London interbank offered rate. The resignation is being viewed a move to sacrifice his position amid calls for CEO Bob Diamond ... |
| Barclays May Shift From I-Banking, Hints Moody's | Derivatives Week | 6/29/2012 | Moody's Investors Service suggested that recent resignations of top executives from Barclays amid allegations of manipulation of the London interbank offered rate, may pressure the bank to shift its business model away from investment ... |
| UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit | Dow Jones News Service | 6/29/2012 | UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit |
| WSJ UPDATE: Perfume Maker Coty Files For $700 Million IPO | Dow Jones News Service | 6/29/2012 | Perfume maker Coty Inc. filed plans to raise $700 million via an initial public offering, firming up its strategic plans after dropping its $10.7 billion offer to buy rival Avon Products Inc. (AVP) last month. |
| WSJ BLOG/Deal Journal: ServiceNow IPO Opens Up 32% | Dow Jones News Service | 6/29/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit ServiceNow Inc. surged 32% on its opening trade, the biggest jump for an IPO in the post-Facebook world. |
| WSJ BLOG/Deal Journal: Coty IPO Filing Highlights: 'Skilled Acquirer', Lady Gaga Scent | Dow Jones News Service | 6/29/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Coty Inc. has filed to list its shares publicly as the perfume and fragrance giant moves on after an attempted ... |
| Correction to Libor Market Talk | Dow Jones News Service | 6/29/2012 | The headline to "MARKET TALK: Investors Need to Keep Libor Suits in Mind -Barclays," published at 10:45 a.m. EDT, misattributed whose sentiment that is. It was from Sanford C. Bernstein, not Barclays. [ 06-29-12 1122ET ] |
| WSJ: Royal Bank of Scotland Group CEO Hester Says He'll Waive His Bonus This Year | Dow Jones News Service | 6/29/2012 | LONDON--Stephen Hester, chief executive of Royal Bank of Scotland Group PLC (RBS, RBS.LN), said Friday he would waive his bonus this year in the wake of a massive technical glitch that left thousands of customers unable to access their ... |
| CMBS Risk Premiums March Higher With Latest UBS - Barclays Deal | Dow Jones News Service | 6/29/2012 | Risk premiums on newly issued commercial mortgage-backed securities marched higher this week as UBS AG (UBS, UBSN.VX) and Barclays (BARC.LN, BCS) raised long-term debt spreads to their highest since September, according to investors and ... |
| WSJ BLOG/MarketBeat: Analysts Take a Clearer Look at Health-Care Industry's Future | Dow Jones News Service | 6/29/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Alexandra Scaggs The Supreme Court's health-care ruling will hurt bottom lines at some companies in the sector, analysts ... |
| WSJ BLOG/Deal Journal: Winners & Losers From the Week That Was | Dow Jones News Service | 6/29/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Winners & Losers for the week that was in business and deals, Deal Journal's weekly look back and grading ... |
| WSJ BLOG/Private Equity Beat: Volcker Rule Leaves Banks PE Arms Unscathed by Moody's Downgrade | Dow Jones News Service | 6/29/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Shasha Dai |
| DJ FSA Inks Settlement With 4 UK Banks Over Complex Hedging Products | Dow Jones Chinese Financial Wire | 6/29/2012 | LONDON--The Financial Services Authority, or FSA, Friday announced that it found serious failings in the sale of interest rate hedging products to small and medium sized businesses and has reached agreement with four U.K. banks over the ... |
| DJ Hedge Fund Manager Wants Lehman Brokerage Trustee Cash Soon | Dow Jones Institutional News | 6/29/2012 | A hedge fund manager is demanding that the trustee unwinding the brokerage of Lehman Brothers Holdings Inc. use more than $3 billion in its reserves to quickly make payments to customer claimants, saying the trustee's "aspirational date" ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal Australia: PEP Acquires Nestle 's Peters Ice Cream | Dow Jones International News | 6/29/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| WSJ BLOG/Deal Journal Australia: Barclays Poaches UBS ' Rory Elliott | Dow Jones International News | 6/29/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| FSA OKs Settlement With UK Banks on Interest-Rate Hedges | Dow Jones International News | 6/29/2012 | --HSBC, Barclays, RBS, Lloyds to compensate clients --Second misselling scandal by banks in past few years --Follows Barclays record GBP290M fine in connection with Libor-manipulation probe |
| UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit | Dow Jones International News | 6/29/2012 | UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit |
| RBS: No Certainty On Timing, Fine On Interest-Rate Probe | Dow Jones International News | 6/29/2012 | LONDON --The Royal Bank of Scotland PLC Group (RBS) Friday said the bank is cooperating fully with the authorities in connection with a long-running probe by U.S. and U.K. regulators into allegation that traders at the bank sought to ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 6/29/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Libor Scandal Set To Dog Global Banks For Months To Come | Dow Jones International News | 6/29/2012 | --RBS denies report that it is set to settle at GBP150 million --Other banks say outcome of probes are a long way off --BOE King condemns "deceitful manipulation" of Libor |
| Barclays Has Co-Operated Fully With The Fsa | Dow Jones International News | 6/29/2012 | LONDON-- Barclays PLC (BARC.LN), a financial services provider, said Friday regarding the sale of interest rate hedging products to small and medium sized enterprises that it has co-operated fully with the FSA throughout its thematic review ... |
| Leading City of London Figure May Oversee Barclays Probe - Report | Dow Jones International News | 6/29/2012 | David Walker, who led a review of corporate governance at U.K. banks in the aftermath of the financial crisis, is being touted to oversee a probe of the "wild west" culture at Barclays PLC's (BCS) investment bank, Sky News reports, citing ... |
| UK Cameron: Euro-Zone Integration Must Proceed Without Distorting Single Market | Dow Jones International News | 6/29/2012 | BRUSSELS--U.K. Prime Minister David Cameron said Friday that people want to see concrete action to change the culture in banking, but suggested he will not heed calls for a public inquiry into the sector following revelations that Barclays ... |
| Barclays Holders Seek Clarity On Blame In Libor Scandal-Source | Dow Jones International News | 6/29/2012 | LONDON--Some investors in Barclays PLC (BCS) are seeking to investigate how far up the U.K. bank's corporate food chain knowledge of the Libor scandal went, a person familiar with the matter said Friday, as the bank and Chief Executive ... |
| UPDATE: UK PM: Taking Action to Restore Trust in Banking | Dow Jones International News | 6/29/2012 | -- We know what needs to be done on banking sector -- Barclays CEO, management have serious questions to answer -- Euro-zone countries have taken important steps |
| FSA OKs Settlement With UK Banks on Interest-Rate Hedges | Dow Jones Business News | 6/29/2012 | --HSBC, Barclays, RBS, Lloyds to compensate clients --Second misselling scandal by banks in past few years --Follows Barclays record GBP290M fine in connection with Libor-manipulation probe |
| Libor Scandal Set To Dog Global Banks For Months To Come | Dow Jones Business News | 6/29/2012 | --RBS denies report that it is set to settle at GBP150 million --Other banks say outcome of probes are a long way off --BOE King condemns "deceitful manipulation" of Libor |
| Barclays : Financial Impact Of Remediation Costs Won't Be Material To Group | Dow Jones Business News | 6/29/2012 | LONDON-- Barclays PLC (BARC.LN), a financial services provider, said Friday regarding the sale of interest rate hedging products to small and medium sized enterprises that it has co-operated fully with the FSA throughout its thematic review ... |
| Leading City of London Figure May Oversee Barclays Probe - Report | Dow Jones Business News | 6/29/2012 | David Walker, who led a review of corporate governance at U.K. banks in the aftermath of the financial crisis, is being touted to oversee a probe of the "wild west" culture at Barclays PLC's (BCS) investment bank, Sky News reports, citing ... |
| UK PM: Need Concrete Action On Culture Problem In Banking | Dow Jones Business News | 6/29/2012 | BRUSSELS--U.K. Prime Minister David Cameron said Friday that people want to see concrete action to change the culture in banking, but suggested he will not heed calls for a public inquiry into the sector following revelations that Barclays ... |
| Large Banks to Give Public Glimpse of 'Living Wills' Tuesday | Dow Jones Global News Select | 6/29/2012 | Washington--Nine large banks will provide quick peeks of their strategies to quickly and cleanly liquidate themselves in a crisis on Tuesday, but the summaries aren't expected to contain much information not already available to the public. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Holders Seek Clarity On Blame In Libor Scandal-Source | Dow Jones Business News | 6/29/2012 | LONDON--Some investors in Barclays PLC (BCS) are seeking to investigate how far up the U.K. bank's corporate food chain knowledge of the Libor scandal went, a person familiar with the matter said Friday, as the bank and Chief Executive ... |
| UPDATE: UK PM: Taking Action to Restore Trust in Banking | Dow Jones Business News | 6/29/2012 | -- We know what needs to be done on banking sector -- Barclays CEO, management have serious questions to answer -- Euro-zone countries have taken important steps |
| CMBS Risk Premiums March Higher With Latest UBS - Barclays Deal | Dow Jones Business News | 6/29/2012 | Risk premiums on newly issued commercial mortgage-backed securities marched higher this week as UBS AG (UBS, UBSN.VX) and Barclays (BARC.LN, BCS) raised long-term debt spreads to their highest since September, according to investors and ... |
| Hedge Fund Manager Wants Lehman Brokerage Trustee Cash Soon | Dow Jones Top Global Market Stories | 6/29/2012 | A hedge fund manager is demanding that the trustee unwinding the brokerage of Lehman Brothers Holdings Inc. use more than $3 billion in its reserves to quickly make payments to customer claimants, saying the trustee's "aspirational date" to ... |
| Shamelessness and greed from these bankers colluding over champagne is unacceptable | Scottish Daily Record | 6/29/2012 | FINANCE SECRETARY DEMANDS ACTION OVER BARCLAYS SCANDAL YESTERDAY'S revelations that Barclays had, for several years, been rigging the rate at which they borrowed money - and misleading the regulators - is a financial scandal as big as the ... |
| Get tough on rotten bosses | Scottish Daily Record | 6/29/2012 | RecordView JUST when did some of our bank managers become members of the Mafia? The interest setting scam that has seen the once respected Barclays Bank fined a record £290million is worthy of a casino-rigging swindle from Godfather author ... |
| NAIL THESE CRIMINALS | Scottish Daily Record | 6/29/2012 | CALLS FOR PRICE-RIGGING PROSECUTION AS BARCLAYS BOSS FACES AXE Embattled Diamond warned he should prepare to clear his desk SCANDAL-HIT Barclays boss Bob Diamond was told yesterday to prepare to clear his desk as demands grew for criminal ... |
| Barclays face fraud cop probe | Scottish Daily Record | 6/29/2012 | SHAMED Barclays boss Bob Diamond is facing the axe - and a visit from the fraud squad. As the scandal-hit bank prepared to jettison their chief executive, there were calls for a criminal probe into Barclays' price-rigging. |
| Barclays bosses in firing line over rate rigging; Bank's share price dives, as scandal wipes £3.2bn off its value | The Daily Telegraph | 6/29/2012 | BARCLAYS faced increasing pressure over the future of its chairman and chief executive last night as the Libor scandal saw £3.2bn wiped off the bank's value in the biggest one–day fall in its share price for more than three years. |
| Banks face ban from selling interest rate swaps | The Daily Telegraph | 6/29/2012 | BANKS will be banned from selling interest rate swaps to small businesses as part of a settlement package to be announced by the Financial Services Authority (FSA), which could see lenders make large compensation payments to firms mis–sold ... |
| Bob can seek comfort in an online flutter; City Diary | The Daily Telegraph | 6/29/2012 | IF Bob Diamond, top, is looking for a few crumbs of comfort during these turbulent times, the Barclays chief executive could do worse than turn to the Paddy Power website. |
| Why Libor rigging rings a bell; City Diary | The Daily Telegraph | 6/29/2012 | WHEN news broke of Barclays being fined by UK and US regulators for repeatedly distorting data used to set the world's benchmark borrowing rate, and that the FBI had been involved, it rang an all too familiar bell. |
| Barclays managers responsible for teams that rigged rates still at bank | The Daily Telegraph | 6/29/2012 | KEY senior managers at Barclays, responsible for operations at the centre of the bank's attempts to rig interest rates, are still at the bank, it can be disclosed. |
| Darling: Barclays culture tolerated abuse | The Daily Telegraph | 6/29/2012 | BARCLAYS created a culture that tolerated and may even have encouraged market abuse, the former chancellor Alistair Darling said as he urged the Financial Services Authority (FSA) to launch a broader investigation. |
| A serious knock for Bomb–proof Bob | The Daily Telegraph | 6/29/2012 | THEY call him Bombproof Bob. The bosses of other British companies are in awe of how Bob Diamond manages to survive – and thrive – in his job despite constant buffeting at Barclays. |
| Banks face crippling Libor litigation; Lawsuits could wipe out banks if they are proved, writes Alistair Osborne | The Daily Telegraph | 6/29/2012 | BRITAIN'S banks face costs running into tens of billions of pounds from the Libor scandal if US litigants prove they were the victims of four years of mispricing, City experts have warned. |
| The golden age of finance is dead; Retribution and regulation are sure to follow this latest scandal, but if the City is shackled, Britain... | The Daily Telegraph | 6/29/2012 | Just when you thought bankers could sink no lower in public regard, they've done it. News that Barclays has been found guilty of repeatedly falsifying the interbank rate – sometimes for the personal gain of traders, sometimes to make the ... |
| More banks drawn into scandal; Widening scandal threatens to ruin City's reputation | The Daily Telegraph | 6/29/2012 | ROYAL Bank of Scotland and Lloyds have been implicated in a growing international financial scandal that wiped billions off the value of shares in Britain's biggest banks yesterday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chief executive will receive £20m package if he resigns; Major shareholders said to favour ousting boss described as 'unacceptable face of... | The Daily Telegraph | 6/29/2012 | BOB DIAMOND, the chief executive of Barclays, could walk away with a severance package worth more than £20million as pressure grows for him to step down. |
| I warned system was rigged four years ago; THE WHISTLEBLOWER | The Daily Telegraph | 6/29/2012 | POLITICIANS and bankers have failed to fix the Libor system more than four years after they were warned that it was "rigged", a former Barclays whistleblower said. |
| Shareholder pressure on Agius; The chairman | The Daily Telegraph | 6/29/2012 | Marcus Agius, chairman of Barclays, may be forced to resign to take the heat off Bob Diamond. The veteran banker, who has held the post since January 2007, is thought to be considered by the bank to be "more immediately disposable" than the ... |
| Banking scandal; What they said Reaction to the rate–rigging scandal | The Daily Telegraph | 6/29/2012 | This is a scandal. The Barclays management team have some big questions to answer David Cameron This cannot be about a slap on the wrist . The people who have done the wrong thing should face the full force of the law ... including criminal ... |
| ... but our reforms were not to blame, claims Balls; LABOUR | The Daily Telegraph | 6/29/2012 | ED BALLS, the shadow chancellor, claimed that the Labour government's reforms of banking regulation were not to blame for allowing "illegal market fixing" at Barclays. |
| A Diamond, but this cuts no ice | Eastern Daily Press | 6/29/2012 | Never before was there a more aptly-named man than the controversial chief executive of Barclays Bank, Bob Diamond. Mr Diamond achieved notoriety when he told a committee of Parliament back in 2011 that it was time for banks to stop saying ... |
| UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit | Dow Jones Emerging Markets Report | 6/29/2012 | UK Bank Shares Rise After Big Drop Thurs, New FSA Report, EU Summit |
| Letter from Bob Diamond , Barclays Chief Executive | ENP Newswire | 6/29/2012 | Release date - 28062012 Barclays Chief Executive Bob Diamond has sent the following letter to Mr Andrew Tyrie MP, the Chairman of the Treasury Committe, this evening: |
| UK banking culture needs to change, says Bank of England governor | M2 EquityBites | 6/29/2012 | Bank of England governor Sir Mervyn King said today that action is needed to reform the structure and culture of the UK banking industry. His comments came after the Financial Services Authority (FSA) announced a settlement with four banks ... |
| Barclays ' shares in freefall over embattled chief | Belfast Telegraph | 6/29/2012 | THE Barclays boss Bob Diamond is under intense pressure to resign after David Cameron and Ed Milliband said he had "serious questions to answer" in wake of the Libor interest-rate fixing scandal. |
| Global banks investigated in rate scandal - Calls for U.K. CEO to resign | Winnipeg Free Press | 6/29/2012 | LONDON -- More global banks are being investigated for the alleged financial-market manipulation that led to fines of $453 million against Barclays Bank, British Treasury chief George Osborne said Thursday, driving financial stocks lower. |
| Criminal sanctions possible in bank rate-setting scandal | Western Morning News | 6/29/2012 | Britain's biggest banks were facing the threat of a criminal investigation last night over the rate-rigging scandal that could cost the industry billions of pounds. |
| Rate scandal wipes £3bn off Barclays ' value; YESTERDAY IN THE CITY | Western Morning News | 6/29/2012 | More than £3 billion was wiped off Barclays' market value as its rate-rigging scandal sent shockwaves throughout the banking sector. The bank plunged 15.5% into the red, with rival stocks also suffering hefty falls amid fears over the ... |
| BOE's King Urges Libor Overhaul | The Wall Street Journal Online | 6/29/2012 | LONDON—Bank of England Governor Mervyn King Friday called for a major overhaul of the way in which one of the world's most important interest rates is set, after it emerged that Barclays PLC paid £290 million ($450 million) to settle claims ... |
| British Governor: banking culture needs to change | Xinhua News Agency | 6/29/2012 | LONDON, June 29 (Xinhua) -- The Bank of England Governor Mervyn King said Friday that the culture of the British banking industry "must change," in the wake of a mis-selling scandal that has led to the investigation of several global ... |
| British Prime Minister David Cameron has said that Barclays Bank management has... | Radio New Zealand News | 6/29/2012 | British Prime Minister David Cameron has said that Barclays Bank management has "serious questions" to answer over how it manipulated banking lending rates. |
| Barclays dives 14% after record fine | Business Times Singapore | 6/29/2012 | CEO, chairman under pressure as scandal over rate rigging rocks financial world BOB Diamond, Barclays's chief executive, and Marcus Agius, its chairman, are fighting for their jobs after regulators fined the UK bank a record £291 million ... |
| Barclays stocks sink over record fine | TODAY (Singapore) | 6/29/2012 | WASHINGTON — Barclays' record US$451 million (S$577 million) fines for interest rate manipulation sent bank shares plunging as the United States and United Kingdom authorities pursue sanctions in a global investigation of more than a dozen ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Dutch, UK RMBS come to market, price tight | Euroweek | 6/29/2012 | The 'A1' tranche on Achmea Hypotheekbank's DMPL X prime RMBS transaction came at the tight end of guidance on Wednesday, after demand reached 2-1/2 times the available supply. |
| Agius quits but Diamond hangs on as Barclays Libor debacle shows no signs of blowing over | Euroweek | 6/29/2012 | Having been subjected to a regulatory mauling when it agreed to pay a combined £290m last Wednesday to settle charges by the UK's Financial Services Authority, the US Commodity Futures Trading Commission and the US Department of Justice, ... |
| SCOTS BANK COULD BE FINED £150M OVER RATES | Evening Times | 6/29/2012 | THE Royal Bank Of Scotland could face a fine of about £150million for offences of market manipulation similar to those that have inflicted huge damage on Barclays, reports claimed today. |
| FRAUD OFFICE TALKS BARCLAYS WITH THE FSA | Evening Times | 6/29/2012 | Serious Fraud Office investigators are in talks with the City watchdog over the Barclays rate-rigging scandal that has rocked the banking industry, the Chancellor said. |
| Shares in Barclays hit by scandal | The Press and Journal | 6/29/2012 | More than £3billion was wiped off Barclays' market value yesterday as its rate-rigging scandal sent shockwaves throughout the banking sector. |
| Pacific Equity Partners to acquire Peters Ice Cream business from Nestle Australia | MarketLine (a Datamonitor Company), Financial Deals Tracker | 6/29/2012 | Deal In Brief Pacific Equity Partners (PEP), a private equity firm, has agreed to acquire Peters Ice Cream business, including its Mulgrave factory, from Nestle Australia Limited, a food and beverages company. All the entities are based in ... |
| RBS may be fined for interest rate scandal that hit Barclays , Reuters reports | Theflyonthewall.com | 6/29/2012 | Royal Bank of Scotland (RBS) could face a stiff fine from the same interest rate rigging scandal that hit Barclays (BCS), leaving CEO Bob Diamond fighting for his job. RBS is expected to be fined about $233M for participating in market ... |
| Interline Brands announces expiration of "go.shop" period | Theflyonthewall.com | 6/29/2012 | Interline Brands announced the expiration of the "go-shop" period provided for in the merger agreement announced on May 29, by which Interline would be acquired by affiliates of GS Capital Partners VI and P2 Capital Partners. Under the ... |
| Market value of Barclays plunges £3bn | The Herald | 6/29/2012 | BILLIONS of pounds were dramatically wiped off the value of Barclays shares yesterday amid fears banks could have to compensate customers for the interest rate-rigging scandal. |
| Can banks' stock sink any lower? | The Herald | 6/29/2012 | FEW people had any idea what Libor, the London interbank offered rate, was until until the financial collapse forced a greater interest in the working of banks. Yet the obscure process is the crucial mechanism used used to set interest ... |
| Time to take action against banks that consistently abuse state charters | The Herald | 6/29/2012 | Banking scandals have become just another daily event ("MPs to grill Barclays boss", The Herald, June 28. The latest £290m fine for Barclays is for an offence almost identical to that of Lloyds last year (where there was a £350 million ... |
| Bank shares tumble over rate rigging | The Herald | 6/29/2012 | MORE than £3 billion was wiped off Barclays' market value as its rate-rigging scandal sent shockwaves throughout the banking sector. The bank plunged 15.5% into the red, with rival stocks also suffering hefty falls amid fears over the ... |
| Government could get tough with Barclays | Global Banking News | 6/29/2012 | There are indications that the government could initiate tough measures against Barclays Plc (LSE: BARC) after it was fined a day earlier for manipulating Libor rates. |
| Big banks agree to settle charges of mis-selling interest-rate protection products | Global Banking News | 6/29/2012 | The UK's financial regulator has said that four big banks in Britain have agreed to settle charges that they mis-sold interest-rate protection products to small and medium-sized businesses. |
| Front: 'This must go right to the top': PM turns up heat on Barclays : Cameron's call for accountability over rate fixing puts pressure on Diamond | The Guardian | 6/29/2012 | Barclays' chief executive, Bob Diamond, was fighting to keep his job last night after the prime minister said accountability for the bank's admission that it had manipulated key interest rates should go right to the top of the bank. |
| National: Banking: High-risk culture: 'It's not just your job - it's your identity' | The Guardian | 6/29/2012 | As the Barclays Libor scandal deepens by the hour, one thing is clear: lots of people inside the bank knew about this. Why didn't they raise the alarm? |
| National: Banking: Commentary: Will top duo depart or ride out the storm? | The Guardian | 6/29/2012 | The Bob Diamond-Marcus Agius double act at the top of Barclays is surely drawing to a close. It's an open question whether Barclays' chief executive or its chairman will go first. In the end, both may have to depart if a two-stage shuffle ... |
| National: Banking: MPs urge Leveson-style inquiry into Barclays Libor scandal: Osborne questioned about what regulators knew: Chancellor puts blame on Labour's light touch | The Guardian | 6/29/2012 | MPs were yesterday drawing parallels between the apparent collapse in ethical values at Barclays and the controversy that has engulfed News International, with some suggesting there may need to be a Leveson-style public inquiry into the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Be angry at bankers, be angrier at economists | Guardian.co.uk | 6/29/2012 | Ann Pettifor: Orthodox economists stand aloof from a crisis of their own making. Time for a public inquiry where they can be interrogated Like millions of others I am outraged by the Libor scandal, by the wrongdoings of the "submitters" and ... |
| U.S. Judge Asks if Barclays ' Libor Deal Affects 2010 Settlement | HedgeWorld News | 6/29/2012 | WASHINGTON (Reuters)—A U.S. judge ordered Barclays Plc and the U.S. Justice Department on Thursday [June 28] to explain if the bank's $453 million settlement of allegations it manipulated interest rates affects a 2010 settlement in a case ... |
| Barclays ; E-mails tell of market fixes | Houston Chronicle | 6/29/2012 | LONDON - The emails sound casual: Dude reaching out to dude, begging for favors and offering rewards ranging from coffee to fine champagne. But what the bankers were allegedly doing was as serious as it gets: fixing an interest rate that ... |
| Unite against culture of greed | HT Columnists | 6/29/2012 | Islamabad, June 29 -- Regulatory authorities in the UK have imposed a fine totaling nearly $500 million on Barclays Bank, for "manipulating the LIBOR market". Other large NATO-based banks such as HSBC are also under investigation. In line ... |
| Whether he knew or not, it's looking bad for big banks | i | 6/29/2012 | Business On the question of Bob Diamond and Barclays, there are two possibilities: a) Either he knew his traders were involved in a systematic plot to fix interest rates, possibly ripping off every single home owner, pension fund and ... |
| Barclays faces new scandal over interest rate swaps | i | 6/29/2012 | Business | BANKING Barclays is set to be dragged into a fresh banking scandal this morning as the City watchdog prepares to reveal the results of an inquiry into misselling of loans to small businesses. With the bank already reeling from the ... |
| Mixed day as all eyes are on Brussels | Irish Independent | 6/29/2012 | IT was a mixed -- though largely negative -- day for European stock markets yesterday as EU leaders descended on Brussels for a summit where they'll have yet another stab at trying to solve the bloc's economic woes. |
| FORM 8-K: TWO HARBORS INVESTMENT FILES CURRENT REPORT | US Fed News | 6/29/2012 | WASHINGTON, June 29 -- Two Harbors Investment Corp., Minnetonka, Minn., files Form 8-K (current report) with Securities and Exchange Commission on June 27. |
| RBS to be fined US$233mn over Libor scam: reports | Indiainfoline News Service | 6/29/2012 | The Royal Bank of Scotland Group Plc (RBS) is expected to be fined about £150mn, or US$233mn, by regulators for its alleged role in manipulating the London Interbank Offered Rate, or Libor, according to reports in London papers. |
| FTSE surges 1.4% higher on back of eurozone progress | The Irish Examiner | 6/29/2012 | London's FTSE 100 Index surged 1.4% higher today as hopes of a resolution to the eurozone crisis offset another day of scandal for Britain's banking sector. |
| Business - Banks facing crime probe | The Irish News | 6/29/2012 | Britain's biggest banks were last night facing the threat of a criminal investigation over the rate-rigging scandal that could cost the industry billions of pounds. |
| Diamond in the Rough on Libor | The Wall Street Journal | 6/29/2012 | [Financial Analysis and Commentary] Should he stay or should he go now? Robert Diamond is a talented businessman who built Barclays Capital almost from scratch into a global investment-banking powerhouse. But the Barclays chief executive is ... |
| Libor Process Under Review | The Wall Street Journal | 6/29/2012 | The process for setting one of the world's most important interest rates veered toward a shake-up when the U.K. banking group responsible for the rate asked government officials to intervene. |
| Barclays CEO Is On the Hot Seat | The Wall Street Journal | 6/29/2012 | LONDON -- Barclays PLC faced a growing outcry over the British bank's admission that it attempted to manipulate interest rates, setting the stage for a political battle centered on a bank whose American chief executive, Robert Diamond, ... |
| CPI - Capitec Bank Holdings Limited - Dealing in securities by a director | Johannesburg Stock Exchange | 6/29/2012 | CPI CPI - Capitec Bank Holdings Limited - Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED ... |
| ABN55 - Absa Bank Limited - New Financial Instrument Listing | Johannesburg Stock Exchange | 6/29/2012 | BIABS ABN55 - Absa Bank Limited - New Financial Instrument Listing Absa Bank Limited ... |
| PRESS DIGEST-New York Times business news - June 29 | Reuters News | 6/29/2012 | June 29 (Reuters) - The following were the top stories on the New York Times business pages on Friday. Reuters has not verified these stories and does not vouch for their accuracy. |
| RPT-NEWSMAKER-No apologies Barclays boss Diamond fights for his job | Reuters News | 6/29/2012 | (Repeats item first run on Thursday) LONDON, June 28 (Reuters) - Barclays boss Bob Diamond, who once said it was time for bankers to stop apologising, is fighting to save a career built on inspiring leadership and aggressive competition ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TEXT-S&P summary: Barclays Bank PLC | Reuters News | 6/29/2012 | We could lower the ratings if Barclays' Standard & Poor's risk-adjusted capital (RAC) ratio does not remain within our acceptable range for an "adequate" ratio (7%-10%). We would reflect this in a downward revision of our assessment of ... |
| MOVES- Barclays Capital , Coutts | Reuters News | 6/29/2012 | (Adds Schwyzer Kantonalbank) June 29 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays fined $451m for fudging Libor | The Mercury | 6/29/2012 | zz Many more banks probed Barclays' record $451 million (R3.8 billion) fines for interest rate manipulation sent bank shares plunging yesterday as US and UK authorities pursue sanctions in a global investigation of more than a dozen lenders. |
| absa group Downgrades deal blow to shares | The Mercury | 6/29/2012 | Absa Group plunged further to its lowest levels six months yesterday after analysts at Investec Securities and HSBC Holdings downgraded the stock. Shares in South Africa's third-largest bank, which is controlled by Barclays, slid as much as ... |
| AngloGold launches $750m loan | The Mercury | 6/29/2012 | AngloGold Ashanti had launched a $750 million (R6.3 billion), five-year loan to its existing lending group via co-ordinators and bookrunners Barclays and Bank of Tokyo-Mitsubishi UFJ, banking sources said yesterday. |
| Scandal sees Barclays lose 9% of value | Cape Argus | 6/29/2012 | LONDON: A day after it was slapped with fines totalling over $450 million (R3.8 billion), British bank Barclays PLC lost about 9 percent of its stock market value yesterday, while its peers saw their share prices dragged lower on concerns ... |
| Moody's : Balance Sheet CLO ratings unaffected by downgrade of Barclays | Moody's Investors Service Press Release | 6/29/2012 | Moody's Investors Service has determined that the fact that no replacement action was taken as required by the Agency Agreements (the "Agreements") of three balance sheet cash CLOs issued by Heta Funding Limited, Newfoundland CLO I Limited ... |
| Moody's : Balance Sheet CLO ratings unaffected by downgrade of Barclays | Moody's Investors Service Press Release | 6/29/2012 | Moody's Investors Service has determined that the fact that Barclays Bank PLC ("Barclays") will remain as the cash deposit account bank as outlined in the Cash Deposit Agreements (the "Agreements") of Gracechurch Corporate Loans Series ... |
| Moody's Determines No Negative Rating Impact Due to Swap Novation on Taberna Preferred Funding VIII, Ltd. | Moody's Investors Service Press Release | 6/29/2012 | Moody's Investors Service has determined that entry by Taberna Preferred Funding VIII, Ltd. (the "Issuer"), a trust preferred CDO, into a novation agreement among the Issuer, Bank of America, N.A. (the "Transferor"), and Barclays Bank PLC ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GES5) - (ISIN US06738GES57) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738GES5 ISIN: US06738GES57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820629791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375011078) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: ISIN: XS0375011078 Common Code: 037501107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLY5) - (ISIN US06738KLY54) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738KLY5 ISIN: US06738KLY54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PT22) - (ISIN US06740PT227) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06740PT22 ISIN: US06740PT227 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414135 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS98) - (ISIN US06740PS989) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06740PS98 ISIN: US06740PS989 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307350727) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: ISIN: XS0307350727 Common Code: 030735072 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C7H6) - (ISIN US06738C7H67) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738C7H6 ISIN: US06738C7H67 Common Code: 030511247 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRS5) - (ISIN US06738JRS59) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738JRS5 ISIN: US06738JRS59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRU0) - (ISIN US06738JRU06) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738JRU0 ISIN: US06738JRU06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRT3) - (ISIN US06738JRT33) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738JRT3 ISIN: US06738JRT33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRR7) - (ISIN US06738JRR76) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738JRR7 ISIN: US06738JRR76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607722 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYD2) - (ISIN US06740PYD22) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06740PYD2 ISIN: US06740PYD22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4K7) - (ISIN US06738J4K78) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738J4K7 ISIN: US06738J4K78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4M3) - (ISIN US06738J4M35) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738J4M3 ISIN: US06738J4M35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409820 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4L5) - (ISIN US06738J4L51) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738J4L5 ISIN: US06738J4L51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4N1) - (ISIN US06738J4N18) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738J4N1 ISIN: US06738J4N18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K2D2) - (ISIN US06738K2D28) | Moody's Investors Service Ratings Delivery Service | 6/29/2012 | CUSIP: 06738K2D2 ISIN: US06738K2D28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823128358 |
| Statement on FSA Announcement Regarding Interest Rate Hedging Products | M2 Presswire | 6/29/2012 | Barclays notes the announcement this morning from the FSA with regard to the sale of interest rate hedging products to small and medium sized enterprises (SMEs). Barclays has co-operated fully with the FSA throughout its thematic review of ... |
| Financial Services Authority OKs Settlement With Barclays PLC And Others On Rate Hedges-DJ | Reuters Significant Developments | 6/29/2012 | Date Announced: 20120629 Dow Jones reported that the Financial Services Authority on Friday confirmed settlements with the U.K.'s four banks after it found 'serious failings' in the sale of interest-rate hedging products in what has been one ... |
| Barclays aggression turns sour | Business Spectator | 6/29/2012 | Barclays, one of the most aggressive banks on the block, has bounced back from plenty of controversies. But its Libor scandal may be a different matter. |
| Libor affair shows banking's big conceit | Business Spectator | 6/29/2012 | Attempts by Barclays traders to rig the Libor market cannot be dismissed as the work of a few rogue employees. Rather, it exposes a great conceit at the heart of modern banking. |
| Briefcase | Norwich Bulletin | 6/29/2012 | LONDON UK probing more banks for interest rate fixing More global banks are being investigated for the alleged financial market manipulation that led to fines of $453 million against Barclays Bank, British Treasury chief George Osborne said ... |
| Barclays case is tip of the iceberg says MP | Nottingham Evening Post | 6/29/2012 | NOTTS MP Chris Leslie has warned that Barclays' admission that it might have rigged interest rates could represents the "tip of the iceberg" in a major financial scandal. |
| HAVE YOUR SAY: Should Barclays boss Bob Diamond resign? | Bournemouth Echo | 6/29/2012 | Barclays boss Bob Diamond is facing mounting calls to quit as he said all those responsible for the rate-rigging scandal should pay the price. |
| Market report | The Northern Echo | 6/29/2012 | MORE than £3bn was wiped off Barclays' market value yesterday as its rate-rigging scandal sent shockwaves throughout the banking sector. The bank plunged 15.5 per cent into the red, with rival stocks also suffering hefty falls amid fears ... |
| TODAY'S BANKING MODEL IS CLOSE TO BEING BROKEN | London Evening Standard | 6/29/2012 | The questionable culture generated by the Barclays CEO is hardly unique. Other banks in turn will be exposed BY JAMES ASHTON CITY EDITOR IN the teeth of this latest crisis, it is easy to forget that Barclays has diced with death before. If ... |
| BARCLAYS BOSS WARNED TO BE HUMBLE WHEN HE FACES TREASURY COMMITTEE | London Evening Standard | 6/29/2012 | BOB DIAMOND will be told to give a contrite apology for the rate-rigging scandal when he appears before a committee of MPs next week. The Barclays chief executive, who was paid £18?million last year, was accused of arrogance 18 months ago ... |
| 'WE WERE PROMISED SAFE LOAN, BUT WE BECAME BEGGARS TO MEET PAYMENTS' | London Evening Standard | 6/29/2012 | A businesswoman today claimed her family had to sell their late grandmother's gold after Barclays Bank mis-sold them a loan product. Waheeda Bashir, who runs a halal meat business in Ilford, said she was left devastated when the bank tried ... |
| Barclays Agrees to Pay $360 Million For Manipulating Interest Rates | New York Law Journal | 6/29/2012 | BARCLAYS BANK on June 27 agreed to pay $360 million to settle charges brought by U.S. regulators that it attempted to manipulate interest rates and made false reports to benefit its derivatives trading positions. |
| Diamond in rough Scandal fueling fire of Barclays critics | New York Post | 6/29/2012 | We told you so! Barclays' bank scandal is providing more fodder for Bob Diamond's long-time detractors, who say the hard-charging CEO has sullied the British banking franchise since taking over two years ago. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking Culture Blasted in Backlash Against Greed | NYT Blogs | 6/29/2012 | LONDON - Who'd be a banker these days? To judge from the outrage unleashed by the latest revelations of financial skulduggery in the City of London, the popular view seems to be that hanging is too good for them. |
| DealBook's Week in Review: Calls for Regulations and Resignations | NYT Blogs | 6/29/2012 | A Madoff brother pleaded guilty, and the British took Barclays to task. JPMorgan's trade loss could reach $9 billion. News Corporation planned a split, and Microsoft acquired a social network. A look back on our reporting of last week's ... |
| British Take Chief to Task At Barclays | The New York Times | 6/29/2012 | The Barclays chief executive, Robert E. Diamond Jr., faced a political backlash on Thursday, a day after the British bank agreed to pay more than $450 million to settle accusations that it had attempted to manipulate key interest rates. |
| Cut Diamond; IF Barclays boss Bob Diamond won't resign over the rate-rigging scandal, then he should be sacked. Stab in Beck; Heroes' tribute; Sum of God | thescottishsun.co.uk | 6/29/2012 | He was in charge of the Barclays Capital casino banking division when traders colluded to fix the interest rates on global lending markets. And they were hardly subtle. |
| Barclays Bank: CEO meeting to discuss LIBOR settlement impact | Morgan Stanley | 6/29/2012 | -- |
| Barclays "Not done yet …" (Buy) Crutchley | UBS Equities | 6/29/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 6/29/2012 | -- |
| Research and Markets; Barclays Plc in Consumer Finance World | Investment Weekly News | 6/30/2012 | 2012 JUN 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Research and Markets (http://www.researchandmarkets.com/research/nsskmk/barclays_plc_in_co) has announced the addition of the "Barclays Plc in ... |
| Local fallout marginal | The Australian Financial Review | 6/30/2012 | The great banking scandal - Australia Manipulation of the London Interbank Offered Rate (Libor) by Barclays may have raised the cost of funds for Australian banks tapping European debt markets but only at the very margin, say local debt ... |
| Britain to review bank rate setting after scandal | Agence France Presse | 6/30/2012 | Britain will hold a review into the setting of benchmark inter-bank interest rates and seek to criminalise rate-fixing, the finance ministry said Saturday in the wake of a scandal at major lender Barclays. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 6/30/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Britain's banks caught in a storm of scandal | The Statesman | 6/30/2012 | agence france presse LONDON, 29 JUNE: Britain's major banks, including HSBC and Barclays, were ordered today to pay up for misleading businesses over interest rate insurance, in a second blow to the image of the City. The regulator said ... |
| FSA finds banks involved in interest rate swaps mis-selling; Advance Media Information; Future News Item; Financial Services Authority | Precise Media Planner | 6/30/2012 | Organisation: Financial Services Authority Description: Financial Services Authority (FSA) says banks mis-sold specialist insurance on loans known as interest rate swaps (Irsas) to thousands of small businesses. The FSA says Barclays, HSBC, ... |
| How low can they go? | Bay of Plenty Times | 6/30/2012 | Bankers' reputations sink even further as Barclays rate-fixing scandal widens Just when it seemed the reputations of bankers - already at rock bottom amid the fall-out of the global financial crisis - could fall no lower, yesterday they did. |
| UK politicians accuse banking system of corruption after Barclays fine for interest rate fix | Associated Press Newswires | 6/30/2012 | LONDON (AP) - British politicians harshly criticized the country's banking system Saturday after Barclays was fined for manipulating data, with the leader of the opposition calling for an inquiry and government ministers joining the attack. |
| Moody's cuts 2 Australian swap ratings | Daily The Pak Banker | 6/30/2012 | Sydney: Global rating agency Moody's today downgraded the counterparty instrument rating (CIR) in the National RMBS Trust 2006-3 and Series 2007-1E REDS Trust. |
| CABLE URGES SHAREHOLDERS TO ACT CALL TO PROSECUTE BANK LAW-BREAKING BANKING OVERHAUL 'DEPENDS ON WILL' | Press Association National Newswire | 6/30/2012 | Business Secretary Vince Cable has urged shareholders in British banks to "get a stronger grip" on the boards and executives responsible for "systemic abuse". |
| Euro deal helps some banks recover | The Scotsman | 6/30/2012 | Banking stocks were among the biggest risers in London yesterday as European leaders thrashed out a deal to cut borrowing costs and inject aid directly into the eurozone's stricken banks, but scandal-hit Barclays remained out of favour. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| King condemns banks as new scandal hits | The Scotsman | 6/30/2012 | The Bank of England Governor has launched a blistering attack on the banking system, as the industry was hit by a fresh mis-selling scandal involving Royal Bank of Scotland, Barclays, HSBC and Lloyds Banking Group. |
| Call for Barclays directors to pay back bonuses awarded to them since 2005 | The Scotsman | 6/30/2012 | BONUSES paid to Barclays chief executive Bob Diamond and other top directors since 2005 should be clawed back, a major shareholder group said yesterday. |
| Leader : Even Sir Mervyn cannot escape the fall-out | The Scotsman | 6/30/2012 | Will all those politicians who wish to condemn bankers' behaviour please form an orderly queue. From the Prime Minister down, there has been no shortage of ministers, MPs and MSPs coming forward to heap opprobrium on the shoulders of the ... |
| Barclays must do more to restore trust; Wighton on Saturday david.wighton@thetimes.co.uk | The Times | 6/30/2012 | For once, the good news was outweighing the bad news for the big banks I wrote here last Saturday. Perhaps. But even as I spoke, we were entering the most disastrous week for the reputations of Britain's banks since the financial crisis. |
| US lawsuit points finger at brokerage run by PM's adviser | The Times | 6/30/2012 | A brokerage firm founded by one of David Cameron's closest advisers is alleged to have helped to manipulate bank interest rates while its boss was Treasurer of the Conservative Party. |
| Barclays chief to be put on spot over rate-fixing scandal; Bob Diamond will come under renewed pressure as MPs ask what those in charge knew, Patrick Hosking, Lindsay McIntosh, Sean O'Neill report | The Times | 6/30/2012 | Bob Diamond will come under detailed cross-examination within days over whether he personally put pressure on bank officials to manipulate Libor, the key series of interest rates that underpin the world financial system. |
| What the banks woe means for you; Banking crisis Who has been affected and what can be done. Mark Atherton and Laura Whateley answer your... | The Times | 6/30/2012 | This is the summer of discontent for bank customers. Not only do problems continue at the Royal Bank of Scotland, owner of NatWest, but now this bank is also becoming drawn into the interest-rate-fixing scandal which has engulfed Barclays, ... |
| Time to vote with your feet? Here's how ... Banking crisis Mark Bridge looks at the options for the growing number of disgruntled customers | The Times | 6/30/2012 | The technology meltdown at NatWest and RBS may be a one-off, albeit one reflecting badly on the group. But as other big banks than Barclays are suspected of rate-fixing, consumer groups say that any customers wanting to protest against a ... |
| Bank on social media power | The Times | 6/30/2012 | Banks are facing their worst crisis of public confidence yet. After the mis-selling of payment protection insurance and banks' attempts to shirk responsibility and compensation claims for as long as possible, it was difficult to imagine how ... |
| 'There's fear, but mostly loathing, in Square Mile'; The week from hell | The Times | 6/30/2012 | The lunchtime rush was harried at a branch of Barclays beside Spitalfields market, on the Square Mile's scruffy eastern fringes (Andrew Clark, Deputy Business Editor, writes). |
| More rot at British banks ; Lenders found to have mis-sold financial products in yet another scandal | TODAY (Singapore) | 6/30/2012 | LONDON — The United Kingdom's Financial Services Authority (FSA) yesterday said it found "serious failings" in the sale of interest rate hedging products by the country's four major banks in the latest in a string of scandals that have ... |
| BoE Governor attacks banking culture | TODAY (Singapore) | 6/30/2012 | LONDON — The Governor of the Bank of England has launched a scathing attack on "deceitful" investment banking and called for a "real change in the culture of the industry" stretching right to the top, in the wake of the Barclays rate-fixing ... |
| What does the Libor scandal mean for us? Barclays ' actions may sound esoteric, but all of us could have been affected; What has Barclays done? Who has lost and gained from Barclays ' actions? What is Barclays doing about this? What will happen now? I'm a Barclays customer and I want them to know how cross I am. What can I do? | The Telegraph Online | 6/30/2012 | Another week, another banking scandal. News that Barclays has been fined £290m for trying to manipulate a key interest rate has further rocked confidence in the sector. Similar tales involving other banks may now follow as the regulators ... |
| Kenneth Clarke says the UK is 'bad at prosecuting' bankers; Kenneth Clarke has said that it is easier to "get away with" financial crime... | The Telegraph Online | 6/30/2012 | The justice secretary said that the UK's track record on prosecuting financial crime was poor and that the work of the Serious Fraud Office should be reviewed. |
| Bankers fear reviews into interest-rate fixing scandal will be 'witch-hunt'; David Cameron has ordered two urgent reviews into the conduct of bankers in the wake of the Barclays interest-rate fixing scandal. | The Telegraph Online | 6/30/2012 | An initial inquiry into the setting of Libor, the standard rate banks use to lend to each another, will report within weeks and may push for criminal sanctions against anyone who manipulates the rate in the future. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor scandal: Was Barclays the worst offender? As the fate of Barclays chief Bob Diamond hangs in the balance, James Quinn looks at ho... | The Telegraph Online | 6/30/2012 | "We have to get kicked out of the fixings tomorrow," read the email. "We need a 4.17 fix in 1m. We need a 4.41 fix in 3m." The email, from a senior Barclays Capital trader in the bank's offices in the MetLife building looking down over New ... |
| Libor scandal: the righteous wail of the anti-Bob bandwagon; There must be a time in any chief executive's life when by far the easiest... | The Telegraph Online | 6/30/2012 | Bob Diamond, the chief executive of Barclays, must be feeling a little like searching out his suitcase this weekend. In February, Her Majesty's Revenue and Customs accused the bank of "aggressive tax avoidance" and ordered it to pay £500m. ... |
| Libor scandal: Barclays investors demand removal of Bob Diamond and Marcus Agius ; Two of Barclays ' leading shareholders have demanded the removal of Bob Diamond , the chief executive, and Marcus Agius , its chairman, as the firestorm surrounding the bank intensifies. | The Telegraph Online | 6/30/2012 | The calls — which follow £290m fines over rate fixing allegations — were made as the Chancellor faced questions after incorrectly naming HSBC as one of the banks being investigated as part of the ongoing Libor probe. |
| 'Shoddy, deceitful' banks need to change, says King | The Daily Express | 6/30/2012 | BANK of England governor Sir Mervyn King launched a stinging attack on British banks yesterday and called for a "real change in culture" as lenders became further embroiled in controversy. |
| UK banks rocked by mis-selling scandal | The Nation | 6/30/2012 | Britain's financial regulator on Friday said it had ordered the country's major banks, including HSBC and Barclays, to compensate businesses for "serious failings" over the sale of complex products. |
| Scandal-hit Barclays boss to be quizzed by MPs next week; BARCLAYS boss Bob Diamond has been summoned to appear before MPs - as Tory heavyweight Ken Clarke called for crooked bankers to be brought to justice. | thescottishsun.co.uk | 6/30/2012 | After two major scandals rocked his bank this week, mega-rich Mr Diamond, 60, will be quizzed by members of the Treasury Select Committee on Wednesday. |
| BANKS ARE RANK; King blast as more dodgy selling is exposed | The Sun | 6/30/2012 | BRITAIN'S banks were declared rotten to the core by Sir Mervyn King yesterday. The Bank of England governor launched his savage attack as Barclays boss "Bob the Rob" Diamond faced mounting pressure to quit. |
| Saturday Papers: Barclays ignored warnings on rate rigging | Citywire | 6/30/2012 | Top stories Financial Times: Barclays' compliance department failed to act on three separate internal warnings between 2007 and 2008 about conflicts of interest and patently false submissions by its staff to the panel that sets the ... |
| BOARD PURGES LOOM AT BANKS | Daily Mail | 6/30/2012 | SHAREHOLDERS, pension funds and powerful business groups yesterday ratcheted up the pressure on Barclays boss Bob Diamond and chairman Marcus Agius to quit as they became tainted by yet another scandal. |
| WE WERE BETRAYED BY OUR 'TRUSTED ADVISER' | Daily Mail | 6/30/2012 | A CENTURY ago, Paul Adcock's great-grandfather set up a shop in the high street of the Norfolk town of Watton. Now, thanks to a complex loan deal sold by Barclays, the family business is struggling under a massive debt. |
| 28,000 SMALL FIRMS FELL VICTIM TO ANOTHER CYNICAL BANK FIDDLE | Daily Mail | 6/30/2012 | BRITAIN'S banking giants were yesterday found guilty of a systematic exploitation of up to 28,000 small businesses which has left many facing bankruptcy. |
| Calls made for inquiry to look at banking culture | Derby Evening Telegraph | 6/30/2012 | THE Government faced mounting calls last night for an inquiry into banking culture and practices after a fresh mis-selling scandal capped a nightmare week for the industry. |
| Lenders to pay compensation in new mis–selling scandal | The Daily Telegraph | 6/30/2012 | BARCLAYS' reputation has suffered another blow, rounding off a devastating week for British banking, as the Financial Services Authority said it had uncovered "serious failings" in the way Britain's four biggest lenders sold interest rate ... |
| Hester to give up bonus after RBS glitch; Hester to give up bonus | The Daily Telegraph | 6/30/2012 | STEPHEN Hester, the chief executive of Royal Bank of Scotland, has agreed to give up a bonus potentially worth £2m in light of the computer glitch that has caused misery for millions of the lender's customers. |
| My ex won't make our loan repayments; Jessica investigates Many readers complain that the financial institutions that are keen to take their... | The Daily Telegraph | 6/30/2012 | I am currently suffering serious financial difficulties due to the actions of my ex–husband immediately after we separated. My main problem concerns a joint loan my ex and I had taken with Barclays just before we split, which is why I write ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Long–term, banks look cheap'; Banks But are they risk for private investors, asks Emma Wall | The Daily Telegraph | 6/30/2012 | Bumper fines, credit rating downgrades, failed computer systems and redundancies – it has not been a good month for banks. This week the Financial Services Authority handed Barclays its biggest ever fine of £290m, while the NatWest banking ... |
| Banking giant Barclays has launched a requirement for 60,000 sq ft of office... | Estates Gazette | 6/30/2012 | Banking giant Barclays has launched a requirement for 60,000 sq ft of office space in the South East. The British bank has appointed CBRE to find offices in Basingstoke, Camberley, Farnborough or Fleet. |
| King attacks 'shoddy' treatment of bank customers | Western Morning News | 6/30/2012 | Bank of England governor Sir Mervyn King launched a stinging attack on British banks yesterday, calling for a "real change in culture" as lenders became further embroiled in controversy. Sir Mervyn said there was no need for a Leveson-style ... |
| Bank worker jailed for theft | The Press and Journal | 6/30/2012 | A bank manager who embezzled thousands of pounds from customers has been locked up for four months. Liam Yule admitted taking £2,610 while he was working at Barclays Bank in Union Street, Aberdeen. |
| Barclays , others may face billions in litigation; 'Real change' needed in industry's culture | National Post | 6/30/2012 | LONDON . A scandal over the rigging of key interest rates could plunge the global banking industry into a legal morass for years, analysts said Friday, as the head of Barclays PLC fought to hold onto his job. |
| Diamond has always been in the spotlight | Western Daily Press | 6/30/2012 | As one of the world's richest and most successful bankers, embattled Barclays boss Bob Diamond has never strayed too far from the public gaze. |
| Scots firms due millions after banks' mis-selling | The Herald | 6/30/2012 | SCOTTISH small businesses are in line for millions of pounds in compensation after the City watchdog found Britain's biggest banks guilty of serious failings in the sale of complex financial products. |
| Yet another victim of the banks | The Herald | 6/30/2012 | Just when it seemed the reputation of the banks could sink no lower following the revelations of manipulation of the interbank lending rate at Barclays, the extent of the scandalous imposition of interest rate swap agreements (IRSAs) on ... |
| EU summit deal hope lifts Footsie by 1% | The Herald | 6/30/2012 | London's FTSE-100 index surged 1.4% higher yesterday as hopes of a resolution to the eurozone crisis offset another day of scandal for Britain's banking sector. |
| Comment: The Barclays scandal is not 'inappropriate'. It's a crime: If they were consistent, the authorities would punish the banks ju... | The Guardian | 6/30/2012 | Even if he hasn't yet debased the coinage, Bob Diamond has certainly done his bit to debase further the language of British public life. Confronted with a clear ruling that Barclays traders had lied and cheated in seeking to rig a key ... |
| Banks told: you can't go on like this: Governor's scathing attack on industry's culture of excess as new scandal erupts: Banks told: you can... | The Guardian | 6/30/2012 | Sir Mervyn King, the governor of the Bank of England, piled the pressure on the scandal-ridden City yesterday when he said something had gone "very wrong" with Britain's banks that needed to be put right. |
| Bankers' culture condemned as clamour grows for cull at the top: Institute of Directors says those responsible for scandals should feel 'deep shame': What is Libor?: How long did the practice go on?: Why does it matter?: What did Barclays do?: Why didn't senior managers act?: Were other banks involved? | The Guardian | 6/30/2012 | The head of the Institute of Directors (IoD) yesterday led the mounting clamour from the City, business leaders and politicians for a cull at the top of Britain's banks. In an unusually strong condemnation of the culture of banking, Simon ... |
| Big four agree to payouts for mis-selling | The Guardian | 6/30/2012 | Banks faced fresh criticism about their treatment of customers yesterday after the Financial Services Authority said the big four high street banks - Barclays, RBS, Lloyds and HSBC - might need to compensate small business customers. |
| Libor stands for the London interbank offered rate and is the benchmark for... | The Guardian | 6/30/2012 | Libor stands for the London interbank offered rate and is the benchmark for interest rates in the City. Sixteen banks are asked to predict what rate of interest they will be able to borrow at the next day. They send their predictions to the ... |
| Nils Pratley: Analysis 'Something went very wrong.' Too right | The Guardian | 6/30/2012 | What a week for greed, dishonesty and incompetence. Royal Bank of Scotland couldn't serve its customers because its computers failed; Barclays was fined pounds 290m for trying to manipulate the money markets; other banks will soon be ... |
| The problem with testosterone ...: The emails between bankers involved in the Barclays rate-setting scandal reveal a sexualised and illic... | The Guardian | 6/30/2012 | It is always exciting to overhear the conversations of people planning to do something bad, and there is something disturbingly compelling about reading the emails and instant messages exchanged by Barclays bankers in the process of rigging ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays missold financial products to small businesses | Guardian.co.uk | 6/30/2012 | Bob Diamond faces fresh pressure amid Libor scandal as FSA says four banks must redress customers over serious failings Bob Diamond is facing fresh pressure about the conduct of Barclays bank after the Financial Services Authority cited it ... |
| Barclays boss Bob Diamond under fire as bad behaviour blights Britain | Guardian.co.uk | 6/30/2012 | Michael White: Among stories of the Bollinger brigade, the lottery rapist and Mr and Mrs insider trading, good citizens are hard to find I thought we all missed a trick last week in not giving assorted regulators, the people who struggle to ... |
| Bank of England governor refuses to back Bob Diamond | Guardian.co.uk | 6/30/2012 | Asked whether Bob Diamond was 'fit and proper' to run Barclays following Libor scandal, Mervyn King declined to answer Sir Mervyn King, governor of the Bank of England, has refused to say Bob Diamond is a "fit and proper" person to run ... |
| Barclays rate scandal: David Cameron rejects Labour call for banking inquiry | Guardian.co.uk | 6/30/2012 | Prime minister urges change in British banking culture but rebuffs Ed Ball's call for independent investigation David Cameron has rejected a call by the Labour party for an independent inquiry into Britain's banking industry after the £290m ... |
| Bankers' greed, hubris and brass neck | i | 6/30/2012 | News | My View Bob Diamond, the CEO of Barclays, said not so long ago: "There was a period of remorse and apology for banks, and I think that period needs to be over." It was a strange pronouncement, both self-serving and ungrammatical, and ... |
| Piped music is bad - but misery is worse | i | 6/30/2012 | News Just when you thought banks couldn't get any worse, Barclays has admitted rigging interest rates. he bank has been fined £290m by UK and US regulators and bosses have been forced to hand back their million-pound bonuses. Meanwhile, ... |
| Lack of candidates may mean no change at top | i | 6/30/2012 | News | SUCCESSION There were growing signs last night that the City was losing patience with Barclays' embattled chief executive Bob Diamond - but top financial analysts say he may survive for some time due to a lack of credible ... |
| DIAMOND'S NOT FOREVER... AS HE'LL SOON DISCOVER | The Independent | 6/30/2012 | News | The Barclays chief executive whose name has now become a lightning rod for every failure of banking in Britain will have to resign, writes James Moore. He just doesn't know it yet |
| City anger over shortage of successors for Diamond | The Independent | 6/30/2012 | Business Barclays' chairman, Marcus Agius, was last night facing increasing criticism over the absence of succession planning at the bank which makes it extremely difficult for Bob Diamond to leave without creating huge disruption to the ... |
| No obvious successor, the dilemma facing Diamond's City enemies | The Independent | 6/30/2012 | News There were growing signs last night that the City was losing patience with Bob Diamond, the embattled chief executive of Barclays Bank, but analysts said he might survive for some time owing to a lack of credible alternatives. |
| Proof in spades that a drive for bonuses undermines integrity | The Independent | 6/30/2012 | Business | ANTHONY HILTON'S WEEK As people must by now know in every corner of the planet, Barclays was this week fined a record amount for its involvement in attempts to manipulate the benchmark used to set interest rates for much of the ... |
| UK orders inquiry into libor rigging | Khaleej Times | 6/30/2012 | LONDON - The British government has ordered an independent review into the workings of key lending rates between banks, after Barclays was found guilty of rigging them, a spokeswoman for Britain's Prime Minister said on Saturday. |
| REFILE-UPDATE 2-UK orders bank review, calls Diamond to panel | Reuters News | 6/30/2012 | (Refiles to fix typo in paragraph 6) LONDON, June 30 (Reuters) - The British government ordered an independent review into the workings of key lending rates between banks, after Barclays was found guilty of rigging them, and summoned the ... |
| Audience dishes out bashing for bankers | Luton & Dunstable Express | 6/30/2012 | BBC politics programme Question Time was hosted in Luton this week as audience members were given the opportunity to quiz the panel on a variety of topics that have made the headlines. |
| Barclays Capital revises Lebanon GDP outlook downward | Middle East Daily Financial News | 6/30/2012 | Barclays Capital has revised downward its projection for real GDP growth in Lebanon to 3.1% in 2012 from an earlier forecast of 3.6% due to increased domestic political tensions, the deterioration of security conditions and an expected ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0366668894) | Moody's Investors Service Ratings Delivery Service | 6/30/2012 | CUSIP: ISIN: XS0366668894 Common Code: 036666889 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821045980 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0222115015) | Moody's Investors Service Ratings Delivery Service | 6/30/2012 | CUSIP: ISIN: XS0222115015 Common Code: 022211501 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0365661163) | Moody's Investors Service Ratings Delivery Service | 6/30/2012 | CUSIP: ISIN: XS0365661163 Common Code: 036566116 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821045976 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| More banks under scrutiny after big fines | The New Zealand Herald | 6/30/2012 | More global banks are being investigated for the alleged financial market manipulation that led to fines of US$453 million ($570 million) against Barclays Bank, British Treasury chief George Osborne said yesterday, driving financial stocks ... |
| Top stories from the UK; Held to account; Hand of history; Benefits shake-up; Boy dies in gas blast; Material girls; Trust taken over... | sundaytimes.co.uk | 6/30/2012 | Banks: Britain's banks were engulfed in a new crisis as it emerged that two of the biggest had manipulated the market to boost their profits. Barclays was fined £291m on Wednesday, and on Friday it emerged that Royal Bank of Scotland — 82% ... |
| Agenda: Barclays needs bruiser chairman to tame Bob; Shareholders are concerned that Agius lets Diamond have his own way too often. Coul... | sundaytimes.co.uk | 6/30/2012 | Bob Diamond is Britain's most hated banker. If the rankings were ever in doubt, the tsunami of opprobrium that washed over the Barclays chief executive last week confirmed his status as public enemy No1. |
| When will the banks' stranglehold on policy come to an end? | Canberra Times | 7/1/2012 | When will the banks' stranglehold on policy come to an end? By SIMON JENKINS T OO BIG to fail ... now too big to jail? There seems no end to the immunity - moral, political, fiscal and possibly legal - claimed by the present masters of the ... |
| UK Orders Review of Libor Rates | Dow Jones Global FX & Fixed Income News | 7/1/2012 | LONDON--The U.K. government has ordered an independent review of how one of the world's most important interest rates is set just days after it emerged that Barclays PLC (BCS) paid GBP290 million ($450 million) to settle claims that some ... |
| Sunday Papers: Investors turn on Diamond | Citywire | 7/1/2012 | Top stories The Sunday Telegraph: Two of Barclays' leading shareholders have demanded the removal of Bob Diamond, the chief executive, and Marcus Agius, its chairman, as the firestorm surrounding the bank intensifies. The Independent on ... |
| WSJ: Barclays Chairman Set to Step Down - Sources | Dow Jones News Service | 7/1/2012 | LONDON--The chairman of Barclays PLC (BARC.LN, BCS), Marcus Agius, will step down imminently, according to people familiar with the matter, amid fallout from the bank's $453 million settlement of an interest-rate-manipulation ... |
| FBI Probes Barclays Traders Amid Pressure On CEO - Reports | Dow Jones International News | 7/1/2012 | Fourteen Barclays PLC (BCS) traders at the center of the a market-fixing scandal are under investigation by the FBI, the Sunday Times reported. |
| FSA's Turner Says Ring Fencing Banks Won't Stop Market Abuses | Dow Jones International News | 7/1/2012 | The U.K. government's proposed legislation to force banks to segregate their retail businesses from riskier investment banking activities will not be sufficient to stop market abuses, such as the Libor scandal that last week saw Barclays ... |
| Barclays Boss Discussed Libor with BoE - Report | Dow Jones International News | 7/1/2012 | Barclays PLC (BCS) managers mistakenly believed they had been granted permission to submit artificially low Libor estimates after a 2008 conversation between Bob Diamond, its chief executive, and Paul Tucker, deputy governor of the Bank of ... |
| Barclays Chairman Marcus Agius To Resign - BBC | Dow Jones International News | 7/1/2012 | The chairman of Barclays PLC (BCS, BARC.LN), Marcus Agius, will resign his post, the BBC reports on its website Sunday. According to the report, an announcement will be made Monday morning. The U.S. Federal Bureau of Investigation and the ... |
| Barclays and LIBOR; Agius takes the bullet | News Analysis from Economist.com | 7/1/2012 | Bob Diamond will find it hard to avoid the fate of Barclays's chairman LAST Wednesday, it must have seemed like an appropriate response. News of the huge $450m fine levied on Barclays for attempted manipulation of the benchmark LIBOR ... |
| Barclays not the only bank in the spotlight | Sunday Business Post | 7/1/2012 | Up to 20 banks are being investigated for rigging key City interest rates, writes Ben Griffiths in London. Bob Diamond, chief executive of Barclays, is this weekend clinging to his job by his fingertips after the bank was slammed by ... |
| $453 million settles charge of interest manipulation | The San Francisco Chronicle | 7/1/2012 | Robert Diamond may not be a name that conjures up instant recognition in local circles. But folks working at what used to be Barclays Global Investors' headquarters on Howard Street in San Francisco might know him well. |
| CITY CHEATS FACE PROBE | Sunday Mail | 7/1/2012 | Government order major inquiry after bankers caught rigging loan rates Barclays Diamond An urgent review of the inter-bank lending rate will be launched this week in the wake of the interest-rigging scandal. |
| Diamond got hands on FA Cup... now he's clinging on to his job | The Sunday Mirror | 7/1/2012 | BOB DIAMOND grips the FA Cup with Chelsea captain John Terry in a snap which captures the shamed Barclays boss's extraordinary lifestyle. It emerged on Twitter - posted by his daughter - as rattled Prime Minister David Cameron yesterday ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| You owe us a Bob or two, Diamond | The Sunday Mirror | 7/1/2012 | SO that revolting, two-faced Bob Diamond has refused to fall on his sword over the latest scandal at Barclays bank. Despite his company ripping off millions of ordinary people by rigging money markets, this swaggering fatcat is too arrogant ... |
| Leader : Back to basics for banks | Scotland on Sunday | 7/1/2012 | TROUBLES at Barclays have dominated headlines over the past week but everyone concerned in this saga has been well aware this is not the only British bank to have stepped over the line - morally and possibly criminally - in the dishonest ... |
| 'We will jail dishonest bankers' - PM | Scotland on Sunday | 7/1/2012 | BANKERS who manipulate interest rates to boost their profit margins will face criminal investigation under new laws to be proposed by Ministers this week amid growing demands for a full inquiry into the scandal of Britain's financial sector ... |
| FBI probes Barclays traders over rate-rigging scandal; Driven by a clique of traders keen to boost bonuses and help their mates, the Libor scandal runs deeper than Barclays . By Iain Dey | The Sunday Times | 7/1/2012 | THE 14 Barclays traders at the centre of the global marketfixing scandal are being investigated by the FBI, America's top criminal investigation agency. |
| Held to account; TOP STORIES FROM THE UK AND IRELAND McGuinness shakes expectations, and Syria 'is at war' | The Sunday Times | 7/1/2012 | Banks Britain's banks were engulfed in a new crisis as it emerged that two of the biggest had manipulated the market to boost their profits. Barclays was fined £291m (€360m) on Wednesday, and on Friday it emerged that Royal Bank of Scotland ... |
| Fear not, the City will deal with Diamond | The Sunday Times | 7/1/2012 | 'We will make sure ... that the system is fixed," said the governor of the Bank of England. Sir Mervyn King was responding to the news that Barclays Bank had confessed to knowingly submitting false figures in an effort to manipulate Libor, ... |
| Barclays needs bruiser chairman to tame Bob | The Sunday Times | 7/1/2012 | Bob Diamond is Britain's most hated banker. If the rankings were ever in doubt, the tsunami of opprobrium that washed over the Barclays chief executive last week confirmed his status as public enemy No 1. |
| Stop rewarding pushy advisers | The Sunday Times | 7/1/2012 | Another week, another banking scandal. But unlike the dire IT problems at RBS last month, the impact on ordinary borrowers and savers of the attempt to influence Libor is unclear. |
| Held to account; TOP STORIES FROM THE UK Banks in rate-rigging scandal, and Syria 'is at war' | The Sunday Times | 7/1/2012 | Banks Britain's banks were engulfed in a new crisis as it emerged that two of the biggest had manipulated the market to boost their profits. Barclays was fined £291m on Wednesday, and on Friday it emerged that Royal Bank of Scotland — 82% ... |
| A TIME OF RECKONING; The rate-fixing scandal has revealed the banks as dishonest as well as incompetent. Who's going to pay the price? | The Sunday Times | 7/1/2012 | STANDING up to deliver a lecture last November, Bob Diamond, the chief executive of Barclays bank, knew his audience would be expecting him to show some contrition. And so he launched straight into an anecdote about a White House adviser ... |
| WHEN SORROWS COME, THEY COME NOT SINGLE SPIES BUT IN BATTALIONS; As the fate of Bob Diamond hangs in the balance, James Quinn looks at how the Libor scandal could have wide-reaching consequences for the banking industry as a whole | The Sunday Telegraph | 7/1/2012 | 'We have to get kicked out of the fixings tomorrow," read the email. "We need a 4.17 fix in 1m. We need a 4.41 fix in 3m." The email, from a senior Barclays Capital trader in the bank's offices in the MetLife building looking down over New ... |
| Investors turn on Diamond; Leading shareholders say Barclays CEO must go over scandal Chancellor under pressure for wrongly linking HSBC to Libor inquiry | The Sunday Telegraph | 7/1/2012 | TWO of Barclays' leading shareholders have demanded the removal of Bob Diamond, the chief executive, and Marcus Agius, its chairman, as the firestorm surrounding the bank intensifies. |
| Righteous wail of the anti-Bob bandwagon | The Sunday Telegraph | 7/1/2012 | There must be a time in any chief executive's life when by far the easiest option is to just pack up and go home. Bob Diamond, the chief executive of Barclays, must be feeling a little like searching out his suitcase this weekend. In ... |
| IS THERE A BETTER WAY TO BANK? Customers are starting to run out of patience with Britain's scandal-hit banks. But how easy is it to find... | The Sunday Telegraph | 7/1/2012 | Can you survive without a bank? Many hard-pressed consumers may now be asking this after millions of RBS and NatWest customers were stranded without access to their own money - thanks to a catastrophic computer meltdown - and Barclays was ... |
| Banks fear reviews will be 'witch hunts' | The Sunday Telegraph | 7/1/2012 | DAVID CAMERON has ordered two urgent reviews into the conduct of bankers in the wake of the Barclays interest-rate-fixing scandal. An initial inquiry into the setting of Libor, the standard rate banks use to lend to one another, will report ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NO HEADLINE | Sunday Herald | 7/1/2012 | 'AN epitaph for an age of irresponsibility", is how the Chancellor, George Osborne, described the Barclays Libor-fixing scandal in the Commons last week. It was, he went on, "symptomatic of a financial system that elevated greed above all ... |
| Bankers must pay to clean up their industry | Sunday Herald | 7/1/2012 | 'PEOPLE of the same trade seldom meet together, even for merriment and diversion, but the conversation ends in a conspiracy against the public, or in some contrivance to raise prices." The words of Adam Smith, written in 1776 in The Wealth ... |
| Marcus Agius 'ready to step down' | sundaytimes.co.uk | 7/1/2012 | BARCLAYS boss Marcus Agius is poised to resign as group chairman of Barclays, according to reports. The move comes after Barclays was fined a record £290m ($450m) for attempting to manipulate the Libor inter-bank lending rate. |
| Libor banks to face significant civil claims, Bernstein warns | Sunday Independent | 7/1/2012 | Barclays and other banks that settle regulators' allegations they attempted to manipulate a key London borrowing rate will face "significant civil claims" in coming years, according to Sanford C Bernstein analysts. |
| Absa banking on bad news | The Sunday Times | 7/1/2012 | Analyst says crisis won't trigger investor flight from banks The concern is whether Absa was pressured by Barclays or internally to show artificially inflated earnings |
| Vince Cable: 'moral quagmire' in banking system; Business Secretary Vince Cable has urged shareholders to get a "stronger grip" on banks... | The Telegraph Online | 7/1/2012 | Vince Cable, the Business Secretary, has urged shareholders to "get a stronger grip" on the banks, where "incompetence, corruption and greed have been "endemic". |
| FSA head urges tighter law for failing bankers; Adair Turner, head of the Financial Services Authority, said the Libor scandal had... | The Telegraph Online | 7/1/2012 | Speaking in the wake of the rate-fixing allegations that have engulfed Barclays, Lord Turner, chairman of the Financial Services Authority, said the law should be tightened to tackle misbehaviour in banking. |
| Adair Turner: lying bankers' 'heads should roll'; Lord Turner, the head of the Financial Services Authority, has called for "heads to roll... | The Telegraph Online | 7/1/2012 | Speaking in the wake of the rate-fixing allegations that have engulfed Barclays, and other banks, Lord Turner, chairman of the FSA, said the law should be tightened to tackle misbehaviour in banking. He said: "The public are justifiably ... |
| Who is Marcus Agius? Marcus Agius, the chairman of Barclays Bank, is to step down as the row intensified over the Libor rate-fixing scandal... | The Telegraph Online | 7/1/2012 | Marcus Agius was born on July 22, 1946. He was educated at St George's College, Weybridge, and earned his MA degree in Mechanical Sciences and Economics from Trinity Hall, Cambridge. He also holds an MBA from Harvard Business School. |
| Agius to leave Barclays over rate fixing scandal; The interest rate rigging scandal at Barclays will claim its first casualty today with the departure of chairman Marcus Agius . | The Telegraph Online | 7/1/2012 | Mr Agius is expected to announce his intention to step down in the wake of fierce shareholder and political pressure over the bank's "misconduct". Barclays was fined a record £290m last week for attempting to manipulate the inter-bank ... |
| Barclays ' chairman Marcus Agius is gracious to the end; Marcus Agius is one of the City's last bankers of the old school. | The Telegraph Online | 7/1/2012 | His retirement – when announced this week – could be seen as the final nail in the coffin for so-called Gentlemanly Capitalism, in steady decline ever since Big Bang opened up the City to Wall Street 25 years ago. |
| Bank of England dragged into rate-rigging row'; Barclays stepped up its efforts to rig interest rates after its chief executive personally spoke to the deputy governor of the Bank of England. | The Telegraph Online | 7/1/2012 | Bob Diamond had a conversation with Paul Tucker about how much Barclays was claiming it had to pay to borrow money during the financial crisis in 2008. |
| Libor scandal: law firms expected to target Barclays ; Edwin Coe, the London law firm that brought a High Court case against the Government on behalf of 55,000 Railtrack shareholders, is expecting to pursue Barclays over the Libor mispricing scandal. | The Telegraph Online | 7/1/2012 | David Greene, the firm's head of litigation, said he had already been working on a potential action before the bank's dramatic £290m settlement last week with regulators. |
| Libor rigging 'was institutionalised at major UK bank'; Interest rate rigging was institutionalised at one of Britain's biggest banks, an... | The Telegraph Online | 7/1/2012 | Barclays was last week fined £290m for trying to fix the inter-bank lending rate but, in a first person account for The Daily Telegraph, a salesman at another major UK bank has claimed that "everyone knew" and "everyone was doing it". |
| BOB DIAMOND , the Barclays boss [...] | The Sun | 7/1/2012 | BOB DIAMOND, the Barclays boss at the centre of the banking scandal, came up with a cunning ploy to avoid falling on his sword on Thursday. He wrote to Andrew Tyrie, the chairman of the Treasury Select Committee, and offered to appear before ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks facing £1bn 'rate-rigging' fines; Latest scandal is set to be the biggest and costliest Banking scandal growing | Sunday Express | 7/1/2012 | BRITAIN'S biggest banks face fines estimated at more than £1 billion over the alleged manipulation of interest rates, which saw Barclays pay a £290 million fine last week. |
| Market calls for clearer split of trading activity – The TRADE Poll | The Trade | 7/1/2012 | A third of the industry believe separating prop trading from other market making activities would do the most to improve investor confidence in equity markets, according to the results of the latest TRADE Poll. |
| Barclays 's Agius Is Stepping Down | The Wall Street Journal Online | 7/1/2012 | LONDON—The chairman of Barclays PLC, Marcus Agius, will step down amid fallout from the bank's $453 million settlement of an interest-rate manipulation probe, according to three people close to the bank. |
| Phillips leaves BarCap for hedge fund | Global Investor (incorporating International Securities Finance) | 7/1/2012 | Barclays Capital's Tammy Phillips has left the bank to pursue a new opportunity at a hedge fund, Global Investor/ISF can confirm. Phillips is now managing director at Athena Equity Finance. |
| Technology will experience a "long hot summer", Barron's contends | Theflyonthewall.com | 7/1/2012 | One analyst after another has gloomy predictions or almost every sector of technology, Barron's reports. It started last Monday when Goldman's Simona Jankowski cut her handset sales forecast for this year to only 4% growth in unit terms vs. ... |
| Government to order review of inter-bank lending rate | Guardian.co.uk | 7/1/2012 | Review falls short of a public inquiry demanded by Labour leader as Kenneth Clarke says rogue bankers must be brought to trial The government is to order a review of the operation of the inter-bank lending rate, or Libor, following ... |
| Heads surely have to roll after Barclays scandal | Independent On Sunday | 7/1/2012 | The Square Mile Bob Diamond, the bank's chief executive, has denied any knowledge of the Libor fixing conspiracy, but senior management must bear responsibility |
| Barclays chairman to resign - UK media reports | Reuters News | 7/1/2012 | LONDON, July 1 (Reuters) - Barclays chairman Marcus Agius is expected to resign on Monday over the Libor interest-rate scandal, the BBC and The Guardian said on Sunday. |
| Barclays Chairman Agius set to quit Monday -source | Reuters News | 7/1/2012 | LONDON, July 1 (Reuters) - Barclays Plc Chairman Marcus Agius is set to announce his resignation on Monday following the interest rate rigging scandal that has hit the British bank, a person familiar with the matter said on Sunday. |
| UPDATE 2-Barclays chairman to quit; Libor discussed with BoE | Reuters News | 7/1/2012 | * Barclays to announce Chairman Agius to go on Monday-source * BoE's Tucker, Barclays CEO spoke on Libor in 2008-sources * Tucker, Diamond chat led to "mistaken" setting of low rates |
| The Banker: Capital markets: Team of the month - Citi - Citi makes the most of emerging debt volatility Team of the month. | The Banker | 7/1/2012 | If timing is generally half the battle when issuing in the debt capital markets (DCM), it has been absolutely key to success during the past couple of months. Good timing requires patience, fortitude and luck. In 2012, Citi's central and ... |
| News updates | M&C Report | 7/1/2012 | Former directors of pub company Sarumdale are assessing their options about possible compensation claims over the interest-rate swaps they blame for the company's demise. Co-founder Mike Lloyd told M&C Report they had written to ... |
| JPMorgan Tops 2Q12 Rankings | Asset Securitization Report | 7/1/2012 | In the ASR Scorecards database's preliminary public lead manager rankings for 2Q12, JPMorgan Securities grabbed the top slot with $14.5 billion sold and an 18.9% market share. It climbed one spot from 2Q11 with a 16.0% market share and $5.2 ... |
| Banks and other financial institutions: Foreign banks | Economist Intelligence Unit - Country Finance | 7/1/2012 | Top ten foreign banks Ranked by total assets as of March 31st 2011—Rs bn Bank Net profit Assets Market share (%) Citibank (US) 14.24 1,115.86 1.6 Standard Chartered Bank (UK) ... |
| New Shopping List | Global Finance | 7/1/2012 | GCC sovereign wealth funds and banks are still selectively buying low-value assets in Europe, but higher-growth markets are increasingly on their radar. By Justin Keay |
| Phillips leaves BarCap for hedge fund | Global Investor (incorporating International Securities Finance) | 7/1/2012 | Barclays Capital's Tammy Phillips has left the bank to pursue a new opportunity at a hedge fund, Global Investor/ISF can confirm. Phillips is now managing director at Athena Equity Finance. |
| Phillips leaves BarCap for hedge fund | Global Investor (incorporating International Securities Finance) | 7/1/2012 | Barclays Capital's Tammy Phillips has left the bank to pursue a new opportunity at a hedge fund, Global Investor/ISF can confirm. Phillips is now managing director at Athena Equity Finance. |
| Barclays chairman to quit: BBC | Agence France Presse | 7/1/2012 | The chairman of Barclays Bank is set to step down after it was fined for attempting to manipulate the inter-bank lending rate, the BBC reported on Sunday. |
| UK orders review of bank lending rates; Parliament panel to grill Barclays boss | Indian Express | 7/1/2012 | The British government has ordered an independent review into the workings of key lending rates between banks, after Barclays was found guilty of rigging them, a spokeswoman for Britain's Prime Minister said on Saturday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Reports: Barclays chairman to resign after UK bank fined for falsifying interest rate data | Associated Press Newswires | 7/1/2012 | LONDON (AP) - Two British media outlets are reporting that the chairman of U.K.-based Barclays bank plans to resign this week following the scandal regarding the manipulation of data by his bank. |
| Bahrain's Investcorp Secures $500 Million Loan, Alwasat Reports | Mist News | 7/1/2012 | Investcorp Bank BSC, a Bahrain-based private-equity firm, got a forward-start loan of about $500 million, Alwasat reported, citing unidentified people in banking. |
| Barclays paying $453m to settle Libor probe | Mist News | 7/1/2012 | WASHINGTON/LONDON — UK bank Barclays will pay $453 million to US and British authorities to settle allegations that it manipulated key interest rates, increasing pressure on other banks to co-operate in a probe that could cost the financial ... |
| BANK RATE FIXERS MAY FACE CRIMINAL CHARGES | The Mail on Sunday | 7/1/2012 | THE scandal of Barclays rigging key interest rates could lead to criminal charges against some individuals, according to top politicians and sources inside the bank itself. |
| "EVERY BANK HAS BEEN UP TO THE SAME KIND OF TRICK. THERE WILL BE MUCH MORE TO COME'; THE CHILLING MESSAGE FROM ONE LEADING EXECUTIVE | The Mail on Sunday | 7/1/2012 | BRITAIN'S banks are reeling this weekend as almost £7billion was wiped off their value and senior banking figures warned the industry was at a critical moment in its history. |
| THIS RATE FIXING RIPS OFF ALL OF US...IT'S APPALLING | The Mail on Sunday | 7/1/2012 | By SIMON WATKINS The questions are fired off rapidly by MP Andrew Tyrie, who as chairman of the powerful Treasury Select Committee will lead the grilling of Barclays chief executive Bob Diamond and probably other bank bosses over his bank's ... |
| IN THE CORRIDORS OF POWER | The Mail on Sunday | 7/1/2012 | THE BARCLAYS BOSS, AND AN URGENT 'JOB SAVING' CALL TO ED As the Libor scandal was breaking, Barclays boss Bob Diamond tried to contact Ed Miliband to explain personally what had happened. |
| UK CRASH "WORSENED BY LIBOR MISQUOTES' — BARCLAYS BOSS'S SHOCK EMAIL TO MOS | The Mail on Sunday | 7/1/2012 | THE rigging of the critical Libor bank lending rate may have prompted the financial crisis which cost taxpayers billions of pounds in bailouts, a former senior executive at Barclays has claimed. |
| Barclays chairman to step down: reports | MarketWatch | 7/1/2012 | CHICAGO (MarketWatch) — The chairman of Barclays PLC could resign as soon as Sunday following a huge fine levied on the bank for its manipulation of interest rates, according to multiple reports in the British media. |
| Chairman of Barclays Resigns | NYT Blogs | 7/1/2012 | 10:01 a.m. | Updated LONDON - Marcus Agius, the chairman of Barclays, resigned on Monday, less than a week after the big British bank agreed to pay $450 million to settle accusations that it had tried to manipulate key interest rates to ... |
| Never apologise, never explain - Diamond the defiant stands alone again: As the Libor scandal broke, Barclays ' boss did what you might exp... | The Observer | 7/1/2012 | Bob Diamond strode into the offices of Morgan Stanley on Thursday in defiant mood. The boss of Barclays - facing calls for his resignation following the bank's record-breaking pounds 290m fine for attempting to rig interest rates - was ... |
| Why I am shocked by this cultural and moral malaise | The Observer | 7/1/2012 | I owe my career choice to a manager of Barclays Bank in Truro. Fifty years ago I inherited a very modest savings account from my maternal grandmother. I went to my father's bank manager for advice. I was 15. He gave up an hour of his time ... |
| Customers vow to vote with their feet as anger mounts over banking shambles: Three out of four voters in our survey are ready to jump ship... | The Observer | 7/1/2012 | Angry customers are switching bank accounts in their droves, following the IT problems at the RBS group and the scandal surrounding Barclays' interest rate manipulation. The Co-operative Bank, one of the few unsullied by the latest scandal, ... |
| 'In corrupt systems, decent people have two options: conform or be crushed': According to Vince Cable, the emergence of a new breed of... | The Observer | 7/1/2012 | Spivs! Wideboys! Riverboat gamblers! Snakeoil salesmen! Calling the shysters by their proper names is satisfying - and it may be the only satisfaction the public will get. But it is also, oddly enough, rather naive. For it assumes that ... |
| BANKING: Our whole society has been warped by the City | The Observer | 7/1/2012 | George Osborne described the damning trail of emails that emerged from the bowels of Barclays last week, in which traders addressed each other as "big boy," and "dude," as they connived to fix the Libor rate, as "the epitaph to an age of ... |
| Throw out bank cheats, Cable tells shareholders: Bosses preside over 'moral quagmire' Diamond summoned to face MPs | The Observer | 7/1/2012 | Vince Cable today urges shareholders in UK banks to rise up and purge their companies of corrupt executives, who he says have allowed "systemic abuse" to take root in the banking system. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS CHAIRMAN 'SET TO QUIT' KEY EVENTS IN THE LOAN RATE SCANDAL CALL TO PROSECUTE BANK LAW-BREAKING Page 1 for CITY Banks RBS DIAMOND... | Press Association National Newswire | 7/1/2012 | The chairman of Barclays Bank was tonight reported to be on the brink of stepping down as the row intensified over the Libor rate-fixing scandal. |
| DIAMOND DUE FOR TOUGH QUESTIONING | Press Association National Newswire | 7/1/2012 | Barclays boss Bob Diamond's appearance before the Treasury Select Committee on Wednesday promises to be a more humbling affair than his last, when he controversially told MPs the "time for remorse is over". |
| BARCLAYS 'MISUNDERSTOOD' RATE CALL | Press Association National Newswire | 7/1/2012 | A misunderstanding among Barclays staff led to them thinking that the Bank of England (BoE) deputy governor had instructed them to lie in their Libor submissions, it can be revealed tonight. |
| Barclays Investigated for 2008 SWF Fundraising Improprieties | aiCIO | 7/1/2012 | (July 27, 2012) — Another day, another regulatory nightmare for Barclays PLC. Buried within its 2012 interim results, the London-based bank disclosed that the Financial Services Authority (FSA), the UK financial services regulator, is ... |
| The 99.9% Solution; After a rash of online banking outages, banks are dusting off redundancy and contingency strategies, and using social... | Bank Technology News | 7/1/2012 | A series of fresh technology shutdowns this spring at banks around the world reveals the financial services industry still has a long way to go toward ensuring full up time for networks, as well as communicating with the public about why ... |
| Barclays chairman resigns | Deutsche Welle | 7/1/2012 | The chairman of Barclays Bank has resigned following a scandal in which the bank was accused of manipulating data in its favor. The chairman of Barclays Bank, Marcus Agius, stepped down on Monday after six years in the position. |
| WSJ: Barclays Chairman Marcus Agius to Step Down as Early as Monday | Dow Jones Chinese Financial Wire | 7/1/2012 | LONDON--The chairman of Barclays PLC (BARC.LN, BCS), Marcus Agius, will step down imminently, according to people familiar with the matter, amid fallout from the bank's $453 million settlement of an interest-rate-manipulation investigation, ... |
| WSJ BLOG/Deal Journal Australia: RBC Capital Markets Pips Goldman Sachs Pips | Dow Jones Institutional News | 7/1/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia .) By Gillian Tan |
| Barclays chairman to quit over banking scandal; BARCLAYS chairman Marcus Agius is to quit today over the rate-rigging banking scandal... | thescottishsun.co.uk | 7/1/2012 | His exit will pile fresh pressure on chief exec Bob Diamond to resign too. Mr Agius, 65, was forced to fall on his sword as pressure grows for a criminal probe into Libor rate fixing between banks. |
| BARCLAYS BOSS QUITS AS SCANDAL DEEPENS | Press Association National Newswire | 7/1/2012 | The market-rigging scandal that has shaken the city took two major new twists last night as the chairman of Barclays prepared to resign and the deputy governor of the Bank of England was drawn into the investigation. |
| BARCLAYS 'MISUNDERSTOOD' RATE CALL | Press Association National Newswire | 7/1/2012 | A misunderstanding among Barclays staff led to them thinking that the Bank of England (BoE) deputy governor had instructed them to lie in their Libor submissions. |
| Barclays Chair Quits over Libor | Caixin Online | 7/2/2012 | (Reuters) -- Barclays Chairman Marcus Agius quits, saying "the buck stops with me" after an interest rate rigging scandal dealt "a devastating blow" to the bank's reputation |
| 32011M6058; Commission Decision of 02/02/2011 declaring a concentration to be compatible with the common market (Case No COMP/M.6058 - BANK... | EUR-Lex | 7/2/2012 | \|EUROPEAN COMMISSION \| Brussels , 28.2.2011 In the published version of this decision, some information has been omitted pursuant to Article 17(2) of Council Regulation (EC) No 139/2004 concerning non-disclosure of business secrets and other ... |
| AN email popped into The [...] | City AM | 7/2/2012 | ¦ AN email popped into The Capitalist's in-tray last week just minutes after it had emerged that Barclays had settled an interest rate manipulation case with regulators. Since then Barclays and its directors have barely been out of the ... |
| BARCLAYS CHAIRMAN QUITS IN LIBOR SHAME | City AM | 7/2/2012 | BARCLAYS chairman Marcus Agius will resign this morning as the embattled bank struggles to contain a growing crisis that began with last week's £290m fine for abusing the Libor interest rate. |
| Agius bows out after losing support | City AM | 7/2/2012 | CITY GRANDEE Marcus Agius, 65, who is poised to resign as group chairman of Barclays, was seen as a welcome but unexpected addition to the banking giant's board when he first joined from the smaller Lazard in 2006. |
| Barclays chair was right to resign over scandal | City AM | 7/2/2012 | IT took a few days too long but the Libor scandal has finally claimed its first senior scalp. Marcus Agius, Barclays' chairman since January 2007, has quit, in a bid by the firm to show senior staff are taking responsibility for the ... |
| Danske Bank Plans 3-Year Euro Senior Unsecured Bond Issue | Dow Jones Global FX & Fixed Income News | 7/2/2012 | Danish lender Danske Bank AS (DNSKY) is planning a benchmark-size, euro-denominated, three-year, senior, unsecured bond, one of the banks running the deal said Monday. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Swiss Reinsurance Plans Euro Benchmark Subordinated Bond | Dow Jones Global FX & Fixed Income News | 7/2/2012 | Swiss Reinsurance Company Ltd. (SSREY), has planned a euro-denominated, benchmark-size, subordinated bond, one of the banks running the deal said Monday. |
| Assicurazioni Generali Plans 30Y Euro Senior Subordinated Bond | Dow Jones Global FX & Fixed Income News | 7/2/2012 | Italian insurer Assicurazioni Generali SpA (G.MI) is planning a benchmark-size, euro-denominated, 30-year senior subordinated bond, one of the banks running the deal said Monday. |
| FSA's Martin Wheatley To Lead Government Review of Libor -Source | Dow Jones Global FX & Fixed Income News | 7/2/2012 | LONDON--Martin Wheatley, managing director of the Financial Services Authority's Consumer and Markets Business Unit, will lead a review by the U.K. government into the London Interbank Offered Rate, or Libor, a person familiar with the ... |
| Danske Bank Prices EUR1B 3Y Bond At 99.749, Swaps +1.68 | Dow Jones Global FX & Fixed Income News | 7/2/2012 | --Danish lender Danske Bank AS (DNSKY) has priced a EUR1 billion three-year senior unsecured bond with the following terms, one of the lead managers said Monday. |
| Swiss Re Prices EUR500M 6.625% 2042 Bond at 99.129 | Dow Jones Global FX & Fixed Income News | 7/2/2012 | Swiss Reinsurance Company Ltd. (SSREY) priced a 500 million euro ($633 million), 30-year subordinated bond, one of the banks running the deal said Monday. |
| Barclays chairman resigns amid rate-fixing scandal | CNN Wire | 7/2/2012 | Approved - pwilkinson LONDON (CNN) -- Barclays on Monday announced the resignation of its chairman, Marcus Agius, in the widening scandal surrounding the bank's manipulation of interbank lending rates in 2008 and 2009. |
| TEN Melbourne: Ten Late News 10:59 pm 2/07/2012; Barclays Scandal | Commercial Monitors Broadcast Summaries | 7/2/2012 | The British parliament is to investigate the interest rate rigging scandal that has claimed the job of the Barclays Bank chairman. Duration: 20 seconds |
| ABC1 Melbourne: The Business 11:26 pm 2/07/2012; Barclays rates scandal claims chairman | Commercial Monitors Broadcast Summaries | 7/2/2012 | Barclays chairman Marcus Agius has confirmed he will resign over the interest rate rigging scandal the bank was fined nearly $450 million for. |
| ABC1 Melbourne: Lateline 10:47 pm 2/07/2012; Barclays rate scandal 'not isolated' | Commercial Monitors Broadcast Summaries | 7/2/2012 | Britain's Financial Services Authority is investigating a dozen banks after the Barclays rate-fixing scandal that lead to a $450 million fine and the resignation of the chairman. |
| Barclays ' rate-rigging scandal exposes the rot in UK banking system | The Conversation | 7/2/2012 | The sense of frustration and despair within the British government and regulatory agencies over the behaviour of Barclays in submitting patently false returns to the London Interbank Offered Rate (LIBOR) panel that sets global interest rate ... |
| BARCLAYS CHAIRMAN 'TO RESIGN' | Coventry Telegraph | 7/2/2012 | THE chairman of Barclays Bank was last night reported to be on the brink of stepping down as the row intensified over the Libor rate-fixing scandal. |
| UPDATE: Barclays Chairman Marcus Agius resigns | CPI Financial | 7/2/2012 | The Chairman of Barclays, Marcus Agius has resigned today over the LIBOR interest rate rigging scandal. Agius has been Chairman of the bank for five and half years. Barclays is likely to be only the first of a number of major banks to be hit ... |
| What chance a UK bank to trust? Barclays and none | Crikey | 7/2/2012 | In London, 'tis the bonfire of the bankers. In London, 'tis the bonfire of the bankers. The chairman of Barclays bank, Marcus Agius, has agreed to resign after relentless pressure following the revelation of a massive scheme of interest-rate ... |
| Barclays | CTV News - PM | 7/2/2012 | Host(s): OMAR SACHEDINA OMAR SACHEDINA: And while that was happening, the shake-up at British-based Barclays, one of the world's biggest banks, was just beginning. Barclays, which was artificially manipulating interest rates, has been ... |
| Citywire Top Stocks Daily News Digest | Citywire | 7/2/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LGEN S & P code for assoc. stock..: E:SHP S & P code for assoc. stock..: E:TLW |
| Monday Papers: Barclays chairman poised to resign | Citywire | 7/2/2012 | Top stories Financial Times: Marcus Agius will resign as chairman of Barclays on Monday, in the hope that his departure will take the sting out of mounting criticism from politicians and shareholders over the bank's role in the price-fixing ... |
| Advice you can't bank on | Citywire | 7/2/2012 | After a week in which the public perception of banks has dived to yet lower levels, now more than ever is the time for IFAs to capitalise with a land grab on their advice services. |
| Barclays chairman to quit after Libor fine | Daily News | 7/2/2012 | LONDON: The chairman of Barclays Bank will step down today after the group was fined for attempting to manipulate the inter-bank lending rate. |
| DIAMOND FEELS THE HEAT AS AGIUS QUITS | Daily Mail | 7/2/2012 | The new chairman of Barclays will come under intense pressure to show chief executive Bob Diamond the door in a dramatic purge at the bank. Marcus Agius is expected to stand down as early as today as the bank battles to repair its reputation ... |
| BARCLAYS CHAIRMAN FALLS ON HIS SWORD | Daily Mail | 7/2/2012 | ONE of Britain's top bankers is to quit over the rate-fixing scandal. Barclays chairman Marcus Agius may announce his resignation as early as this morning, City sources said. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SO WHAT DID BANK OF ENGLAND KNOW? | Daily Mail | 7/2/2012 | PRESSURE was last night intensifying on the Bank of England over precisely how much it knew of Barclays' fixing of interest rates. A phone conversation between deputy Bank of England governor Paul Tucker and a 'senior' manager at Barclays is ... |
| NOW THE FBI INVESTIGATES 14 BARCLAYS STAFF | Daily Mail | 7/2/2012 | THE FBI is investigating 14 Barclays traders at the heart of the Libor-fixing scandal, it emerged yesterday. Although much of the immediate political fallout over Barclays has occurred in the UK, the US could become the main legal arena for ... |
| FSA's Martin Wheatley To Lead Government Review of Libor -Source | Dow Jones News Service | 7/2/2012 | LONDON--Martin Wheatley, managing director of the Financial Services Authority's Consumer and Markets Business Unit, will lead a review by the U.K. government into the London Interbank Offered Rate, or Libor, a person familiar with the ... |
| Banks Seek Dismissal of Libor Litigation | Dow Jones News Service | 7/2/2012 | --Banks say antitrust lawsuits over Libor manipulation allegations fail to assert collusion --Plaintiffs say motive was to reduce payout on rate-based products |
| WSJ: Lining Up Libor Alternatives | Dow Jones News Service | 7/2/2012 | The hunt for a credible replacement for Libor--long the most accepted market measure of short-term interest-rate moves--is heating up. Banks are testing alternatives to the London interbank offered rate, which is coming under increased ... |
| DJ Barclays Chairman Agius to Resign, Board Agreed Audit of Practices | Dow Jones Chinese Financial Wire | 7/2/2012 | LONDON--U.K. bank and financial services firm Barclays PLC (BARC.LN) Monday announced the resignation of its Chairman, Marcus Agius, and said the Board has also agreed to launch an audit of its business practices. |
| Barclays Chairman Marcus Agius Resigns After Libor Settlement | Dow Jones International News | 7/2/2012 | --Departing chairman says bank's reputation took devastating blow --Bank launches audit of business practices --Pressure intensified on Barclays executives following Libor scandal |
| UK Summary: EU Summit Momentum Likely To Continue | Dow Jones International News | 7/2/2012 | MARKET NEWS: FTSE 100 5571.15 +78.09 +1.42% FTSE 250 10932.13 +243.84 +2.28% FTSE AIM All-Share 675.07 +16.10 +2.44% Friday's closing prices |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 7/2/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Shares Flat As Chairman Resigns | Dow Jones International News | 7/2/2012 | Barclays Shares Flat As Chairman Resigns |
| Barclays Shares Now Up 1.8% | Dow Jones International News | 7/2/2012 | Barclays Shares Now Up 1.8% |
| UK Summary: FTSE Edges up As Positive Summit Sentiment Continues | Dow Jones International News | 7/2/2012 | MARKET NEWS: FTSE 100 5587.25 +16.10 +0.29% FTSE 250 10984.59 +52.46 +0.48% FTSE AIM All-Share 678.51 +3.44 +0.51% |
| UK Summary: FTSE Boosted By Upbeat Manufacturing Data | Dow Jones International News | 7/2/2012 | MARKET NEWS: FTSE 100 5614.23 +43.08 +0.77% FTSE 250 11064.26 +132.13 +1.21% FTSE AIM All-Share 679.75 +4.68 +0.69% |
| Agius Steps Down As BBA Chairman Amid Interest-Rate Probe | Dow Jones International News | 7/2/2012 | LONDON (Dow Jones)--The British Bankers' Association said Monday that its chairman, Marcus Agius, has tendered his resignation, amid a growing scandal over allegations that lenders rigged the interbank lending rate that the trade group ... |
| Pressure on Barclays CEO Diamond to Return Past Bonuses-Sky | Dow Jones International News | 7/2/2012 | Some Barclays PLC directors want Chief Executive Bob Diamond to return millions of pounds in past bonuses after the bank was fined 290 million pounds ($455 million) for rigging the Libor benchmark interest rate, Sky News reported on its ... |
| UK's Osborne To Make Statement To Lawmakers On Banks - Treasury | Dow Jones International News | 7/2/2012 | LONDON--U.K. finance minister George Osborne will make a statement to lawmakers on banking later Monday in the wake of Barclays PLC's (BARC.LN) $453 million settlement with U.S. and U.K. authorities over claims traders at the bank ... |
| SFO Working WITH FSA Over Libor Issues | Dow Jones International News | 7/2/2012 | LONDON--The U.K. Serious Fraud Office said Monday it has been working closely with the Financial Services Authority during its investigation into recently reported issues in relation to LIBOR, and is now considering whether it is both ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones International News | 7/2/2012 | TIDMNU.P RNS Number : 6735G Lake Acquisitions Limited 02 July 2012 2 July 2012 Lake Acquisitions Limited Monthly information statement for June 2012 |
| WSJ BLOG/SE Asia Real Time: Pink Dot in Singapore Highlights Changing Gay Rights Debate | Dow Jones International News | 7/2/2012 | (This story has been posted on The Wall Street Journal Online's South East Asia Real Time Report blog at http://blogs.wsj.com/searealtime/) By Shibani Mahtani |
| UK Summary: FTSE Maintains Gains; US Data Eyed | Dow Jones International News | 7/2/2012 | MARKET NEWS: FTSE 100 5604.50 +33.35 +0.60% FTSE 250 11064.37 +132.69 +1.21% FTSE AIM All-Share 678.63 +3.56 +0.53% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/The Source: Five Potential Successors to Agius | Dow Jones International News | 7/2/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Richard Partington Barclays will consider both internal and external candidates before appointing a new chairman, the bank said ... |
| UK's Cameron: To Establish Full Parliamentary Committee Into Banking | Dow Jones International News | 7/2/2012 | LONDON--U.K. Prime Minister David Cameron Monday announced that a full parliamentary committee of inquiry will be held into the banking scandal that saw Barclays PLC (BCS) last week pay a $453 million settlement for manipulating the ... |
| UK's Cable Urges Bank Investors to Raise Their Game | Dow Jones International News | 7/2/2012 | LONDON--Shareholders need to take a tougher line on bank management to rein in risky behavior and make investing in banks "boring" again, a senior U.K. government minister said Monday. |
| Barclays Chief Threatens to Hit Back: Sources - FT | Dow Jones International News | 7/2/2012 | Robert Diamond has threatened to expose potentially embarrassing details about Barclays PLC's (BARC.LN) dealings with regulators if he faces pressure at a parliamentary hearing Wednesday over the Libor rate-setting scandal, the Financial ... |
| Danske Bank Plans 3-Year Euro Senior Unsecured Bond Issue | Dow Jones Business News | 7/2/2012 | Danish lender Danske Bank AS (DNSKY) is planning a benchmark-size, euro-denominated, three-year, senior, unsecured bond, one of the banks running the deal said Monday. |
| Swiss Reinsurance Plans Euro Benchmark Subordinated Bond | Dow Jones Business News | 7/2/2012 | Swiss Reinsurance Company Ltd. (SSREY), has planned a euro-denominated, benchmark-size, subordinated bond, one of the banks running the deal said Monday. |
| Assicurazioni Generali Plans 30Y Euro Senior Subordinated Bond | Dow Jones Business News | 7/2/2012 | Italian insurer Assicurazioni Generali SpA (G.MI) is planning a benchmark-size, euro-denominated, 30-year senior subordinated bond, one of the banks running the deal said Monday. |
| Danske Bank Prices EUR1 Billion 3Y Bond At 99.749, Swaps +1.68 | Dow Jones Business News | 7/2/2012 | --Danish lender Danske Bank AS (DNSKY) has priced a EUR1 billion three-year senior unsecured bond with the following terms, one of the lead managers said Monday. |
| Swiss Re Prices EUR500 Million 6.625% Bond Maturing 2042 | Dow Jones Business News | 7/2/2012 | Swiss Reinsurance Company Ltd. (SSREY) priced a 500 million euro ($633 million), 30-year subordinated bond, one of the banks running the deal said Monday. |
| U.K. Adds To Pressure At Barclays With Probe | Dow Jones Global News Select | 7/2/2012 | LONDON -- Barclays PLC Chief Executive Robert Diamond came under increasing pressure Monday as the British government announced an independent inquiry into standards in the banking industry and the U.K Serious Fraud Office said it would ... |
| TAKING A BULLET FOR BOB | The Daily Mirror | 7/2/2012 | Barclays chairman to quit after scandal UNDER-FIRE Barclays boss Bob Diamond looks set to stay - as chairman Marcus Agius quits over the interest rate scandal. |
| Barclays boss quits.. but not the right one | The Daily Mirror | 7/2/2012 | THE chairman of Barclays Bank is expected to quit today over the interest rate-rigging scandal. The departure of £750,000-a-year Marcus Agius means chief executive Bob Diamond is likely to stay despite growing political demands for him to ... |
| BIG BOSS TAKES BULLET FOR BOB | Scottish Daily Record | 7/2/2012 | Barclays chairman Agius out THE chairman of Barclays Bank was set to step down over the interest rate-fixing scandal last night. Marcus Agius is expected to leave the bank today. |
| Libor scandal claims victim as Agius quits; Barclays chairman to step down over rate-fixing as pressure from bank's leading shareholders... | The Daily Telegraph | 7/2/2012 | THE interest rate rigging scandal at Barclays will claim its first casualty today with the departure of chairman Marcus Agius. Mr Agius is expected to announce his intention to step down in the wake of fierce shareholder and political ... |
| Bank rate rigging: 'everyone was at it'; It's a problem, no one is 'clean-clean' | The Daily Telegraph | 7/2/2012 | INTEREST rate rigging was institutionalised at one of Britain's biggest banks, an insider has claimed, with market manipulation openly discussed between managers, staff and customers. |
| Law firm in Railtrack case ready to take on lenders over Libor scandal | The Daily Telegraph | 7/2/2012 | EDWIN COE, the London law firm that brought a High Court case against the Government on behalf of 55,000 Railtrack shareholders, is expecting to pursue Barclays over the Libor mispricing scandal. |
| Barclays chairman carries the can; Harry Wallop assesses the career of old-style banker Marcus Agius and asks, is he paying for others' failings? | The Daily Telegraph | 7/2/2012 | MARCUS Agius is one of the City's last bankers of the old school. His retirement - when announced this week - could be seen as the final nail in the coffin for so-called Gentlemanly Capitalism, in steady decline ever since Big Bang opened ... |
| Bankers' heads must roll, says FSA chief | The Daily Telegraph | 7/2/2012 | LORD TURNER, the head of the Financial Services Authority, has called for "heads to roll" and for bankers to be banned from working in the City if found guilty of cheating. |
| Bank of England dragged into rate row; Bank denies telling Barclays to fix rates | The Daily Telegraph | 7/2/2012 | BARCLAYS stepped up its efforts to rig interest rates after its chief executive personally spoke to the deputy governor of the Bank of England. |
| Barclays Chairman will quit on Libor scandal | ecPulse | 7/2/2012 | Barclays Chairman Marcus Aguis said he will quit his potion after the scandal related to Libor rate which caused British and U.S. regulators to fine the British bank with a $453 million for submitting inaccurate interbank rate. "I am truly ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Cheater Cheater Pumpkin Eater | The Economic Times - Kolkata Edition | 7/2/2012 | It's a bad week to be a banker in the City of London, again. First it was the Royal Bank of Scotland and NatWest that went into total IT paralysis, leaving thousands of customers unable to do their routine transactions for almost a week, and ... |
| Statement on FSA Announcement Regarding Interest Rate Hedging Products | ENP Newswire | 7/2/2012 | Release date - 29062012 Barclays notes the announcement this morning from the FSA with regard to the sale of interest rate hedging products to small and medium sized enterprises (SMEs). |
| Comment : Bob Diamond looks increasingly tarnished | The Scotsman | 7/2/2012 | WITH each passing day it appears more certain that for Bob Diamond to survive the Libor rate-fixing scandal at Barclays it would be a Lazarus-style resurrection from the corporate tomb. Last night's announcement that chairman Marcus Agius ... |
| Barclays chairman quits over loan rates deal | The Scotsman | 7/2/2012 | The chairman of Barclays is expected to become the first victim of the scandal over the rigging of inter-bank lending rates after it emerged last night that he is set to resign. |
| Barclays chief quits over interest rate scandal | 7 Days | 7/2/2012 | ;Barclays PLC Chairman Marcus Agius quit on Monday, saying an interest rate rigging scandal had dealt "a devastating blow" to the bank's reputation and "the buck stops with me." |
| Britain holds inquiry after Barclays rigging of interbank rate | The Sydney Morning Herald | 7/2/2012 | THE British government will hold a review into the future of a key interest rate used as a reference in trillions of dollars worth of contracts around the world. |
| A cowboy culture that comes from the top; The Libor scandal cannot be dismissed as the misguided work of junior officials | The Times | 7/2/2012 | Buried in the pages of detail about the Barclays market manipulation scandal is the text of an illuminating phone call between a senior manager at the bank and an official at the British Bankers' Association. |
| Troubled Barclays still makes it into the Top 20 most profitable banks | The Times | 7/2/2012 | It is at the centre of a scandal over rigging Libor, but Barclays is one of only two British banks in the Top 20 most profitable in the world. |
| Barclays in Top 20 | The Times | 7/2/2012 | Barclays is one of only two British banks in the Top 20 most profitable in the world. With more than $9 billion of annual pre-tax profits, Barclays is positioned 18th globally, according to The Banker magazine's latest ranking of the Top ... |
| Q&A | The Times | 7/2/2012 | What is Libor? Just as banks' customers are charged a certain rate of interest when they borrow money, so are the banks when they borrow from each other. This is the London Interbank Offered Rate, known as Libor. Banks routinely lend to ... |
| 'Senior staff' included in the 14 who are being investigated by the FBI | The Times | 7/2/2012 | The investigation into Barclays' interest rate scam has shifted to examine the role of the 14 individuals alleged to have been involved and whether they can be prosecuted. |
| Barclays boss quits as scandal deepens; Investigation spreads to Bank of England Barclays boss quits as scandal deepens | The Times | 7/2/2012 | The market-rigging scandal that has shaken the City took two major new twists last night as the chairman of Barclays prepared to resign and the Deputy Governor of the Bank of England was drawn into the investigation. |
| Who is Marcus Agius? Marcus Agius, the chairman of Barclays Bank, has resigned as the row intensified over the Libor rate-fixing scandal... | The Telegraph Online | 7/2/2012 | Marcus Agius was born on July 22, 1946. He was educated at St George's College, Weybridge, and earned his MA degree in Mechanical Sciences and Economics from Trinity Hall, Cambridge. He also holds an MBA from Harvard Business School. |
| Is there an alternative to the high street bank? Customers are starting to run out of patience with Britain's scandal-hit banks. But how... | The Telegraph Online | 7/2/2012 | Can you survive without a bank? Many hard-pressed consumers may now be asking this after millions of RBS and NatWest customers were stranded without access to their own money - thanks to a catastrophic computer meltdown - and Barclays was ... |
| Banking crisis: 'Long term, banks look cheap'; One of the UK's leading financial fund managers reckons that banks are looking cheap for... | The Telegraph Online | 7/2/2012 | Bumper fines, credit rating downgrades, failed computer systems and redundancies – it has not been a good month for banks. This week the Financial Services Authority handed Barclays its biggest ever fine of £290m, while the NatWest banking ... |
| Barclays chairman resigns: reaction; Marcus Agius , the chairman of Barclays, has stepped down over the interest rate rigging scandal at the bank. Here is what he, Bob Diamond , politicians and the markets viewed his resignation. | The Telegraph Online | 7/2/2012 | John Mann, Labour MP on Sky News The buck in Barclays stops with Bob Diamond, and it is Bob Diamond who must accept responsibility. He (Diamond) must resign. He's got to go. There is no role for people like him if banking is to be trusted ... |
| Regulators now under spotlight as Barclays Chairman Michael Agius resigns amid rate rigging scandal; As Barclays Chairman Marcus Agius step... | The Telegraph Online | 7/2/2012 | Marcus Agius is stepping down in the wake of fierce shareholder and political pressure over the bank's "misconduct". Barclays was fined a record £290m last week for attempting to manipulate the interbank lending rate, Libor, between 2005 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| David Cameron launches parliamentary inquiry to 'get to truth' of rate-fixing scandal; David Cameron has launched a parliamentary inquiry into the rate-fixing scandal which today led to the resignation of Barclays chairman Marcus Agius . | The Telegraph Online | 7/2/2012 | Mr Cameron's words came as the Serious Fraud Office said it would decide within four weeks whether to bring charges against bankers who colluded to fix the Libor rate. |
| Bob Diamond : 'I'm sorry, I love Barclays '; Bob Diamond , chief executive of Barclays, has told staff that he is "sorry, disappointed and... | The Telegraph Online | 7/2/2012 | In a passionate letter sent to employees, the bank boss pledged to "restore Barclays' reputation to the levels that the institution and you deserve". Twice he told staff: "I love Barclays." |
| Barclays launches inquiry into Libor rigging; Barclays has said it will pubilsh a report into how staff attempted to manipulate Libor as ... | The Telegraph Online | 7/2/2012 | Barclays has pledged to complete an internal inquiry within months into how some of its staff attempted to manipulate Libor. The bank said it would carry out a "root and branch review of all past practices" and would commit to making the ... |
| Libor scandal: bankers face taking oath before inquiry; The Government has launched an all-party inquiry into the banking industry amidst... | The Telegraph Online | 7/2/2012 | Britain's most senior bankers will be forced to testify under oath as part of a wide-ranging industry investigation designed to help restore public trust in the country's major lenders. |
| Barclays libor scandal: lock 'em up - it's the only way of dealing with abuse like this; Virtually all financial scandals follow the sam... | The Telegraph Online | 7/2/2012 | The only bit of the generally repeated sequence of events missing in the Barclays case is the one I haven't mentioned – the cover-up. As the crisis develops, someone, often the chief executive, is nearly always caught attempting to destroy ... |
| Dear chairman, here's a 'have to do' list to restore Barclays ' standing; What next for Barclays ? Marcus Agius resigning was the right thing to do. But more broadly, not a lot has changed. Reap the rewards of our MBA offer | The Telegraph Online | 7/2/2012 | The Libor fix happened, and did so under the noses of the City elite – be it the banking industry's executive cadre or those tasked with regulating them. Bob Diamond is still in situ to antagonise the mob, now more of a pantomime villain ... |
| Britain's regulators may have fostered Libor rigging; On September 3, 2007, Barclays ' directors were feeling jumpy. The credit crunch had been in train for the best part of a month and, having tapped the Bank's of England's standby liquidity facility twice in a fortnight, questions were being asked about Barclays ' financial health. | The Telegraph Online | 7/2/2012 | But on this particular day, it was a news article that had upset "senior management at high levels". Bloomberg had published a piece posing the question: "What the hell is happening at Barclays and its Barclays Capital that is prompting its ... |
| Bank boss to quit in rate fixing storm | The Daily Express | 7/2/2012 | BRITAIN'S latest banking scandal last night claimed its highest-profile scalp as the row intensified over rigged interest rates. The chairman of Barclays Bank is today set to announce he is resigning in the wake of the Libor-fixing crisis. |
| What the Sunday papers say | The Daily Express | 7/2/2012 | SUNDAY EXPRESS BRITAIN'S biggest banks face fines estimated at more than £1billion over alleged manipulation of interest rates, which saw Barclays pay a £290million fine last week. |
| PHONE CALL RIDDLE ON BANK RIG FIDDLE; Lending rate 'nod' claim...as Barclays boss goes | The Sun | 7/2/2012 | BARCLAYS cut key lending rates after a call between Bob Diamond and a Bank of England chief, it emerged yesterday. Mr Diamond, then boss of Barclays Capital, spoke on the phone to deputy governor Paul Tucker. |
| Resignation of Barclays chairman fails to satisfy bank critics | thetimes.co.uk | 7/2/2012 | The chairman of Barclays bank resigned this morning over the rate-fixing scandal but the move failed to satisfy critics who have called for the chief executive, Bob Diamond, to go as well. |
| Barclays orders audit of 'cowboy culture' | thetimes.co.uk | 7/2/2012 | Barclays has turned to Sir Michael Rake, a former accountant and serial company director, to oversee an audit of the bank's "cowboy culture" in his new role as deputy chairman of the scandal-hit bank. |
| Spread Bet Falling Barclays Shares Following £290m Fine | PR Newswire Europe | 7/2/2012 | LONDON, July 2, 2012 /PRNewswire/ -- Following a fine of £290 million for 'manipulating interest rates' in order to 'benefit their traders and financial status', Prime Minister David Cameron said that Barclays Bank has some 'serious ... |
| Barclays boss 'close to quitting' as row grows | The Western Mail | 7/2/2012 | THE chairman of Barclays Bank was expected to resign today as the row intensified over the Libor rate-fixing scandal. Reports last night said Marcus Agius would today leave the embattled bank, which declined to comment on the suggestions. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Banks on Agius's Departure | The Wall Street Journal Online | 7/2/2012 | If Barclays is hoping the resignation of Chairman Marcus Agius will help draw a line under the scandal engulfing the U.K. bank, then it is likely to be mistaken. Mr. Agius's imminent resignation was appropriate. Over five years, he proved a ... |
| What's News: Business & Finance | The Wall Street Journal Online | 7/2/2012 | The chairman of Barclays, Marcus Agius, is set to step down amid fallout from the bank's $453 million settlement with U.S. and U.K. regulators of an investigation of interest-rate manipulation. |
| Barclays chairman resigns over rate-fixing scandal | Xinhua News Agency | 7/2/2012 | LONDON, July 2 (Xinhua) -- Barclays chairman Marcus Agius on Monday resigned over the inter-bank lending rate-fixing scandal. In an announcement issued by Barclays on its website, the bank said Agius, who chaired the bank for six years, ... |
| British parliament to conduct banking inquiry | Xinhua News Agency | 7/2/2012 | LONDON, July 2 (Xinhua) -- British Prime Minister David Cameron announced on Monday that a parliamentary committee of inquiry would be set up to look into the banking sector in the wake of Barclays' Libor-manipulation scandal. |
| Barclays chairman quits - other banks face probe | Euronews | 7/2/2012 | Barclays chairman Marcus Agius was tight-lipped and in sombre mood as he left his London home and refused to answer questions following his resignation from the bank. |
| Barclays Bank Diamond under more pressure to go | Euronews | 7/2/2012 | Marcus Agius who resigned as chairman of Barclays Bank is being seen as sacrificial lamb. "The buck stops with me," he reasoned following the interbank lending rate-fixing scandal being revealed. |
| British Banks under political scrutiny | Euronews | 7/2/2012 | The focus on Barclays Bank following the interbank lending rate-fixing scandal has widened. Now all British banks will come under scrutiny in a parliamentary enquiry. |
| MARKET EYE-India 10-yr bond yld to fall to 7.50 pct - BarCap | Reuters News | 7/2/2012 | * Barclays Capital expects the 10-year bond yield to fall toward 7.50 percent over next three months. New 10-year bond yield currently at 8.19 percent. * Banks' demand for bonds to meet reserve requirement to increase by 350 billion rupees ... |
| IN BRIEF; Big win for EPA | The National Law Journal | 7/2/2012 | The U.S. Court of Appeals for the District of Columbia on June 26 upheld regulations limiting the emission of greenhouse gases, concluding that the U.S. Environmental Protection Agency's interpretation of the Clean Air Act is "unambiguously ... |
| Analysts see natural gas gaining this year, taking more market share away from coal | Electric Utility Week | 7/2/2012 | There is room for natural gas to take more power-generation market share from coal this year, Credit Suisse and Barclays Capital analysts said last week in separate reports, but switching would be tightly linked to spot gas prices and could ... |
| Why rig Libor? How Barclays traders benefited by manipulating a key measure of borrowing | Financial News | 7/2/2012 | Rigging the London interbank offered rate is a pretty tall order. Libor tracks the average rate at which banks will lend to one another, over different periods and in different currencies. |
| From the vaults: Making the news in years gone by; What was making the financial news one, five and 10 years ago? | Financial News | 7/2/2012 | Barclays' Rich Ricci was mistaken for a cartoon character; Wuffli stepped down from UBS; and Commerzbank rejected a bid from New Star. One year ago... |
| Revealed: the revolving doors at Barclays ' treasury department; Four different people held the role of group treasurer at Barclays during the five-year period between 2005 and 2009 in which the bank has admitted manipulating its Libor submissions | Financial News | 7/2/2012 | Four different people held the role of group treasurer at Barclays during the five-year period between 2005 and 2009 in which the bank has admitted manipulating its Libor submissions and failing to have adequate controls in place. The bank ... |
| Quotes of the week | Financial News | 7/2/2012 | "The price-setting mechanism of Libor is crucial to market integrity. This appears to have been put at risk. From the information I have, it looks inexcusable." |
| Banking industry inquiry expected to be announced | M2 EquityBites | 7/2/2012 | The UK government is expected to announce a review of the banking industry later today, after Barclays plc (LSE:BARC) was fined for trying to manipulate the London Inter-Bank Offered Rate (LIBOR). |
| Barclays chair 'set to quit' | The Evening Chronicle, Newcastle | 7/2/2012 | IN BRIEF MONEY: THE chairman of Barclays Bank was last night reported to be on the brink of stepping down as the row intensifies over the Libor rate-fixing scandal. |
| Barclays chief steps down | Evening Gazette | 7/2/2012 | Business Digest The rate-rigging scandal claimed its first scalp today as Barclays confirmed its chairman Marcus Agius is to step down. Mr Agius, who was chairman for six years, said: "This has been a period of unprecedented stress and ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UNDER-FIRE BANK A BOSS TO RESIGN | Birmingham Mail | 7/2/2012 | THE chairman of scandalengulfed Barclays is set to resign today over the manipulation of lending rates at the bank it is understood. An announcement by Marcus Agius is expected this morning after Barclay's was fined £290 million for ... |
| Barclays chairman quits over rate scandal | Evening Times | 7/2/2012 | Barclays chairman Marcus Agius today became the first casualty of the rate-rigging scandal as he resigned and announced an internal review into the bank's "flawed" culture. |
| Libor: Eagle fried | Economist Intelligence Unit - Executive Briefing | 7/2/2012 | Barclays pays a heavy price for falsifying its LIBOR submissions WHEN a trader asks a colleague to submit false information in order to boost his profits, the correct answer is not "done...for you big boy". This response was one of a host of ... |
| Barclays Board Changes - Resignation Of Chairman, Marcus Agius | Exchange News Direct | 7/2/2012 | Barclays today announces the resignation of its Chairman, Marcus Agius. The search for a successor both from within the existing Board members and from outside will be led by Sir John Sunderland and will commence today. Mr Agius will remain ... |
| "Fifty Shades of Grey" Hits Record Million Dollar Milestone; EADS to Invest $600 Million In Alabama Airbus Facility; Enrique Pena Nieto Projected Winner in Mexican Presidential Race; Heatwave Wreaks Havoc On Corn Crop in the U.S.; Barclay's Chairman Marcus Agius has Resigned; Facebook Executives have Decided to Keep the Companies Stock Listed on the Nasdaq; Interview with Zach Wahls; Interview with Stuart Varney | Fox Business Network: Imus in the Morning | 7/2/2012 | DAGEN MCDOWELL, FOX BUSINESS ANCHOR: The LIBOR scandal costs Barclays Chairman Marcus Agius his job and put CEO Bob Dimon in the sites of politicians. He suspects this Dimon has lost its sparkle. And to heat other banks worldwide. |
| Barclays announces resignation of Chairman Marcus Agius | Theflyonthewall.com | 7/2/2012 | Barclays announced the resignation of its Chairman, Marcus Agius.  The search for a successor both from within the existing Board members and from outside will be led by Sir John Sunderland and will commence today. Agius will remain in post ... |
| Barclays chief to quit over rate-fix scandal | The Herald | 7/2/2012 | The interest-rate-rigging scandal has claimed its first high-profile boardroom casualty, with Barclays chairman Marcus Agius expected to announce his resignation today. |
| British government calls for bank review | Global Banking News | 7/2/2012 | The UK government has called for a bank review following the rate-setting scandal that has shown banks in a poor light. According to Reuters, the British government has ordered an independent review of the banking sector and how key lending ... |
| Barclays chairman to quit | Global Banking News | 7/2/2012 | The chairman of Barclays Plc (LSE: BARC), Marcus Agius, is to quit his position at the bank. It is expected that Agius would announce his decision to quit following his tenure during a rate-setting scandal. He has been at the position for ... |
| FSA says fine on Barclays could reform banking sector | Global Banking News | 7/2/2012 | According to Reuters, the financial regulator in the UK, the FSA, has opined that the recent fine that was slapped on Barclays Plc (LSE: BARC) for rigging the Libor would serve as a deterrent for other banks. |
| Time for Barclays bank boss to resign; House notes Martin Horwood MP for Cheltenham | Gloucestershire Echo | 7/2/2012 | NEVER heard of the Libor? Join the club. It's the London Interbank Offered Rate, the benchmark daily lending rate for trillions of pounds worth of financial transactions including household mortgages and savings products. |
| Scandal forces out Barclays chairman | The Guardian | 7/2/2012 | ← continued from page 1 dated back as far as 2005 - the decision by the bank to settle with the regulators in the City and in the US has put the bank in the spotlight. |
| Comment: Traders can't run banks: The Barclays scandal shows once and for all that investment and retail banking don't mix | The Guardian | 7/2/2012 | The reaction of the British Bankers' Association to the revelation that Barclays traders had been manipulating the Libor interest rates - they say they were "shocked" - is reminiscent of the scene in the movie Casablanca in which the ... |
| Vince Cable calls for criminal investigation into Barclays bankers | Guardian.co.uk | 7/2/2012 | Business secretary backs demand for police inquiry into bank fined £290m for role in manipulating City interest rates Vince Cable has called for a criminal investigation into the conduct of the Barclays bankers responsible for rigging key ... |
| Barclays Libor scandal: questions for Bob Diamond | Guardian.co.uk | 7/2/2012 | Key questions for Barclays bank CEO Bob Diamond as he faces MPs at the Treasury select committee on Wednesday On Wednesday Bob Diamond will be hauled before Andrew Tyrie MP and the rest of the Treasury select committee to explain his role in ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays chairman Marcus Agius poised for departure | Guardian.co.uk | 7/2/2012 | Agius expected to leave his post shortly following the bank's £290m fine for its role in attempts to rig interest rates Marcus Agius, the chairman of Barclays, is poised to step down after political calls for a top-level departure from the ... |
| Will Barclays ' Agius quit his BBC role? | Guardian.co.uk | 7/2/2012 | Roy Greenslade: Banker will face calls to give up his executive board directorship at the corporation Now that Marcus Agius is set to resign today as chairman of Barclays and probably also as chair of the British Bankers' Association, there ... |
| U.K. Watchdog, BoE May Have Missed LIBOR Red Flags | HedgeWorld News | 7/2/2012 | NEW YORK/LONDON (Reuters)—Officials from the Bank of England and Britain's financial watchdog missed several opportunities to investigate how banks set the London interbank offered rate, now the subject of a scandal that has forced the ... |
| Barclays bank boss to resign | Huddersfield Examiner | 7/2/2012 | THE resignation of Marcus Agius as chairman of Barclays was expected to be announced this morning. It comes after the bank was fined £290m for attempting to manipulate the Libor inter-bank lending rate. |
| Barclays chairman Marcus Agius set to quit over rate-fixing scandal | i | 7/2/2012 | News \| COVER STORY The chairman of Barclays was poised to step down last night as the storm over the interest-rate-fixing scandal spread to another high street bank and political pressure grew for a Citywide criminal investigation. |
| One event followed another - but don't jump to conclusions | i | 7/2/2012 | News \| Analysis Yesterday it emerged that Barclays' second wave of Libor-fixing followed a telephone call between Bob Diamond and the deputy governor of the Bank of England, Paul Tucker, at the height of the financial crisis. But this is no ... |
| Probe into Barclays interest-rate rigging scandal | Irish Independent | 7/2/2012 | THE British government has ordered an independent review into the workings of key lending rates between banks, after Barclays was found guilty of rigging them, and summoned the bank's boss to answer questions about the scandal. |
| QUESTIONS FOR BOB DIAMOND | The Independent | 7/2/2012 | News \| BANKING SCRUTINY Barclays' chief executive faces the Treasury Select Committee this week. The key issues he must face: When you first know about Libor fiddling and what did you about it? |
| Barclays chairman quits in bid to stop the bleeding | The Independent | 7/2/2012 | News \| * Agius goes but pressure still on for criminal inquiry * Bullish Diamond told investors: it'll all blow over * And RBS admits it sacked four traders over Libor scam Diamond told fellow bankers the 'firestorm will fade' |
| An inquiry into Libor alone will not suffice | The Independent | 7/2/2012 | Comment \| LEADING ARTICLE Last week's revelation that Barclays and probably other banks had attempted to rig the Libor inter-bank lending rate brought two immediate consequences. The first was the rekindling of public anger against the ... |
| Barclays Chairman Agius resigns | Indiainfoline News Service | 7/2/2012 | After the Barclays interest rate rigging scandal came to light andpressure built on Chairman Marcus Agius to resign, he finallyquit his six-year stint at the financial services firm on Monday. |
| Investment Adviser: Morning papers: SFO may probe Barclays traders. | Investment Adviser | 7/2/2012 | This morning's headlines brought to you by Investment Adviser: Friday June 29 2012 The interest rate-rigging crisis deepened yesterday when it emerged regulators are considering bringing criminal charges against attempted Libor manipulators ... |
| Investment Adviser: Schroders' Buxton 'engaging' with Barclays over its fine. | Investment Adviser | 7/2/2012 | Top-performing UK manager, an investor in Barclays, is in dialogue with the bank to try to understand its Libor manipulation fine. Schroders' GBP2.7bn UK Alpha Plus fund manager Richard Buxton has said he is in contact with Barclays - an ... |
| Barclays chairman quits as scandal over interests rates claims first scalp | The Irish Examiner | 7/2/2012 | The chairman of a leading British bank is set to quite today as an interest-rate rigging scandal takes its first major scalp and threatens to widen to other banks, raising questions about the involvement of the Bank of England. |
| Barclays chairman 'on brink of resignation' | The Irish News | 7/2/2012 | The chairman of Barclays Bank was last night reported to be on the brink of stepping down as the row intensified over the Libor rate-fixing scandal. |
| Stocktake. | The Irish Times | 7/2/2012 | Compiled by PRONSIAS O'MAHONY Embarrassing emails at Barclays "I LOVE you"; "For you . . . anything"; "Superstar"; "Done . . . for you big boy". |
| Markets Review & Outlook: Second Quarter: Economic Unease Curbs Deals Appetite | The Wall Street Journal | 7/2/2012 | The global mergers-and-acquisitions market turned in another lackluster performance in the second quarter, with renewed concerns about the health of economies around the world putting a damper on companies' already-diminished appetite to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Banks on Agius's Departure | The Wall Street Journal | 7/2/2012 | [Financial Analysis and Commentary] If Barclays is hoping the resignation of Chairman Marcus Agius will help draw a line under the scandal engulfing the U.K. bank, then it is likely to be mistaken. Mr. Agius's imminent resignation was ... |
| Barclays Fallout Hits Chairman | The Wall Street Journal | 7/2/2012 | LONDON -- The chairman of Barclays PLC, Marcus Agius, is set to step down Monday, amid fallout from the bank's $453 million settlement of an interest-rate-manipulation probe, according to two people close to the bank. |
| Global Finance: U.K. Orders Review of Libor --- Pressure Is Growing for Criminal Investigation in Aftermath of Barclays Pact | The Wall Street Journal | 7/2/2012 | LONDON -- The U.K. government has ordered an independent review of how one of the world's most important interest rates is set just days after Barclays PLC said it paid GBP 290 million ($450 million) to settle claims that some staff tried ... |
| Barclays chairman quits, now pressure heats up on CEO | Khaleej Times | 7/2/2012 | The chairman of Barclays bank announced his resignation on Monday, accepting responsibility for a rate-fixing scandal and leaving the chief executive to face growing demands that he step down, too. |
| PRESS DIGEST-New York Times business news - July 2 | Reuters News | 7/2/2012 | July 2 (Reuters) - The following were the top stories on the New York Times business pages on Monday. Reuters has not verified these stories and does not vouch for their accuracy. |
| UPDATE 8-Barclays boss under pressure as bank inquiry launched | Reuters News | 7/2/2012 | * Chairman Agius says "the buck stops with me" * CEO Diamond to fight on, faces grilling on Wednesday * Government launches parliamentary inquiry |
| UPDATE 2-State Bank of India eyes $500 mln bond -sources | Reuters News | 7/2/2012 | * Mandates BofA, Barclays, DB, JPM, Citigroup, UBS * Bond sale likely to be launched this month (Updates with details) By Archana Narayanan MUMBAI, July 2 (Reuters) - State Bank of India aims to raise at least $500 million through a five-year ... |
| UK FSA says Barclays not alone in Libor case | Reuters News | 7/2/2012 | LONDON, July 2 (Reuters) - Barclays was not an isolated case in the authorities' probe of banks rigging a key interbank interest rate, Britain's Financial Services Authority said on Monday. |
| MOVES-Barclays , Oaktree Capital, UBS Global | Reuters News | 7/2/2012 | (Adds Oaktree) July 2 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 1-Barclays cuts OpenTable to equal weight | Reuters News | 7/2/2012 | * Expects 2nd-qtr to miss consensus estimates * Says seated diner reservations fell in 2nd-qtr * Says net restaurant additions are below broker estimates |
| UPDATE 1-FSA says Barclays may be "watershed" for banks | Reuters News | 7/2/2012 | * Watchdog accuses banks of selling wrong products to wrong people * Sector must realise things have to change (Adds more quotes, background) By Huw Jones |
| UPDATE 3-Corporate Executive Board to buy talent management firm | Reuters News | 7/2/2012 | * Deal for $660 mln in cash * CEB says deal to add to 2013 earnings * CEB reaffirms 2012 outlook (Adds comments from analyst, conference call) |
| Scandal That Cost Barclays Chairman His Job Threatens To Spread | NPR: All Things Considered | 7/2/2012 | ROBERT SIEGEL: The financial world is absorbing yet another shock. A major British bank has admitted to trying to manipulate a key global interest rate. The bank, Barclays, has already paid a $453 million fine and seen its chairman resign, ... |
| Barclays chief to quit | The Mercury | 7/2/2012 | LONDON: The chairman of Barclays Bank is set to step down after the company was fined for trying to manipulate the inter-bank lending rate, the BBC reported yesterday. |
| Barclays boss to quit over scandal | Metro | 7/2/2012 | THE chairman of Barclays Bank is set to leave the bank in the wake of the Libor rate-fixing scandal. Marcus Agius' deParture is exPected to be announced today after the bank was fined €360million (£290m) for attemPting to fix the Libor ... |
| Barclays chairman quits over rate-fixing | Metro | 7/2/2012 | THE chairman of Barclays is expected to quit today after the bank was ordered to pay £290million for its part in a rate-fixing scandal. Marcus Agius's resignation was not entirely unexpected, said analysts, who suggested under-fire chief ... |
| Barclays chair to quit over rate row | Cape Argus | 7/2/2012 | Fury over traders' efforts to skew markets in their favour LONDON: The chairman of Barclays Bank was to step down today after the group was fined for attempting to manipulate the interbank lending rate, British media reported. |
| More fallout from Barclay rate-fixing scandal Stock market board More fall-out from Barclay rate-fixing scandal | Australian Broadcasting Corporation Transcripts | 7/2/2012 | MARK COLVIN: Finally to business and finance on the markets with Lexi Metherell. Let's start with LIBOR, the Barclay's scandal which is basically about fixing interest rates for hundreds of banks around the world. I see one of the papers in ... |
| Reuters World News Highlights at 1750 GMT, Jul 02 | Reuters News | 7/2/2012 | July 2 (Reuters) - TOP STORIES ----------- BEIRUT - Syrian attack helicopters bombarded a suburb ofDamascus on Monday and Turkey said it had scrambled warplanesnear the border in the north, as a 16-month conflict entered amore violent phase ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Chairman Resigns But The Story's Not Over | MediaPost.com | 7/2/2012 | Marcus Agius, the chairman of Barclays who joined the board in 2006 after a distinguished career as a banker at Lazard, resigned this morning in what a statement acknowledges as his failure to protect the institution's reputation after it ... |
| Barclays and LIBOR – is operational risk management relevant? | The Asian Banker | 7/2/2012 | David Millar, risk consultant, trainer and former COO at global risk management association, PRMIA, discusses the Barclays-LIBOR rigging case, the bank's survival chances, and whether ORM could have impacted the case. |
| IFM looks to refinance Essential Power | Project Finance | 7/2/2012 | Essential Power has launched a $565 million senior secured term loan to refinance existing debt. Barclays is lead left on the transaction, alongside Credit Suisse, Royal Bank of Canada and Union Bank. The banks are also providing a $100 ... |
| IFM looks to refinance Essential Power | Project Finance | 7/2/2012 | Essential Power has launched a $565 million senior secured term loan to refinance existing debt. Barclays is lead left on the transaction, alongside Credit Suisse, Royal Bank of Canada and Union Bank. The banks are also providing a $100 ... |
| Barclays chairman quits over rate scandal | AAP Bulletins | 7/2/2012 | Barclays chairman Marcus Agius has resigned, saying suspected manipulation of inter-bank lending rates by staff had "dealt a devastating blow" to the reputation of the British banking giant. |
| Barclays chairman to resign Barclays chairman to resign | Australian Broadcasting Corporation Transcripts | 7/2/2012 | TONY EASTLEY: The chairman of Barclays Bank is reportedly poised to resign as the ripples of the interest rate fixing scandal continue. Barclays bank has been fined for fiddling with the LIBOR rate - the rate at which banks lend money to ... |
| Barclays rate scandal 'not isolated' Barclays rate scandal 'not isolated' Barclays rate scandal 'not isolated' | Australian Broadcasting Corporation Transcripts | 7/2/2012 | EMMA ALBERICI, PRESENTER: Britain's Financial Services Authority says the Barclays rate-fixing scandal is not an isolated case. The FSA is investigating more than a dozen banks for fixing the rate at which they lend money to each other. |
| Diamond Pressured as Barclays ' Agius Steps Down | AdvisorOne | 7/2/2012 | Barclays Chairman Marcus Agius resigned from his post after a LIBOR rigging scandal resulted in a fine of 290 million pounds ($455 million). However, despite calls for his ouster as well, CEO Bob Diamond remained at the helm, even as the ... |
| FSA's Martin Wheatley To Lead Government Review of Libor -Source | Dow Jones Asian Equities Report | 7/2/2012 | LONDON--Martin Wheatley, managing director of the Financial Services Authority's Consumer and Markets Business Unit, will lead a review by the U.K. government into the London Interbank Offered Rate, or Libor, a person familiar with the ... |
| Barclays chairman resigns over rate rigging scandal: company | Agence France Presse | 7/2/2012 | Barclays chairman Marcus Agius is standing down after the British banking giant was last week fined for attempting to manipulate inter-bank lending rates, the company said on Monday. |
| British parliament to probe Barclays rate-rigging scandal | Agence France Presse | 7/2/2012 | Britain's parliament will launch a probe into the interest rate rigging scandal that has claimed the job of Barclays chairman Marcus Agius, Prime Minister David Cameron said on Monday. |
| Barclays chairman Marcus Agius resigns | The Statesman | 7/2/2012 | Press Trust of IndiaLONDON, 2 JULY: Barclays today said its chairman Mr Marcus Agius has resigned following the bank being slapped with 290 million pounds ($451 million) fine by the US and the UK authorities to settle the charges of ... |
| Barclays chairman resigns | The Business Review Online | 7/2/2012 | Barclays PLC said Monday that it chairman, Marcus Agius has resigned but will stay on until a successor is chosen, Marketwatch reports. Barclays said it would begin a search for a new chairman from among the current directors, but will also ... |
| Barclays chairman quits amid interest-rate-rigging scandal. | ANSA - English Media Service | 7/2/2012 | (ANSA) - Rome, July 2 - The chairman of Barclays Plc, a major British bank, resigned Monday amid an interest-rate-rigging scandal that may take down more senior bank officials. |
| UK fraud prosecutors considering possible criminal charges on Barclays for market manipulation | Associated Press Newswires | 7/2/2012 | LONDON (AP) - British prosecutors said Monday they are examining whether they can bring criminal charges on top of the massive fines imposed on Barclays bank for a financial market manipulation scandal. |
| Barclays ' training for slum dwellers - Press Release issued by Barclays Bank | Pakistan Business News | 7/2/2012 | July 02, 2012 (PPI-OT) Following is the text of press release issued by Barclays Bank Quote A certificate distribution ceremony was held here following Barclays vocational training imparted through Concern for Children (CFC) to young women of ... |
| Barclays chairman Marcus Agius quits over Libor rate-fixing scandal | Domain-B | 7/2/2012 | Marcus Agius, the chairman of Barclays Bank Plc was today forced to resign, A week after the London-based bank was fined 290 million ($452 million) by the UK and the US regulators for manipulating the London interbank offered rates (Libor) ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FBI turns its sights on Barclays traders | The Australian | 7/2/2012 | THE 14 Barclays traders at the centre of the global market-fixing scandal are being investigated by the FBI. Agents at the FBI's Washington headquarters are conducting an inquiry into the group accused last week by regulators of conspiring ... |
| Barclays boss Agius to remain on BBC board | Broadcast | 7/2/2012 | Outgoing Barclays boss Marcus Agius will continue to serve on the BBC's executive board until the end of his term in November. Agius, who has sat on the board as a senior non-executive director since 2006, this morning resigned from his role ... |
| Barclays boss quits on rate fix scandal | Business and Finance Daily News Service | 7/2/2012 | Barclays sacrificed its chairman Marcus Agius over an interest rate rigging scandal that has dealt "a devastating blow" to the bank's reputation, apparently seeking to defuse calls for chief executive Bob Diamond to go. |
| BTMU, Mizuho, Standard Chartered , SMBC, State Bank of India take part in USD1.5bn financing to Reliance Industries | M2 Banking & Credit News | 7/2/2012 | 2 July 2012 - Bank of Tokyo-Mitsubishi UFJ (BTMU), Mizuho (TYO:8411), Standard Chartered (LON:STAN), Sumitomo Mitsui Banking Corp (SMBC) and State Bank of India (BOM:500112) are part of a group of lenders which have pledged a total USD1.5bn ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Glencore International Plc - Amendment | Business Wire Regulatory Disclosure | 7/2/2012 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Hagens Berman Investigates Barclays Bank Following Announcement of over $400 Million Fine | Business Wire | 7/2/2012 | Firm investigates alleged interest rate-fixing scheme and possible impact on institutional investors SEATTLE--(BUSINESS WIRE)--July 02, 2012-- |
| Barclays Chairman Leaves Over Rate-Fixing Probe | NPR: Morning Edition | 7/2/2012 | RENEE MONTAGNE: The chairman of the big British bank Barclays stepped down this morning. This comes just days after the bank agreed to pay British and U.S. regulators a total of $450 million, a fine to settle charges that Barclays' traders ... |
| Barclays paying $453m to settle Libor probe | Mist News | 7/2/2012 | WASHINGTON/LONDON — UK bank Barclays will pay $453 million to US and British authorities to settle allegations that it manipulated key interest rates, increasing pressure on other banks to co-operate in a probe that could cost the financial ... |
| Treasuries Snap Decline Before Manufacturing, Jobs Data | Mist News | 7/2/2012 | Treasuries snapped a decline before reports this week that economists said will show manufacturing growth slowed and the U.S. added fewer than 100,000 jobs for a third month. |
| Barclays Chairman Agius Resigns After Record Libor Fine | Mist News | 7/2/2012 | Barclays Plc (BARC) Chairman Marcus Agius resigned after the bank was fined a record 290 million pounds ($455 million) for trying to rig interest rates, sparking a political outcry. |
| With the recent dishonesty at Barclays Bank regarding the Libor rate of... | Manchester Evening News | 7/2/2012 | With the recent dishonesty at Barclays Bank regarding the Libor rate of interest, and the ongoing revelations within the world banking system, it is now very evident that an honest and ethical bank is needed to restore the public's faith in ... |
| Barclays chairman resigns | Money Market-UK | 7/2/2012 | Barclays chairman Marcus Agius has resigned following the inter-bank rate rigging scandal, and said the "unacceptable standards" had dealt a "devastating blow" to the bank. |
| Barclays expects the euro to fall despite move by European leaders | Moneylife | 7/2/2012 | Despite European leaders agreeing to recapitalise banks directly instead of bailing them out vis-a-vis loans, Barclays believes that the Euro currency will be weak and will fall |
| Moody's review letter of credit backed rating of the Illinois Finance Authority Variable Rate Revenue Bonds, Series 2005C (Resurrection Health Care ) | Moody's Investors Service Press Release | 7/2/2012 | $60 million of debt to be affected. Rating will be based on substitute letter of credit to be provided by Barclays Bank, PLC. At the issuer's request, we have reviewed the documents submitted to us in connection with the above captioned ... |
| Treasury bid to nab FSA fines could cost brokers | Mortgage Strategy | 7/2/2012 | Mortgage brokers could see their fees increase further if chancellor George Osborne goes through with plans to pay regulatory fines direct to the Treasury. |
| Barclays settles £12.7m fraud claim | Mortgage Strategy | 7/2/2012 | Barclays Private Clients International and Barclays Bank have settled a high court claim in which they were seeking up to £12.7m in damages for an alleged mortgage fraud. |
| Barclays ' behaviour shows that grubby banking remains rife | Mortgage Strategy | 7/2/2012 | The Financial Services Authority last week fined Barclays £59.5m for misconduct relating to LIBOR and Euribor. It's great that Barclays has been fined - this is the largest fine ever imposed by the FSA - but why did the bank's internal ... |
| Barclays Chairman Agius steps down | MarketWatch | 7/2/2012 | TEL AVIV (MarketWatch) — Barclays PLC said Monday that Chairman Marcus Agius had stepped down after six years in the post and that the board would begin an audit of the financial-services firm's business practices. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , U.S. economic data, deals in focus | MarketWatch | 7/2/2012 | At the start of a holiday-shortened week, Wall Street pointed gently higher on Monday, poised to build on Friday's sharp gains. Barclays's chairman resigned, taking responsibility for a fine levied against the banking firm by regulators. And ... |
| Barclays cuts loan rates for current account customers to market leading rate of 5.9 per cent | M2 Presswire | 7/2/2012 | Barclays today launches its market leading personal loan rate starting at 5.9 per cent APR, giving current account customers the best rate on the market for loans between £10,000 and £25,000*. In addition, all Barclays personal loans come ... |
| Board changes | M2 Presswire | 7/2/2012 | Barclays today announces the resignation of its Chairman, Marcus Agius. The search for a successor both from within the existing Board members and from outside will be led by Sir John Sunderland and will commence today. Mr Agius will remain ... |
| Barclays PLC Announces Resignation Of Marcus Agius As Chairman | Reuters Significant Developments | 7/2/2012 | Date Announced: 20120702 Barclays PLC announced the resignation of its Chairman, Marcus Agius. The search for a successor both from within the existing Board members and from outside will be led by Sir John Sunderland and will commence ... |
| ISS and Barclays announce new global facility management partnership | NASDAQ OMX Nordic Exchanges - Company Notices | 7/2/2012 | Copenhagen, 2012-07-02 19:30 CEST (GLOBE NEWSWIRE) -- ISS, a leading global provider of facility services, today announces a new partnership with Barclays Bank. ISS will oversee and deliver facilities management services to Barclays ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 7/2/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 4,961 shares worth ZAR1,054,212 on June 29, 2012. The selling price was ZAR212.50. |
| Editorial: Putting the Lie in Libor; TOP STORIES OF WEEK 25 | Northern Miner | 7/2/2012 | Have you ever felt the whole game was rigged? Well, there's some justification for that feeling, as the month of June closed out with British banking giant Barclays doing the perp walk and agreeing to pay out a relatively miniscule US$453 ... |
| 'Change of culture' needed as banks are hit by new scandals | Nottingham Evening Post | 7/2/2012 | BRITAIN'S banks need a "real change in culture" following a series of scandals that have rocked the industry, it is claimed. The comments by Bank of England governor Sir Mervyn King follow fresh controversy over the rigging of key interest ... |
| HAVE YOUR SAY: New Forest MP says banks "devour customers" | Bournemouth Echo | 7/2/2012 | A CONSERVATIVE MP told a debate on the Barclays scandal that banks now "devour their customers". Desmond Swayne , MP for New Forest West and a former banker, was speaking during the Commons debate on how Barclays staff manipulated interest ... |
| BARCLAYS' RAKE PREPARES TO TAKE THE CHAIRMAN'S ROLE | London Evening Standard | 7/2/2012 | Sir Mike Rake was today promoted to deputy chairman of Barclays and installed as the firm favourite to replace Marcus Agius who resigned as chairman of the bank last night. |
| EVENING STANDARD COMMENTS | London Evening Standard | 7/2/2012 | THE deepening banking scandal has claimed another victim, Barclays' chairman Marcus Agius. He clearly hopes to draw the sting from demands that the bank's chief executive, Bob Diamond, resign. Mr Diamond has refused to do so. He is due to ... |
| BARCLAYS BATTLE TO SAVE BOB'S JOB | London Evening Standard | 7/2/2012 | Barclays today launched a battle to save chief executive Bob Diamond as the interest rate scandal intensified. Chairman Marcus Agius announced his resignation but insisted that neither he nor Mr Diamond were "culpable". |
| SPOTLIGHT ON DIAMOND DEPUTIES AS BANK LAUNCHES MAJOR REVIEW | London Evening Standard | 7/2/2012 | BOB DIAMOND'S two key lieutenants at Barclays were thrown into the spotlight today as the bank launched a full internal investigation of the rules and culture that led to the Libor fixing scandal. |
| TEFLON BOB REMAINS CONFIDENT THAT HE REALLY IS THE ONLY MAN FOR THE JOB | London Evening Standard | 7/2/2012 | IF YOU think that Bob Diamond is the poster boy for all that's wrong with banking, a man who has just got to go, here's news: he is certain you are wrong. |
| CHAIRMAN OF BARCLAYS IS EXPECTED TO RESIGN | The New York Times Abstracts | 7/2/2012 | Barclays Chairman Marcus Agius is expected to resign, less than one week after the big British bank agreed to pay $450 million to settle accusations of financial impropriety; expected resignation comes as Barclays tries to limit fallout ... |
| Barclays Executives Are Said to Have Known of Low Rates | NYT Blogs | 7/2/2012 | Robert E. Diamond Jr., the chief executive of Barclays, told employees on Monday that he was "disappointed and angry" about the bank's past attempts to manipulate key interest rates to bolster its bottom line. |
| Barclays ' training for slum dwellers - Press Release issued by Barclays Bank | Pakistan Press International Information Services | 7/2/2012 | July 02, 2012 (PPI-OT) Following is the text of press release issued by Barclays Bank Quote A certificate distribution ceremony was held here following Barclays vocational training imparted through Concern for Children (CFC) to young women of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays chairman resigns over rate rigging scandal | Platts Commodity News | 7/2/2012 | London (Agence France Presse )--2Jul2012/245 am EDT/645 GMT Barclays chairman Marcus Agius is standing down after the British banking giant was last week fined for attempting to manipulate inter-bank lending rates, the company said on ... |
| Barclays chair quits after "devastating" Libor blow | Daily Financial Post | 7/2/2012 | LONDON: Barclays Plc Chairman Marcus Agius quit on Monday, saying an interest rate rigging scandal had dealt "a devastating blow" to the bank's reputation and "the buck stops with me". |
| Barclays chairman to quit | The Financial Daily | 7/2/2012 | Karachi: The chairman of Barclays Bank is set to step down after the group was fined for attempting to manipulate the inter-bank lending rate. |
| DIAMOND DUE FOR TOUGH QUESTIONING | Press Association National Newswire | 7/2/2012 | Barclays boss Bob Diamond's appearance before the Treasury Select Committee on Wednesday promises to be a more humbling affair than his last, when he controversially told MPs the "time for remorse is over". |
| MANAGERS CRITICISED IN U.S. REPORT | Press Association National Newswire | 7/2/2012 | Senior managers at Barclays instructed staff to submit improperly low Libor contributions in a bid to stave off negative publicity about the bank's financial health. |
| PA HEADLINES AT 7AM | Press Association National Newswire | 7/2/2012 | BARCLAYS CHAIRMAN EXPECTED TO QUIT The chairman of Barclays is expected to fall on his sword today with his bank engulfed by the Libor rate-rigging scandal. |
| BARCLAYS SHARES UP AS CHAIRMAN GOES | Press Association National Newswire | 7/2/2012 | Barclays shares surged more than 5% to the top of London's leading shares index as investors appeared to back Marcus Agius's decision to resign as chairman. |
| CLEGG: BARCLAYS BUCK STOPS AT TOP | Press Association National Newswire | 7/2/2012 | Nick Clegg today ramped up the pressure on Bob Diamond by indicating he believed the Barclays chief executive should follow lead of the bank's chairman, Marcus Agius. |
| PROBE 'TO TACKLE BAD BANK PRACTICE' SCANDAL 'MAY AFFECT HOME LOSS RATE' | Press Association National Newswire | 7/2/2012 | An inquiry into the Barclays rate-rigging scandal will tackle bad practices which grew during banking's "age of irresponsibility", George Osborne said tonight. |
| LETTER FROM BARCLAYS BOSS TO STAFF | Press Association National Newswire | 7/2/2012 | Barclays boss Bob Diamond has penned an impassioned letter to staff setting out how the bank will deal with the rate rigging scandal. He apologised for allowing the outrage to happen on his watch and pledged to bring about change to make ... |
| AGIUS TO QUIT BBC POST AFTER TERM | Press Association National Newswire | 7/2/2012 | The BBC has announced former Barclays chairman Marcus Agius will leave his position on its executive board in November when his term expires. |
| Spread Bet Falling Barclays Shares Following (GBP)290m Fine | PR Newswire (U.S.) | 7/2/2012 | LONDON, July 2, 2012 /PRNewswire/ -- Following a fine of (GBP)290 million for 'manipulating interest rates' in order to 'benefit their traders and financial status', Prime Minister David Cameron said that Barclays Bank has some 'serious ... |
| Barclays Chairman Marcus Agius resigns | Press Trust of India | 7/2/2012 | London, July 2 (PTI) Barclays today said its Chairman Marcus Agius has resigned following the bank being slapped with 290 million pounds (USD 451 million) fine by the US and the UK authorities to settle the charges of manipulating global ... |
| Epiq Systems Panel Event Delivers Lively Discussion on Views Toward Technology Assisted Review (TAR) | GlobeNewswire | 7/2/2012 | NEW YORK, July 2, 2012 (GLOBE NEWSWIRE) -- Epiq Systems, Inc. (Nasdaq:EPIQ), a leading provider of managed technology services for the global legal profession, hosted an engaging panel session attended by members of law firms and corporate ... |
| Barclays PLC Board changes | Regulatory News Service | 7/2/2012 | TIDMBARC TIDM38AK RNS Number : 6020G Barclays PLC 02 July 2012 2 July 2012 Barclays PLC Board changes Barclays today announces the resignation of its Chairman, Marcus Agius. The search for a successor both from within the existing Board members ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/2/2012 | TIDMIEGY RNS Number : 5951G iShares Barclays Euro Gov Bond 5-7 30 June 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Jun-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/2/2012 | TIDMIESP RNS Number : 6003G iShares V Spain Treasury EUR 30 June 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 29-Jun-12 NAV PER SHARE: Official NAV EUR 121.61202 NUMBER ... |
| Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012 | Regulatory News Service | 7/2/2012 | TIDM14OZ Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012Distribution finalisation announcement - quarter ended 30 June 2012 STXSWX - SATRIX SWIX TOP 40 PORTFOLIO Distribution ... |
| One of the world's largest banks, Barclays , is losing its chairman, following... | Radio New Zealand News | 7/2/2012 | One of the world's largest banks, Barclays, is losing its chairman, following revelations about interest-rate manipulation by its staff. Marcus Agius is the first to resign over the scandal, for which Barclays was fined almost half-a billion ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| British parliament to probe bank rate scandal | RTE.ie | 7/2/2012 | British Prime Minister David Cameron has announced a parliamentary inquiry into the interest rate rigging scandal that has claimed the job of Barclays chairman Marcus Agius. The announcement came hours after Mr Agius resigned over ... |
| Expobank Acquires Russian Affiliate of WestLB | RIA Novosti | 7/2/2012 | MOSCOW, July 2 (RIA Novosti) – Russian mid-sized Expobank signed an agreement to buy the Russian subsidiary of Germany's WestLB AG financial group, Expobank said in a statement on Monday. |
| ABC1 Melbourne: Business Today 9:53 am 2/07/2012; Barclays chairman to quit over scandal | Commercial Monitors Broadcast Summaries | 7/2/2012 | The chairman of Barclays Bank is reportedly stepping down over a scandal involving the interbank lending rate. The BBC says Marcus Agius will announce today that he is to leave his post in the face of public and political fury over the ... |
| Investors Chronicle - magazine and web content: Press headlines and tips: Barclays , BG, Snacktime and TEG. | Investors Chronicle - Magazine and Web Content | 7/2/2012 | Our summary of all the shares tipped by the quality papers on Saturday and Sunday Welcome to our summary of the weekend's quality press tips, provided on Mondays by Weekend City Press Review. |
| Piedmont Gets $28.3M for Panasonic Avionics HQ | Orange County Business Journal | 7/2/2012 | Lehman said it would pay $1.58 billion for the nearly 27% remaining stake in the apartment company, whose other owners were Bank of America Corp. and Barclays PLC Lehman first gained control of Archstone in 2007, in a $22 billion deal that ... |
| Investors Chronicle - magazine and web content: The cost of the Barclays ' scandal. | Investors Chronicle - Magazine and Web Content | 7/2/2012 | Barclays' fiddling of Libor could depress long-run economic growth by reducing our trust in others Looking at the popular reaction to Barclay's fiddling of Libor, it is tempting to agree with Lord Macauley: "We know no spectacle so ... |
| There will be more resignations before the Barclays scandal is over | The Telegraph Online | 7/2/2012 | To read Bob Diamond's eulogy to Marcus Agius this morning, anyone would think it was Mr Diamond who was the chairman, thanking his departing chief executive for an outstanding contribution and all the rest of it. Some City fund managers ... |
| WSJ BLOG/Deal Journal: Former Hong Kong Securities Watchdog Leads Libor Review | Dow Jones News Service | 7/2/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger The man credited with raising Hong Kong's corporate governance and regulatory standards is now in charge of ... |
| Barclays Chief Threatens to Hit Back | Dow Jones Business News | 7/2/2012 | Robert Diamond has threatened to expose potentially embarrassing details about Barclays PLC's (BARC.LN) dealings with regulators if he faces pressure at a parliamentary hearing Wednesday over the Libor rate-setting scandal, the Financial ... |
| Barclays says Bob Diamond quits | Al Jazeera English | 7/2/2012 | Barclays Plc has said that its Chief Executive Bob Diamond had quit with immediate effect following a market-rigging scandal. Outgoing chairman Marcus Agius, who announced his resignation on Monday, will become full-time chairman and lead ... |
| Diamond resigns from scandal-hit Barclays | Al Jazeera English | 7/2/2012 | Barclays chief executive Bob Diamond has resigned from the UK-based financial services giant amid an interest rate-fixing scandal that some believe could be a watershed moment for Britain's banking system. |
| Alert: Barclays PLC (BARC.L) - Relative Underperformance Unjustified | Citi | 7/2/2012 | -- |
| Barclays Alert : LIBOR-uncertainty to prevail - Downgrade to Hold | Deutsche Bank Equity Research | 7/2/2012 | -- |
| Litigation risks highlight SOTP discount | Canaccord Genuity | 7/2/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/2/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/2/2012 | -- |
| Barclays boss holds on to job | Calgary Herald | 7/3/2012 | Barclays PLC chief executive Robert Diamond defied pressure to quit after the bank was fined for rigging interest rates, saying he has the "full support" of directors. |
| PM calls for bank inquiry | Calgary Herald | 7/3/2012 | Prime Minister David Cameron announced a parliamentary inquiry into the U.K. banking industry after Barclays PLC was fined for rigging interest rates and the lender's chairman, Marcus Agius, resigned. |
| Barclays chairman steps down 'to take bullet for Diamond' | Cape Times | 7/3/2012 | BARCLAYS chairman Marcus Agius had resigned yesterday in a bid to shield chief executive Robert Diamond after the bank was fined a record £290 million (R3.6 billion) for rigging interest rates, analysts said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CBS EVENING NEWS for July 3, 2012, CBS | CBS News: Evening News | 7/3/2012 | SCOTT PELLEY, CBS ANCHOR: Tonight, 2,000 records broken. New high temperatures are marked this week as the heat wave won`t let go. Why is this happening now? Chip Reid reports. Heads roll at Barclays. Liz Palmer on how the bank rigged ... |
| 32011M6164; Commission Decision of 18/04/2011 declaring a concentration to be compatible with the common market (Case No COMP/M.6164... | EUR-Lex | 7/3/2012 | \|EUROPEAN COMMISSION \| Brussels , 18.4.2011 C(2011) 2872 final In the published version of this decision, some information has been omitted pursuant to Article 17(2) of Council Regulation (EC) No 139/2004 concerning non-disclosure of business ... |
| Barclays scandal prompts furious public backlash in Britain | The Christian Science Monitor | 7/3/2012 | Barclays CEO Robert Diamond resigned today. As investigations of lending rate manipulation continue a government official says a 'culture that had flourished in the age of irresponsibility' must end. |
| Banking and Finance Companies; Europe to Continue to Weigh on Markets, Says Barclays | China Weekly News | 7/3/2012 | 2012 JUL 3 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- As Europe continues to hold center stage, the coming months are likely to see bouts of market stress followed by relief rallies, according to Barclays ... |
| Why rivals are banking on Diamond's downfall | City AM | 7/3/2012 | WHENEVER a banking scandal breaks in the City, be it rogue trade allegations at UBS, a massive trading loss at JP Morgan or the current Libor interest rates scandal, the first concern is for the reputation of the industry as a whole. But, ... |
| Paul Tucker could be called before MPs over Libor scandal | City AM | 7/3/2012 | TOP Bank of England policymaker Paul Tucker could face a grilling from MPs over his relationship with embattled Barclays chief executive Bob Diamond, if members of the influential Treasury Select Committee (TSC) get their way. |
| Barclays to hold internal review of its practices | City AM | 7/3/2012 | BARCLAYS yesterday promised to hold an independent audit of its business practices following its record-breaking £290m fine for abuse of the Libor interest rate. |
| Barclays stabilises as value investors return; Beware of trading on public sentiment, writes Craig Drake | City AM | 7/3/2012 | AS Barclays' shares bounced back yesterday, this served as an important reminder to retail traders that the markets are not rational and it is easy to get your fingers burned. Anybody set up to take a short position on the FTSE open would ... |
| With the Barclays interest rate [...] | City AM | 7/3/2012 | ¦ With the Barclays interest rate scandal being the story of the moment, Andrew Tyrie's Treasury Select Committee is busy preparing for an invasion of the world's media as well as the public when the bank's chief executive Bob Diamond comes ... |
| Barclays ' Diamond Resigns; Agius to Lead CEO Search | Dow Jones Global FX & Fixed Income News | 7/3/2012 | Barclays PLC (BCS) Chief Executive Bob Diamond resigned Tuesday in a surprise move that saw Marcus Agius return as full-time chairman one day after he himself had resigned. |
| UK Osborne: Political Parties Should Stop Point-Scoring on Banks | Dow Jones Global FX & Fixed Income News | 7/3/2012 | UK Osborne: Political Parties Should Stop Point-Scoring on Banks |
| UPDATE: Barclays ' Diamond Resigns; Agius to Lead CEO Search | Dow Jones Global FX & Fixed Income News | 7/3/2012 | Barclays PLC (BCS) Chief Executive Bob Diamond resigned Tuesday, caving in to intense political pressure following an interest-rate fixing scandal. |
| Barclays Shares Reverse Losses, +0.9% After Diamond Resignation | Dow Jones Global FX & Fixed Income News | 7/3/2012 | Barclays Shares Reverse Losses, +0.9% After Diamond Resignation |
| AT A GLANCE: Reaction to Barclays CEO Diamond's Resignation | Dow Jones Global FX & Fixed Income News | 7/3/2012 | THE EVENT: In a shock move Tuesday, Barclays PLC (BCS) Chief Executive Bob Diamond caved in to intense pressure to quit after the U.K. bank became embroiled in a bitter political row over its role in the Libor rate-rigging scandal. |
| Fed, FDIC Release Details of Banks' 'Living Wills' | Dow Jones Global FX & Fixed Income News | 7/3/2012 | WASHINGTON--Nine large banks on Tuesday provided a glimpse of road maps they have prepared to quickly liquidate themselves in a crisis. The plans, known as "living wills", were mandated by the 2010 Dodd-Frank financial overhaul law to help ... |
| UPDATE: Fed, FDIC Release Glimpse of Banks' 'Living Wills' | Dow Jones Global FX & Fixed Income News | 7/3/2012 | -Nine large banks released details of plans to wind down their operations in a crisis -The plans are mandated by the Dodd-Frank financial law |
| Barclays CEO Diamond resigns amid rates scandal | CNN Wire | 7/3/2012 | (CNN) -- Barclays chief executive Bob Diamond is to step down from his post with immediate effect, the bank said Tuesday. The news comes a day after Barclays chairman Marcus Agius announced his own resignation amid the widening scandal ... |
| Why the interest rate scandal could bring real change | CNN Wire | 7/3/2012 | (CNN) -- Barclays CEO Bob Diamond has resigned in the wake of the interest rate-fixing scandal that has rocked the bank. Diamond's resignation comes less than a week after Barclays, one of the world's largest banks, was fined $450 million by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays not alone in rate-fixing scandal | CNN Wire | 7/3/2012 | NEW YORK (CNNMoney) -- Heads have rolled at British bank Barclays. But it was not alone in manipulating worldwide interest rates. Barclays chairman Marcus Agius resigned Monday and CEO Bob Diamond followed suit Tuesday. And they may be just ... |
| Barclays scandal claims co-host of Romney fund-raiser | CNN Wire | 7/3/2012 | (CNN) -- The chief executive of Barclays, who resigned Tuesday amid a bank lending scandal, will no longer co-host an upcoming fund-raiser for GOP presidential candidate Mitt Romney, a campaign spokeswoman confirmed Tuesday. |
| Explaining the Libor interest rate mess | CNN Wire | 7/3/2012 | NEW YORK (CNNMoney) -- Banking giant Barclays Capital has been rocked this past week by revelations that it manipulated Libor, a key benchmark for interest rates worldwide, for its own benefit. CEO Bob Diamond has resigned, and the scandal ... |
| HSB Globe/WSJ say HSBC , rivals see Barclays chairman resign | Canada Stockwatch | 7/3/2012 | HSBC Bank Canada (TSX:HSB) Shares Issued 10,000,000 Last Close HSB.PR.E 6/29/2012 $26.75 Tuesday July 03 2012 - In the News The Globe and Mail reports in its Tuesday, July 3, edition that Barclays chairman Marcus Agius stepped down on Monday. A ... |
| ABC1 Melbourne: The Midday Report 12:15 pm 3/07/2012; Banking Inquiry | Commercial Monitors Broadcast Summaries | 7/3/2012 | The UK banking sector's facing a full parliamentary inquiry. It follows revelations Barclays Bank and probably others manipulated the interbank lending rate, known as LIBOR, to artificially bolster their balance sheets. |
| Diamond's not forever - Barclays ' Chief Executive resigns | CPI Financial | 7/3/2012 | Back to the drawing board at Barclays as the bank announces the resignation of Bob Diamond as Chief Executive and a Director of Barclays with immediate effect. |
| Barclays | CTV News - PM | 7/3/2012 | Host(s): OMAR SACHEDINA OMAR SACHEDINA: Suddenly there's a lot of room at the top at British-based Barclays Bank. More resignations today over a scheme involving interest rates that's been picking the pockets of people around the world. One ... |
| Bob Diamond quits as Barclays chief | Citywire | 7/3/2012 | S & P code for assoc. stock..: E:BARC Barclays chief executive Bob Diamond has resigned in the wake of the Libor-fixing scandal. Diamond has resigned with immediate effect and a search for a new chief executive is underway. |
| Barclays : the mob costs Bob his job and TSC lies in wait | Citywire | 7/3/2012 | The Barclays Libor manipulation saga took a new twist this morning as the bank's chief executive Bob Diamond stood down. But although the shock move will have appeased quarters calling for heads to roll, the industry could now see regulators ... |
| Barclays names del Missier as most senior rate-rigger | Citywire | 7/3/2012 | Jerry del Missier, Barclays's chief operating officer who this afternoon resigned, was the most senior member of staff to make orders to rig the inter-bank lending rate, the bank has conceded. |
| HEAT ON BARCLAYS BOSS IN RATE RIGGING SCANDAL | Daily Press | 7/3/2012 | Pressure grew on Barclays' chief executive, Bob Diamond, to quit as Britain launched an inquiry Monday into a market rigging scandal, saying a "culture that flourished in the age of irresponsibility" among bankers had to end. |
| SHARES RECOVER IN THE BANKING SECTOR | Daily Mail | 7/3/2012 | AFTER a torrid three days, shares in Barclays led the way in a wider banking recovery yesterday after its 'bloodletting' quelled wider appetite for a resignation. |
| I LOVE BARCLAYS SAYS DIAMOND | Daily Mail | 7/3/2012 | BOB Diamond last night talked of his 'love' for Barclays in an impassioned defence of the bank's culture in the wake of the rate- rigging scandal. |
| SIR STELIOS IN ATTACK ON RAKE'S PROGRESS | Daily Mail | 7/3/2012 | EASYJET founder Sir Stelios Haji-Ioannou has launched a rigorous attack on Sir Mike Rake - the man tipped to become the new chairman of Barclays. |
| BANK BOARD IS ROCKED BY AGIUS | Daily Mail | 7/3/2012 | THE rate-rigging scandal should be a pivotal moment for the banking industry. It should be the moment when a halt is called to colonisation of the high street lenders by investment bankers who have succeeded in perverting all the values a ... |
| WHO WILL CLEAN UP AFTER LIBOR MESS? | Daily Mail | 7/3/2012 | Barclays yesterday began the search for a replacement for Marcus Agius with the bank under pressure from shareholders and politicians to appoint a tough outsider. |
| HOW AGIUS WENT FROM DEFIANCE TO DEFERENCE | Daily Mail | 7/3/2012 | WHEN Marcus Agius announced his intention to leave Barclays yesterday he was unequivocal about why. 'Last week's events, evidencing as they do unacceptable standards of behaviour within the bank, have dealt a lasting blow to Barclays' ... |
| CAN'T WE TRUST EVEN THE BANK OF ENGLAND ? | Daily Mail | 7/3/2012 | Amid the ferocious turmoil in the financial markets in October 2008, a moment when it looked as if Western capitalism itself was endangered by the fall of the investment bank Lehman Brothers, Paul Tucker - now the Bank of England's deputy ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EXPENSES BANDITS V CANARY WHARF MOB | Daily Mail | 7/3/2012 | Barclays chief executive Bob Diamond has been summoned to appear before a House of Commons select committee later this week. He will be asked to explain why he failed to root out a culture of corruption, which lined the pockets of traders ... |
| Bank probe as boss quits | Daily Star | 7/3/2012 | BARCLAYS launched an independent review aimed at rebuilding its reputation as chairman Marcus Agius quit yesterday in the wake of the interest rate scandal. |
| Barclays CEO resigns with immediate effect | Deutsche Welle | 7/3/2012 | Barclays Chief Bob Diamond has resigned over a rate fixing scandal at the British bank. The move took analysts by surprise as they believed the CEO would just ride out the storm and keep a low profile for a while. |
| Barclays ' chair quits | Detroit Free Press | 7/3/2012 | Associated Press LONDON -- British prosecutors said Monday they are examining whether they can bring criminal charges on top of the massive fines imposed on Barclays bank for a financial market manipulation scandal. |
| UK Osborne: Political Parties Should Stop Point-Scoring on Banks | Dow Jones News Service | 7/3/2012 | UK Osborne: Political Parties Should Stop Point-Scoring on Banks |
| Barclays Shares Reverse Losses, +0.9% After Diamond Resignation | Dow Jones News Service | 7/3/2012 | Barclays Shares Reverse Losses, +0.9% After Diamond Resignation |
| WSJ UPDATE: Barclays Chief Executive Diamond Resigns | Dow Jones News Service | 7/3/2012 | LONDON--The chief executive of Barclays PLC (BARC.LN BCS) Robert Diamond resigned Tuesday amid intense political and investor pressure from the British bank's involvement in rigging an important interest-rate benchmark-and another senior ... |
| WSJ BLOG/Law: The AM Roundup: Bipartisan Criticism of Roberts, a Drone Code, More | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/.) By Joe Palazzolo A record: Drug maker GlaxoSmithKline PLC agreed to plead guilty to criminal charges of illegally marketing drugs and ... |
| WSJ BLOG/MarketBeat: Morning Links: Bullish Bandwagon Getting Crowded | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Too many jumping on the bullish bandwagon -- Mark Hulbert |
| WSJ BLOG/Deal Journal: Pressure Too Much for Barclays CEO Bob Diamond | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Barclays Chief Executive Robert Diamond resigned Tuesday, caving in to intense political and investor pressure ... |
| WSJ BLOG/Deal Journal: Who Could Succeed Bob Diamond as Barclays CEO? | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Now that Barclays CEO Bob Diamond has stepped down, the question has quickly turned to who will succeed him. |
| WSJ BLOG/Deal Journal: Does Diamond's Exit Set a Precedent? | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Financial News's Matt Turner files this dispatch about the impact Barclays CEO Bob Diamond's resignation could have on the ... |
| WSJ:Barclays Reveals 2008 Notes by Diamond Suggesting BOE Involvement | Dow Jones News Service | 7/3/2012 | The unfolding rate-fixing scandal at Barclays PLC (BCS, BARC.LN) took an unexpected turn on Tuesday when the British bank made public 2008 notes by now-resigned Chief Executive Robert Diamond suggesting that an official from the Bank of ... |
| WSJ BLOG/Deal Journal: Analysts React to Diamond's Resignation | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer The Libor scandal is tearing through Barclays's top ranks. |
| WSJ BLOG/MarketBeat: Train Reading: Microsoft 's Lost Decade | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna Microsoft's lost decade - Vanity Fair |
| WSJ BLOG/Deal Journal: Barclays : What It Does, Where It Ranks | Dow Jones News Service | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Telis Demos Barclays PLC, now under siege in an interest-rate manipulation scandal, is one of the world's big banks. But ... |
| A Timeline Of Bob Diamond's Life, Career | Dow Jones News Service | 7/3/2012 | Robert E. Diamond's surprise resignation from the helm of Barclays PLC (BARC.LN) early Tuesday in the wake of the bank's $453 million settlement with regulators over Libor rate manipulation marked an ignoble coda to a carefully ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. Deputy PM to Set Out Plans to Boost Employee Ownership of Firms | Dow Jones News Service | 7/3/2012 | LONDON--U.K. Deputy Prime Minister Nick Clegg on Wednesday will announce plans to make it easier for employees to take ownership of companies, as the government looks to use the momentum from the Barclays PLC (BARC.LN, BCS) ... |
| DJ Bob Diamond Steps Down as Barclays CEO With Immediate Effect | Dow Jones Chinese Financial Wire | 7/3/2012 | LONDON--U.K. bank Barclays PLC (BARC.LN) Tuesday announced the resignation of Bob Diamond as Chief Executive and a Director of Barclays with immediate effect. |
| DJ Barclays Chief Operating Officer Jerry del Missier Resigns | Dow Jones Chinese Financial Wire | 7/3/2012 | LONDON--Jerry del Missier, chief operating officer of Barclays PLC (BCS), resigned from the bank, the second senior executive to quit Tuesday in the wake of the U.K. bank's settlement with regulators over an interest-rate fixing scandal. |
| Barclays Cut To Hold From Buy By Deutsche Bank | Dow Jones International News | 7/3/2012 | Barclays Cut To Hold From Buy By Deutsche Bank |
| UK Summary: Bob Diamond Quits As Barclays CEO | Dow Jones International News | 7/3/2012 | MARKET NEWS: FTSE 100 5640.64 +69.49 +1.25% FTSE 250 11093.47 +161.34 +1.48% FTSE AIM All-Share 679.43 +4.36 +0.65% Monday's closing prices |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 7/3/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays is Top FTSE 100 Faller After Diamond Quits | Dow Jones International News | 7/3/2012 | Barclays is Top FTSE 100 Faller After Diamond Quits |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 7/3/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Osborne: Diamond Resignation Right Decision For Barclays , UK | Dow Jones International News | 7/3/2012 | U.K. Chancellor of the Exchequer George Osborne Tuesday welcomed Bob Diamond's decision to resign as chief executive officer of Barclays PLC, and said he hoped it marked a first step towards "a new era of responsibility" in British banking. |
| Barclays Shares Turn Positive; Now Up 0.9% | Dow Jones International News | 7/3/2012 | Barclays Shares Turn Positive; Now Up 0.9% |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones International News | 7/3/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UPDATE: Barclays ' Diamond Resigns; Agius to Lead CEO Search | Dow Jones International News | 7/3/2012 | Barclays PLC (BCS) Chief Executive Bob Diamond resigned Tuesday, caving in to intense political pressure following an interest-rate fixing scandal. |
| Barclays Shares Reverse Losses, +0.9% After Diamond Resignation | Dow Jones International News | 7/3/2012 | Barclays Shares Reverse Losses, +0.9% After Diamond Resignation |
| UK Summary: FTSE Edges Higher; Focus On Barclays AS CEO Quits | Dow Jones International News | 7/3/2012 | MARKET NEWS: FTSE 100 5654.56 +13.92 +0.25% FTSE 250 11125.62 +32.15 +0.29% FTSE AIM All-Share 682.81 +3.38 +0.50% |
| UK FSA's Turner: Libor Scandal A "Huge Blow" To Reputation Of Banks | Dow Jones International News | 7/3/2012 | LONDON--Lawmakers investigating the state of the U.K.'s banking industry should focus on ways to ensure investment banks focus on economically useful activities such as raising capital for companies, instead of "creating new risks to bet ... |
| AT A GLANCE: Reaction to Barclays CEO Diamond's Resignation | Dow Jones International News | 7/3/2012 | THE EVENT: In a shock move Tuesday, Barclays PLC (BCS) Chief Executive Bob Diamond caved in to intense pressure to quit after the U.K. bank became embroiled in a bitter political row over its role in the Libor rate-rigging scandal. |
| WSJ BLOG/The Source: Barclays CEO Bob Diamond Quits, But Why Now? | Dow Jones International News | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) Barclays Chief Executive Bob Diamond resigned amid an intensifying interbank-lending rates investigation. Heard on the Street's Simon ... |
| WSJ BLOG/The Source: Broker Note Briefing: Tuesday | Dow Jones International News | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Michele Maatouk Investors were cautiously optimistic Tuesday, looking to this week's Bank of England and European Central Bank ... |
| UK Summary: London Stocks Maintain Gains After UK Data | Dow Jones International News | 7/3/2012 | MARKET NEWS: FTSE 100 5648.86 +8.22 +0.15% FTSE 250 11134.52 +41.05 +0.37% FTSE AIM All-Share 684.55 +5.12 +0.75% |
| Barclays : Diamond Severance Package Still Under Negotiation | Dow Jones International News | 7/3/2012 | LONDON--Outgoing Barclays PLC (BCS) Chief Executive Bob Diamond's severance package hasn't yet been finalized, the U.K. bank said Tuesday after the CEO surprised the markets by resigning with immediate effect. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: EU Barroso: 'Reckless' Libor Scandal Strengthens Fincl Tax Case | Dow Jones International News | 7/3/2012 | -- Barroso says interest rate derivatives scandal shows practices that fueled crisis still exist -- Barroso criticizes "reckless trading and market manipulation;" says strengthens case for financial tax |
| UPDATE: Diamond Severance Package Still Under Negotiation | Dow Jones International News | 7/3/2012 | --Diamond severance pay not finalised --Entitled to 12 months' salary --Not automatically entitled to bonus (Adds detail in paragraph 3.) By Max Colchester |
| UK Summary:FTSE Rangebound; Central Bank Meetings Cast Shadow | Dow Jones International News | 7/3/2012 | MARKET NEWS: FTSE 100 5654.47 +13.83 +0.25% FTSE 250 11131.48 +38.01 +0.34% FTSE AIM All-Share 684.36 +4.93 +0.73% |
| WSJ BLOG/The Source: Bob Diamond: A Snapshot | Dow Jones International News | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Richard Partington Bob Diamond is one of the world's most successful bankers. As Chief Executive of Barclays, one of the U.K.'s ... |
| BOE's King Told Barclays He'd Be Happy To See CEO Go - BBC | Dow Jones International News | 7/3/2012 | LONDON--Bank of England Governor Mervyn King telephoned outgoing Barclays PLC (BARC.LN) chairman Marcus Agius Monday to indicate he would be happy to see Chief Executive Officer Bob Diamond leave the bank in the wake of the Libor scandal, ... |
| UK Summary: London Stocks Still Ahead, But Off Highs | Dow Jones International News | 7/3/2012 | MARKET NEWS: FTSE 100 5656.14 +15.50 +0.28% FTSE 250 11140.62 +47.15 +0.42% FTSE AIM All-Share 686.39 +6.96 +1.02% |
| WSJ BLOG/The Source: How Deep Does the Libor Scandal Run? | Dow Jones International News | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Alen Mattich Where will Britain's Libor scandal end? |
| WSJ BLOG/The Source: Barclays : Arrogance, Muddled Governance and Political Meddling | Dow Jones International News | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Jessica Hodgson The resignation Tuesday of Barclays' chief Bob Diamond highlights the toxic combination of arrogance, muddled ... |
| Barclays Chief Operating Officer Jerry del Missier Resigns | Dow Jones International News | 7/3/2012 | LONDON--Jerry del Missier, chief operating officer of Barclays PLC (BCS), resigned from the bank, the second senior executive to quit Tuesday in the wake of the U.K. bank's settlement with regulators over an interest-rate fixing scandal. |
| Barclays : Del Missier Was Passed a Note From Diamond Following Discussions With BOE | Dow Jones International News | 7/3/2012 | Barclays : Del Missier Was Passed a Note From Diamond Following Discussions With BOE |
| Barclays To Ask Diamond to Forfeit GBP18M In Share Awards - Sky's Kleinman | Dow Jones International News | 7/3/2012 | The chairwoman of the remuneration committee at Barclays PLC (BCS) will "fight tooth-and-nail" to restrict outgoing Chief Executive Bob Diamond's payoff from the bank, Sky News City Editor Mark Kleinman reports, citing an "unimpeachable ... |
| HEARD ON THE STREET: Barclays The Loser In Diamond Conflict | Dow Jones International News | 7/3/2012 | It was clear since the Libor rate-rigging revelations emerged last week that Bob Diamond would have to go. It says a great deal about how far Barclays has lost its moorings than it took the board nearly a week to realize that its chief ... |
| Barclays Chairman: Diamond and Del Missier Quit Because of The Way Findings Were received | Dow Jones International News | 7/3/2012 | Barclays Chairman: Diamond and Del Missier Quit Because of The Way Findings Were received |
| UK Summary: London Stocks Stay Up; US Data, IMF In Focus | Dow Jones International News | 7/3/2012 | MARKET NEWS: FTSE 100 5665.44 +24.80 +0.44% FTSE 250 11156.49 +63.02 +0.57% FTSE AIM All-Share 691.09 +11.66 +1.72% |
| News Highlights: Top Economic Stories of the Day | Dow Jones International News | 7/3/2012 | TOP STORIES BARCLAYS CHIEF OPERATING OFFICER RESIGNS Barclays's chief operating officer Jerry del Missier resigns, the second senior executive to quit the U.K. bank in the wake of its settlement with regulators over an interest-rate ... |
| UK To Consider Making Serious Bank Misconduct A Criminal Offense | Dow Jones International News | 7/3/2012 | The U.K. government said Tuesday that it is considering the possibility of making serious misconduct by bank bosses a criminal offense. Financial Secretary to the Treasury Mark Hoban said in a statement to parliament that the government is ... |
| UK Summary: FTSE Ends Higher On Hopes of Further QE | Dow Jones International News | 7/3/2012 | MARKET NEWS: FTSE 100 5687.73 +47.09 +0.83% FTSE 250 11189.81 +96.34 +0.87% FTSE AIM All-Share 692.98 +13.55 +1.99% |
| HgCapital Sells SHL to The Corporate Executive Board Company for $660 Million | Dow Jones International News | 7/3/2012 | --HgCapital nets three times its cash, represents a return of 26% for investors --SHL had revenue of $200 million last year --Morgan Stanley ran the auction process |
| WSJ BLOG/The Source: U.K. Govt Grilling of Barclays Diamond Just Tip of Iceberg | Dow Jones International News | 7/3/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Marietta Cauchi The U.K. government's grilling of former Barclays PLC boss Bob Diamond Wednesday is just the next step in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EasyJet Calls For Vote Against Removal of Chairman Mike Rake | Dow Jones International News | 7/3/2012 | --easyGroup requests EGM because of Rake's 'conflicts of interest' --easyGroup suggests airline's deputy chairman take over and lead search for new chairman |
| Bob Diamond Steps Down as Barclays CEO With Immediate Effect | Dow Jones Business News | 7/3/2012 | LONDON--U.K. bank Barclays PLC (BARC.LN) Tuesday announced the resignation of Bob Diamond as Chief Executive and a Director of Barclays with immediate effect. |
| UPDATE: European Corporate Debt Insurance Costs Keep Falling | Dow Jones Global News Select | 7/3/2012 | -- Corporate CDS indexes tighten as rally continues -- Central bank rate decisions move into in focus -- Barclays CDS worst performer among banks as CEO resigns amid scandal |
| 'Sorry' Diamond tells his staff: I love this bank | The Daily Mirror | 7/3/2012 | BOB Diamond has declared his "love" for Barclays Bank as he tries to reassure his worried staff amid the public backlash to the rate-rigging scandal. |
| Bankers to face grilling over Libor scandal | The Daily Telegraph | 7/3/2012 | BRITAIN'S most senior bankers will be forced to testify under oath as part of a wideranging industry investigation designed to help restore public trust in the country's major lenders. |
| Diamond: I'm sorry, I love Barclays '; Diamond outlines action programme | The Daily Telegraph | 7/3/2012 | BOB Diamond, chief executive of Barclays, has told staff that he is "sorry, disappointed and angry" about the Libor rigging scandal and admitted that it "happened on my watch." |
| Lock 'em up. It's the only way of dealing with abuse like this | The Daily Telegraph | 7/3/2012 | VIRTUALLY all financial scandals follow the same pattern. First there is the initial exposure of wrongdoing, then comes the mitigating claim that it was common practice and everyone was up to it, and finally it emerges that the regulators ... |
| Regulator 'turned blind eye to Libor'; Questions raised about oversight failings, reports Philip Aldrick | The Daily Telegraph | 7/3/2012 | ON SEPTEMBER 3 2007, Barclays' directors were feeling jumpy. The credit crisis had been in train for the best part of a month and, having tapped the Bank's of England's standby liquidity facility twice in a fortnight, questions were being ... |
| Pirc claims Barclays was wrong to sign off accounts | The Daily Telegraph | 7/3/2012 | A LEADING shareholder group has accused Barclays of misleading investors by failing to disclose the imminent Libor liabilities in the bank's accounts and at the annual meeting. |
| Dear chairman, here's a 'have to do' list to restore Barclays ' standing; Comment | The Daily Telegraph | 7/3/2012 | WHAT next for Barclays? Marcus Agius resigning was the right thing to do. But more broadly, not a lot has changed. The Libor fix happened, and did so under the noses of the City elite – be it the banking industry's executive cadre or those ... |
| Barclays ' Libor scandal: Bob Diamond now the focus of a huge political, public backlash | The Economic Times | 7/3/2012 | It's a bad week to be a banker in the City of London, again. First it was the Royal Bank of Scotland and NatWest that went into total IT paralysis, leaving thousands of customers unable to do their routine transactions for almost a week, ... |
| Barclays boss resigns over interest rate fixing scandal | Edinburgh Evening News | 7/3/2012 | Barclays chief executive Bob Diamond resigned with immediate effect today in the wake of the rate-rigging scandal. The American banker, who has faced mounting calls to step down, said: "The external pressure placed on Barclays has reached a ... |
| Bulbrokers - Stock Market Daily Review, Jul 3, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 7/3/2012 | Optimism of investors led to a rise in European markets European markets have seen a rise on Monday due to the optimistic attitude of investors about the upcoming conference of the European Central Bank, which will take place this Thursday. ... |
| Barclays - Board changes | ENP Newswire | 7/3/2012 | Release date - 02072012 Barclays today announces the resignation of its Chairman, Marcus Agius. The search for a successor both from within the existing Board members and from outside will be led by Sir John Sunderland and will commence ... |
| Barclays cuts loan rates for current account customers to market leading rate of 5.9 per cent | ENP Newswire | 7/3/2012 | Release date - 02072012 Barclays today launches its market leading personal loan rate starting at 5.9 per cent APR, giving current account customers the best rate on the market for loans between GBP10,000 and GBP25,000*. |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 7/3/2012 | Release date - 02072012 Mark Lee, Head of Manufacturing at Barclays comment's on today's PMI manufacturing figures. 'Today's figures confirm the huge challenges facing British manufacturers and the need for them to broaden their horizons and ... |
| Comment : Diamond stays but has certainly lost his shine | The Scotsman | 7/3/2012 | the City seems to have mixed feelings about Barclays' chairman Marcus Agius falling on his sword and chief executive Bob Diamond clinging on by his fingernails. The bounce in the scandal-hit bank's shares yesterday seems to suggest that ... |
| How negative publicity about state of Barclays ' financial health sparked rate-rigging scandal | The Scotsman | 7/3/2012 | Senior managers at Barclays instructed staff to submit improperly low Libor contributions in a bid to stave off negative publicity about the bank's financial health. |
| Still one of the big guns | The Scotsman | 7/3/2012 | Despite being engulfed in the rate-rigging scandal, Barclays is still one of the 20 most profitable banks in the world. Last year's profit of dollars 9.1 billion (GBP5.8bn) put it 18th on The Banker magazine's list of the biggest 1,000 ... |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays chief executive Bob Diamond quits | 7 Days | 7/3/2012 | ;Barclays chief executive Bob Diamond quit with immediate effect on Tuesday morning over an interest rate-rigging scandal. He becomes the highest-profile victim so far in a probe that spans a dozen major banks across the world. |
| Surprise as Barclays lose rough Diamond | 7 Days | 7/3/2012 | ;Bob Diamond, the high-profile chief executive of bank powerhouse Barclays, who had pledged to change the bank's internal culture after a rate-rigging scandal, has abruptly quit his post. |
| Business Highlights | SeattlePI.com | 7/3/2012 | ___ Barclays CEO Diamond quits in rate-fixing scandal LONDON — Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp claimed in a financial markets scandal that has ripped through the bank's senior management and sown the ... |
| Local lending rate tool is 'sound', despite role of UK scandal banks | The Sydney Morning Herald | 7/3/2012 | THE Australian body overseeing the setting of a crucial banking price gauge has insisted the local benchmark remains sound, even as six of the banks that provide a crucial stream of figures used to decide pricing are under investigation in ... |
| Barclays ' Agius resigns; pressure mounts on CEO | Business Times Singapore | 7/3/2012 | BARCLAYS chairman Marcus Agius resigned yesterday, taking responsibility for the bank's £290 million (S$576 million) fine over the interest rate-fixing scandal, saying the "buck stops with me". |
| Libor Isn't Working; The rate-fixing scandal is inimical to the principle of competitive markets | The Times | 7/3/2012 | Addressing popular concern about complex financial instruments, Merton Miller, a Nobel laureate, wrote in 1994: "Just as a child's fears that something is lurking under the bed can be made to vanish by shining a light down there, so perhaps ... |
| Should Bob keep his job? Question that only the Barclays board can answer | The Times | 7/3/2012 | For If it were up to the public or politicians, Bob Diamond would almost certainly be following Marcus Agius out of the door at Barclays. But it is not their call. It is for the Barclays board, on behalf of the bank's shareholders, to ... |
| Chat with deputy governor disputed | The Times | 7/3/2012 | Bob Diamond is understood to be taking legal advice over whether he should speak about a disputed phone conversation with the deputy governor of the Bank of England when he appears before MPs tomorrow. The beleaguered Barclays chief ... |
| The British Bankers' Association [...] | The Times | 7/3/2012 | ? The British Bankers' Association — which until yesterday was chaired by Marcus Agius, the outgoing chairman of Barclays — has cancelled a champagne reception at Westminster after deciding that a boozy party for MPs, lords and policymakers ... |
| My bankers were only a little bit dishonest, says a contrite Diamond | The Times | 7/3/2012 | Bob Diamond, chief executive of Barclays, tried to play down the seriousness of the bank's offences yesterday, arguing that the false figures it put out over four years were only fractionally dishonest. |
| Failure? It's no bad thing if you learn from it | The Times | 7/3/2012 | The idea that top bankers aren't qualified to do their jobs has obvious headline appeal. So the news that Sir Michael Rake, who is tipped to become the new chairman of Barclays, failed his accountancy exams first time around will fuel the ... |
| Bob Diamond resigns from Barclays : the full statement; Bob Diamond has resigned as Barclays chief executive this morning. Here is the bank's announcement in full: | The Telegraph Online | 7/3/2012 | Barclays today announces the resignation of Bob Diamond as chief executive and a director of Barclays with immediate effect. Marcus Agius will become full-time chairman and will lead the search for a new chief executive. Marcus will chair ... |
| Bob Diamond resigns as Barclays chief; Bob Diamond has resigned as chief executive of Barclays with immediate effect, bowing to calls to go over the interest rate rigging scandal at the bank. | The Telegraph Online | 7/3/2012 | He said in a statement: "No decision over that period was as hard as the one that I make now to stand down as chief executive. The external pressure placed on Barclays has reached a level that risks damaging the franchise - I cannot let ... |
| UK banks rocked by rate fixing; • Barclays chief resigns after £290m rate-rigging fine • Billions wiped off the value of Britain's lenders... | The Telegraph Online | 7/3/2012 | THE chairman of Barclays has resigned after the lender was fined a record £290m for attempting to manipulate Libor, the interbank lending rate. |
| Barclays scandal: Bob Diamond resignation is 'the right decision', says George Osborne; The Chancellor says Bob Diamond 's resignation ... | The Telegraph Online | 7/3/2012 | Barclays scandal: Bob Diamond resigns – live George Osborne has welcomed the resignation of Bob Diamond as Chief Executive of Barclays Bank, saying it was the right move for the country and should herald a new era of responsible banking. |
| Barclays scandal: Bob Diamond committee appearance will be closely watched; Bob Diamond 's appearance before the Treasury Select Committee will be eagerly watched for what the former Barclays chief reveals about Libor rigging. | The Telegraph Online | 7/3/2012 | Speculation is growing ahead of former Barclays chief executive Bob Diamond's appearance tomorrow before MPs over what revelations could emerge during his testimony. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank behaviour is 'as big a threat as deficit' says Cameron | The Telegraph Online | 7/3/2012 | DAVID CAMERON has said that cleaning up Britain's discredited and "shoddy" banks is a priority for the Government on a par with cutting the country's debts. |
| Bob Diamond 's resignation as Barclays chief shows 'business has got political'; Bob Diamond 's decision to resign as chief executi... | The Telegraph Online | 7/3/2012 | Bob Diamond's decision to resign as chief executive of Barclays over the interest rate rigging scandal leaves politicians crowing and a bank in disarray, says The Telegraph's Head of Business, Damian Reece. |
| Bob Diamond 's resignation as Barclays chief shows 'business has got political'; Bob Diamond 's decision to resign as chief executi... | The Telegraph Online | 7/3/2012 | As the search for a new chief executive of Barclays begins, Damian Reece Bob Diamond is the epitomy of what many MPs dislike about the City of London and banking in general |
| Bob Diamond 's resignation reveals how British business has become front line politics; George Osborne described Bob Diamond 's resignation as "the right step for Barclays and for the country", as if he were an errant Cabinet minister. | The Telegraph Online | 7/3/2012 | The fact George Osborne knew about Bob Diamond's resignation before the bank's own shareholders reveals how British business has become front line politics. |
| Barclays ' record fines are just the beginning; You might think things can't get much worse for banking. But they can, warns Damian Reece | The Telegraph Online | 7/3/2012 | IF money makes the world go around, Libor makes the money go around first. It's at the heart of everything, and dishonestly manipulating Libor is nothing less than manipulating the price of money itself. |
| It's time to speak the language bankers understand - and hit them with personal fines; It is time to impose fines on individual bankers to reinstill personal responsibility, argues former Barclays and FSA regulator Steve Barclay MP. | The Telegraph Online | 7/3/2012 | The rate rigging scandal exposed at Barclays last week is the latest example which shows a culture change is needed to restore a sense of responsibility to banking. |
| Barclays executive Jerry del Missier quits over 'Libor lies'; Jerry del Missier , the co-head of Barclays investment bank who was recently promoted to chief operating officer, has resigned with immediate effect, the bank said. | The Telegraph Online | 7/3/2012 | It is understood that Mr del Missier was the senior manager who misinterpreted the comments of chief executive Bob Diamond after he came off a call in October 2008 with Paul Tucker, Deputy Governor of the Bank of England. |
| The City loses out as the mob go banker-bashing; With the departure of Bob Diamond as chief executive of Barclays, it is difficult not to conclude that the mob has cornered another victim | The Telegraph Online | 7/3/2012 | There has been much rejoicing at the departure of Bob Diamond as chief executive of Barclays, after the bank admitted its part in manipulating inter-bank lending rates and was fined more than £290 million. While Mr Diamond may have felt his ... |
| Barclays has 'a long way to go' says Agius; The Barclays chairman has attempted to defend the bank's handling of the Libor rigging scandal... | The Telegraph Online | 7/3/2012 | Marcus Agius, chairman of Barclays, has admitted the bank has a "long way to go" in its efforts to repair the damage caused by the Libor rigging scandal. |
| Cutting the City of London down to size will shrink Britain too; Bob Diamond 's departure from Barclays Bank signals the start of a decline in Britain's financial power | The Telegraph Online | 7/3/2012 | In the end, even Bob Diamond was unable to brazen this one out. The fact that – right up to the last moment – he thought he could will seem to many indicative of an industry where arrogance, lack of accountability and deluded self-belief ... |
| Barclays libor fixing scandal: timeline; Seven days is a long time in the world of banking. Here's how the libor fixing scandal unravelled for Barclays . | The Telegraph Online | 7/3/2012 | Wednesday June 27 Barclays discloses that it has been fined £290m by UK and US regulators for attempting to manipulate Libor between 2005 and 2009. Andrew Tyrie, chairman of the Treasury Select Committee, calls for Bob Diamond to appear ... |
| Stage set for fireworks after Barclays board meltdown; Bob Diamond 's bitter departure from Barclays has left the lender at war with the Bank of England . | The Telegraph Online | 7/3/2012 | Never before has the board of a major British company imploded so spectacularly. When last Friday night Barclays Bank directors retired for the weekend, they were still calculating they could ride out the storm. |
| Questions for Bob Diamond ; Ahead of Bob Diamond 's TSC appearance today, Philip Aldrick looks at the key questions | The Telegraph Online | 7/3/2012 | £ Did you or the board encourage staff to rig Libor from as early as September 2007, or know that it was happening? According to the regulators' documents, "senior management at high levels" first instructed "less senior managers to reduce ... |
| Barclays to search wide but replace Bob Diamond quickly; Barclays has launched an international search for a replacement for its departed chief executive. | The Telegraph Online | 7/3/2012 | The bank will look at potential internal and external successors to Mr Diamond in the wake of his shock resignation. Marcus Agius, chairman, said he would lead the search and said the process would be "quick". |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| THE resignation of Barclays [...]; MORNING MEETING | The Daily Express | 7/3/2012 | THE resignation of Barclays chairman Marcus Agius and the launch of a root and branch review of practices at the bank is the start of an expected wider bloodletting in an industry whose reputation has become increasingly tarnished by ... |
| Rake in pole position for Barclays job | The Daily Express | 7/3/2012 | SIR Michael Rake yesterday became frontrunner to be Barclays new chairman as the bank begins a "root and branch" review to rebuild its reputation after the interest rate rigging scandal. |
| rate-rigging scandal Barclays chairman steps downMarcus Agius: I am the ultimate guardian of the bank's reputation, accordingly, the buck... | The Nation | 7/3/2012 | Agencies London Barclays chairman Marcus Agius resigned yesterday, saying suspected manipulation of inter-bank lending rates by staff had "dealt a devastating blow" to the reputation of the British banking giant. |
| The Barclays Bank scandal in the UK has posed a new challenge to the authorities about the supervision of banks and financial institution... | The Nation | 7/3/2012 | Many of the commercial banks are still considered as "too big too fail" by the authorities. Thus governments have a tendency to do everything possible to prevent these huge institutions from collapse because, if that happens, many people ... |
| Rate-rig Barclays boss Bob Diamond resigns; BARCLAYS chief executive Bob Diamond resigned with immediate effect today in the wake of the ra... | thescottishsun.co.uk | 7/3/2012 | The American banker, who has faced mounting calls to step down, said: "The external pressure placed on Barclays has reached a level that risks damaging the franchise." |
| Barclays chairman steps down | The Star | 7/3/2012 | BARCLAYS chairman Marcus Agius had resigned yesterday in a bid to shield chief executive Robert Diamond after the bank was fined a record £290 million (R3.6 billion) for rigging interest rates, analysts said. |
| No Marc of a bank hero | The Sun | 7/3/2012 | £50 LETTER I WOULD like to think that Barclays chairman Marcus Agius was showing some conscience by falling on his sword. CAMERON going on much the system costs don't MPs their homes? don't have a to Tories selling houses. And cash to other ... |
| Live: FTSE up in early trading | thetimes.co.uk | 7/3/2012 | 0815 The FTSE 100 is up 14 points. or 0.2 per cent, at 5,652 in early trading, with Barclays shares reversing their initial falls following the resignation of Bob Diamond as chief executive to be up 1.6 per cent at 170.9p. Frankfurt and ... |
| At last, Diamond has done the right thing | thetimes.co.uk | 7/3/2012 | Bob Diamond was right to go. As he said in his resignation statement, staying on risked damaging the Barclays franchise. That is something of an understatement. Clinging on for the six days since the rate-rigging scandal erupted has already ... |
| Bob Diamond quits as Barclays boss | thetimes.co.uk | 7/3/2012 | Bob Diamond, the chief executive of Barclays, has finally fallen on his sword and quit with immediate effect following the Libor interest rate-rigging scandal. |
| Profile: Bob Diamond | thetimes.co.uk | 7/3/2012 | For more than a decade, Bob Diamond has been a titanic but divisive figure at the summit of the banking world. Colleagues and shareholders lionise him as the man who built Barclays Capital into a global player. Others lean towards the view, ... |
| Timeline of the Libor scandal | thetimes.co.uk | 7/3/2012 | Timeline of events leading to Bob Diamond's resignation as Barclays chief executive: Wednesday June 27 The banking industry is engulfed in a fresh scandal after Barclays pays £291 million to settle claims that it used underhand tactics to try ... |
| Bob Diamond quit 'after Bank pressure' | thetimes.co.uk | 7/3/2012 | Bob Diamond has resigned as chief executive of Barclays after the bank's board caved in to intense pressure for heads to roll over the interest rate-fixing scandal. |
| Reaction to Bob Diamond 's resignation | thetimes.co.uk | 7/3/2012 | Politicians of all parties today praised Bob Diamond's decision to resign, but City spokesmen said they were sorry that the charismatic Barclays chief executive had been forced out prematurely. |
| Banking on the power of social media | thetimes.co.uk | 7/3/2012 | Banks are facing their worst crisis of public confidence yet. After the mis-selling of payment protection insurance and banks' attempts to shirk responsibility and compensation claims for as long as possible, it was difficult to imagine how ... |
| Newscast: Bob Diamond of Barclays bank quits | NBC News: Today | 7/3/2012 | TAMRON HALL, anchor: The chief executive of Barclays has quit. CNBC's Mary Thompson has the latest on the beleaguered British bank. Mary, good morning. |
| Barclays chair resigns in price-fixing scandal fallout | The Toronto Star | 7/3/2012 | LONDON -- Marcus Agius, the chairman of Barclays, resigned Monday, less than a week after the British bank agreed to pay $457 million to settle accusations that it had tried to manipulate key interest rates to benefit its own bottom line. |
| Heat on Barclays boss in rate rigging scandal | Chicago Tribune | 7/3/2012 | Pressure grew on Barclays' chief executive, Bob Diamond, to quit as Britain launched an inquiry Monday into a market rigging scandal, saying a "culture that flourished in the age of irresponsibility" among bankers had to end. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank CEO faces pressure to resign as inquiry launched | Vancouver Sun | 7/3/2012 | Pressure grew on Barclays Bank CEO Bob Diamond to quit as Brit-ain launched an inquiry into a market-rigging scandal, saying a "culture that flourished in the age of irresponsibility" among bankers had to end. Barclays chairman Marcus Agius ... |
| Crisis-hit Barclays boss vows to stay put | Belfast Telegraph | 7/3/2012 | BARCLAYS boss Bob Diamond admitted he was disappointed that the rate-rigging scandal happened on his watch and would "make sure that it cannot happen again". |
| We need full inquiry into banking sector | Belfast Telegraph | 7/3/2012 | Banking appears to be an industry with no sense of shame. Profligate lending practices contributed in large part to the global economic meltdown and subsequent recession, forcing the UK taxpayer to step in to bail out several of the largest ... |
| The bank chaos top Tories don't want to know about; Pass the parcel at Westminster over account shambles | Belfast Telegraph | 7/3/2012 | BY CLAIRE TOP Government figures are playing pass the parcel with the Ulster Bank crisis as the plight of thousands of customers unable to access their money in Northern Ireland enters a third week. |
| ... but rate-rigging executives could face fraud charges | Belfast Telegraph | 7/3/2012 | THE bankers at the heart of the Barclays interest rate-rigging scandal could be prosecuted for fraud, an offence that usually carries a prison sentence, it has been disclosed. |
| Barclays hikes Sabesp's target price, remains top pick for utilities sector | Business News Americas | 7/3/2012 | Barclays Capital has upgraded its target price for Brazilian water utility Sabesp (Bovespa, NYSE: SBS), serving São Paulo state, and kept the company as its top pick for the local utilities' sector. |
| Barclays Chief Resigns As UK Government Promises Banking Inquiry | IHS Global Insight Daily Analysis | 7/3/2012 | Bob Diamond, chief executive of Barclays Bank, announced his resignation this morning (3 July) after the bank was fined a record GBP290 million (USD450 million) last week for trying to manipulate inter-bank lending rates. Marcus Agius, the ... |
| Barclays ' chairman resigns amid price-fixing - | Winnipeg Free Press | 7/3/2012 | LONDON -- The chairman of Barclays announced his resignation Monday after accepting responsibility for a price-fixing scandal that saw the bank slapped with transatlantic fines of $453 million. |
| MPs to investigate banks following rate-fix revelations | Western Morning News | 7/3/2012 | Britain's biggest banks were last night facing a parliamentary probe into their professional standards as the raterigging storm gathered pace. Chancellor George Osborne said the review, led by Treasury Select Committee chairman Andrew ... |
| Diamond Under Pressure as U.K. Plans Bank Probe | The Wall Street Journal Europe | 7/3/2012 | LONDON -- Pressure continued to mount on Barclays PLC, one of the U.K.'s biggest banks, and its chief executive Monday in the wake of a rate-fixing scandal that forced the departure of its chairman and pounded its share price. |
| FSA Head Calls for Shift of Focus in Investment Banking | The Wall Street Journal Online | 7/3/2012 | LONDON—Lawmakers investigating the state of the U.K.'s banking industry should look to ensure investment banks focus on economically useful activities such as raising capital for companies instead of "creating new risks to bet against," the ... |
| Bob Diamond : A Banking Chief | The Wall Street Journal Online | 7/3/2012 | Bob Diamond told Barclays employees in a letter Monday that he 'loved' the U.K. bank and was committed to seeing the institution through its current crisis. Within 18 hours, he had quit as its chief executive. Take a look at Mr. Diamond's ... |
| Who's Who in the Barclays Shake-Up | The Wall Street Journal Online | 7/3/2012 | Barclays CEO Robert Diamond and the bank's chief operating officer resigned following an interest-rate-fixing investigation, a day after the lender's chairman said he would step down. See key players in the story. |
| A Glimpse at the Rise and Fall of Diamond | The Wall Street Journal Online | 7/3/2012 | Robert E. Diamond's surprise resignation from the helm of Barclays PLC in the wake of the bank's $453 million settlement with regulators over manipulation of a key interest rate comes as a humbling fall to a carefully constructed career in ... |
| Barclays 's Strategy Turns Uncertain | The Wall Street Journal Online | 7/3/2012 | LONDON—The collapse of Barclays PLC's top leadership raises a host of questions about the bank's past and future, among them whether the U.K. bank will forge ahead with a costly and unproven expansion of its investment-banking division ... |
| Bob Diamond: An American's Rise to the Top | The Wall Street Journal Online | 7/3/2012 | LONDON—A brash American banker in charge of one of the U.K.'s oldest banks, Bob Diamond led with a bravado that attracted the ire of politicians. |
| Barclays : What It Does | The Wall Street Journal Online | 7/3/2012 | Barclays PLC, now under siege in an interest-rate manipulation scandal, is one of the world's big banks. But exactly what kind of bank is it? |
| Barclays CEO resigns under pressure | Xinhua News Agency | 7/3/2012 | LONDON, July 3 (Xinhua) -- Barclays chief executive Bob Diamond announced his resignation early Tuesday amid escalating pressure over the bank's Libor-rigging scandal, only 24 hours after chairman Marcus Agius's resignation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond loses sheen and walks from Barclays | Euronews | 7/3/2012 | Bob Diamond, the Chief Executive of Barclays Bank, has quit. The 60-year-old American had faced an orchestrated call for his head in the wake of the rate-rigging scandal which engulfed the bank. |
| Diamond departure welcomed by politicians | Euronews | 7/3/2012 | Politicians have been united in their positive response to Bob Diamond's resignation as Chief Executive of Barclays Bank. The 60-year-old quit on Tuesday morning despite mounting a robust defence of his position on Monday. |
| Barclays chief operating officer quits after Diamond departure | Fundweb | 7/3/2012 | Jerry del Missier has resigned as the chief operating officer of Barclays with immediate effect, following the departure of chief executive Bob Diamond. |
| FTSE 100 OPEN: Barclays slips after Diamond resigns | Fundweb | 7/3/2012 | Barclays saw its share price slip in early trading as news broke of chief executive Bob Diamond's resignation. Diamond announced he would be stepping down due to "external pressures" which could damage the franchise. The Barclays chief ... |
| Barclays chief exec Bob Diamond quits | Fundweb | 7/3/2012 | Barclays chief executive Bob Diamond has quit after the bank was engulfed in London Interbank Offered Rate (Libor) fixing and interest rate swap misselling scandals. |
| Rigged rates, rigged markets | The Gallup Independent | 7/3/2012 | From the New York Times News Service: Marcus Agius, the chairman of Barclays, resigned Monday, saying "the buck stops with me." His was the first departure since the British bank agreed last week to pay $450 million to settle findings that, ... |
| COLUMN-Diamond's parting gift: James Saft | Reuters News | 7/3/2012 | (James Saft is a Reuters columnist. The opinions expressed are his own) July 3 (Reuters) - Bob Diamond's gift to the UK, perhaps a parting one, is that he has managed his bank badly enough to provoke real reform but, perhaps out of luck, not ... |
| EURO CREDIT-Marginal tightening on the open as eyes turn to the CBs | Reuters News | 7/3/2012 | European credit markets have returned to the tightening mode seen in the last couple of days on the open of a session where the focus could to macroeconomic factors. As of 0650GMT according to Tradeweb, the iTraxx Main index is 1bp tighter ... |
| Barclays ' boss quits 'to avoid brand contagion' | Marketing Week | 7/3/2012 | Barclays' beleaguered chief executive Bob Diamond has stepped down after the interest-rate scandal fuelled concerns that damage to the corporate brand could spread and irreparably harm perception of its high street operation. |
| Bob Diamond resigns as Barclays chief executive | M2 EquityBites | 7/3/2012 | Bob Diamond, the chief executive of Barclays plc (LSE:BARC), announced today that he is resigning with immediate effect. Chairman Marcus Agius announced his own resignation yesterday but he will stay on for the time being, becoming executive ... |
| FINANCIAL MARKETS : EURIBOR AND LIBOR PROBES A PRIORITY FOR EU | Europolitics | 7/3/2012 | The investigations into a possible cartel suspected of manipulating the Libor and Euribor rates are an "absolute priority" for Competition Commissioner Joaquin Almunia. Referring to the 27 June condemnation in the United Kingdom and the ... |
| dfsdfsdfghfghghkjjkgfhkhdfghfghfhffhf | Evening Times | 7/3/2012 | PM LAUNCHES BANK RATE SCANDAL PROBEBy James Tapsfield, Jamie Grierson and Sam Lister, Press AssociationDavid Cameron today launched a full parliamentary inquiry into the rate-rigging scandal amid a wave of criticism of British banking.The ... |
| Diamond quits as boss of Barclays | Evening Times | 7/3/2012 | Barclays chief executive Bob Diamond resigned with immediate effect today over the interest rate-rigging scandal. The American, who had worked for Barclays for 16 years, buckled under pressure to step down from politicians, shareholders, ... |
| Barclays Announces The Resignation Of Its Chief Executive, Bob Diamond | Exchange News Direct | 7/3/2012 | Barclays today announces the resignation of Bob Diamond as Chief Executive and a Director of Barclays with immediate effect. Marcus Agius will become full-time Chairman and will lead the search for a new Chief Executive. Marcus will chair ... |
| Barclays CEO Bob Diamond Resigns Over Rate Scandal; ABA: Consumer Delinquencies in First Quarter Fall in 10 of 11 Categories; Iranian Media... | Fox Business Network: Imus in the Morning | 7/3/2012 | DAGEN MCDOWELL, FOX BUSINESS ANCHOR: The CEO of Barclays Bob Diamond resigns effectively immediately all this in the wake of the bank's interest rate manipulation scandal. |
| Diamond under gun over libor; Pressure mounts to have CEO resign over rate fixing | National Post | 7/3/2012 | LONDON . Pressure mounted for Barclays PLC chief executive Bob Diamond to quit after Britain's third-biggest bank sacrificed its chairman over an interest-rate rigging scandal that has dealt "a devastating blow" to its reputation. |
| Heat on Barclays boss in rate rigging scandal | South Florida Sun-Sentinel | 7/3/2012 | Pressure grew on Barclays' chief executive, Bob Diamond, to quit as Britain launched an inquiry Monday into a market rigging scandal, saying a "culture that flourished in the age of irresponsibility" among bankers had to end. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays downgraded to Hold from Buy at Deutsche Bank | Theflyonthewall.com | 7/3/2012 | Deutsche Bank downgraded Barclays citing uncertainty from the LIBOR investigation.DBAB |
| Antony Jenkins could become next Barclays CEO, WSJ reports | Theflyonthewall.com | 7/3/2012 | The Wall Street Journal speculates that Antony Jenkins, the CEO of retail and business banking at Barclays (BCS), could be elevated to the role of the bank's CEO. Jerry del Missier, who was once considered a possible successor to Bob ... |
| On The Fly: Analyst Downgrade Summary | Theflyonthewall.com | 7/3/2012 | Today's noteworthy downgrades include: Adtran (ADTN) downgraded to Equal Weight from Overweight at Barclays... Barclays (BCS) downgraded to Hold from Buy at Deutsche Bank... CTC Media (CTCM) downgraded to Neutral from Buy at UBS... Copa ... |
| Barclays : del Missier told rate setters to lower rates, FSA was aware | Theflyonthewall.com | 7/3/2012 | Ahead of former CEO Bob Diamond's planned appearance before the U.K.'s Treasury Committee on July 4, Barclays provided supplementary information regarding the bank's settlement with authorities in respect of their investigations into the ... |
| Europe stocks, commodities rise with U.S. shares little changed | Futures | 7/3/2012 | European stocks rose to a two-month high and Asian shares advanced on speculation central banks will ease monetary policy to spur growth. U.S. equities were little changed before data on factory orders, while oil led commodities higher and ... |
| IN BRIEF | Geelong Advertiser | 7/3/2012 | Barclays chairman resigns from post BARCLAYS chairman Marcus Agius has resigned, saying suspected manipulation of inter-bank lending rates by staff had ``dealt a devastating blow'' to the reputation of the British banking giant. Barclays ... |
| A time for checks and balances | The Herald | 7/3/2012 | DAVID Cameron's announcement yesterday of a parliamentary review of the banking sector, rather than the fully-fledged public inquiry being demanded by the Opposition, suggests that he has learned the lesson of Leveson. |
| Barclays CEO resigns | Global Banking News | 7/3/2012 | The CEO of Barclays Plc, Bob Diamond, has resigned after the bank's top management was implicated for manipulating the Libor. The CEO resigned early on Tuesday, a day after the bank's chairman, Marcus Agius, also resigned. Diamond's ... |
| FSA says it has no view on who should be the next CEO of Barclays | Global Banking News | 7/3/2012 | According to Reuters, the UK's financial watchdog, the FSA, has said that it has no view on who should take over Bob Diamond's position after he resigned as the CEO of Barclays Plc (LSE: BARC). |
| Barclays ' Canadian COO del Missier resigns; Follows his chief executive Bob Diamond and leaves the bank | The Globe and Mail (Breaking News) | 7/3/2012 | Jerry del Missier, a Canadian who rose to one of the top jobs at Barclays Bank PLC, has resigned amid a widening scandal over interest-rate rigging that has engulfed one of England's largest banks. |
| Will Libor scandal influence Bank of England governor succession? The scandal could push foreign candidates up the succession line | The Globe and Mail (Breaking News) | 7/3/2012 | Many were wondering how far-reaching executive resignations at Barclays Bank PLC would be on Tuesday after the company's chief executive officer Robert Diamond stepped down. Mr. Diamond was one of three company leaders to take ... |
| Barclays ' rate-rigging role deals banking sector a black eye; CEO, Canadian COO quit a week after bank admits fudging lending costs; foc... | The Globe and Mail (Breaking News) | 7/3/2012 | A rate-fixing scandal engulfing one of Britain's largest banks has forced out its CEO and another executive who was one of the highest-ranking Canadians in global finance, leaving another black eye on a sector whose reputation has yet to ... |
| Ex-civil service chief is tipped: Hunt for a chairman | The Guardian | 7/3/2012 | Former cabinet secretary Sir Gus O'Donnell has been tipped as a candidate for Barclays chairman, after Marcus Agius resigned following the inter-bank lending rate fixing scandal. |
| Barclays chief clings on, insisting he can oversee reform at bank: After chairman quits, calls for successor to sack CEO Diamond's grilli... | The Guardian | 7/3/2012 | Bob Diamond was fighting to keep his role at the top of Barclays last night, insisting he was the right person to see through reform at the bank despite growing calls that he should quit. |
| Libor investigation: Why the inquiry into Barclays will be nothing like Leveson | The Guardian | 7/3/2012 | Who is Andrew Tyrie? The Conservative MP for Chichester, Tyrie is already chairman of the Treasury select committee, which has scored a number of successes during this parliament in holding bankers to account. Tyrie's intervention, for ... |
| Nils Pratley: Analysis Answers in detail, please | The Guardian | 7/3/2012 | Does the buck really stop with Marcus Agius? That's the basis on which the chairman of Barclays Bank has walked the plank in an apparent attempt to save the skin of Bob Diamond, the chief executive. Agius explained that he is "the ultimate ... |
| PM orders speedy banks inquiry: Cameron seeks to turn political pressure over Barclays rate-fixing scandal on to Labour: Cameron orders speedy banks inquiry | The Guardian | 7/3/2012 | David Cameron tried to fend off growing demands yesterday for a public inquiry into the loss of trust in British banking by announcing a quick parliamentary inquiry into professional and cultural standards in the industry. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays chairman Marcus Agius resigns over rate-rigging scandal | Guardian.co.uk | 7/3/2012 | Marcus Agius 'truly sorry' for 'devastating blow' to bank's reputation as he quits in wake of £290m fine Marcus Agius has quit as chairman of Barclays, saying he was "truly sorry" for the interest rate-rigging scandal that has dealt a ... |
| Marcus Agius : does the buck stop with Barclays chairman? | Guardian.co.uk | 7/3/2012 | Jill Treanor: Chief executive Bob Diamond still faces calls for his head in wake of attempts to manipulate key interest rates As he resigned as chairman of Barclays on Monday, Marcus Agius said the "buck stops with me". |
| Marcus Agius: old-fashioned banker who was proud of Barclays ' culture | Guardian.co.uk | 7/3/2012 | His five years as Barclays chairman spanned some of the most tumultuous events in banking history Marcus Agius's five years at head of the Barclays board spanned some of the most tumultuous events in banking history, from the global ... |
| Barclays staff memo: Bob Diamond defiant | Guardian.co.uk | 7/3/2012 | Chief executive of Barclays tells staff that he has the support of the board and indicates he has no plans to step down Bob Diamond, the chief executive of Barclays, has told staff that he has the support of the board in a heartfelt memo ... |
| Former Barclays chairman Marcus Agius to leave BBC board | Guardian.co.uk | 7/3/2012 | Marcus Agius, who has just announced departure from bank, will not return after his second tern expires in November. By Lisa O'Carroll Former Barclays chairman Marcus Agius will leave his position on the BBC's executive board in November ... |
| Barclays boss quits over scandal | Herald-Sun | 7/3/2012 | BANKING BARCLAYS Bank chairman Marcus Agius has resigned, saying suspected manipulation of inter-bank lending rates by staff had ``dealt a devastating blow" to the UK banking giant's reputation. |
| British parliament to conduct banking inquiry | Indo-Asian News Service | 7/3/2012 | London, July 3 (IANS) British Prime Minister David Cameron has announced that a parliamentary committee will probe the banking sector following Barclays' lending rate manipulation scandal. |
| Barclays Commerzbank Morgan Stanley still bullish on Gold medium to long term | Commodity Online | 7/3/2012 | NEW YORK, July 3 -- Major global banks Barclays Commerzbank Morgan Stanley are still bullish on Gold in the medium to long term. The yellow metal fell to its lowest level in four weeks last week before rising sharply on Friday during a ... |
| Marcus Agius was right to resign | i | 7/3/2012 | News | The Opinion Matrix COMMENT FROM HOME & ABROAD BARCLAYS BOSS GOES City AM !e Libor scandal has finally claimed its first senior scalp. Barclays' chairman has quit in a bid to show senior staff are taking responsibility. !at was the ... |
| Barclays ' record fine 'should prompt changes' | i | 7/3/2012 | Business | BANKS The Financial Services Authority (FSA) watchdog yesterday declared Barclays' record fine for rigging Libor should be a "watershed" moment for the banks. |
| Barclays ' chief executive 'proud of sta!' | i | 7/3/2012 | News | BANKING At 7am yesterday, Barclays' chairman Marcus Agius fell on his sword with the words "the buck stops with me". That announcement had been widely publicised; what was less expected was his chief executive's own 1,800-word mea ... |
| MPs to question deputy governor of the Bank | i | 7/3/2012 | News | Paul Tucker to be asked if he gave all-clear to falsify data Paul Tucker, the deputy governor at the Bank of England, is set to face a grilling from MPs after Barclays boss Bob Diamond's hotly anticipated appearance before the ... |
| Diamond says he loves Barclays as he clings to his job | The Independent | 7/3/2012 | News | Cahal Milmo recounts an extraordinary day on which the bank's chairman stepped down but its chief executive stayed put Bob Diamond came out fighting yesterday against suggestions that he should stand down from his position as chief ... |
| City suits laugh at the law while hoodies get their collars felt | The Independent | 7/3/2012 | Business | OUTLOOK Justice was severe and even relatively swift for those who set light to the streets of London and other British cities last summer. In contrast, those who burned the British economy and the financial markets, by reckless ... |
| Politicians know that fiddling the figures goes way beyond banking | The Independent | 7/3/2012 | Comment | Barclays A cartoon by the genius known as "Matt" best sums up the perplexity of the public at the latest banking scandal: a spivvy-looking cashier is displaying three upturned cups to the customer at the front of the queue and ... |
| The wrong Barclays head has rolled | The Independent | 7/3/2012 | Comment | LEADING ARTICLE The wrong man has resigned in the scandal over Barclays and Libor. Knowledge of an attempt to manipulate rates would have been way below the pay grade of the bank's departing chairman, Marcus Agius, who steered the ... |
| LIBOR scam...Bob Diamond resigns as Barclays CEO | Indiainfoline News Service | 7/3/2012 | Bob Diamond has stepped down as the chief executive officer (CEO) of Barclays Plc after days of speculation about his future following a £290mn penalty imposed by British and American regulators related to manipulation of interbank lending ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Chairman of Barclays resigns after rates scandal; As investigation widens, bank's first casualty says: 'The buck stops with me' | International Herald Tribune | 7/3/2012 | Marcus Agius, the chairman of the big British bank Barclays, resigned Monday, less than a week after the bank agreed to pay $450 million to settle accusations that it had tried to manipulate key interest rates to benefit its own bottom ... |
| Stock Futures Mixed; Barclays , Sourcefire Slip | Investor's Business Daily | 7/3/2012 | Stock futures steered to a mildly mixed open ahead of Tuesday's holiday-shortened trading session. Dow futures traded up a point. S&P 500 futures were a fraction higher and Nasdaq 100 futures rose 4.25 points. All traded below fair ... |
| Barclays CEO Out On Libor; 9 Banks' Living Wills Loom | Investor's Business Daily | 7/3/2012 | The interest rate rigging scandal that's unnerved the global banking system continued to spread as Barclays (BCS) CEO Bob Diamond and Chief Operating Officer Jerry del Missier resigned. |
| Bank reveals key phone call details | The Irish Examiner | 7/3/2012 | A phone call between Barclays boss Bob Diamond and the Bank of England ultimately led to some of the rate-rigging actions at the heart of the ongoing banking scandal, the bank said today. |
| Banking crisis - 'Disappointed' Diamond to stay | The Irish News | 7/3/2012 | Barclays boss Bob Diamond admitted yesterday that he was disappointed that the rate-rigging scandal had happened on his watch. He pledged he would "make sure that it cannot happen again". |
| Barclays chief warns he will fire staff found to have failed on standards. | The Irish Times | 7/3/2012 | BARCLAYS BANK chief executive Bob Diamond told staff yesterday he was sorry for the Libor rate-fixing scandal that has plagued his bank and caused his chairman Marcus Agius to stand down. |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investmen | Johannesburg Stock Exchange | 7/3/2012 | Distribution and re-investment announcement for June 2012 and salient dates for July 2012 SATRIX RAFI 40 A portfolio in the Satrix Collective Investment Scheme (Satrix), registered as such in terms of the Collective Investment Schemes ... |
| Interest Rate Reset: BAW3 | Johannesburg Stock Exchange | 7/3/2012 | Interest Rate Reset: BAW3 BARLOWORLD LIMITED Bond Code: BAW3 ISIN No: ZAG000080656 Interest Rate Reset: BAW3 Notice is hereby given that the 3 month JIBAR rate as at 2 July 2012 is 5.605%p.a. Accordingly, the next interest payment, ... |
| HOME OBLIGORS MORT ENH SEC PT | Johannesburg Stock Exchange | 7/3/2012 | HOME OBLIGORS MORT ENH SEC PTY LTD HOME OBLIGORS MORTGAGE ENHANCED SECURITIES (PROPRIETARY) LIMITED (Incorporated in the Republic of South Africa Registration number 2006/007171/07) ("HOMES") Bond Issuer Code: BIHO Notice is hereby given ... |
| Barclays chief exec resigns | Kansas City Business Journal Online | 7/3/2012 | Robert E. Diamond Jr., the chief executive of British bank Barclays, resigned Tuesday after the bank settled accusations that it had manipulated key interest rates, The New York Times reports. |
| UK watchdog reviews supervision after Libor scandal | Khaleej Times | 7/3/2012 | LONDON - Britain's Financial Services Authority is reviewing how it supervises wholesale capital markets following the Libor interbank interest rate-setting scandal, its chairman Adair Turner said on Tuesday. |
| Barclays chairman quits over scandal; Marcus Agius resigns after bank allegedly tried to manipulate key interest rates. | Los Angeles Times | 7/3/2012 | NEW YORK British authorities turned up the heat on Barclays as its chairman, Marcus Agius, became the first big casualty of a scandal involving attempts to manipulate key interest rates. |
| PRESS DIGEST-New York Times business news - July 3 | Reuters News | 7/3/2012 | July 3 (Reuters) - The following were the top stories on the New York Times business pages on Tuesday. Reuters has not verified these stories and does not vouch for their accuracy. |
| UPDATE 9-Barclays ' Diamond quits over rate rigging | Reuters News | 7/3/2012 | * Outgoing chairman Agius to lead search for new CEO * Diamond decision taken after inquiry announced - source * Osborne welcomes decision to quit |
| FTSE ticks higher; Barclays falls as CEO quits | Reuters News | 7/3/2012 | LONDON July 3 (Reuters) - Britain's top share index ticked higher on Tuesday, consolidating two sessions of strong gains made on hopes for fresh stimulus measures after surprise action to tackle the euro zone debt crisis from an EU summit ... |
| Britain's Osborne welcomes Barclays ceo resignation | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - British finance minister George Osborne welcomed the resignation of Barclays Chief Executive Bob Diamond on Tuesday, saying he hoped it was the first step in a new culture of responsible British banking. |
| NEWSMAKER-Barclays boss Diamond quits after apology | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays boss Bob Diamond, who once said it was time for bankers to stop saying sorry, apologised and quit after a market rigging scandal on his watch. |
| Barclays COO del Missier set to quit too -source | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays' newly appointed Chief Operating OIfficer, Jerry del Missier, is set to follow his chief executive Bob Diamond and resign from the bank, a source familiar with the matter told Reuters. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOVES-Barclays , Just Retirement , Psigma Investment | Reuters News | 7/3/2012 | (Adds Cairn Capital) July 3 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| FSA says no view on who should be next Barclays CEO | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - The decision by Bob Diamond to quit as chief executive of Barclays was made by Diamond and the bank's board, Britain's financial watchdog said on Tuesday, adding it had no view on who should be the lender's next ... |
| Stimulus hopes help European shares maintain momentum | Reuters News | 7/3/2012 | * FTSEurofirst 300 up 0.4 percent * Barclays up as Diamond overhang removed * Miner rally as stimulus hopes boost risk appetite By David Brett LONDON, July 3 (Reuters) - European shares were higher at midday on Tuesday as investors bet on more ... |
| TIMELINE-Barclays ' Diamond resigns after rate-rigging scandal | Reuters News | 7/3/2012 | July 3 (Reuters) - Barclays Chief Executive Bob Diamond resigned on Tuesday in the wake of an interest rate-rigging scandal. Here is a timeline of events from his joining the bank to his leaving it: |
| Barclays COO del Missier quits bank after Diamond exit | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays' newly appointed Chief Operating Officer, Jerry del Missier, followed his chief executive Bob Diamond and resigned from the bank on Tuesday after an interest rate-rigging scandal. |
| Barclays tells Diamond to forfeit bonuses - Sky TV | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays Plc will ask ex-Chief Executive Officer Bob Diamond to forfeit up to 20 million pounds ($31.38 million) worth of bonuses, Sky News reported on Tuesday. |
| Barclays says told did not always need to file high Libor | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays said it was told in October 2008 by the deputy governor of the Bank of England that it did not have to submit its Libor interest rates as high as it had done, according to an internal memo sent by ... |
| Barclays news conference after Diamond quits | Reuters News | 7/3/2012 | July 3 (Reuters) - For highlights of Barclays Plc's news conference following the resignation of Chief Executive Bob Diamond, click on |
| Scottish prosecutor confirms banking investigation | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - The Scottish prosecutor said on Tuesday it had been investigating its banking sector for some time, in an unprompted statement following revelations that Barclays Plc had manipulated interest rates. |
| HIGHLIGHTS-Barclays Plc conference call after Diamond quits as CE | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays Plc Chief Executive Bob Diamond quit on Tuesday, the highest-profile casualty of an interest rate-rigging scandal that spans more than a dozen major banks across the world. |
| Barclays says spends 100 mln stg on Libor probe | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays has spent almost 100 million pounds ($157 million) on a three-year internal investigation into how it had submitted inaccurate Libor interest rate prices in a scandal that has prompted its chairman, chief ... |
| Barclays faces tough search for next Diamond | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays Plc has few obvious candidates who would be able to restore the British bank's tarnished image after the departure of Chief Executive Bob Diamond. |
| Barclays sees more disciplinary action for traders | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays Plc said disciplinary action loomed for traders at the bank after an interest rate-rigging scandal that cost its boss his job, according to a document prepared for a parliamentary hearing this week. |
| BOE declines comment on Barclays ' Tucker memo | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - The Bank of England declined to comment on an internal memo from Barclays bank about a conversation between Bob Diamond, who on Tuesday quit his position as the lender's CEO, and BoE deputy governor Paul Tucker. |
| Barclays resignations rattle U.S. wealth unit | Reuters News | 7/3/2012 | NEW YORK, July 3 (Reuters) - The toppling of two senior Barclays executives on Tuesday in the midst of an expanding rate-rigging scandal is rattling the bank's fledgling U.S. wealth management business. |
| ANALYSIS-Investors may shun big Libor lawsuit and go it alone | Reuters News | 7/3/2012 | * Plaintiffs sue over alleged Libor rate manipulation * Some investors discuss "opting out" of class-action cases * Lawsuits pending in U.S. District Court in New York |
| Barclays sets out defence on Libor fixing | Reuters News | 7/3/2012 | LONDON, July 3 (Reuters) - Barclays gave its first in-depth account of the interest rate fixing scandal that led to the exit of the British bank's chief executive Bob Diamond on Tuesday by releasing a document it will present to British ... |
| Syniverse to pay EUR550m for Luxembourg's Mach | M&A Navigator | 7/3/2012 | 3 July 2012 – US mobile communications solutions provider Syniverse Technologies Inc has inked a definitive deal to buy Luxembourg-based sector player Mach for about EUR550m (USD691.1m) in cash, the buyer announced on Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FSA Turner: Barclays Probe Shows Robust Resolve Of Regulators | Market News International | 7/3/2012 | LONDON (MNI) - The Chairman of the Financial Services Authority Adair Turner has said that the LIBOR-fixing scandal has dealt a huge blow to the reputation of the UK banking industry but the FSA's probe into Barclays has amply ... |
| Barclays COO and CEO Follow Chairman in Resignations; BOE Cited | Market News International | 7/3/2012 | --Barclays Cites Call from Bank of England By Denny Gulino WASHINGTON (MNI) - As the Barclays executive-suite implosion continues to unfold with a third top-tier resignation Tuesday, some U.S. bank executives may be wondering what ... |
| Barclays chairman steps down 'to take bullet for Diamond' | The Mercury | 7/3/2012 | BARCLAYS chairman Marcus Agius had resigned yesterday in a bid to shield chief executive Robert Diamond after the bank was fined a record £290 million (R3.6 billion) for rigging interest rates, analysts said. |
| Diamond: I'm proud of you all at Barclays ; Diamond in fight for job | Metro | 7/3/2012 | UNDER fire bank boss Bob Diamond yesterday battled to hold on to his job amid the storm over rate-fixing by telling his staff: 'I love Barclays.' |
| No protection from parent's troubles | Business Day | 7/3/2012 | No protection from parent's troubles HOW much of a problem is it for Absa that its parent, Barclays, has now been caught up in the London interbank offered rate (Libor) scandal, which may turn out to be a long, drawn-out affair? The scandal ... |
| Bob Diamond faces grilling in parliament after Barclays exit | Al Arabiya | 7/3/2012 | Bob Diamond was set to face tough questions from British lawmakers on Wednesday, the day after he quit as Barclays chief executive and a bank rate-rigging scandal claimed a third top-level scalp. |
| Barclays chief exec Bob Diamond quits | Money Marketing | 7/3/2012 | Barclays chief executive Bob Diamond has quit after the bank was engulfed in Libor fixing and interest rate swap misselling scandals. Yesterday, Barclays chairman Marcus Agius resigned but Diamond (pictured) has repeatedly resisted calls to ... |
| FSA fines since April set to go to Treasury | Mortgage Strategy | 7/3/2012 | The £59.5m fine handed to Barclays by the FSA for attempting to rig the Libor rate and any other FSA fines since April could be paid to the Treasury under proposals being considered by the Chancellor. |
| Barclays chief quits over Libor fine | MyPaper | 7/3/2012 | LONDON BARCLAYS chairman Marcus Agius has resigned after the bank was fined a record £290 million (S$576 million) for trying to rig interest rates, sparking a political outcry. |
| Barclays CEO Bob Diamond bows to pressure and quits | Naples Daily News | 7/3/2012 | LONDON — Barclays Chief Executive Bob Diamond has quit his job, the latest scalp in a financial markets scandal that has also seen the bank's chairman announce his intention to resign and sown the seeds for another investigation into ... |
| Romney bundler resigns banking post; Robert Diamond , who resigned his post at Barclays amid a $450 million banking scandal, has pulled out of high dollar fundraiser for Romney. | Washington Post.com | 7/3/2012 | Robert Diamond, a top bundler for Mitt Romney, who resigned his post Tuesday at Barclays amid a $450 million banking scandal, has pulled out of a high dollar fundraiser for the Republican candidate. |
| Barclays chairman steps down | Free Press Journal | 7/3/2012 | London: Barclays on Monday said its Chairman Marcus Agius has resigned following the bank being slapped with 290 million pounds ($ 451 mn) fine by the US and the UK authorities to settle the charges of manipulating global benchmark lending ... |
| Barclays boss Diamond quits with immediate effect, latest scalp of price-fixing scandal | Postmedia News | 7/3/2012 | LONDON - Barclays Chief Executive Bob Diamond quit his job Tuesday, the latest scalp in a financial markets scandal that has also seen the bank's chairman announce his intention to resign and sown the seeds for another investigation into ... |
| Barclays chairman resigns amid scandal; U.K. bank dealt huge fine for rigging rates; more resignations are likely | Postmedia News | 7/3/2012 | The chairman of Barclays announced his resignation Monday after accepting responsibility for a price-fixing scandal that saw the bank slapped with trans-Atlantic fines of $453 million. |
| Barclays CEO Bob Diamond quits over rate-fixing scandal | Postmedia News | 7/3/2012 | LONDON - Bob Diamond, chief executive of Barclays, resigned Tuesday over an inter-bank rate-fixing scandal under investigation by U.S. and British financial authorities. The announcement came a day after Barclays' chairman, Marcus Agius, ... |
| Barclays CEO Diamond Out Amid Rate Scandal | FINS | 7/3/2012 | The scandal involving efforts to manipulate a key interest rate continued to tear through the top ranks of Barclays PLC, as its chief executive and chief operating officer resigned a day after its chairman said he would step down. |
| BARCLAYS CHAIRMAN RESIGNS OVER INTEREST RATE MANIPULATION SCANDAL | Aberdeen American News | 7/3/2012 | NEW YORK - British authorities turned up the heat on Barclays as its chairman, Marcus Agius, became the first big casualty of a scandal involving attempts to manipulate key interest rates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays rate scandal claims two top scalps | Australian Broadcasting Corporation (ABC) News | 7/3/2012 | Barclays Bank's chief executive Bob Diamond quits over a rate scandal, with chief operating officer Jerry del Missier following his lead just hours later. |
| UK Banking sector to be investigated after Barclays fined for rigging rates UK Banking sector to be investigated after Barclays fined for rigging rates | Australian Broadcasting Corporation Transcripts | 7/3/2012 | EMILY BOURKE: The British government has announced a parliamentary inquiry into the country's banking sector - an examination which will be closely watched in places like Wall St. |
| Business and Finance PM finance | Australian Broadcasting Corporation Transcripts | 7/3/2012 | MARK COLVIN: Finally to business and finance on the markets with Lexi Metherell. There's been a development at Barclays Bank - another one? LEXI METHERELL: Yes another one. The chairman Marcus Agius had already announced his intention to ... |
| Barclays ' Chief Quits as Outcry Over Libor Grows | AdvisorOne | 7/3/2012 | A day after he insisted he had no intention of stepping down, Bob Diamond resigned as head of Barclays Bank effective immediately, bowing to pressure from lawmakers outraged over the manipulation of Libor rates on his watch. Questions arose ... |
| Regulation Ain't Enough for Banks [opinion] | All Africa | 7/3/2012 | Jul 03, 2012 (The Herald/All Africa Global Media via COMTEX) -- There is another banking scandal. Barclays, was recently fined more than 200 million pounds, by the Financial Services Authority, for manipulating interbank interest rates, ... |
| Barclays bank chief executive Diamond resigns: company | Agence France Presse | 7/3/2012 | Barclays chief executive Bob Diamond has resigned with immediate effect over a rate rigging scandal at the British banking giant, the company said on Tuesday. |
| Barclays bank chief executive Diamond resigns: company | Agence France Presse | 7/3/2012 | Barclays chief executive Bob Diamond has resigned with immediate effect over a rate rigging scandal at the British banking giant, the company said on Tuesday. |
| Libor, Euribor: the tick-tock of global finance | Agence France Presse | 7/3/2012 | The Euribor and Libor rates at the centre of the price rigging scandal hitting Barclays bank are interbank rates at the heart of short-term financing on a world scale. |
| Bob Diamond : banking titan felled by rate scandal | Agence France Presse | 7/3/2012 | Bob Diamond has long faced criticism for his high pay, being described as "the unacceptable face of banking" -- but he has been brought down by a politically toxic rate-fixing scandal. |
| Barclays bank chief operating officer resigns: company | Agence France Presse | 7/3/2012 | Barclays on Tuesday said that its chief operating officer Jerry del Missier had become the latest high-profile executive to resign over a rate rigging scandal at the British banking giant. |
| Barclays bank chief operating officer resigns: company | Agence France Presse | 7/3/2012 | Barclays on Tuesday said that its chief operating officer Jerry del Missier had become the latest high-profile executive to resign over a rate rigging scandal at the British banking giant. |
| Barclays : a British bank with big ambitions | Agence France Presse | 7/3/2012 | Barclays, the British bank which Bob Diamond led until his surprise resignation on Tuesday, is a major international player which has come a long way from its 17th century origins in the City of London. |
| Biz Briefs | The Statesman | 7/3/2012 | Barclays chairman quitsLONDON, 2 JULY: Barclays today said its chairman Marcus Agius had resigned following the bank being slapped with £290 million ($451 million) fine by the US and the UK authorities to settle the charges of manipulating ... |
| Barclays embattled CEO Robert Diamond resigns | The Business Review Online | 7/3/2012 | Bob Diamond, CEO of Barclays PLC, quit Tuesday. Diamond had been under fire over an interest rate-manipulation scandal. The bank, Britain's third-largest, last week was fined nearly $500,000. |
| Barclays chairman confirms resignation; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 7/3/2012 | Organisation: Barclays plc Description: Barclays chairman Marcus Agius confirms his resignation. Barclays has been fined £290m by financial regulators in the UK and the U.S. after an investigation into claims that its staff, along with those ... |
| Barclays CEO Diamond quits over interest-rate scandal. | ANSA - English Media Service | 7/3/2012 | (ANSA) - Rome, July 3 - Bob Diamond, the CEO of British high-street bank Barclays, bowed to pressure to resign on Tuesday over an interest-rate-rigging scandal. |
| Italian banks untainted by Barclays scandal. | ANSA - English Media Service | 7/3/2012 | (see related story) (ANSA) - Rome, July 3 - Italy's banks are untainted by the interest-rate-rigging scandal that led to Barclays CEO Bob Diamond to quit, national baking association ABI said on Tuesday. |
| Hijackers killed CHINA: Two men who allegedly tried to hijack a plane in far... | Hawke's Bay Today | 7/3/2012 | Hijackers killed CHINA: Two men who allegedly tried to hijack a plane in far west China by battering the cockpit door with a crutch and trying to set off explosives have died. Earlier reports said six Uighur men were arrested following the ... |
| Barclays chief to go BRITAIN: Barclays chairman Marcus Agius is to quit as the... | Northern Advocate | 7/3/2012 | Barclays chief to go BRITAIN: Barclays chairman Marcus Agius is to quit as the interest-rate rigging scandal takes its first major scalp and threatens to widen to other banks. Pressure has built on CEO Bob Diamond and Agius to quit ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Bob Diamond takes the rap after becoming lightning rod for public anger at bankers | Associated Press Newswires | 7/3/2012 | LONDON (AP) - He was a poster boy for corporate arrogance, telling Parliament last year that the time for bankers to apologize had passed. Now Bob Diamond is just the latest victim of growing public anger at a British establishment they ... |
| 9 largest US banks give regulators plans on how they'd wind down if they were to fail | Associated Press Newswires | 7/3/2012 | Nine of the largest U.S. banks have submitted plans offering roadmaps for how the government could break up and sell off their assets if they are in danger of failing. |
| Business Highlights | Associated Press Newswires | 7/3/2012 | ------ Barclays CEO Diamond quits in rate-fixing scandal LONDON -- Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp claimed in a financial markets scandal that has ripped through the bank's senior management and sown ... |
| Barclays chief resigns over Libor scandal | Domain-B | 7/3/2012 | Barclays chief executive Bob Diamond has put in his papers a week after the lender was fined a record amount for attempted manipulation of inter-bank lending rates. |
| Bob Diamond steps down as chief of Barclays | TopNews.in | 7/3/2012 | Bob Diamond, the Chief Executive Officer of Barclays Plc has stepped down from his top job at the bank following an interest rate-rigging scandal that affects several other leading banks around the world. |
| Barclays CEO Resigns Amidst Libor Scandal | Credit Union Times | 7/3/2012 | Barclays CEO Robert Diamond has resigned following the London-based bank's role in a Libor rate-rigging scandal. Diamond had faced pressure to leave his position after the $2.3 trillion bank agreed last week to pay a $453 million ... |
| Opinion; Barclays Chairman resigns | Banking Newslink | 7/3/2012 | <p itemprop="description">The official announcement of the resignation of Marcus Agius as chairman of Barclays was made before the markets opened on Monday. The resignation failed to impress the markets. Whilst some believed that for ... |
| Jerry del Missier 3rd to go from Barclays over Libor fixing | Banking Newslink | 7/3/2012 | <p itemprop="description">Jerry del Missier, Chief Operating Officer of Barclays has resigned. Until last week he was co-chief executive of Barclays Corporate. |
| Diamond resigns as Barclays Chief Executive | Banking Newslink | 7/3/2012 | <p itemprop="description">Bob Diamond, chief executive of Barclays Bank has resigned. The news was announced shortly before trading started on Tuesday morning. |
| Barclays new COO to quit too | Business and Finance Daily News Service | 7/3/2012 | Barclays' newly appointed Chief Operating Officer, Jerry del Missier, is set to follow his Chief Executive Bob Diamond and resign from the bank, a source familiar with the matter told Reuters. |
| FTSE ahead on stimulus hopes | Business and Finance Daily News Service | 7/3/2012 | Britain's top share index ticked higher today, modestly extending two sessions of strong gains on hopes for fresh stimulus measures following last week's surprise action to tackle the euro zone debt crisis from an EU summit. |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 7/3/2012 | LONDON - Barclays says its chief executive Bob Diamond has resigned with immediate effect, the latest scalp of a financial markets price-fixing scandal that's also cost the job of the chairman. |
| Black days for British banking | Business Line (The Hindu) | 7/3/2012 | Until recently, Mr Bob Diamond, CEO of Barclays, and former head of its investment banking division, had come to be something of a PR man for the entire banking sector. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CABLE & WIRELESS WORLDWIDE PLC | Business Wire Regulatory Disclosure | 7/3/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays chairman resigns after rates scandal | Middle East Banking | 7/3/2012 | The chairman of UK-based Barclays, Marcus Agius has stepped down after accepting responsibility for a price-fixing scandal that saw the bank slapped with trans-Atlantic fines of $453m, the Associated Press has reported. "As chairman, I am ... |
| Wall Street Supporters In Congress Unmoved By Libor Probe | Mist News | 7/3/2012 | In the U.K., a record fine for Barclays Plc (BARC) has triggered outrage from lawmakers. In the U.S, Wall Street's defenders in Congress are sticking by the industry, undaunted by the Barclays fine or the trading losses of more than $2 ... |
| Barclays CE resigns after scandal | Money Market-UK | 7/3/2012 | Diamond, who has worked for 16 years at Barclays, said: "No decision over that period was as hard as the one that I make now to stand down as Chief Executive. The external pressure has reached a level that risks damaging the franchise - I ... |
| Barclays CE resigns after scandal | Money Market-UK | 7/3/2012 | Barclays on Tuesday announced the resignation of Bob Diamond as Chief Executive and a Director of Barclays with immediate effect.   Diamond, who has worked for 16 years at Barclays, said: "No decision over that period was as hard as the one ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's has assigned the rating of Aa1/VMIG 1 to the Barclays Capital (Muni. Deriv.) Rib Floater Trust Series 2012 FR-119W | Moody's Investors Service Press Release | 7/3/2012 | $59.73 million of debt affected. Issue: Ser. 2012-119W FR (TRs); Rating: Aa1/VMIG1; Sale Amount: $59,730,000; Expected Sale Date: 7/3/12; Rating Description: Tender Option Bond |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0432102894) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: ISIN: XS0432102894 Common Code: 043210289 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821709193 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PS98) - (ISIN US06740PS989) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06740PS98 ISIN: US06740PS989 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQA7) - (ISIN US06740PQA74) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06740PQA7 ISIN: US06740PQA74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822236012 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAG1) - (ISIN US06740PAG19) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06740PAG1 ISIN: US06740PAG19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822179292 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 76252PAS8 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 76252PAS8 ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G514) - (ISIN US06738G5146) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738G514 ISIN: US06738G5146 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823156922 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5G2) - (ISIN US06738K5G22) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738K5G2 ISIN: US06738K5G22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4F5) - (ISIN US06738K4F57) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738K4F5 ISIN: US06738K4F57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145917 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4D0) - (ISIN US06738K4D00) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738K4D0 ISIN: US06738K4D00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KY39) - (ISIN US06738KY396) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738KY39 ISIN: US06738KY396 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823126495 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JZM9) - (ISIN US06738JZM97) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738JZM9 ISIN: US06738JZM97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823116337 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXK5) - (ISIN US06738JXK59) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738JXK5 ISIN: US06738JXK59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823072081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JXL3) - (ISIN US06738JXL33) | Moody's Investors Service Ratings Delivery Service | 7/3/2012 | CUSIP: 06738JXL3 ISIN: US06738JXL33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823072083 |
| 'Period of remorse' catches up to Diamond; Commentary: Trouble could be just beginning | MarketWatch | 7/3/2012 | FRANKFURT (MarketWatch) — Sometimes sorry isn't enough. Robert Diamond's resignation, effective immediately, as chief executive officer of Barclays PLC (BARC, UK)(BCS, US) Tuesday morning in the wake of the Libor-manipulation scandal comes a ... |
| U.S. factory orders, Barclays in focus | MarketWatch | 7/3/2012 | Wall Street's indexes are steady before the bell Tuesday as traders and investors look forward to a half-day of trading today and the July 4 holiday Wednesday. Europe focused on banking major Barclays, where CEO Bob Diamond stepped down and ... |
| Barclays should split into two; Commentary: CEOs could come from Canada, Australia, S. Africa | MarketWatch | 7/3/2012 | LONDON (MarketWatch) — Barclays' troubles and Bob Diamond's resignation have not come as a surprise to experienced London bank-watchers. They have been brewing for years and came to a head last week when the LIBOR-fixing scandal broke. |
| Barclays says BOE, Fed knew of Libor concerns; Bank's CEO, COO quit as interest-rate-fixing scandal grows | MarketWatch | 7/3/2012 | WASHINGTON (MarketWatch) — On a day when both the chief executive and chief operating officer of Barclays PLC resigned over an interest-rate fixing scandal, the U.K. bank released its own version of events and suggested Tuesday that Bank of ... |
| Management changes | M2 Presswire | 7/3/2012 | Barclays today announces the resignation of its Chief Operating Officer, Jerry del Missier with immediate effect. Commenting, Mr del Missier said: "My 15 years at Barclays have been a time of great accomplishment, both for me personally and ... |
| Barclays PLC Announces Resignation Of Bob Diamond As Chief Executive Officer | Reuters Significant Developments | 7/3/2012 | Date Announced: 20120703 Barclays PLC announced the resignation of Bob Diamond as Chief Executive Officer (CEO) and a Director of Barclays with immediate effect. Marcus Agius will become full-time Chairman and will lead the search for a new ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A recipe to stem bank hate | Business Spectator | 7/3/2012 | As bankers including Barclays' Bob Diamond lose the trust of the market, it will take more than saying sorry to restore reputations. Banks need to embrace transparency and redefine why they exist. |
| Rate-rigging exposes bank system rot | Business Spectator | 7/3/2012 | Ominous signals that the Libor scandal is far from over, despite Barclays' settlement, show the need for stronger banking regulation. The Conversation |
| Diamond quits as Barclays CEO | theAustralian.com.au | 7/3/2012 | Barclays chief executive Bob Diamond has resigned with immediate effect in the wake of the rate-rigging scandal. THE American banker, who has faced mounting calls to step down, said: "The external pressure placed on Barclays has reached a ... |
| District councillor Molly Scott Cato calls for Barclays to have its banking licence withdrawn | Stroud News and Journal | 7/3/2012 | STROUD District Councillor Molly Scott Cato will be interviewed on Sky News later today about the manipulation of inter-bank lending rates by Barclays and the resignation of its chief executive Bob Diamond. |
| Diamond quits as Barclays chief | Kidderminster Shuttle | 7/3/2012 | © Press Association 2011 BARCLAYS chief executive Bob Diamond has resigned with immediate effect in the wake of the rate-rigging scandal. The American banker, who has faced mounting calls to step down, said: "The external pressure placed on ... |
| Bloodbath at Barclays continues | Kidderminster Shuttle | 7/3/2012 | News © Press Association 2011 THE bloodbath on the Barclays board has continued as its chief operating officer Jerry del Missier followed chief executive Bob Diamond out of the door. |
| TURMOIL AS CITY WITCH-HUNT CLAIMS DIAMOND | London Evening Standard | 7/3/2012 | Antony Jenkins today was left as the strongest internal candidate to replace Bob Diamond as chief executive of Barclays. Jenkins, head of retail and business banking since 2009, is not on the board of Barclays but is one of its top half ... |
| DIAMOND TO QUIT 'LITTLE ENGLAND'? | London Evening Standard | 7/3/2012 | Will Bob Diamond leave the UK now he has resigned as Barclays chief executive? The American is an undoubted Anglophile, who is a diehard fan of Chelsea and has chaired the board of Old Vic Productions, but he is also impatient with English ... |
| EVENING STANDARD COMMENTS | London Evening Standard | 7/3/2012 | BOB Diamond has finally resigned as chief executive of Barclays, something demanded by a number of politicians and pundits, yet that will not be the end of this affair. All the signs are that the scandal triggered by Barclays admitting it ... |
| BARCLAYS BOSS BOB QUITS IN ANGER | London Evening Standard | 7/3/2012 | Barclays boss Bob Diamond quit in anger today over the rate-fixing scandal and could walk away with a £20 million pay packet. He resigned with immediate effect amid a political and public outcry after a £290 million fine on the bank for ... |
| REGULATORS KNEW ABOUT MARKET RIGGING, CLAIMS WHISTLEBLOWER | London Evening Standard | 7/3/2012 | MPs investigating the rate-fixing scandal have received a "bombshell" letter from an anonymous whistleblower who alleges regulators were aware of Barclays' attempts to rig the market. |
| LAST MASTER OF THE UNIVERSE PAYS PRICE FOR DRIVE TO SUCCEED | London Evening Standard | 7/3/2012 | BOB DIAMOND has been described as the last of the "Masters of the Universe", a money-obsessed Eighties throwback who ran his beloved Barclays with an obsessive, almost religious, zeal. |
| Romney Camp Says Former Barclays CEO Won't Cohost Fundraiser | National Journal | 7/3/2012 | Mitt Romney's campaign announced that former Barclays CEO Robert Diamond will no longer be cohosting a planned fundraiser for the ex-Massachusetts governor, The Boston Globe reported. |
| Gay In Uganda: It's Dangerous; Pakistan Agrees To Reopen Supply Routes; Growing Black Market For Body Parts; Barclays CEO & COO Resign; From... | CNN: CNN Newsroom | 7/3/2012 | SUZANNE MALVEAUX, CNN ANCHOR: -- both the U.S. and Iran showing force. The U.S. Navy quietly deployed extra ships as a signal to Iran not to attempt to block the Strait of Hormuz, which is critical to shipping oil around the world. More ... |
| RAW RATES Barclays scandal fuels new probe of banks | New York Daily News | 7/3/2012 | THE FLAMES sparked by British bank Barclays' interest rate- rigging scandal are getting hotter. British authorities on Monday said they were mulling criminal charges in the case, and the U.K. government said it would launch a broad probe of ... |
| Lies, damn lies and LIBOR | New York Daily News | 7/3/2012 | Barclays, the British bank, forced out its chairman and paid $450 million in connection with a fraud investigation. This is a very big deal because, in all likelihood, you were a victim. While financial scams have taken a toll on the ... |
| RIGGED RATES, RIGGED MARKETS | The New York Times Abstracts | 7/3/2012 | Editorial asserts that the investigation into Barclays over charges of rigging benchmark interest rates points to similar acts by other banks; holds that the Justice Department has not distinguished itself in prosecuting major banks or ... |
| Barclays Tries to Stem Fallout as Chief Executive Resigns | NYT Blogs | 7/3/2012 | 1:52 p.m. | Updated LONDON - Barclays is trying to quickly stem the fallout from a rate-manipulation scandal, as its chief executive, Robert E. Diamond Jr., resigned abruptly on Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Morning Take-Out | NYT Blogs | 7/3/2012 | TOP STORIESChief Executive of Barclays Resigns \| Robert E. Diamond Jr., the chief executive of Barclays, resigned on Tuesday, less than a week after the British bank agreed to pay $450 million to settle accusations that it had tried to ... |
| What the Barclays Settlement Means for Other Banks | NYT Blogs | 7/3/2012 | The settlement by Barclays over accusations that it manipulated the benchmark London interbank offered rate, or Libor, is like the first crack of thunder signaling a coming storm; the question now is how big the storm will be. |
| What's in a Stadium Name? Often Trouble for a Company | NYT Blogs | 7/3/2012 | It was probably not on the list of warning signs that led regulators to uncover a rate-manipulation scandal at Barclays, but there's one red flag that nevertheless should not be overlooked: the stadium-naming curse. |
| Once an Asset, Diamond's American Flair Became a Liability for Barclays | NYT Blogs | 7/3/2012 | LONDON -- The rise and fall of Robert E. Diamond Jr., the chief executive of Barclays who resigned on Tuesday in the midst of a rate-manipulation scandal, closely tracks the City of London's own complicated history with Wall Street's risky ... |
| The Many Facets of Robert Diamond | NYT Blogs | 7/3/2012 | With the departure of Robert E. Diamond Jr. as Barclays' chief executive, the British press will lose one of its most valuable assets: a colorful financier with a knack for creating news. |
| At Barclays , Search Is On for a Chief Who Can Restore Its Reputation | NYT Blogs | 7/3/2012 | Being the next chief executive of Barclays could be described as the hardest job in banking right now. But someone has to do it. Days after the British bank agreed to pay $450 million to settle accusations that it had tried to manipulate ... |
| Barclays C.E.O. Resigns as Bank Frames a Defense | NYT Blogs | 7/3/2012 | When Barclays bank manipulated key interest rates to bolster profits during the 2008 financial crisis, senior executives said they were following a common practice that regulators implicitly approved, according to documents released by the ... |
| Rigged Rates, Rigged Markets | The New York Times | 7/3/2012 | Marcus Agius, the chairman of Barclays, resigned on Monday, saying "the buck stops with me." His was the first departure since the British bank agreed last week to pay $450 million to settle findings that, from 2005 to 2009, it had tried ... |
| Barclays Executives Tied to Actions on Low Rates | The New York Times | 7/3/2012 | Robert E. Diamond Jr., the chief executive of Barclays, told employees on Monday that he was "disappointed and angry" about the bank's past attempts to manipulate key interest rates to bolster its bottom line. |
| Rigged Rates, Rigged Markets | NYTimes.com Feed | 7/3/2012 | Update: After this editorial went to press, Barclays announced that its chief executive, Robert Diamond Jr. had resigned, effective immediately, and that Marcus Agius, who had resigned as chairman of Barclays on Monday, would become ... |
| European stock markets rally as euro falls against dollar | Daily The Pak Banker | 7/3/2012 | KARACHI: Focus was also on the banks, as Barclays chairman Marcus Agius paid the price of "devastating" damage to the lender, resigning over the rigging of key global interest rates which has sullied London s image as a financial centre. |
| Barclays bank chief executive resigns | Daily The Pak Banker | 7/3/2012 | KARACHI: "Barclays today announces the resignation of Bob Diamond as chief executive and a director of Barclays with immediate effect," the bank said in a statement to the London Stock Exchange. |
| Barclays chief executive Diamond resigns | Platts Commodity News | 7/3/2012 | London (Agence France Presse )--3Jul2012/252 am EDT/652 GMT Barclays chief executive Bob Diamond has resigned with immediate effect over a rate rigging scandal at the British banking giant, the company said on Tuesday. |
| BUSINESS BRIEFS [Derived Headline] | Pittsburgh Post-Gazette | 7/3/2012 | AEO will incur loss due to closure of kids' division American Eagle Outfitters Inc. said in a filing with the Securities and Exchange Commission that it expects to incur an after- tax loss of $35 million to $50 million on charges related to ... |
| DIAMOND SET FOR SHOWDOWN WITH MPS TIMELINE: BOB DIAMOND'S DOWNFALL BARCLAYS' STATEMENT ON RESIGNATION BARCLAYS SHARES DOWN AMID BLOODBATH... | Press Association National Newswire | 7/3/2012 | Bob Diamond was tonight preparing for a showdown with MPs following his shock resignation as Barclays chief executive in the wake of the rate-rigging scandal. |
| HIGH-PROFILE BANK BOSS WORTH £95M | Press Association National Newswire | 7/3/2012 | As one of the world's richest and most successful bankers, former Barclays boss Bob Diamond has never strayed too far from the public gaze. The American was once described by Lord Mandelson as the "unacceptable face of banking" due to his ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS' STATEMENT ON RESIGNATION | Press Association National Newswire | 7/3/2012 | Here is Barclays' statement on Bob Diamond's resignation in full: "Barclays today announces the resignation of Bob Diamond as chief executive and a director of Barclays with immediate effect. |
| TIMELINE: BOB DIAMOND'S DOWNFALL | Press Association National Newswire | 7/3/2012 | Here is a timeline of events leading to Bob Diamond's resignation as Barclays chief executive: :: Wednesday June 27: The banking industry is engulfed in a fresh scandal after Barclays pays £290 million to settle claims that it used underhand ... |
| OSBORNE: RIGHT DECISION FOR UK | Press Association National Newswire | 7/3/2012 | Chancellor George Osborne today welcomed the resignation of Barclays chief executive Bob Diamond, saying it was the "right decision" for the bank and for the country. |
| MIXED RESPONSE TO DIAMOND DEPARTURE | Press Association National Newswire | 7/3/2012 | Bob Diamond's decision to step down as chief executive of Barclays drew a mixed reaction from politicians, investors and City commentators. Deputy Prime Minister Nick Clegg said of Mr Diamond's move: "This was the right decision on his part. |
| BARCLAYS SHARES DOWN AMID BLOODBATH | Press Association National Newswire | 7/3/2012 | A day of drama for Barclays that saw a boardroom bloodbath culminated with the beleaguered bank's shares slipping into the red. Chief executive Bob Diamond was followed out of the door by chief operating officer Jerry del Missier, raising ... |
| MEMO DOCUMENTS DIAMOND PHONE CALL | Press Association National Newswire | 7/3/2012 | Barclays boss Bob Diamond has released a memo documenting a phone call he had with the Bank of England's deputy governor about the bank's submissions regarding Libor. |
| Barclays chairman steps down | Pretoria News | 7/3/2012 | BARCLAYS chairman Marcus Agius had resigned yesterday in a bid to shield chief executive Robert Diamond after the bank was fined a record £290 million (R3.6 billion) for rigging interest rates, analysts said. |
| Barclays CEO resigns on interest rate scam | Press Trust of India | 7/3/2012 | London, July 3 (PTI) Barclays Plc today said its chief executive officer Bob Diamond has resigned with immediate effect after increasing pressure to step down following global interest rate manipulation scandal. |
| NRI economist drawn into UK bank crisis | Press Trust of India | 7/3/2012 | London, Jul 3 (PTI) Shriti Vadera, the Indian-origin economist who worked closely with former Prime Minister Gordon Brown, has come under focus in the latest scandal that has hit British banks, forcing the top leadership of Barclays to ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/3/2012 | TIDMIEGY RNS Number : 7442G iShares Barclays Euro Gov Bond 5-7 03 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/3/2012 | TIDMIESP RNS Number : 7494G iShares V Spain Treasury EUR 03 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 2-Jul-12 NAV PER SHARE: Official NAV EUR 121.391702 NUMBER ... |
| Barclays PLC Board changes | Regulatory News Service | 7/3/2012 | TIDMBARC TIDM38AK RNS Number : 7533G Barclays PLC 03 July 2012 3 July 2012 Barclays PLC and Barclays Bank PLC (Barclays) Board changes Barclays today announces the resignation of Bob Diamond as Chief Executive and a Director of Barclays with ... |
| Satrix Collective Investment Scheme Distribution And Re-investment Announcement For June 2012 And Salient Dates For July 2012 | Regulatory News Service | 7/3/2012 | TIDM170D Satrix Collective Investment Scheme Distribution And Re-investment Announcement For June 2012 And Salient Dates For July 2012Distribution and re-investment announcement for June 2012 and salient dates for July 2012 SATRIX RAFI ... |
| Alba 2006-2 PLC Announcement re Account Bank | Regulatory News Service | 7/3/2012 | TIDMIRSH RNS Number : 8337G Alba 2006-2 PLC 03 July 2012 AMENDMENTS IN RELATION TO STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 July 2012 |
| Alba 2006-1 PLC Announcement re Account Bank | Regulatory News Service | 7/3/2012 | TIDMIRSH RNS Number : 8338G Alba 2006-1 PLC 03 July 2012 AMENDMENTS IN RELATION TO STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 July 2012 |
| Alba 2007-1 Plc Announcement re Account Bank | Regulatory News Service | 7/3/2012 | TIDMIRSH RNS Number : 8341G Alba 2007-1 Plc 03 July 2012 AMENDMENTS IN RELATION TO STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 July 2012 |
| Alba 2005-1 plc Announcement re Account Bank | Regulatory News Service | 7/3/2012 | TIDMIRSH RNS Number : 8344G Alba 2005-1 plc 03 July 2012 AMENDMENTS IN RELATION TO STANDARD & POOR'S DOWNGRADE OF BARCLAYS BANK PLC 3 July 2012 |
| Barloworld Limited Interest Rate Reset | Regulatory News Service | 7/3/2012 | Barloworld Limited Interest Rate ResetInterest Rate Reset BARLOWORLD LIMITED Bond Code: BAW10 ISIN No: ZAG000086471 Interest Rate Reset: BAW10 Notice is hereby given that the 3 month JIBAR rate as at 2 July 2012 is ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barloworld Limited Interest Rate Reset | Regulatory News Service | 7/3/2012 | Barloworld Limited Interest Rate ResetInterest Rate Reset BARLOWORLD LIMITED Bond Code: BAW6 ISIN No: ZAG000080680 Interest Rate Reset: BAW6 Notice is hereby given that the 3 month JIBAR rate as at 2 July 2012 is 5.605%p.a. ... |
| Home Obligors Mort Enh Sec Pty Ltd Home Obligors Mort Enh Sec Pty Ltd | Regulatory News Service | 7/3/2012 | Home Obligors Mort Enh Sec Pty Ltd Home Obligors Mort Enh Sec Pty LtdHOME OBLIGORS MORT ENH SEC PTY LTD HOME OBLIGORS MORTGAGE ENHANCED SECURITIES (PROPRIETARY) LIMITED (Incorporated in the Republic of South Africa Registration ... |
| Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012 | Regulatory News Service | 7/3/2012 | TIDM10V4 Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012Distribution finalisation announcement - quarter ended 30 June 2012 SATRIX 40 PORTFOLIO A portfolio in the Satrix ... |
| Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012 | Regulatory News Service | 7/3/2012 | TIDM14P3 Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012Distribution finalisation announcement - quarter ended 30 June 2012 SATRIX RESI PORTFOLIO A portfolio in the Satrix ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 7/3/2012 | TIDMNXT RNS Number : 8381G Next PLC 03 July 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Barloworld Limited Interest Rate Reset: Baw3 | Regulatory News Service | 7/3/2012 | Barloworld Limited Interest Rate Reset: Baw3Interest Rate Reset: BAW3 BARLOWORLD LIMITED Bond Code: BAW3 ISIN No: ZAG000080656 Interest Rate Reset: BAW3 Notice is hereby given that the 3 month JIBAR rate as at 2 July 2012 is ... |
| Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012 | Regulatory News Service | 7/3/2012 | TIDM14OZ Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012Distribution finalisation announcement - quarter ended 30 June 2012 SATRIX SWIX TOP 40 PORTFOLIO A portfolio in the Satrix ... |
| Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012 | Regulatory News Service | 7/3/2012 | TIDM11GV Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012Distribution finalisation announcement - quarter ended 30 June 2012 SATRIX INDI PORTFOLIO A portfolio in the Satrix ... |
| Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012 | Regulatory News Service | 7/3/2012 | TIDM1618 Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012Distribution finalisation announcement - quarter ended 30 June 2012 SATRIX DIVIDEND PLUS PORTFOLIO JSE code: STXDIV ... |
| Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012 | Regulatory News Service | 7/3/2012 | TIDM11GU Satrix Collective Investment Scheme Distribution Finalisation Announcement - Quarter Ended 30 June 2012Distribution finalisation announcement - quarter ended 30 June 2012 SATRIX FINI PORTFOLIO A portfolio in the Satrix ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 7/3/2012 | TIDMGPOR RNS Number : 8468G Great Portland Estates PLC 03 July 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 3 July 2012 Our ref: DM/gsh |
| The chairman of one of the world's largest banks, Barclays , has resigned,... | Radio New Zealand News | 7/3/2012 | The chairman of one of the world's largest banks, Barclays, has resigned, following revelations about interest rate manipulation by its staff. |
| The British Prime Minister David Cameron has announced a wide-ranging... | Radio New Zealand News | 7/3/2012 | The British Prime Minister David Cameron has announced a wide-ranging parliamentary review of the banking sector following the rigging of interst rates by Barclays. |
| The British Prime Minister, David Cameron, has announced a new inquiry into the... | Radio New Zealand News | 7/3/2012 | The British Prime Minister, David Cameron, has announced a new inquiry into the banking sector, following the revelations about interest rate manipulation by Barclays Bank. |
| Barclays CEO Bob Diamond resigns over rate scandal | RTE.ie | 7/3/2012 | Barclays chief executive Bob Diamond has resigned with immediate effect in the wake of the rate-rigging scandal at the bank. The US banker, who had faced mounting calls to step down over recent days, said: "The external pressure placed on ... |
| Barclays CEO Resigns After Rate Fix Scandal | RIA Novosti | 7/3/2012 | LONDON, July 3 (RIA Novosti) – Barclays bank chief executive Bob Diamond has resigned, the bank said on Tuesday, in the wake of an interest rate-rigging scandal which caused his Chairman Marcus Agius to quit on Monday. |
| 32011M6176; Commission Decision of 29/08/2011 declaring a concentration to be compatible with the common market (Case No COMP/M.6176 - M... | EUR-Lex | 7/3/2012 | \|EUROPEAN COMMISSION \| Brussels , 29.08.2011 SIMPLIFIED MERGER PROCEDURE C(2011)6256 SIMPLIFIED MERGER PROCEDURE To the notifying parties Dear Madam(s) and/or Sir(s), |
| Generali Prices EUR750 Million 10.125% 2042 Bond at Par | Dow Jones Global FX & Fixed Income News | 7/3/2012 | Italian insurer Assicurazioni Generali SpA (G.MI) priced a 750 million euro ($946.2 million), 30-year, senior subordinated bond, one of the banks running the deal said Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| British Banking Scandal; Barclays Memo Implicates Bank of England; UK Financial Secretary Calls for "Age of Responsibility"; IMF Warn... | CNN International: Quest Means Business | 7/3/2012 | RICHARD QUEST, CNN INTERNATIONAL HOST: It was a personal decision. Barclays' chairman says Bob Diamond was not pushed out of the bank. It's bigger than Bob. The UK's city minister tells me tonight it's time to clean up the culture of ... |
| Barclays CEO resigns with immediate effect | Deutsche Welle | 7/3/2012 | Barclays Chief Bob Diamond has resigned over a rate fixing scandal at the British bank. The move took analysts by surprise as they believed the CEO would just ride out the storm and keep a low profile for a while. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 7/3/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays : Diamond Severance Package Still Under Negotiation | Dow Jones Business News | 7/3/2012 | LONDON--Outgoing Barclays PLC (BCS) Chief Executive Bob Diamond's severance package hasn't yet been finalized, the U.K. bank said Tuesday after the CEO surprised the markets by resigning with immediate effect. |
| UPDATE: Diamond Severance Package Still Under Negotiation | Dow Jones Business News | 7/3/2012 | --Diamond severance pay not finalised --Entitled to 12 months' salary --Not automatically entitled to bonus (Adds detail in paragraph 3.) By Max Colchester |
| EU's Barroso Sees Stronger Case for Financial Tax | Dow Jones Business News | 7/3/2012 | -- Barroso says interest rate derivatives scandal shows practices that fueled crisis still exist -- Barroso criticizes "reckless trading and market manipulation;" says strengthens case for financial tax |
| BOE's King Told Barclays He'd Be Happy To See CEO Go - BBC | Dow Jones Business News | 7/3/2012 | LONDON--Bank of England Governor Mervyn King telephoned outgoing Barclays PLC (BARC.LN) chairman Marcus Agius Monday to indicate he would be happy to see Chief Executive Officer Bob Diamond leave the bank in the wake of the Libor scandal, ... |
| Barclays Chief Operating Officer Jerry del Missier Resigns | Dow Jones Business News | 7/3/2012 | LONDON--Jerry del Missier, chief operating officer of Barclays PLC (BCS), resigned from the bank, the second senior executive to quit Tuesday in the wake of the U.K. bank's settlement with regulators over an interest-rate fixing scandal. |
| Barclays To Ask Diamond To Forfeit GBP18 Million in Share Awards - Sky's Kleinman | Dow Jones Business News | 7/3/2012 | The chairwoman of the remuneration committee at Barclays PLC (BCS) will "fight tooth-and-nail" to restrict outgoing Chief Executive Bob Diamond's payoff from the bank, Sky News City Editor Mark Kleinman reports, citing an "unimpeachable ... |
| UK To Consider Making Serious Bank Misconduct A Criminal Offense | Dow Jones Business News | 7/3/2012 | The U.K. government said Tuesday that it is considering the possibility of making serious misconduct by bank bosses a criminal offense. Financial Secretary to the Treasury Mark Hoban said in a statement to parliament that the government is ... |
| HgCapital Sells SHL to The Corporate Executive Board Company for $660 Million | Dow Jones Business News | 7/3/2012 | --HgCapital nets three times its cash, represents a return of 26% for investors --SHL had revenue of $200 million last year --Morgan Stanley ran the auction process |
| EasyJet Calls For Vote Against Removal of Chairman Mike Rake | Dow Jones Business News | 7/3/2012 | --easyGroup requests EGM because of Rake's 'conflicts of interest' --easyGroup suggests airline's deputy chairman take over and lead search for new chairman |
| Fed, FDIC Release Glimpse of Banks' 'Living Wills' | Dow Jones Global News Select | 7/3/2012 | WASHINGTON--Nine large banks on Tuesday provided a glimpse of road maps they have prepared to quickly liquidate themselves in a crisis. The plans, known as "living wills", were mandated by the 2010 Dodd-Frank financial overhaul law to help ... |
| A Timeline Of Bob Diamond's Life, Career | Dow Jones Business News | 7/3/2012 | Robert E. Diamond's surprise resignation from the helm of Barclays PLC (BARC.LN) early Tuesday in the wake of the bank's $453 million settlement with regulators over Libor rate manipulation marked an ignoble coda to a carefully ... |
| Large Banks Offer a Look at Their 'Living Wills' | Dow Jones Global News Select | 7/3/2012 | WASHINGTON--Nine of the world's biggest financial firms gave the public a peek at their "living wills," or the road maps that were requested by U.S. regulators to help with the banks' liquidation in a severe crisis. |
| U.K. Deputy PM to Set Out Plans to Boost Employee Ownership of Firms | Dow Jones Business News | 7/3/2012 | LONDON--U.K. Deputy Prime Minister Nick Clegg on Wednesday will announce plans to make it easier for employees to take ownership of companies, as the government looks to use the momentum from the Barclays PLC (BARC.LN, BCS) ... |
| Barclays and the LIBOR scandal; Diamonds not forever | News Analysis from Economist.com | 7/3/2012 | Barclays' chief executive succumbs to the inevitable and resigns IT SHOULD not have taken so long for Bob Diamond to realise his position was untenable. On July 3rd the chief executive of Barclays resigned with immediate effectalmost a week ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' woes; Putting the lie in LIBOR | News Analysis from Economist.com | 7/3/2012 | Barclays comes out swinging and lands a punch on the Bank of England DID the Bank of England sanction the submission of false LIBOR quotes in the heat of the financial crisis? Documents released today by Barclays bank include a note-to-self ... |
| SBI HIRES BANKS FOR DOLALR BOND SALE (overseas bond sales in India have declined to $140 million in Apr-Jun 2012) | Indian Business Insight | 7/3/2012 | State Bank of India (SBI) has appointed banks to arrange a sale of dollar-denominated notes. SBI has hired Barclays Plc, Bank of America Corp, Citigroup Inc, Deutsche Bank, JP Morgan Chase & Co and UBS AG. Overseas bond sales in India ... |
| Barclays banker latest target of British ire; Bob Diamond resigns after ethics fine | The Dalles Chronicle | 7/3/2012 | LONDON - He was a poster boy for corporate arrogance, telling Parliament last year that the time for bankers to apologize had passed. Now Bob Diamond is just the latest victim of growing public anger at a British establishment they regard as ... |
| Diamond cracks | The Telegraph Online | 7/3/2012 | Even a Diamond, it turns out, can be cracked – this morning, several days after it became inevitable, the Chief Executive of Barclays, Bob Diamond, announced his resignation from the company. "The external pressure placed on Barclays has ... |
| Bob Diamond had to go: but it's not Libor fixing which has ruined the global economy | The Telegraph Online | 7/3/2012 | Even a Diamond, it turns out, can be cracked – this morning, several days after it became inevitable, the Chief Executive of Barclays, Bob Diamond, announced his resignation from the company. "The external pressure placed on Barclays has ... |
| Independent schools are not Barclays Bank . They haven't lost the moral high ground | The Telegraph Online | 7/3/2012 | Dr Anthony Seldon, Master of Wellington College,has denounced independent schools for failing to support his scheme for them to sponsor City Academies, and accused them of losing both their way and the moral high ground. |
| How Bob Diamond got it wrong | The Telegraph Online | 7/3/2012 | The problem with Bob Diamond was that he never quite got it. He should be celebrated for achieving so much at Barclays – for driving its transformation into a genuine global bank, for installing just enough high-quality risk management in ... |
| Who were the 'senior Whitehall figures' who tried to fix the Libor rate? | The Telegraph Online | 7/3/2012 | It's not every day that a major bank starts mud-wrestling with the Bank of England but that's the spectacle we're all enjoying this afternoon. Barclays' submission to the Treasury Select Committee(click to read) suggests not only that the ... |
| In a right fix; THE plot thickens. Barclays claim "senior figures" in Gordon Brown's Labour government put pressure on banks to rig lending rates. You air heads | thescottishsun.co.uk | 7/3/2012 | The allegation is sensational and moves the banking scandal to the heart of Westminster. Leaked documents have already suggested that Brown's former economic adviser Baroness Vadera was involved in talks on the inter-bank lending rate at the ... |
| Labour in a fix; SENIOR figures in the last Labour Government heaped pressure on banks to rig lending rates, Barclays sensationally claimed last night. 'Blame spreads'; £30m payoff ; Chief's girl in filthy tweet ; myView: Bob exit from job changes nothing... | thescottishsun.co.uk | 7/3/2012 | The shock allegation followed the resignation of the bank's boss, Bob Diamond, yesterday morning. There is speculation the senior figures worked either in the Treasury or at No10 for Gordon Brown and the hunt was on last night to unmask ... |
| Diamond faces grilling in parliament after Barclays exit | Agence France Presse | 7/3/2012 | Bob Diamond was set to face tough questions from British lawmakers on Wednesday, the day after he quit as Barclays chief executive and a bank rate-rigging scandal claimed a third top-level scalp. |
| SUSPICIOUS EMAIL EXTRACTS REVEALED | Press Association National Newswire | 7/3/2012 | Promises of Bollinger, coffees and affectionately dubbing a banker "big boy" were some of the jaw-dropping emails uncovered last week as part of the FSA investigation into rate-manipulation at Barclays. |
| EX-BARCLAYS BOSS CALLED TO ACCOUNT | Press Association National Newswire | 7/3/2012 | The last time former Barclays boss Bob Diamond appeared before a Treasury Select Committee he controversially told MPs the "time for remorse is over". |
| THE DAY AHEAD - North America (July 5) | Reuters - The Day Ahead Report | 7/3/2012 | -- |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 7/3/2012 | -- |
| ADR -- Barclays PLC (BARC.L): Alert: Relative Underperformance Unjustified | Citi | 7/3/2012 | -- |
| First Read: Barclays "CEO Departure" (Buy) Crutchley | UBS Equities | 7/3/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/3/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/3/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Anger over Barclays ' lending rates manipulation | The Citizen | 7/4/2012 | ECONOMIC activists from Stroud are calling on the Government to take drastic action over the Barclays interest rate scandal. Stroud District Councillor Molly Scott Cato has started a petition demanding the withdrawal of Barclays' banking ... |
| The Barclays number three who got the wrong idea about Libor | City AM | 7/4/2012 | BARCLAYS' newly appointed chief operating officer Jerry del Missier followed his chief executive Bob Diamond and resigned from the bank yesterday in the wake of the interest rate-rigging scandal. Barclays said he will leave with immediate ... |
| RUNNERS AND RIDERS BARCLAYS CHIEF EXECUTIVE | City AM | 7/4/2012 | Antony Jenkins Even given the huge damage Barclays' reputation has sustained, the frontrunner is an insider. Jenkins is head of retail and business banking and considered a "safe pair of hands" - Paddy Power puts him at evens. |
| IN BRIEF Diamond faces calls to return share awards | City AM | 7/4/2012 | BOB Diamond, who lost his job yesterday, now stands to lose millions of pounds worth of unvested shares as Barclays directors prepare to repossess the former chief executive's bonuses. |
| RED ALERT; Crisis spreads as Bob Diamond says the Bank of England knew about rate fixing | City AM | 7/4/2012 | BOB Diamond will today face questions from parliament on his role in the Libor-fixing scandal, following a dramatic 12 hours that began with his resignation as chief executive of Barclays and ended with the Bank of England battling to keep ... |
| The paradox at the heart of the Bank of England is now clear for all to see | City AM | 7/4/2012 | THERE is a contradiction at the heart of the Bank of England, which may be laid bare today. It is this: the Bank is above the markets and yet intimately involved in them. The twin spheres - Sir Mervyn King's lofty world of monetary policy ... |
| The bold banker who led Barclays ' shake-up; Diamond battled to revamp bank, writes Marion Dakers | City AM | 7/4/2012 | ROBERT E DIAMOND Junior isn't going down without a fight. The belligerent Barclays chief executive, once described as the "unacceptable face of banking", has had a career of hard-won deals, boardroom battles and bruising run-ins with ... |
| Crisis threatens UK's entire politico-financial establishment | City AM | 7/4/2012 | THIS is no longer just a crisis for Barclays, even though that particular bank has just suffered a devastating blow. This is now a crisis that could engulf the entire British establishment in a much broader way than anything we saw in ... |
| DIAMOND'S MEMO LED TO RATE RIG | Coventry Telegraph | 7/4/2012 | A PHONE call between Barclays boss Bob Diamond and the Bank of England ultimately led to some of the rate-rigging actions at the heart of the ongoing banking scandal, the bank has said. |
| BOE IS DRAGGED INTO RATE-RIGGING SCANDAL | Daily Mail | 7/4/2012 | THE Bank of England was left red-faced last night after explosive documents dragged it into the heart of the interest rate-rigging scandal. Barclays released details of a phone call in October 2008 between its now departed chief executive ... |
| 'CASINO' CHAOS AS HOUSE LOSES | Daily Mail | 7/4/2012 | THE Barclays 'casino' bank was left in chaos yesterday as head croupiers Bob Diamond and his right-hand man Jerry del Missier cashed in their chips and called it quits. |
| WHO WILL TAKE ON BOB'S JOB? | Daily Mail | 7/4/2012 | THE tsunami of scandal that has hit Barclays has left two of the most crucial institutions in the UK's financial system in disarray: the High Street lender itself and the Bank of England. |
| THE RISE AND FALL OF A MASTER OF THE UNIVERSE | Daily Mail | 7/4/2012 | AFTER he walked away from Barclays yesterday, Bob Diamond insisted he had built 'a world class investment bank' and in the process had added a 'distinctive chapter to the long and proud history' of the company. |
| DIAMOND'S £120M BARCLAYS BONANZA | Daily Mail | 7/4/2012 | BOB DIAMOND has scooped around £120million from Barclays since the credit crunch began in 2007 and could be in line for tens of millions more, it emerged last night. |
| DOSSIER THAT PUTS BANK OF ENGLAND IN THE DOCK | Daily Mail | 7/4/2012 | THE explosive documents published by Barclays last night dragged the Bank of England and the last Labour government into the centre of the interest-rate rigging scandal. This version of events, though hardly unbiased, raises serious ... |
| A FLAWED GENIUS WHO WILL HAVE MINISTERS QUAKING | Daily Mail | 7/4/2012 | The sudden resignation of Bob Diamond, the square-jawed chief executive of Barclays, is a seminal moment for the bank, the City that lionised him and the politicians that gorged on the tax revenues he generated. |
| We want our £20m back! ? BOSS DIAMOND HAS GONE SO WILL HIS HEAP OF SHARES | Daily Star | 7/4/2012 | BANKER Bob Diamond quit as Barclays boss yesterday over the raterigging scandal and was told to return £20million in bonuses. Chief operating officer Jerry del Missier followed chief executive Diamond out of the door. The pair ran Barclays' ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: ECB, Jobs on Tap | Dow Jones News Service | 7/4/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK Summary: FTSE Seen Flat In Subdued Trade; Diamond Testimony Eyed | Dow Jones International News | 7/4/2012 | MARKET NEWS: FTSE 100 5687.73 +47.09 +0.83% FTSE 250 11189.81 +96.34 +0.87% FTSE AIM All-Share 692.98 +13.55 +1.99% Tuesday's closing prices |
| UK Summary: FTSE In Red; Barclays Down Ahead Of Diamond Testimony | Dow Jones International News | 7/4/2012 | MARKET NEWS: FTSE 100 5674.23 -13.50 -0.24% FTSE 250 11150.47 -39.34 -0.35% FTSE AIM All-Share 693.75 +0.77 +0.11% |
| Cam's in too deep | The Daily Mirror | 7/4/2012 | DIAMONDS aren't for ever after Barclays' Bob jumped before he was pushed - a banker forced to recognise the game was up. Hopefully the fallen Master of the Universe will reveal all and name names today if others were involved in a huge ... |
| DIAMONDS AREN'T FOR EVER | The Daily Mirror | 7/4/2012 | Barclays boss quits as Bank of FATCAT Barclays chief Bob Diamond finally quit yesterday over the rate-rigging scandal. The shameless banker, 60, who could walk away with a £53million pay-off, was forced out after refusing to budge last week. |
| Countdown to turmoil | The Daily Mirror | 7/4/2012 | JUNE 27: Barclays fined £290million by regulators for attempting to manipulate Libor lending rate between 2005 and 2009. JUNE 29: Barclays is one of four UK banks ordered by regulators to compensate small businesses to which it mis-sold ... |
| EasyJet chairman 'should resign' | The Daily Mirror | 7/4/2012 | yourmoney EASYJET has been caught up in the Barclays Bank rate-rigging scandal after the budget airline's founder demanded that its chairman quit. |
| The man called Del Missier, he say: YES | The Daily Mirror | 7/4/2012 | BANKS SCANDAL THE FALL-OUT Barclays head told his traders to fix borrowing rates He & Diamond quit as net closes on 20 institutions A BLUNDER by his closest colleague finally led to the downfall of bank fatcat Bob Diamond yesterday. |
| DIAMONDS AREN'T FOR EVER | The Daily Mirror | 7/4/2012 | Barclays boss quits as Bank of England embroiled in scandal FATCAT Barclays chief Bob Diamond finally quit yesterday over the rate-rigging scandal. |
| Cam's in too deep | The Daily Mirror | 7/4/2012 | DIAMONDS aren't for ever after Barclays' Bob jumped before he was pushed - a banker forced to recognise the game was up. Hopefully the fallen Master of the Universe will reveal all and name names today if others were involved in a huge ... |
| "People at the top of these big banks who earned lots of money, they had these... | Dominion Post | 7/4/2012 | "People at the top of these big banks who earned lots of money, they had these big fat bonuses when things went well. They have also got to take the rough with the smooth, they have also got to be responsible when things go wrong on their ... |
| EasyJet chairman 'should resign' | Scottish Daily Record | 7/4/2012 | EASYJET have been caught up in the Barclays rate-rigging scandal, with the budget airline's founder demanding that the chairman quits. Sir Stelios Haji-Ioannou yesterday called for an emergency general meeting to oust Sir Michael Rake. |
| I'll get me coat.. Diamond quits as Barclays CEO | Scottish Daily Record | 7/4/2012 | TWO of Britain's best-paid bankers sensationally quit Barclays yesterday as a bombshell email blew the Libor-rigging scandal wide open. After nearly a week of refusing to budge since the scandal emerged, chief executive Bob Diamond announced ... |
| Barclays ' investors cannot hope for diamond days yet; QUESTOR | The Daily Telegraph | 7/4/2012 | Barclays 167.05p –1.35p Questor says AVOID INVESTORS waded into Barclays shares yesterday morning after Bob Diamond's surprise resignation. Appetite waned in the afternoon, but is now the right time to buy? |
| What happens next at the bank Bob built? Diamond's departure leaves Barclays effectively at war with the Bank of England , writes Alistair Osborne | The Daily Telegraph | 7/4/2012 | NEVER before has the board of a major British company imploded so spectacularly. When last Friday night Barclays Bank directors retired for the weekend, they were still calculating they could ride out the storm. |
| Agius to focus on repairing damage | The Daily Telegraph | 7/4/2012 | MARCUS Agius, chairman of Barclays, has admitted the bank has a "long way to go" in its efforts to repair the damage caused by the Libor rigging scandal. |
| Race for Governor hit by scandal | The Daily Telegraph | 7/4/2012 | THE list of potential candidates for the next Governor of the Bank of England appeared to shrink as two of the favourites were implicated in the Barclays Libor scandal. |
| Barclays to search wide but replace Diamond quickly | The Daily Telegraph | 7/4/2012 | BARCLAYS has launched an international search for a replacement for its departed chief executive. The bank will look at potential internal and external successors to Mr Diamond in the wake of his shock resignation. |
| ... and now comes a grilling from MPs; Ahead of Bob Diamond 's TSC appearance today, Philip Aldrick looks at the key questions | The Daily Telegraph | 7/4/2012 | Did you or the board encourage staff to rig Libor from as early as September 2007, or know that it was happening? According to the regulators' documents, "senior management at high levels" first instructed "less senior managers to reduce ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The memo that shifts the spotlight on to the Bank | The Daily Telegraph | 7/4/2012 | THE start of Barclays' memo to the Treasury Select Committee starts like so many others: "In anticipation of Bob Diamond's appearance ... in the interest of clarity and transparency, we set out on behalf of Barclays a brief summary of the ... |
| Bob Diamond resigns from Barclays ; Judgment day | The Daily Telegraph | 7/4/2012 | It's the right decision for Barclays, it's the right decision for the country. I hope it's the first step towards a new culture of responsibility in British bankingGeorge Osborne, Chancellor |
| Bank of England braced for questions over Libor | The Daily Telegraph | 7/4/2012 | THE Bank of England is facing questions about its role in the Libor–rigging scandal after Barclays released a damning memo that suggested the central bank wanted interbank lending rates reduced artificially. |
| Diamond and senior aide forced to quit | The Daily Telegraph | 7/4/2012 | BOB DIAMOND, chief executive of Barclays, and one of his most senior lieutenants were forced to resign after the bank came under pressure from both the Bank of England and the Financial Services Authority to remove senior executives over ... |
| The City of London is tearing itself apart and we'll all be the losers; Comment | The Daily Telegraph | 7/4/2012 | TWO tribes have gone to war and a point is all that they will score, to paraphrase Frankie Goes to Hollywood. Trouble is, the point–scoring between Barclays and the Bank of England is tearing the City of London apart. Cheered on from the ... |
| Let's keep banking and politics separate; Comment | The Daily Telegraph | 7/4/2012 | THAT George Osborne knew about Bob Diamond's resignation before Barclays' shareholders reveals how business has become front–line politics. Osborne said yesterday that Diamond's resignation was "the right step for Barclays and for the ... |
| Cutting the City down to size will shrink Britain's wealth; Diamond's departure from Barclays signals the start of a decline in our financial power | The Daily Telegraph | 7/4/2012 | In the end, even Bob Diamond was unable to brazen this one out. The fact that – right up to the last moment – he thought he could will seem to many indicative of an industry where arrogance, lack of accountability and deluded selfbelief ... |
| The City loses out as the mob go banker–bashing; THE DAILY TELEGRAPH Established 1855 | The Daily Telegraph | 7/4/2012 | There has been much rejoicing at the departure of Bob Diamond as chief executive of Barclays, after the bank admitted its part in manipulating inter–bank lending rates and was fined more than £290 million. While Mr Diamond may have felt his ... |
| The Bank of England told us to do it, claims Barclays ; Barclays was not the only bank to fudge figures, says watchdog chief | The Daily Telegraph | 7/4/2012 | THE Deputy Governor of the Bank of England encouraged Barclays to try to lower interest rates after coming under pressure from senior members of the last Labour government, documents disclosed yesterday. |
| What now for Britain's banking giant? | Eastern Daily Press | 7/4/2012 | Bob Diamond has quit as the £18m-a-year boss of Barclays but the real fear is that the banking giant has lost its sparkle in the wake of the Libor fixing scandal. |
| After holding out, Barclays CEO Bob Diamond & COO Jerry del Missier quit over Libor scam | The Economic Times | 7/4/2012 | LONDON: British banking icon Barclays Plc has found itself facing perhaps the worst crisis in its 322-year history after two of its top executives - CEO Bob Diamond and COO Jerry del Missier - quit in a span of hours, both victim to an ... |
| Bulbrokers - Stock Market Daily Review, Jul 4, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 7/4/2012 | Positive attitudes and growth in commodity prices supported European markets European markets ended in positive territory on Tuesday backed again by hopes for fiscal stimulus and the increase in commodity prices. For the short trading ... |
| Barclays shares steady after Diamond quits | The Scotsman | 7/4/2012 | Barclays' shareholders took the loss of chief executive Bob Diamond in their stride yesterday as analysts said his resignation would help take the heat off the bank. |
| Bank quick to get in its retaliation | The Scotsman | 7/4/2012 | BARCLAYS opted to get its retaliation in first last night by publishing a nine-page memo on the rate-fixing scandal. It seeks to separate out the two different forms of fixing which have been going on at the bank. Pre-crash, it acknowledges ... |
| Woes for Barclays , JPMorgan | The San Francisco Chronicle | 7/4/2012 | On the same day that Barclays CEO Robert Diamond resigned in the wake of a price-fixing scandal involving the British bank, we learn the following: |
| Doing the Libor twist: The vice and virtue of interest rate manipulation: Kohler | Smart Company | 7/4/2012 | In London, the head of Barclays Bank, Bob Diamond, has been forced to resign because his bank has been manipulating another interest rate, Libor. |
| 'Unacceptable face of banking' | Business Times Singapore | 7/4/2012 | BOB DIAMOND, 60, now a UK citizen, grew up in Massachusetts as one of nine children of schoolteacher parents. He began work as an academic in 1976, lecturing at the University of Connecticut's Business School. |
| Defiant Diamond steps down, but may tell all | Business Times Singapore | 7/4/2012 | Barclays CEO, hounded out over Libor rigging, may reveal embarrassing details about regulators THE man who admitted that his bank had collaborated in rigging interest rates was forced out yesterday - kicking and screaming. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bankers score another own-goal | Business Times Singapore | 7/4/2012 | THE resignations of, first, the chairman of Barclays, Marcus Agius, and then the bank's high-profile CEO Bob Diamond over the Libor scandal could be just the beginning of a series of top-level casualties at some of the world's major banks. ... |
| Answers demanded as banking scandal unfolds | South Wales Evening Post | 7/4/2012 | UNIONS and politicians across South West Wales have called for answers after the resignation of one of Britain's most high profile banking bosses. |
| Angry shareholders demand BarCap is cut down to size | The Times | 7/4/2012 | Leading Barclays shareholders called last night for a dramatic scaling back of its investment banking division in the wake of Bob Diamond's abrupt departure. |
| Beyond Barclays ; The Treasury Select Committee has a vital role to play in ascertaining just who knew what and when about the Libor fixing scandal | The Times | 7/4/2012 | Bob Diamond was right to resign. No one other than the chief executive of Barclays could carry the can for the Libor fixing scandal which has undermined the integrity and reputation of the bank. The published e-mails from Barclays traders, ... |
| Barclays adrift as scandal sucks in Bank of England ; Bob Diamond steps down on eve of grilling as questions mount over the role of Deputy Governor Scandal sucks in Bank of England | The Times | 7/4/2012 | The Bank of England was dragged into the rates-rigging scandal yesterday after a potentially damaging e-mail was published by Barclays only hours after Bob Diamond, its chief executive, resigned. |
| What Barclays can learn from big pharma; GlaxoSmithKline was fined billions this week. So how come its chief exec stayed while Bob Diamond had to go? | The Times | 7/4/2012 | Compare and contrast. Last week Barclays announced that it had agreed to pay £290 million in fines linked to attempted rigging of interbank interest rates. There is no evidence the abuses had much, if any, impact on ordinary people. Yet its ... |
| What odds on dark horse? Business Commentary | The Times | 7/4/2012 | Barclays is at a fork in the road. Marcus Agius, its chairman, was at pains last night to emphasise that no one is ruled in or out of the contest to succeed Bob Diamond. But, as most internal candidates are associated with Mr Diamond, ... |
| Barclays CEO, COO out amid scandal | The News Tribune | 7/4/2012 | July 4 2012 Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest executive ousted in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new investigation into Britain's ... |
| Risk, power and testosterone | TODAY (Singapore) | 7/4/2012 | There is something disturbingly compelling about reading the emails and instant messages exchanged by Barclays bankers in the process of rigging interest rates for their own gain. |
| From defiance to defeat in under 24 hours ; Barclays CEO Bob Diamond resigns amid scandal over fixing of Libor benchmark | TODAY (Singapore) | 7/4/2012 | LONDON — He was a poster boy for corporate arrogance, telling the British Parliament last year that the time for bankers to apologise had passed. |
| United Kingdom: Barclays chairman resigns over rate-fixing scandal | Thai News Service | 7/4/2012 | Section: General News - Barclays chairman Marcus Agius on Monday resigned over the inter-bank lending rate-fixing scandal. In an announcement issued by Barclays on its website, the bank said Agius, who chaired the bank for six years, would ... |
| AS THE interest rate fixing [...]; HICKEY | The Daily Express | 7/4/2012 | AS THE interest rate fixing scandal begins to gather momentum and claim more scalps, are the politicians who once courted the bankers so assiduously and were responsible for the lax regulation that has contributed to this crisis starting to ... |
| Diamond: I'm resigning to save Barclays | The Daily Express | 7/4/2012 | BARCLAYS has begun the search for a new chief executive after Bob Diamond stepped down yesterday in the wake of the Libor rate-fixing scandal. |
| WHATEVER frustration may be [...]; MORNING MEETING | The Daily Express | 7/4/2012 | WHATEVER frustration may be felt within the Barclays' boardroom that it has taken too much of the heat for being the first bank to settle with regulators over a rate-rigging scandal that could engulf many more of its rivals, it was not ... |
| Barclays ' Diamond before MPs today | The Journal, Newcastle | 7/4/2012 | Deputy follows his boss in quitting bank BOB Diamond faces a showdown with MPs today following his shock resignation as Barclays chief executive in the wake of the rate-rigging scandal. |
| In a right fix | The Sun | 7/4/2012 | THE plot thickens. Barclays claim "senior figures" in Gordon Brown's Labour government put pressure on banks to rig lending rates. The allegation is sensational and moves the banking scandal to the heart of Westminster. |
| LABOUR IN A FIX; Party bosses 'pressured Barclays to rig loan rates' | The Sun | 7/4/2012 | SENIOR figures in the last Labour Government heaped pressure on banks to rig lending rates, Barclays sensationally claimed last night. The shock allegation followed the resignation of the bank's boss Bob Diamond yesterday morning. |
| Barclays CEO, COO quit in Libor scandal | The Times of India - Chennai Edition | 7/4/2012 | Barclays Plc's top three executives have resigned amid a deepening dispute about whether the Bank of England pushed the lender to submit artificially low Libor rates during the financial crisis. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond faces grilling in parliament after Barclays exit | Times Of Oman | 7/4/2012 | British: Bob Diamond was set to face tough questions from British lawmakers on Wednesday, the day after he quit as Barclays chief executive and a bank rate-rigging scandal claimed a third top-level scalp. |
| Exodus continues at troubled Barclays ; CEO and his Canadian lieutenant resign as bank deals with scandal | The Toronto Star | 7/4/2012 | LONDON -- Barclays chief executive Bob Diamond quit his job Tuesday, the biggest scalp in a financial markets scandal that has also seen the chairman announce his intention to resign and sown the seeds for another investigation into ... |
| Diamond can bank on a sparkling pay-off; Barclays ' boss in line for £30m package to ease pain of parting | Belfast Telegraph | 7/4/2012 | BOB Diamond could be entitled to a pay-off of between £20m and £30m despite being forced to resign as chief executive of Barclays over the rate rigging scandal. |
| Ex-chief in showdown with MPs after shock resignation | Belfast Telegraph | 7/4/2012 | BOB DIAMOND is set for a showdown with MPs today following his shock resignation as Barclays chief executive in the wake of the Libor rate-rigging scandal. |
| Top executives at Barclays quit in Libor scandal | The Washington Post | 7/4/2012 | The credibility of the system that underpins lending around the globe came under renewed assault Tuesday - and the consequences could find their way into Americans' pocketbooks. |
| Former Barclays CEO backs out of Romney fundraiser in London | The Washington Post | 7/4/2012 | Robert Diamond, a top bundler for Mitt Romney who resigned as Barclays chief executive Tuesday amid a $450 million banking scandal, has pulled out of a high-dollar fundraiser for the Republican candidate. |
| Barclays Fallout: A Primer on Barclays : What Lender Does, How It Ranks and Its History | The Wall Street Journal Europe | 7/4/2012 | Barclays PLC, now under siege in an interest-rate manipulation scandal, is one of the world's big banks. But exactly what kind of bank is it? |
| Barclays Fallout: Barclays 's Strategy Turns Uncertain --- Diamond Championed Costly, Unproven Business Expansion; Investment Banking Not a Prerequisite for Next CEO | The Wall Street Journal Europe | 7/4/2012 | LONDON -- The collapse of Barclays PLC's top leadership raises a host of questions about the bank's past and future, among them whether the U.K. lender will forge ahead with a costly and unproven expansion of its investment-banking division ... |
| Barclays Fallout: FSA Head Calls for Banks To Purge 'Cynical Greed' | The Wall Street Journal Europe | 7/4/2012 | LONDON -- Lawmakers investigating the state of the U.K.'s banking industry should look to ensure investment banks focus on economically useful activities such as raising capital for companies instead of "creating new risks to bet against," ... |
| Top Officials Quit Barclays | The Wall Street Journal Europe | 7/4/2012 | A scandal over interest-rate manipulation reached the upper echelons of British banking and government, as the chief executive of Barclays PLC resigned and the bank released documents that threaten to drag Bank of England and U.K. ... |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Europe | 7/4/2012 | Barclays Appears to Have Lost Its Fixing It had been clear since the Libor rate-rigging disclosures emerged last week that Robert Diamond would have to go. It shows how far Barclays has lost its moorings that it took the board nearly a week ... |
| UK: ISS secures five year contract with Barclays | Esmerk Danish News | 7/4/2012 | Børsen, 04 Jul 2012, p.8:- Danish facilities management and cleaning services company ISS has been awarded a five year contract by British bank Barclays. ISS will be supplying facility management services for all of Barlays' operations ... |
| Diamond to face MPs over rate-rigging | Evening Times | 7/4/2012 | Bob Diamond is preparing for a showdown with MPs following his shock resignation as Barclays chief executive. Mr Diamond and his right-hand man Jerry del Missier both quit as the storm surrounding the interbank lending rate closed in on the ... |
| Expobank to acquire WestLB Vostok | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/4/2012 | Deal In Brief Barclays Bank Russia (formerly Expobank Commercial Bank), a provider of retail and corporate banking services, has signed an agreement to acquire WestLB Vostok from WestLB AG. Both Expobank and WestLB Vostok are based in ... |
| Bank CEO quits in rate rigging affair | South Florida Sun-Sentinel | 7/4/2012 | Barclays Chief Executive Bob Diamond quit Tuesday over an interest rate rigging scandal but suggested the Bank of England had encouraged his bank to manipulate the figures. |
| Bob Diamond admits FSA concern over Barclays ' culture | Fundweb | 7/4/2012 | Former Barclays chief executive Bob Diamond has denied claims the FSA expressed a lack of confidence in the bank's senior executive team earlier this year but admits the regulator had concerns about "culture issues" further down its ... |
| Barclays chief reveals BoE involvement in Libor scandal | Fundweb | 7/4/2012 | Barclays has disclosed details of a phone conversation which places the Bank of England at the centre of the Libor rate-setting scandal. The bank revealed details of a phone call between its former chief executive Bob Diamond and deputy ... |
| Barclays drags BoE into rate-setting scandal | Global Banking News | 7/4/2012 | After top executives at Barclays Plc (LSE: BARC) quit due to their alleged roles in the Libor scandal, the bank has now implicated the Bank of England. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Front: The late exchanges that delivered the demise of 'RED': When the penny dropped that he was the problem, Britain's highest-profile... | The Guardian | 7/4/2012 | On Monday afternoon, Bob Diamond rehearsed for his planned appearance today before the Commons Treasury select committee. As his public relations team ran him through question after question that the MPs were likely to fire at him, the ... |
| Front: Diamond cuts up rough: Barclays boss forced out as he prepares riposte over role in Libor scandal | The Guardian | 7/4/2012 | Bob Diamond, the boss of Barclays who resigned from the embattled bank yesterday, will come out fighting for his reputation today when he appears before a powerful committee of MPs. |
| Banking scandal: Analysis: The key questions for MPs to ponder | The Guardian | 7/4/2012 | This memo (right), from Bob Diamond to his boss, chief executive John Varley, on 29 October 2008, will dominate today's session of the Treasury select committee. It records Diamond's account of his conversation that day with Paul Tucker, a ... |
| Banking scandal: Barclays under pressure to curtail Diamond's pounds 22m golden goodbye: Departing chief executive may face fight for payo... | The Guardian | 7/4/2012 | The directors of Barclays bank, who have witnessed a political firestorm engulf the bank in recent days, are now under pressure to ensure Bob Diamond does not walk away with a multimillion-pound payoff following his forced exit from the ... |
| Banking scandal: The succession: Board casts a wide net for new chief | The Guardian | 7/4/2012 | Bob Diamond's departure from the chief executive's chair at Barclays leaves a vacancy that many analysts believe will be hard to fill. Without any obvious succession planning, the bank's board is being forced to cast its net wide and ... |
| Banking scandal: Europe: Four bank executives to go on trial in Italy | The Guardian | 7/4/2012 | Britain is not the only country in which Barclays is at the centre of a current controversy. In the autumn, four of the bank's executives, including the former chief executive of Barclays' Italian subsidiary, are to be put on trial in ... |
| Banking scandal: Barclays fine is second big penalty in US after pounds 190m payment in 2010 for sanctions busting: Bank hid transactio... | The Guardian | 7/4/2012 | The pounds 290m fine levied on Barclays for its role in manipulating Libor is the second time in less than two years that the British bank has been penalised by US regulators. |
| Boris Johnson: Barclays , bikes and overcharging | Guardian.co.uk | 7/4/2012 | The real issue about the London Mayor's dealings with Barclays is not whether they make the capital look bad but whether we've been overcharged |
| BANKING; Barclays CEO latest to fall off high perch | Houston Chronicle | 7/4/2012 | LONDON - He was a poster boy for corporate arrogance, telling Parliament last year that the time for bankers to apologize had passed. Now Bob Diamond is just the latest victim of growing public anger at a British establishment they regard as ... |
| Ex Barclays boss Diamond defends rates approach | The Irish Examiner | 7/4/2012 | Former Barclays boss Bob Diamond today said the bank lowered key lending rates amid fears the British government would want to nationalise the lender during the financial crisis. |
| Bond Issuer Code: BICS4 | Johannesburg Stock Exchange | 7/4/2012 | Bond Issuer Code: BICS4 COMMISSIONER STREET NO.4 (RF) LIMITED Bond Issuer Code: BICS4 Notice is hereby given that Commissioner Street No.4 (RF) Limited has released its results for 31 December 2011. The results are available for your ... |
| No big pay offs for bank execs in rate scandal -PM | Reuters News | 7/4/2012 | LONDON, July 4 (Reuters) - Bank executives forced to resign over an interest rate-rigging scandal should not receive big pay offs, British Prime Minister David Cameron said on Wednesday, a day after the chief executive of Barclays quit over ... |
| BoE's Tucker requests parliament hearing on Libor | Reuters News | 7/4/2012 | LONDON, July 4 (Reuters) - Bank of England Deputy Governor Paul Tucker has requested a hearing before parliament's Treasury Committee "as soon as possible" to clarify his position after allegations over his role in the Barclays Bank ... |
| HIGHLIGHTS-Parliament hearing with Barclays ' Diamond | Reuters News | 7/4/2012 | LONDON, July 4 (Reuters) - Bob Diamond faced a grilling by British lawmakers on Wednesday, a day after quitting as Barclays' chief executive over an interest rate rigging scandal. |
| TIMELINE-Barclays ' Diamond Testifies to parliament | Reuters News | 7/4/2012 | July 4 (Reuters) - Barclays Chief Executive Bob Diamond testified on Wednesday to a parliamentary committee just a day after he resigned in the wake of an interest rate-rigging scandal. ] |
| UK's Osborne blames Labour, not BoE, for Libor scandal | Reuters News | 7/4/2012 | LONDON, July 4 (Reuters) - Britain's finance minister George Osborne has said people close to former prime minister Gordon Brown, rather than the Bank of England, were to blame for the rate-fixing scandal that is rattling the country's ... |
| Hedge fund star Odey snaps up more Barclays shares | Reuters News | 7/4/2012 | LONDON, July 4 (Reuters) - Crispin Odey, one of Europe's best-known hedge fund managers, has spotted an opportunity in shares in UK bank Barclays amidst the growing scandal over interest rate rigging. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ex-CEO: Barclays Isn't the Only Bank at Fault | NPR: All Things Considered | 7/4/2012 | ROBERT SIEGEL: From NPR News, this is ALL THINGS CONSIDERED. I'm Robert Siegel. The fallen leader of Barclays bank got on the hot seat before members of the British Parliament today. Robert Diamond, an American, resigned yesterday as CEO of ... |
| Barclays Diamond: Wasn't Told By BOE Tucker To Lower Libor | Market News International | 7/4/2012 | LONDON (MNI) - Barclays former chief executive Bob Diamond has eased the pressure on Bank of England Deputy Governor Paul Tucker, telling the Treasury Select ... |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 7/4/2012 | ASSIGNMENTS Wells Fargo Stage Trust (Muni. Deriv.) FR Certificates US$ 16.13M Ser. 2012-50C FR due 2042 ...Aa3/VMIG 1 (Wells Fargo Bank, N.A./ Liquidity Facility) |
| MP wants to hear nothing but the truth from ex-bank chief | The Press and Journal | 7/4/2012 | A north MP called last night for Bob Diamond to tell the "whole truth" when he is grilled today about the rate-rigging scandal which cost the Barclays boss his job. |
| Drinks wholesaler plans national expansion after £50m backing; Matthew Clark seals three-year credit deal with Barclays | Bristol Evening Post | 7/4/2012 | BRISTOL based drinks firm Matthew Clark is planning a major expansion after landing £50 million worth of financial backing. The wine and alcohol wholesaler has signed a new three year credit agreement with Barclays Bank as part of its plans ... |
| 'Libors are not reflecting true cost of money' | National Post | 7/4/2012 | Excerpt from the U.K. Financial Services Authority's final notice imposing a financial penalty of £59.5-million ($94.5million) on Barclays Bank PLC: |
| Barclays looks like the victim | National Post | 7/4/2012 | The Barclays Bank interest-rate-rigging scandal is turning into a motherlode for the world's bank bashers, the media and governments in the global campaign to kill all bankers. Barclays' top executives - highly respected and among the best ... |
| Scandal could shed more light on murky markets | National Post | 7/4/2012 | Never waste a good crisis. Regulators around the world took those words - often bandied about the Obama White House - to heart in the wake of the global meltdown that began in 2008, beefing up oversight and forcing market players to provide ... |
| Halliburton seen as least expensive among large oil service providers | National Post | 7/4/2012 | When comparing two key indicators, shares of Halliburton Co. are priced at the cheapest of the Big Four oil service providers. Barclays PLC analyst James C. West noted that when comparing price-to-earnings and price-to-book value rations, ... |
| Britain's Parliament will launch a probe into the | The Warrnambool Standard | 7/4/2012 | Britain's Parliament will launch a probe into the interest rate rigging scandal that has claimed the job of Barclays chairman Marcus Agius, Prime Minister David Cameron says. |
| Barclays ' rate-rigging role deals banking sector a black eye; CEO, Canadian COO quit a week after bank admits fudging lending costs; foc... | The Globe and Mail | 7/4/2012 | BANKING REPORTER A rate-fixing scandal engulfing one of Britain's largest banks has forced out its CEO and another executive who was one of the highest-ranking Canadians in global finance, leaving another black eye on a sector whose ... |
| A sudden halt to a stellar career; Sudbury native del Missier's exit from Barclays comes amid mounting scrutiny of British bank | The Globe and Mail | 7/4/2012 | When members of a Queen's University advisory board headed to London in February for a series of meetings, Jerry del Missier made sure they got a visit to the House of Lords. The arrangement wasn't too surprising, given his long association ... |
| FSA chairman calls for change of culture at British banks | Global Banking News | 7/4/2012 | The chairman of the UK's Financial Services Authority (FSA), Adair Turner, has said that banks need to get rid of their culture of 'cynical entitlement.' |
| COO resigns from Barclays | Global Banking News | 7/4/2012 | According to Bloomberg, Jerry Del Missier, the recently appointed chief operating officer of Barclays Plc (LSE: BARC), has quit office. Del Missier, who had taken the position at the bank on June 22, after serving as co-head of the bank's ... |
| Stelios moves to oust Rake from easyJet | The Guardian | 7/4/2012 | EasyJet's largest shareholder, Sir Stelios Haji-Ioannou, has called an extraordinary general meeting to try to force out chairman Sir Michael Rake, who was tipped to take the top job at Barclays. |
| Comment: Private banks have failed - we need a public solution: The Barclays scandal has underlined the City's unmuzzled power. But it also offers a chance to take democratic control | The Guardian | 7/4/2012 | The greatest danger of the rate-fixing scandal now engulfing the City of London is that it will be managed and defused in the usual way, and nothing will really change. Yesterday's forced resignation of Bob Diamond, the Barclays chief ... |
| The late exchanges that delivered the demise of 'RED' | The Guardian | 7/4/2012 | On Monday afternoon Bob Diamond rehearsed for his planned appearance today before the Commons Treasury select committee. As his public relations team ran him through question after question that the MPs were likely to fire at him, the ... |
| Diamond cuts up rough: Barclays boss forced out as he prepares riposte over role in Libor scandal: Diamond cuts up rough as he quits Barclays | The Guardian | 7/4/2012 | Bob Diamond, the boss of Barclays who resigned from the embattled bank yesterday, will come out fighting for his reputation today when he appears before a powerful committee of MPs. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| From: Diamond, Bob: Barclays Capital | The Guardian | 7/4/2012 | From: Diamond, Bob: Barclays Capital Sent: 10/30/2008 14:19:54 To: Varley, John: Barclays PLC Cc: del Missier, Jerry: Barclays Capital (NYK) Subject: File note: Bank of England call |
| Nils Pratley: Analysis The key questions for MPs to ponder | The Guardian | 7/4/2012 | This memo (right), from Bob Diamond to his boss, chief executive John Varley, on 29 October 2008, will dominate today's session of the Treasury select committee. It records Diamond's account of his conversation that day with Paul Tucker, a ... |
| Bank's bid to make sure Diamond doesn't depart with all the jewels: Pressure on directors to limit payoff to former boss Chief executive... | The Guardian | 7/4/2012 | The directors of Barclays bank, who have witnessed a political firestorm engulf the bank in recent days, are now under pressure to ensure Bob Diamond does not walk away with a multimillion-pound payoff following his forced exit from the ... |
| The succession: Board casts a wide net for new chief | The Guardian | 7/4/2012 | Bob Diamond's departure from the chief executive's chair at Barclays leaves a vacancy that many analysts believe will be hard to fill. Without any obvious succession planning, the bank's board is being forced to cast its net wide and ... |
| Europe: Four bank executives to go on trial in Italy | The Guardian | 7/4/2012 | Britain is not the only country in which Barclays is at the centre of a current controversy. In the autumn, four of the bank's executives, including the former chief executive of Barclays' Italian subsidiary, are to be put on trial in ... |
| Barclays fine is second big penalty in US after pounds 190m payment in 2010 for sanctions busting: Bank hid transactions with repressiv... | The Guardian | 7/4/2012 | The pounds 290m fine levied on Barclays for its role in manipulating Libor is the second time in less than two years that the British bank has been penalised by US regulators. |
| Leading Article: Financial scandal: Diamond's not for ever | The Guardian | 7/4/2012 | Bob Diamond resigned yesterday as the head of Barclays Bank in an effort to begin drawing a line under the Libor-rigging scandal. That in itself is astonishing; the boss of a high-street bank slapped with a record fine for manipulating ... |
| EasyJet founder seeks to oust chairman amid Barclays scandal | Guardian.co.uk | 7/4/2012 | Sir Stelios Haji-Ioannou accuses easyJet chairman Sir Michael Rake of conflict of interest amid rumours of new Barclays role EasyJet's largest shareholder, Sir Stelios Haji-Ioannou, has called an extraordinary general meeting to try to force ... |
| Barclays drops nearly 2% ahead of Bob Diamond 's select committee appearance | Guardian.co.uk | 7/4/2012 | Analysts remain fairly positive on bank, saying civil litigation over libor fix scandal could be difficult Ahead of Bob Diamond's much anticipated appearance at the Treasury Select Committee, Barclays' shares are under pressure again. |
| Libor | Mint | 7/4/2012 | New Delhi, July 4 -- Bob Diamond, the chief executive of UK-based bank Barclays Plc, resigned on Tuesday under serious public and political pressure in the interbank lending rate rigging scandal in the UK. The bank was fined £59.5 ... |
| BARCLAYS CEO DIAMOND QUITS AS SCANDAL SNOWBALLS | Hindustan Times | 7/4/2012 | London, July 4 -- Barclays chief executive Bob Diamond resigned on Tuesday over the Libor interest rate-rigging scandal but chairman Marcus Agius returned shortly after quitting in a process expected to trigger a root-andbranch review of ... |
| A bank tale like a bad plot from Dallas | i | 7/4/2012 | News For a bank the size and stature of Barclays to conduct itself in the manner of a bad plot from Dallas is astonishing. After a brief attempt to tough it out after fines of £290m as a result of its traders' attempts to manipulate Libor, ... |
| Investors brand Barclays crisis triumph of 'mob rule' | i | 7/4/2012 | Business | BANKING Barclays last night expressed its deep frustration that it has been vili-fied over its role in the Libor-fixing scandal despite having spent almost £100m investigating its staff and co-operating fully with the authorities. |
| The Libor Conspiracy: were the Bank of England and Whitehall in on it? | The Independent | 7/4/2012 | News | Bob Diamond's own note of a phone call with Paul Tucker, Bank of England Deputy Governor, 29 October 2008 Mr Tucker reiterated that he had received calls from a number of senior figures within Whitehall to question why Barclays was ... |
| Twelve hours that shook the world of Barclays and beyond | The Independent | 7/4/2012 | News | On Monday night he seemed immovable. The next day he was gone. So what changed Bob Diamond's mind, asks Cahal Milmo When Bob Diamond stepped into the lift on the 31st floor of Barclays' global headquarters in London's Docklands at ... |
| Why didn't the watchdog bark as Libor alarms were sounded? | The Independent | 7/4/2012 | Business | MIDWEEK VIEW A Barclays board director once told me, a few years before the financial crash, that if the investigators from the Financial Services Authority who visited the bank for regular check-ups showed any flair, they would ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| IS DIAMOND'S IN-TRAY A GOLDEN OPPORTUNITY? | The Independent | 7/4/2012 | Business \| As the Barclays chief executive exits he leaves a trail of problems but a rare chance for his successor to turn around a global banking group. James Moore looks at the challenges to be faced |
| Rigging the markets | International Herald Tribune | 7/4/2012 | Marcus Agius, the chairman of Barclays, resigned on Monday, followed by bank's chief executive, Robert Diamond Jr., on Tuesday. Their departures came after the British bank agreed last week to pay $450 million to settle findings that, from ... |
| Scandal at Barclays takes down 2 more; Fresh details emerge on allegations that bank manipulated interest rates | International Herald Tribune | 7/4/2012 | The banking industry has long been portrayed as a cozy, clubby place driven by the pursuit of profits. But the investigation by global regulators that prompted the resignation Tuesday of the chief executive of Barclays, Robert E. Diamond ... |
| Phonecall led to Barclays rate-rigging actions | The Irish Examiner | 7/4/2012 | A phone call between Barclays boss Bob Diamond and the Bank of Englandultimately led to some of the rate-rigging actions at the heart of the ongoing banking scandal, the bank said yesterday. |
| Bank boss set for MPs' showdown after shock resignation | The Irish News | 7/4/2012 | Bob Diamond was last night preparing for a showdown with MPs following his shock resignation as Barclays chief executive in the wake of the rate-rigging scandal. |
| Ousted Barclays CEO to defend his actions before House of Commons. | The Irish Times | 7/4/2012 | OUSTED BARCLAYS chief executive Bob Diamond, forced to quit yesterday over the mounting Libor scandal, is expected to hit back at politicians today when he appears before House of Commons MPs. |
| Labour wanted Barclays to cut inter-bank rates, ex-chief claims. | The Irish Times | 7/4/2012 | SENIOR LABOUR Party figures put pressure on the Bank of England to get Barclays to cut its Libor inter-bank borrowing figures during the height of the 2008 financial crisis, it has been alleged. |
| Dark day as Barclays scandal taints others. | The Irish Times | 7/4/2012 | LONDON BRIEFING:A WEEK ago, most people outside the City of London (and a fair few within the Square Mile) had never heard of the London Interbank Offered Rate (Libor), let alone understood what it was. |
| Musical chairs at Barclays . | The Irish Times | 7/4/2012 | THE GAME of musical chairs played by key figures at Barclays has done little to inspire public or investor confidence, and much to weaken the City of London's standing as the world's biggest financial centre and to damage its reputation for ... |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listing | Johannesburg Stock Exchange | 7/4/2012 | Additional Listing NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |
| Barclays CEO steps down; Robert E. Diamond Jr . is the latest casualty of the British bank's rate-fixing scandal. | Los Angeles Times | 7/4/2012 | NEW YORK Barclays' rate-fixing scandal claimed its biggest casualty so far: Chief Executive Robert E. Diamond Jr., who resigned on the eve of a new investigation into the bank's operations by a committee of the British Parliament. |
| Barclays ' ex-boss to front UK parliament | AAP Bulletins | 7/4/2012 | British MPs are set to question the departed chief executive of Barclays on what he knew about the interest rate scandal that cost him his job. |
| Barclays CEO to go out fighting Barclays CEO to go out fighting Barclays CEO to go out fighting | Australian Broadcasting Corporation Transcripts | 7/4/2012 | TONY JONES, PRESENTER: The interest rate rigging scandal that's engulfed Britain's banking system and sparked public fury may be about to widen tonight. |
| Barclays leader resigns | Abilene Reporter-News | 7/4/2012 | • Decision comes amid rates scandal Associated Press LONDON - Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for ... |
| Bank of England Implicated by Barclays in Libor Fixing | AdvisorOne | 7/4/2012 | Bob Diamond may have resigned as CEO of Barclays, but he's not going quietly, and he may take some people at the Bank of England (BoE)—and elsewhere—down with him. Documents released by the bank indicate that he may have been given tacit ... |
| British PM blasts 'appalling' rate-fixing scandal | Agence France Presse | 7/4/2012 | British Prime Minister David Cameron on Wednesday branded a rate-fixing scandal which prompted Barclays chief executive Bob Diamond to quit as "appalling" and "outrageous." |
| Diamond faces grilling in parliament after Barclays exit | Agence France Presse | 7/4/2012 | Bob Diamond faced tough questions from British lawmakers on Wednesday, the day after he quit as Barclays chief executive and a bank rate-rigging scandal claimed a third top-level scalp. |
| Diamond admits 'mistakes' at Barclays but fast action taken | Agence France Presse | 7/4/2012 | Former Barclays chief executive Bob Diamond acknowledged there had been "mistakes" and "reprehensible" behaviour at the bank as he appeared before a British parliamentary probe Wednesday. |