# EXHIBIT 13

# Part 12

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond admits 'mistakes' at Barclays but fast action taken | Agence France Presse | 7/4/2012 | Former Barclays chief executive Bob Diamond acknowledged there had been "mistakes" and "reprehensible" behaviour at the bank as he appeared before a British parliamentary probe Wednesday. |
| Barclays crisis sparked by murky deals on Euribor and Libor | Agence France Presse | 7/4/2012 | British bank Barclays is mired in crisis, three top executives have resigned and politicians are furious because of attempted rigging of vital Euribor and Libor inter-bank interest rates. |
| Biz Briefs | The Statesman | 7/4/2012 | Breather for exporters AHMEDABAD, 3 JULY: In a breather for exporters, Gujarat High Court has held that amendment to Section 80-HHC of Income Tax Act which sought to withdraw incentives granted to exporters cannot have retrospective effect. ... |
| UK MPs question former Barclays executive | Al Jazeera English | 7/4/2012 | Bob Diamond, the former Barclays chief executive, has acknowledged that there were "mistakes" and "reprehensible" behaviour at the bank, in testimony before British politicians about the rigging of key London interest rates. |
| Diamond resigns from Barclays | TopNews.in | 7/4/2012 | Chief Executive Officer Robert Diamond has resigned from his post U. K's second-largest lender, Barclays Plc after the authorities announced an investigation into the interest rigging scandal involving the firma ns several others. |
| Barclays Libor Scandal: When Did Manipulation Start? | Benzinga.com | 7/4/2012 | Discretion would typically dictate my writing about our nation's declaration of independence today. I will address that in short order but the ongoing scandal surrounding the Libor price-fixing is not taking a holiday today. All eyes and ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 7/4/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Bank reels in scandal fallout | Cape Times | 7/4/2012 | LONDON: Barclays chief executive Bob Diamond quit yesterday under a barrage of fire from politicians, the highest-profile casualty of an interest rate-rigging scandal that spans more than a dozen major banks across the world. |
| Comment: Libor fiddle outs rotten culture | Cape Times | 7/4/2012 | You might have missed the latest bank scandal. If so, let us fill you in: on June 27, Barclays, the second-largest UK bank by assets, admitted it deliberately reported artificial borrowing costs from 2005 to 2009. |
| Barclays chiefs toss mud | Cape Times | 7/4/2012 | zz Top three step down in Libor scandal Barclays' top three executives have resigned amid a deepening dispute with the Bank of England about whether the central bank pushed the lender to submit artificially low London interbank offered rates ... |
| Barclays chief voted off murky reality bank show Business \|Watch | Cape Times | 7/4/2012 | It was like a reality television show with the lead contestant determined that he was not going to be voted off. For the best part of a week, Bob Diamond was determined to hang on. |
| Barclays tries to stem fallout as chief resigns | Record-Journal | 7/4/2012 | New York Times News Service LONDON - Barclays is trying to quickly stem the fallout from a rate-manipulation scandal, as its chief executive, Robert E. Diamond Jr., resigned abruptly Tuesday. |
| Branson sorry to see 'great banker' Diamond resign | Metro | 7/4/2012 | SIR Richard Branson backed former Barclays boss Bob Diamond after he resigned yesterday. However, the business tycoon admitted the banking sector, which has come under fire for rate rigging, must 'turn over a new leaf'. Sir Richard said he ... |
| Ex-Barclays CEO To Appear Before British Panel | NPR: Morning Edition | 7/4/2012 | LINDA WERTHEIMER: NPR's business news starts with a U.K. interest rate probe. (SOUNDBITE OF MUSIC) WERTHEIMER: The former chief executive of Barclays is testifying before a parliamentary committee in Britain. Bob Diamond, who resigned ... |
| Barclays Probably Won't Face Successful Litigation, Analyst Says | Mist News | 7/4/2012 | Barclays Plc (BARC), the U.K.'s second- largest bank, has a "low" chance of facing successful litigation after it was fined for seeking to manipulate Libor rates, said analysts at Espirito Santo Investment Bank. |
| Exit of Barclay's CEO seen creating domino effect in banking industry | Mist News | 7/4/2012 | LONDON - Some of the world's most powerful and influential bankers - the chairmen and chief executive officers of the major global banks - must be getting shivers down their spines following the dramatic resignation of Bob Diamond, the CEO ... |
| Diamond: I do not feel personally culpable | Money Marketing | 7/4/2012 | Barclays chief executive Bob Diamond has said he does not feel personally culpable over the Libor fixing scandal. Last week, Barclays was fined £290m by the FSA and US authorities for rigging the Libor and Euribor rates. The £59.5m fine from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond 'got physically ill' after reading traders' rate-fixing emails | Money Marketing | 7/4/2012 | Former Barclays chief executive Bob Diamond says he felt "physically ill" when he read emails from some of the bank's traders who sought to influence the Libor and Euribor rates it submitted to the British Bankers' Association. |
| Diamond: Tucker Libor comments were not an instruction | Money Marketing | 7/4/2012 | Bob Diamond says he did not consider comments from the Bank of England that Barclays' Libor rate "need not be as high" as an instruction to lower its submissions. |
| Bob Diamond admits FSA concern over Barclays' culture | Money Marketing | 7/4/2012 | Former Barclays chief executive Bob Diamond has denied claims the FSA expressed a lack of confidence in the bank's senior executive team earlier this year but admits the regulator had concerns about "culture issues" further down its ... |
| Diamond clams up over whether regulators pushed him out | Money Marketing | 7/4/2012 | Barclays chief executive Bob Diamond has refused to say whether pressure from the Bank of England or the FSA forced him to step down. Diamond resigned as chief executive yesterday in the wake of the Libor and interest rate swap misselling ... |
| Paul Tucker requests TSC hearing over Barclays' rate-fixing claims | Money Marketing | 7/4/2012 | Bank of England deputy Governor Paul Tucker has requested a hearing with the Treasury select committee to clarify his position with regards to the rate-fixing scandal. |
| Barclays chief reveals BoE involvement in Libor scandal | Money Marketing | 7/4/2012 | Barclays has disclosed details of a phone conversation which places the Bank of England at the centre of the Libor rate-setting scandal. The bank revealed details of a phone call between its former chief executive Bob Diamond and deputy ... |
| Barclays Diamond before lawmakers | Money Market-UK | 7/4/2012 | Former Barclays Chief Executive Bob Diamond will be facing harsh questions from lawmakers on Wednesday in the wake of the bank rate-rigging scandal that has tarnished the bank and threatens to tarnishing the industry at large. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5K6) - (ISIN US06738J5K69) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738J5K6 ISIN: US06738J5K69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414131 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Z4) - (ISIN US06738J4Z48) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738J4Z4 ISIN: US06738J4Z48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4Y7) - (ISIN US06738J4Y72) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738J4Y7 ISIN: US06738J4Y72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414110 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFK5) - (ISIN US06738JFK51) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738JFK5 ISIN: US06738JFK51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283563 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRY2) - (ISIN US06738JRY28) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738JRY2 ISIN: US06738JRY28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618372 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRW6) - (ISIN US06738JRW61) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738JRW6 ISIN: US06738JRW61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618409 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRX4) - (ISIN US06738JRX45) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738JRX4 ISIN: US06738JRX45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822618410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5A8) - (ISIN US06738J5A87) | Moody's Investors Service Ratings Delivery Service | 7/4/2012 | CUSIP: 06738J5A8 ISIN: US06738J5A87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414106 |
| Bob Diamond : 'unacceptable face of banking' | MarketWatch | 7/4/2012 | MARKETWATCH FRONT PAGE Bob Diamond, the U.S.-born former chief executive of Barclays, is in part credited with keeping taxpayer money away from the British bank during the 2008 financial crisis; he's also been called the 'unacceptable face ... |
| Bob Diamond : 'unacceptable face of banking' | MarketWatch | 7/4/2012 | MARKETWATCH FRONT PAGE Bob Diamond, the U.S.-born former chief executive of Barclays, is in part credited with keeping taxpayer money away from the British bank during the 2008 financial crisis; he's also been called the 'unacceptable face ... |
| Diamond feared Barclays nationalization in 2008 | MarketWatch | 7/4/2012 | LONDON (MarketWatch) — Former Barclays PLC Chief Executive Bob Diamond looked to shift attention onto other banks involved in the unfolding interest-rate scandal Wednesday as he delivered a muted performance during a marathon ... |
| Bank scandal claims Barclays brass; ceo and coo quit within hours; Board chairman also intends to resign, but not until replacements are found | Montreal Gazette | 7/4/2012 | Barclays chief executive Bob Diamond quit his job Tuesday, the biggest scalp in a financial markets scandal that also has seen the chairman announce his intention to resign and sowed the seeds for another investigation into Britain's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays CEO quits under strain | MyPaper | 7/4/2012 | LONDON BARCLAYS chief executive Bob Diamond quit with immediate effect yesterday, the highest-profile casualty of an interest rate-rigging scandal that spans more than a dozen major banks across the world. |
| CFTC sets de facto rules for Libor | Banking Day | 7/4/2012 | BANKING DAY NEWS BITES Amid the controversy over the fines imposed on Barclays by regulators in the UK and US over its misleading contribution to the setting of benchmark interbank rates it is easy to overlook some de facto regulations laid ... |
| Barclays and the muppet show | Business Spectator | 7/4/2012 | Behaviour that would not be tolerated in most other industries is accepted as the norm in the broad securities trading business, but don't expect politicians to step in – they simply don't have the courage. |
| Interest rates: a world of manipulation | Business Spectator | 7/4/2012 | With global banking prices purposely massaged by both central and privately owned banks, we shouldn't be surprised corruption sometimes sneaks in, as at Barclays. But why don't we question manipulation of the Australian cash rate? |
| Libor bloodletting isn't over | Business Spectator | 7/4/2012 | A Barclays note suggesting the Bank of England may have condoned its low borrowing estimates is likely to fuel growing outrage around the scandal. |
| PRODUCTIVITY SPECTATOR: Incentivised to be dirty | Business Spectator | 7/4/2012 | Britain's 'light touch' financial regulation has clearly been found wanting after the Barclays case has revealed a culture which encourages gambling to the point of dirty dealings. |
| SCOREBOARD: Money tree | Business Spectator | 7/4/2012 | In the shadow of the EU summit, it's the view that the world's major central banks will print more money that had markets buoyed. Another solid session for global equities overnight and risk in general. Obviously the success of the EU summit ... |
| Barclays scandal: MP's radical plan gaining support | Bucks Free Press | 7/4/2012 | A RADICAL plan to make bankers pay out of their own pockets for their failures is gaining support after the Barclays scandal, its creator, MP Steve Baker says. |
| Diamond in the rough | The Northern Echo | 7/4/2012 | COMMENT BOB DIAMOND has done the right thing in quitting as Barclays chief executive. But he has resigned in full knowledge that there was no way he could hold back the tide of public opinion. |
| PRESSURE GROWS TO SPLIT OFF BARCLAYS' 'CASINO' ARM | London Evening Standard | 7/4/2012 | Barclays directors are coming under increasing pressure to re-examine the case for making a complete split between the retail and commercial bank and the riskier investment bank in the wake of the Libor scandal. |
| DIAMOND HAD TO GO; THE PRESS SAID SO, AND QUITE RIGHT TOO; MEDIA ANALYSIS | London Evening Standard | 7/4/2012 | BOB Diamond resigned as Barclays' chief executive because he came under pressure from the Bank of England and the Financial Services Authority. There can also be little doubt that MPs on all sides, including senior members of the ... |
| DIAMOND ON COURSE FOR FRIENDLY FIRE | London Evening Standard | 7/4/2012 | Bob Diamond's interrogators on the Treasury Select Committee include some City-friendly faces. Tory MP Andrea Leadsom was a financial institutions director of Barclays Bank between 1993 and 1997, which means she could just have overlapped ... |
| EVENING STANDARD COMMENTS | London Evening Standard | 7/4/2012 | ONE of the strengths of the City internationally is its reputation for integrity: it is the standing of the City that is at risk with the latest revelations about Barclays and the fixing of the Libor rate. Bob Diamond, the bank's former ... |
| RICHARD GODWIN COLUMN | London Evening Standard | 7/4/2012 | MONUMENT TO THE REAL RULERS OF LONDON THERE will be a ceremony by the Thames tomorrow night. All the gang will be there: the pri me mi ni ster, Shei kh Hamad bin Jassim bin Jabor al-Thani; the governor of the central bank, Sheikh ... |
| BORIS RIDES TO THE DEFENCE OF BANKS | London Evening Standard | 7/4/2012 | BORIS Johnson today issued a passionate defence of Barclays as its former chief executive Bob Diamond was questioned by MPs over the rate-fixing scandal. |
| FALLEN CHIEF PREPARES EXPLOSIVE TESTIMONY FOR COMMONS GRILLING | London Evening Standard | 7/4/2012 | BOB Diamond turned the heat on other City banks today as he came under fire from MPs over the rate-fixing scandal. In a grilling by the Commons Treasury Committee, the fallen Barclays chief was expected to express contrition that the bank ... |
| THE SENIOR WHITEHALL FIGURES | London Evening Standard | 7/4/2012 | Shriti Vadera, known as Shriti the Shriek for her fiery temper, the former banker was one of Gordon Brown's closest aides. She wrote a paper during the banks crisis calling for a reduction in Libor rates. She said yesterday she had "no ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MY SON IS HONEST AND HONOURABLE, SAYS BANK CHIEF'S FATHER | London Evening Standard | 7/4/2012 | The father of the Bank of England deputy governor today reacted with anger after his son was dragged into the rate-fixing scandal. Brian Tucker hit out after Barclays suggested his son, Paul, leant on bankers to manipulate interest rates in ... |
| 'I DON'T THINK BOB DIAMOND IS GOING TO END UP RATTLING A BOWL ON A STREET CORNER; NICK CLEGG TELLS SARAH SANDS AND JOE MURPHY WHY HE HAS NO... | London Evening Standard | 7/4/2012 | No politician — apart from Boris Johnson — who values his career is praising the banking sector at the moment, but Nick Clegg is more vehement than his Tory Cabinet colleagues in his revulsion. Hours after the resignation of Barclays chief ... |
| Loathed Barclays CEO forced out; Departure the result of rate-fixing scandal | The Star-Ledger | 7/4/2012 | He was a poster boy for corporate arrogance, telling Parliament last year that the time for bankers to apologize had passed. Now Bob Diamond is just the latest victim of growing public anger at a British establishment they regard as greedy ... |
| Barclays boss Diamond quits LONDON Barclays Chief Executive Bob Diamond has quit... | The Times Reporter | 7/4/2012 | Barclays boss Diamond quits LONDON Barclays Chief Executive Bob Diamond has quit his job, the latest scalp in a financial markets scandal that has also seen the bank's chairman announce his intention to resign and sown the seeds for another ... |
| DADDY'S GAL Barclays big quits; kid defends him in tweet | New York Daily News | 7/4/2012 | THE DAUGHTER of embattled Barclays boss Bob Diamond came out swinging in defense of her dad Tuesday. Nell Diamond, a 2011 Princeton grad who works for Deutsche Bank in New York, tweeted to Britain's Chancellor of the Exchequer and its Labor ... |
| Barclays ablaze Rate-rigging scandal dooms disgraced Diamond | New York Post | 7/4/2012 | In the end, the withering heat focused on Barclays' executive suite from inside and outside the bank was enough to melt a diamond. Bob Diamond's 16-month tenure as chief executive of the UK's No. 2 bank came to a crashing end yesterday - ... |
| Braying for Diamond - and his $30 Million | NYT Blogs | 7/4/2012 | LONDON - The world awaited fresh revelations Wednesday in a spreading banking scandal as Robert E. Diamond, Jr., the outgoing American boss of Barclays Bank, headed for a hostile grilling before a British parliamentary committee. |
| Barclays ' Ex-Chief Spreads the Blame in Rate-Rigging Scandal | NYT Blogs | 7/4/2012 | 6:11 p.m. | Updated LONDON - Robert E. Diamond Jr., the former chief executive of Barclays, told a British parliamentary committee on Wednesday that the manipulation of global interest rate benchmarks involving 14 traders at the bank had ... |
| Barclays bank CEO quits in rate-rigging scandal | Orlando Sentinel | 7/4/2012 | Barclays Chief Executive Bob Diamond quit Tuesday over an interest rate rigging scandal but suggested the Bank of England had encouraged his bank to manipulate the figures. Politicians and newspapers have zeroed in on the scandal as an ... |
| Barclays bank chief executive resigns | Daily The Pak Banker | 7/4/2012 | LONDON: "Barclays today announces the resignation of Bob Diamond as chief executive and a director of Barclays with immediate effect," the bank said in a statement to the London Stock Exchange. |
| Ripple possible from interest scandal | Pittsburgh Tribune-Review | 7/4/2012 | The resignation of top executives of England's second largest bank has shined a spotlight on a seemingly obscure interest rate benchmark used in the financial markets worldwide, known as the LIBOR, or the London Interbank Offered Rate. |
| biz briefs | The Palm Beach Post | 7/4/2012 | \ Barclays CEO Diamondquits as scandal grows Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management. Jerry del Missier, appointed only last ... |
| Barclays CEO Diamond quits over rate rigging | The Financial Daily | 7/4/2012 | Karachi: Barclays chief executive Bob Diamond quit on Tuesday under fire from politicians and regulators as the bank defended its actions in an interest rate-rigging scandal involving a dozen banks and which threatens to drag in government ... |
| BARCLAY'S DIAMOND RESIGNS UNDER PRESSURE | Pittsburgh Post-Gazette | 7/4/2012 | LONDON -- He was a poster boy for corporate arrogance, telling Parliament last year that the time for bankers to apologize had passed. Now Bob Diamond is just the latest victim of growing public anger at a British establishment they regard ... |
| DIAMOND'S MEMO OF TUCKER PHONE CALL | Press Association National Newswire | 7/4/2012 | Former Barclays boss Bob Diamond has released a memo documenting a phone call he had with the Bank of England's deputy governor about the bank's submissions regarding Libor. |
| BANKS: OSBORNE ACCUSES BROWN ALLIES | Press Association National Newswire | 7/4/2012 | Chancellor George Osborne tonight directly accused members of Gordon Brown's government of involvement in the rate-rigging scandal. Mr Osborne said the former Prime Minister's inner circle, including current shadow chancellor Ed Balls, had ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EVENTS LEADING TO DIAMOND'S EXIT | Press Association National Newswire | 7/4/2012 | Here is a timeline of events leading to Bob Diamond's resignation as Barclays chief executive. :: 2005: Traders start trying to rig Libor, according to an investigation by the Financial Services Authority (FSA). |
| MPS FAIL TO SHINE IN DIAMOND PROBE | Press Association National Newswire | 7/4/2012 | After all the hype, Bob Diamond's appearance before MPs today turned out to be something of a damp squib. Beforehand, all and sundry were looking forward to the salivating prospect of Mr Diamond lashing out at Bank of England bosses and ... |
| Comment: Libor fiddle outs rotten culture | Pretoria News | 7/4/2012 | You might have missed the latest bank scandal. If so, let us fill you in: on June 27, Barclays, the second-largest UK bank by assets, admitted it deliberately reported artificial borrowing costs from 2005 to 2009. |
| Barclays chief voted off murky reality bank show Business \|Watch | Pretoria News | 7/4/2012 | It was like a reality television show with the lead contestant determined that he was not going to be voted off. For the best part of a week, Bob Diamond was determined to hang on. |
| Barclays chiefs toss mud | Pretoria News | 7/4/2012 | zz Top three step down in Libor scandal Barclays' top three executives have resigned amid a deepening dispute with the Bank of England about whether the central bank pushed the lender to submit artificially low London interbank offered rates ... |
| UK bank scandal: Labour for Leveson-style probe | Press Trust of India | 7/4/2012 | From Prasun Sonwalkar London, Jul 4 (PTI) British Prime Minister David Cameron today termed the interest rate-fixing scandal, which prompted the top brass of the Barclays bank to quit, as "appalling" and "outrageous", even as the opposition ... |
| Barclays PLC Blocklisting Interim Review | Regulatory News Service | 7/4/2012 | TIDMBARC RNS Number : 9285G Barclays PLC 04 July 2012 BLOCK LISTING SIX MONTHLY RETURN Date: 4 July 2012 Name of BARCLAYS PLC applicant: ------------------ ... |
| Borealis launches credit syndication. | Company Reports | 7/4/2012 | Borealis has mandated The Bank of Tokyo-Mitsubishi UFJ Ltd, Barclays Bank PLC, Nordea Bank Danmark A/S, and UniCredit Bank Austria AG as Bookrunners and Coordinators to arrange a 5-year revolving credit facility with a launch amount of EUR ... |
| Barclays executives resign in interest-rate scandal; The credibility of the system that underpins bank lending around the globe came unde... | Washington Post.com | 7/4/2012 | The credibility of the system that underpins lending around the globe came under renewed assault Tuesday — and the consequences could find their way into Americans' pocketbooks. |
| Barclays CEO Diamond quits in rate-fixing scandal | The Hawk Eye | 7/4/2012 | LONDON -- Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp claimed in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new investigation into Britain's banking ... |
| Barclays announces resignation of CEO Bob Diamond | The Asian Banker | 7/4/2012 | July 3rd 2012 - Barclays today announces the resignation of Bob Diamond as Chief Executive and a Director of Barclays with immediate effect. Marcus Agius will become full-time Chairman and will lead the search for a new Chief Executive. ... |
| Barclays ' CEO quits in rate-fixing scandal | The Journal News (White Plains, NY) | 7/4/2012 | Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new investigation into Britain's banking sector. |
| Barclays ' CEO quits in rate-fixing scandal | The Journal News (White Plains, NY) | 7/4/2012 | LONDON — Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new investigation into Britain's banking sector. |
| Barclays CEO resigns amid interest-rate-fixing scandal | The Virginian-Pilot | 7/4/2012 | By Mark Scott The New York Times LONDON Barclays is trying to quickly stem the fallout from a rate-manipulation scandal, as its CEO, Bob Diamond, resigned abruptly Tuesday. |
| Barclays suffers third resignation Barclays suffers third resignation | Australian Broadcasting Corporation Transcripts | 7/4/2012 | TONY EASTLEY: There are growing concerns that the Barclays bank scandal could spread and entangle other banks and London's financial sector. |
| Scandal claims Barclays CEO | The Australian Financial Review | 7/4/2012 | Bob Diamond has resigned as chief executive of Barclays in the face of relentless political pressure for him to go, following the interest rate manipulation scandal. |
| Barclays boss goes | The Australian Financial Review | 7/4/2012 | Bob Diamond, one of Europe's top finance executives, succumbed to political pressure to resign as chief executive of Barclays bank following the interest rate manipulation scandal. An attempt by the bank's board to save Mr Diamond by ... |
| Libor: a game of bluff by a bunch of bankers | The Australian Financial Review | 7/4/2012 | The bar has been set pretty high recently but the scam that has claimed the scalp of Barclays chief executive Bob Diamond is an extraordinary example of dumb behaviour by regulators and investment bankers. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays scandal claims biggest scalp as CEO goes | The Age | 7/4/2012 | BANKING BOB Diamond has resigned as chief executive of Barclays following the bank's interest rate manipulation scandal. An attempt by the board to save his position by accepting the resignation of chairman Marcus Agius has failed. Instead, ... |
| Barclays CEO quits, COO follows suit | Indian Express | 7/4/2012 | Barclays Chief Executive Bob Diamond quit his job on Tuesday, the biggest scalp in a financial markets scandal that has also seen the chairman announce his intention to resign and sown the seeds for another investigation into Britain's ... |
| 1st anniversary of Milly Dowler phone hack claims revealed; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 7/4/2012 | Description: 1st anniversary of The Guardian claiming that a private investigator hired by the News of the World (NOTW) intercepted voicemail messages left by relatives on the mobile phone of Milly Dowler while the 13-year-old schoolgirl ... |
| Barclays announces resignation of Chief Executive Bob Diamond over Libor 'scandal'; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 7/4/2012 | Organisation: Barclays plc Description: Barclays announces that chief executive Bob Diamond has resigned with immediate effect. The resignation comes less than a week after the bank was fined a record £290m amount for trying to manipulate ... |
| Diamond quits Barclays over rate-rigging scandal | Hawke's Bay Today | 7/4/2012 | Barclays Bank chief executive Bob Diamond has resigned with immediate effect. The move follows the resignation of chairman Marcus Agius and comes less than a week after the bank was fined a record amount for trying to manipulate the Libor ... |
| Barclays ' ex-boss says Bank of England didn't encourage false interest rate reports | Associated Press Newswires | 7/4/2012 | LONDON (AP) - The former boss of Barclays, who lost his job over a financial market-fixing scandal, said Wednesday that a Bank of England official had not encouraged him to report false data at the height of the credit crunch in 2008. |
| Barclays CEO quits under pressure over rates scandal | The Australian | 7/4/2012 | THE chief executive of Barclays, Bob Diamond, last night caved in to intense political and investor pressure, resigning his position following the interest-rate-rigging scandal which is reverberating around the globe. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 7/4/2012 | Fracking Cracks Oil-Services Stocks It is hurricane season, when oil and gas firms periodically evacuate the platforms dotting the Gulf of Mexico. But for investors in oil services, the real danger lies on land. |
| EU-Britain-Barclays , Update | The Canadian Press - Broadcast wire | 7/4/2012 | LONDON - British lawmakers will later quiz the departed chief executive of Barclays over what he knew about the interest rate scandal which cost him his job. |
| Bob Diamond resigns as Barclays CEO | Business Line (The Hindu) | 7/4/2012 | Mr Bob Diamond has resigned as the chief executive of Barclays with immediate effect, after Monday's resignation by Chairman Marcus Agius failed to ease the pressure on him over the Libor rate-manipulation scandal. Mr Agius will return as ... |
| The Libor saga | Business Standard | 7/4/2012 | Another blow to finance's reputation Barely a week after London-based Barclays Bank Plc was fined a record £290 million (~2,500 crore), for allegedly participating in the fixing of the London Interbank Offered Rate, or Libor, by regulators ... |
| Wall Street Supporters In Congress Unmoved By Libor Probe | Mist News | 7/4/2012 | In the U.K., a record fine for Barclays Plc (BARC) has triggered outrage from lawmakers. In the U.S., Wall Street's defenders in Congress are sticking by the industry, undaunted by the Barclays fine or the trading losses of more than $2 ... |
| Barclays ' ex-boss to front UK parliament | adelaidenow.com.au | 7/4/2012 | British MPs are set to question the departed chief executive of Barclays on what he knew about the interest rate scandal that cost him his job. |
| Third Barclays bank chief resigns | couriermail.com.au | 7/4/2012 | Barclays says its chief operating officer Jerry del Missier has become the latest high-profile executive to resign over a rate rigging scandal at the British banking giant. |
| At Barclays , the Search Is On for a Chief Who Can Restore Its Reputation | The New York Times | 7/4/2012 | Being the next chief executive of Barclays could be described as the hardest job in banking right now. But someone has to do it. Days after the British bank agreed to pay $450 million to settle accusations that it had tried to manipulate ... |
| A Chief With Flair Falls From a Perch | The New York Times | 7/4/2012 | LONDON -- Robert E. Diamond Jr., a fiercely competitive Wall Street executive who hated to lose, recognized late Monday night that he was losing. |
| Barclays ' C.E.O. Resigns As Bank Frames a Defense | The New York Times | 7/4/2012 | When Barclays bank manipulated key interest rates to bolster profits during the 2008 financial crisis, senior executives said they were following a common practice that regulators implicitly approved, according to documents released by the ... |
| Barclays CEO resigns | PNG Post Courier | 7/4/2012 | Barclays Bank's chief executive Bob Diamond has quit, but recently-resigned chairman Marcus Agius will lead the bank's search for a replacement. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DIAMOND EVADES EXIT PAY QUESTIONS DIAMOND 'CONFUSED' OVER LIBOR CALL EVENTS LEADING TO DIAMOND'S EXIT MPS FAIL TO SHINE IN DIAMOND PROBE EX... | Press Association National Newswire | 7/4/2012 | Bob Diamond blamed a "series of unfortunate events" for his shock departure from Barclays today as he fended off calls to give up his multimillion-pound bonuses. |
| PA HEADLINES AT 7AM | Press Association National Newswire | 7/4/2012 | DIAMOND FACES SHOWDOWN WITH MPS Former Barclays boss Bob Diamond will make an explosive appearance before MPs today after dragging senior Bank of England and government figures into the rate-rigging scandal. |
| Barclays CEO Diamond quits over rate rigging | Qatar Tribune | 7/4/2012 | BARCLAYS Chief Executive Bob Diamond quit on Tuesday under fire from politicians and regulators, the highest-profile casualty of an interest rate-rigging scandal spanning more than a dozen big banks across the world. "The external pressure ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/4/2012 | TIDMIEGY RNS Number : 8636G iShares Barclays Euro Gov Bond 5-7 04 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/4/2012 | TIDMIESP RNS Number : 8688G iShares V Spain Treasury EUR 04 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 3-Jul-12 NAV PER SHARE: Official NAV EUR 122.146714 NUMBER ... |
| International Wire Story. | Radio New Zealand News | 7/4/2012 | Barclays bank chief executive Bob Diamond has resigned after pressure from politicians and regulators. Mr Diamond's resignation represents a sudden reversal. |
| The chief executive of Barclays Bank, Bob Diamond , has resigned with immediate... | Radio New Zealand News | 7/4/2012 | The chief executive of Barclays Bank, Bob Diamond, has resigned with immediate effect, following an intervention by the governor of the Bank of England. |
| Politicians in Britain have welcomed the resignation of Bob Diamond as chief... | Radio New Zealand News | 7/4/2012 | Politicians in Britain have welcomed the resignation of Bob Diamond as chief executive of Barclays - one of the country's biggest banks. Mr Diamond's resignation comes less than a week after Barclays was fined more than 560 million dollars ... |
| Barclays chief executive Bob Diamond has resigned a week after the bank was... | Radio New Zealand News | 7/4/2012 | Barclays chief executive Bob Diamond has resigned a week after the bank was fined a record amount for trying to manipulate inter-bank lending rates. |
| Clever summation... | Radio New Zealand News | 7/4/2012 | The former chief executive of Barclays, one of Britains biggest banks, is due to face questions from an influential parliamentary committee over an interest-rate rigging scandal that cost him his job. |
| Lawmakers to grill ex-Barclays bank CEO over scandal | CNN Wire | 7/4/2012 | Starts new series for Wednesday LONDON (CNN) -- British lawmakers will grill the former chief executive of one of the world's largest banks Wednesday in the wake of a scandal that forced him to resign. |
| RY Globe says RBC sees top Barclays execs resign | Canada Stockwatch | 7/4/2012 | Royal Bank of Canada (TSX:RY) Shares Issued 1,444,161,866 Last Close 7/3/2012 $53.09 Wednesday July 04 2012 - In the News The Globe and Mail reports in its Wednesday edition that a rate-fixing scandal engulfing one of Britain's largest banks ... |
| ABC1 Melbourne: The Midday Report 12:09 pm 4/07/2012; Bank Scandal | Commercial Monitors Broadcast Summaries | 7/4/2012 | Barclays bank was earlier fined nearly half a billion dollars for manipulating interest rates. Britain's Serious Fraud Office is looking at whether there will be criminal prosequises. |
| ABC1 Melbourne: Business Today 9:35 am 4/07/2012; Bank Scandal | Commercial Monitors Broadcast Summaries | 7/4/2012 | More casualties at Barclays Bank over deepening scandals surrounding the rigging of key interest rates. Bob Diamond and the chief operating officer stepped down a day after the barclays Chairman resigned. |
| ABC1 Adelaide: ABC News SA 7:22 pm 4/07/2012; Barclays rate scandal claims two top scalps | Commercial Monitors Broadcast Summaries | 7/4/2012 | Barclays Bank's chief executive Bob Diamond has quit, with chief operating officer Jerry del Missier following his lead just hours later. In Britain, a parliamentary committee is preparing to grill the former Chief Executive of Barclays ... |
| CEO agrees to quit bank | Daily News | 7/4/2012 | Bid to save Barclays name Barclays chief executive Bob Diamond quit his job yesterday, the latest scalp in a financial markets scandal that has also seen the bank's chairman announce his intention to resign and has sown the seeds for another ... |
| Britain's banks brace themselves for further revelations | Deutsche Welle | 7/4/2012 | Britain's interest rate manipulation scandal continues to widen. With the resignation of Barclays CEO, other banks are now coming under scrutiny. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond apologizes in Barclays rates-fixing scandal | Deutsche Welle | 7/4/2012 | Testifying on a rates-fixing scandal, former Barclays CEO Bob Diamond has said the bank made "mistakes" and was guilty of "reprehensible" behavior under him. He said Barclays had acted quickly to correct its errors. |
| WSJ BLOG/MarketBeat: Morning MarketBeat: ECB, Jobs on Tap | Dow Jones News Service | 7/4/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| WSJ LIVE BLOG/:The Source: Diamond Grilled Over Libor | Dow Jones News Service | 7/4/2012 | (This story has been posted on The Wall Street Journal Online's The Source blog.) Bob Diamond, the former chief executive of Barclays (BCS, BARC.LN), is to be grilled by British members of parliament from 9 a.m. EDT a day after he resigned ... |
| WSJ LIVE BLOG/:The Source: Diamond Grilled Over Libor | Dow Jones News Service | 7/4/2012 | (This story has been posted on The Wall Street Journal Online's The Source blog.) Bob Diamond, the former chief executive of Barclays (BCS, BARC.LN), is to be grilled by British members of parliament from 9 a.m. EDT a day after he resigned ... |
| HEARD ON THE STREET: Diamond Testimony Leaves Big Questions Unanswered | Dow Jones News Service | 7/4/2012 | Anyone tuning into Robert Diamond's appearance before the U.K. Parliament expecting fireworks will have been disappointed. In nearly three hours of testimony, the former Barclays CEO had little trouble swatting the Treasury Select ... |
| WSJ: U.K. Banking Probe Unleashes Political Damages | Dow Jones News Service | 7/4/2012 | LONDON--Britain's latest banking scandal is creating collateral damage for many important figures in the U.K. political establishment, underscoring a deep distrust of banking executives among the British public. |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 7/4/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 7/4/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones International News | 7/4/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| BOE: Paul Tucker Requests Select Committee Hearing | Dow Jones International News | 7/4/2012 | LONDON--Bank of England Deputy Governor Paul Tucker has asked to give evidence to U.K. lawmakers as soon as possible over his role in the events surrounding the Barclays PLC (BARC.LN) rate-fixing scandal, the central bank said in a ... |
| AXA Private Equity Buys Stake in Arkadin; Second Deal in as Many Days | Dow Jones International News | 7/4/2012 | LONDON (Dow Jones)--AXA Private Equity said Wednesday it has bought a 45% stake in virtual-conferencing provider Arkadin, the investment company's second deal in as many days. |
| Ex-Barclays CEO Diamond: FSA Thought Barclays Had "Culture Issues" | Dow Jones International News | 7/4/2012 | By Max Colchester, Jason Douglas and Ainsley Thomson LONDON--Former Barclays PLC (BCS) Chief Executive Bob Diamond said Wednesday that he feared the bank would be nationalized during the financial crisis in 2008 because of its high ... |
| Ex-UK Minister Denies Talks With BOE Over Libor | Dow Jones Business News | 7/4/2012 | LONDON -- Paul Myners, minister in charge of the financial services industry under the previous U.K. government, said Wednesday neither he nor any official working in his ministry held discussions with the Bank of England about manipulation ... |
| UK economy: Rough-cut Diamond | Economist Intelligence Unit - ViewsWire | 7/4/2012 | The scandal over rigging interbank lending rates has claimed another scalp at Barclays. The implications will be felt far beyond the boardroom of the British bank. |
| Management changes - Barclays today announces the resignation of its Chief Operating Officer, Jerry del Missier with immediate effect | ENP Newswire | 7/4/2012 | Release date - 03072012 Barclays today announces the resignation of its Chief Operating Officer, Jerry del Missier with immediate effect. Commenting, Mr del Missier said: 'My 15 years at Barclays have been a time of great accomplishment, both ... |
| GORDHAN CRITICISES BANKS | SAPA (South African Press Association) | 7/4/2012 | Becoming financially literate is important in today's world where financial institutions have turned into greedy monsters chasing profits, Finance Minister Pravin Gordhan said. |
| Barclays CEO Diamond quits amid scandal | The Daily Gazette | 7/4/2012 | Barclays CEO Diamond quits amid scandal LONDON -- Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new ... |
| BARCLAYS CEO QUITS IN BANK RATE SCANDAL | San Jose Mercury News | 7/4/2012 | LONDON -- Barclays is trying to quickly stem the fallout from a rate-manipulation scandal, as its chief executive, Robert E. Diamond Jr., resigned abruptly Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Top officers resign in bank scandal Senior managers' decision comes day after Barclays chairman says he will step down. BUSINESS | St. Louis Post-Dispatch | 7/4/2012 | 0 LONDON - Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new investigation into Britain's banking sector. |
| Lord Myners: Treasury did not order Barclays to rig Libor rate; Lord Myners, who was City minister in the last Labour government, has said he is confident that no one at the Treasury at the time ordered Barclays to begin rigging its interest rates. | The Telegraph Online | 7/4/2012 | Lord Myners, who was City minister in the last Labour government, has said he is confident that no one at the Treasury at the time ordered Barclays to begin rigging its interest rates. |
| Bob Diamond : the questions the former Chief Exec of Barclays will face; Ahead of Bob Diamond 's Treasury Select Committee appearance today, we look at the key questions that still need to be answered. | The Telegraph Online | 7/4/2012 | • Did you or the board encourage staff to rig Libor from as early as September 2007, or know that it was happening? According to the regulators' documents, "senior management at high levels" first instructed "less senior managers to reduce ... |
| Investors rush to snap up Barclays shares; Barclays shares have seen a surge in popularity following Bob Diamond 's decision to stand down as chief executive. | The Telegraph Online | 7/4/2012 | According to TD Direct Investing almost half of the top ten share buys were Barclays, with investors buying five shares for every one sold. The demand comes in the wake of a £290m fine for Barclays last week, after it was revealed that they ... |
| City Diary: Frosty reception for Barclays Bob; MPs grilling Bob Diamond over the Libor-rigging scandal was always going to be a fractious affair. Hang them high; Hot dog stand-off | The Telegraph Online | 7/4/2012 | And it was, except for the cheery way our Bob kept calling the Treasury Select Committee by their first names – including Tory Jesse Norman, a former Barclays banker himself. |
| Barclays sketch: Bob Diamond shares the love; Michael Deacon watches Bob Diamond , ex-CEO of Barclays , face questions from MPs over the Libor scandal. | The Telegraph Online | 7/4/2012 | This Libor-fixing scandal is so difficult to understand. If only the comedy actor Stephen Merchant would help us by making another of those charming BarclaysTV adverts of his. He always explains what the bank has to offer in such a simple, ... |
| Barclays is branded a 'rotten, thieving bank' by MP John Mann; Just when the Committee was getting bogged down in detail, John Mann, Labour MP for Bassetlaw, cut to the quick. "Can you remind me the three founding principles of the Quakers who founded Barclays ?" he asked Bob Diamond . | The Telegraph Online | 7/4/2012 | As the deposed bank boss sat stoney-faced, Mann continued: "Honesty. Integrity. Plain dealing. That's the ethos of the bank you've just spent two hours telling us is doing so well - in fact so well that I wonder why you've not received an ... |
| Bob Diamond rebuffs calls to give up £20 million Barclays bonus over scandal; Bob Diamond has refused to surrender his bonus of up to £20 million, despite resigning as the Barclays chief executive over its rate-fixing scandal. | The Telegraph Online | 7/4/2012 | He rebuffed calls to donate his pay-off to charity, as David Cameron said accepting the money would be "completely wrong". In a tough day for the banking boss, he was accused by MPs of being either "grossly incompetent or complicit" in the ... |
| Libor rigging scandal: FSA warned Barclays about Bob Diamond and senior management; The Barclays board was warned less than six months ... | The Telegraph Online | 7/4/2012 | Andrew Tyrie, chairman of the Treasury Select Committee, on Wednesday revealed that senior figures at the regulator told Barclays' board in February that former chief executive, Bob Diamond, and his management team had lost their ... |
| Bob Diamond : Labour ministers were warned about Libor fixing; Senior Government ministers close to Gordon Brown were today dragged into... | The Telegraph Online | 7/4/2012 | During almost three hours of cross-examination by MPs, Bob Diamond claimed there had been a series of private conversations with senior Government figures, thought to include Baroness Vadera, during the autumn of 2008. |
| Bob Diamond feels the heat as MPs quiz him over libor scandal; We look at some of the key issues raised by Barclays chief executive Bob Diamond 's appearance at the Treasury Select Committee on Wednesday, from the bank's culture to contact with the Bank of England over Libor rigging. | The Telegraph Online | 7/4/2012 | THE CULTURE Mr Diamond was at his most fluent when delivering a history lesson about how he built Barclays Capital into a leading investment bank. But, challenged by Labour MP John Mann, he could not name the three principles on which the ... |
| Myners and Darling deny Libor pressure as MPs await Diamond | thetimes.co.uk | 7/4/2012 | Live coverage of Diamond from 2 pm Senior Labour figures today denied putting pressure on the Bank of England over the Libor inter-bank interest rate as Parliament awaited a potentially explosive appearance from Bob Diamond, the former ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Live: German economy in surprise slowdown | thetimes.co.uk | 7/4/2012 | 1224 As we approach lunch the FTSE 100 is still in marginally negative territory, down 10.03 points or 0.18 per cent at 5,677. The banking sector, predictably, is taking a hit as we await this afternoon's appearance of ousted Barclays chief ... |
| Live: Barclays scandal latest | thetimes.co.uk | 7/4/2012 | 1704 BST Mr Tyrie offers Mr Diamond the chance to make some final remarks. Mr Diamond thanks the MPs for the opportunity "to come here today" and says he thinks they will find that when the wrongdoing emerged that Barclays acted on it ... |
| Top Barclays execs resign amid scandal | Vancouver Sun | 7/4/2012 | Barclays PLC's top three executives resigned amid a deepening dispute about whether the Bank of England pushed the lender to submit artificially low Libor rates during the financial crisis. |
| Barclays the Loser in Diamond Conflict | The Wall Street Journal Online | 7/4/2012 | It had been clear since the Libor rate-rigging disclosures emerged last week that Robert Diamond would have to go. It shows how far Barclays has lost its moorings that it took the board nearly a week to realize its chief executive had ... |
| Barclays Notes Suggest Government Pressure on Libor | The Wall Street Journal Online | 7/4/2012 | The unfolding rate-fixing scandal at Barclays PLC took an unexpected turn on Tuesday when the British bank made public 2008 notes by now-resigned Chief Executive Robert Diamond suggesting that an official from the Bank of England, under ... |
| Barclays ex-CEO denies knowing of Libor fixing before this month | Xinhua News Agency | 7/4/2012 | LONDON, July 4 (Xinhua) -- Barclays former chief executive Bob Diamond said Wednesday that he only learned about the extent of Libor-rigging behaviors within Barclays this month. |
| Diamond before UK parliament over Barclays Libor scandal | Euronews | 7/4/2012 | Ex-chief executive of Barclays Bank Bob Diamond is appearing in front of a UK parliament committee to answer questions about the bank's role in rigging inter-bank interest rates, known as Libor. |
| Investors Chronicle - magazine and web content: Bank scandal set to spread. | Investors Chronicle - Magazine and Web Content | 7/4/2012 | Barclays' shares were hit hard after the Libor-fixing revelations - but this looks increasingly like a multi-bank problem The Libor-fixing scandal that has engulfed Barclays ... |
| NEWS TO GO; A quick run through some of today's top stories | The Republican | 7/4/2012 | Barclays' chief resigns Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new investigation into Britain's ... |
| Bob Diamond loves Barclays – and its culture. And that culture was what was wrong, not the failings of Libor | The Telegraph Online | 7/4/2012 | "I love Barclays", was how Bob Diamond started his testimony to the Treasury Select Committee. It wasn't quite as memorable as "this is the most humble day of my life", but it had the same feeling as when Rupert Murdoch made his infamous ... |
| Barclays CEO steps down | Montgomery Advertiser | 7/4/2012 | LONDON — Barclays Chief Executive Bob Diamond quit his job Tuesday, the biggest scalp in a financial markets scandal that has also seen the chairman announce his intention to resign and that has sown the seeds for another investigation into ... |
| DIAMOND REFUSES TO TAKE BLAME FOR RATE FIX | Press Association National Newswire | 7/4/2012 | Trust between Britain's financial regulator and Barclays broke down this year because of concerns over the bank's corporate culture, it emerged yesterday, as Bob Diamond declined to take personal responsibility for the rate-rigging scandal. |
| EVENTS LEADING TO DIAMOND'S EXIT | Press Association National Newswire | 7/4/2012 | Here is a timeline of events leading to Bob Diamond's resignation as Barclays chief executive. :: 2005: Traders start trying to rig Libor, according to an investigation by the Financial Services Authority (FSA). |
| Call to account; THERE was more heat than light when ex-Barclays boss Bob Diamond was quizzed by MPs. Misjudged; 'wistle blow; Scientriffic! | thescottishsun.co.uk | 7/4/2012 | So what do we know? Clearly, some traders from Barclays and other banks enriched themselves while a key lending rate was manipulated before and during the financial crisis. |
| Osborne: Brown's team are involved; GORDON Brown's close inner circle was "clearly involved" in the lending rate fixing scandal, George... | thescottishsun.co.uk | 7/4/2012 | And the Chancellor's allegations were given dramatic weight by Bob Diamond. The ex-Barclays boss told MPs he believed "ministers in Whitehall" were behind the pressure on the banks that saw them artificially rig Libor rates. |
| In a right fix; THE plot thickens. Barclays claim "senior figures" in Gordon Brown's Labour government put pressure on banks to rig lending rates. You air heads | thescottishsun.co.uk | 7/4/2012 | The allegation is sensational and moves the banking scandal to the heart of Westminster. Leaked documents have already suggested that Brown's former economic adviser Baroness Vadera was involved in talks on the inter-bank lending rate at the ... |
| Ridding the Serious Fraud Office of its curse; Recruiting good professionals is within the reach of the new director of the SFO, and is the... | thetimes.co.uk | 7/4/2012 | The Serious Fraud Office's decision to review the Barclay's Libor fiddling case will test the mettle of David Green, QC, its new Director, who aspires to make City fraud prosecutions the hallmark of his four-year tenure. But can he escape ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| With CEO's Exit, Questions Linger Over Strategy | The Wall Street Journal Online | 7/4/2012 | LONDON—The crumbling of Barclays PLC's top leadership raises a host of questions about the British bank's past and future, and key among them is whether Barclays will forge ahead with a costly and unproven investment-banking expansion ... |
| Barclays rating downgraded | Evening Gazette | 7/5/2012 | Business Digest British banking giant Barclays today saw its credit rating outlook downgraded to negative to reflect concerns over the impact of Bob Diamond's shock resignation. Ratings agency Moody's said the departure of Mr Diamond, as ... |
| CITYfile | Plymouth Herald | 7/5/2012 | BANKING shares dragged London's leading shares index lower yesterday amid continuing fears that more lenders will be embroiled in the rate-rigging scandal. |
| TOP BANKER'S LENDING CALL | Birmingham Mail | 7/5/2012 | THE UK banking sector has hit rock bottom with the Barclays crisis - and a "badly wrong" culture needs urgent change, says Bank of England committee member Michael Cohrs. |
| Shock as Barclays credit rating is cut | Evening Times | 7/5/2012 | Barclays bank today saw its credit rating outlook downgraded to negative to reflect concerns over the impact of chief executive Bob Diamond's resignation. |
| Diamond 'not to blame' for actions of traders | Evening Times | 7/5/2012 | Bob Diamond blamed a "series of unfortunate events" for his departure from Barclays as he saw off calls to give up multimillion-pound bonuses. |
| Diamond tarnished by banking scandal; Market watch | Express and Echo | 7/5/2012 | SO Diamonds can lose their sparkle. The problems at Barclays are reputational and when politicians express views on who should be running companies then there is a big problem. Witness BSkyB and News Corporation as the recent perfect ... |
| Financial Adviser: Fixing of the Libor. | Financial Adviser | 7/5/2012 | The scandal of Libor fixing begs the question of whether banks are looking after the clients or themselves "Deceitful manipulation of rates" is what Sir Mervyn King, Bank of England governor, called it after the announcement of Barclays' UK ... |
| Financial Adviser: No evidence of detriment to MMR from Libor fixing. | Financial Adviser | 7/5/2012 | Barclays' systemic manipulation of the inter-bank lending rate is unlikely to have affected the UK mortgage market, but it will have eroded consumer trust in banks, Robert Sinclair has said. |
| Financial Adviser: Diamond 'physically ill' over Libor fixing. | Financial Adviser | 7/5/2012 | Former Barclays chief executive Bob Diamond has claimed he only ever saw the bank's own Libor submissions rather than their values relative to others. |
| Financial Adviser: Paul Tucker demands Treasury Select Committee hearing. | Financial Adviser | 7/5/2012 | Bank of England deputy governor Paul Tucker has requested a hearing to clarify his role in the Barclays Libor fixing scandal. A statement from the Bank of England revealed Mr Tucker was "keen to give evidence" on events involving the Bank ... |
| On the libor hot seat | National Post | 7/5/2012 | Bob Diamond faced a grilling by British lawmakers Wednesday, a day after quitting as Barclays' CEO over an interest rate rigging scandal. Following are comments from Mr. Diamond during a hearing of Parliament's Treasury Select Committee: |
| S&P revises Barclays Bank outlook to negative from Stable | Theflyonthewall.com | 7/5/2012 | Standard & Poor's Ratings Services said that it revised its outlook on Barclays Bank PLC to negative from stable. At the same time, we affirmed our 'A+/A-1' long- and short-term counterparty credit ratings on Barclays. We also affirmed ... |
| Moody's changes outlook on Barclays ' standalone rating to negative from stable | Theflyonthewall.com | 7/5/2012 | Moody's Investors Service has changed the outlook on the C-/ baa2 standalone bank financial strength rating of Barclays Bank plc to negative from stable. The C-/ baa2 standalone BFSR as well as the A2 long-term and Prime-1 short-term debt ... |
| Moody's downgrades Barclays outlook | Fundweb | 7/5/2012 | Moody's Investors Services has downgraded the outlook for Barclays to negative over concerns about senior resignations at the bank, which have included chief executive Bob Diamond. |
| Bob Diamond is set to face tough questions from British | The Warrnambool Standard | 7/5/2012 | Bob Diamond is set to face tough questions from British MPs, the day after he quit as Barclays chief executive and a bank rate-rigging scandal claimed a third top-level scalp. |
| Libor scandal keeps dragging down market; YESTERDAY IN THE CITY | Western Daily Press | 7/5/2012 | Banking shares dragged London's leading shares index lower yesterday amid continuing fears that more lenders will be embroiled in the rate rigging scandal. |
| Cheers! wine supplier gets £50m boost | Western Daily Press | 7/5/2012 | Drinks firm Matthew Clark is planning a major expansion after landing £50 million worth of financial backing. The wine and alcohol wholesaler has signed a new three year credit agreement with Barclays Bank as part of its plans to expand ... |
| Diamond's memo: 'I asked if he could relay the reality' | Western Daily Press | 7/5/2012 | Former Barclays boss Bob Diamond has released a memo documenting a phone call he had with the Bank of England's deputy governor about the bank's submissions regarding Libor. The memo was sent to the then-chief executive John Varley and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bafin examines German banks' ability to prevent interest rate manipulation | SeeNews Germany | 7/5/2012 | (SeeNews) - Jul 5, 2012 - German financial regulator Bafin has decided to check if German banks are able to prevent interest rate manipulations. |
| Diamond says sorry for bank's behaviour | The Herald | 7/5/2012 | FALLEN banker Bob Diamond has apologised for the first time for the interest rate-rigging scandal that has engulfed the industry. After resigning as chief executive, Mr Diamond told MPs yesterday he was "sorry" and "angry" over the rigging ... |
| Banks and their lost principles | The Herald | 7/5/2012 | BOB Diamond arrived at the Treasury Select Committee on a mission to rescue his reputation after being forced into resigning as chief executive of Barclays. He succeeded only in confirming that there are many more questions to answer. |
| Barclays ' rate-rigging role deals banking sector a black eye; CEO, Canadian COO quit a week after bank admits fudging lending costs; foc... | The Globe and Mail | 7/5/2012 | BANKING REPORTER A rate-fixing scandal engulfing one of Britain's largest banks has forced out its CEO and another executive who was one of the highest-ranking Canadians in global finance, leaving another black eye on a sector whose ... |
| Barclays actions 'reprehensible'; Ex-CEO's testimony gives British officials more details about rate-fixing scandal, but few answers | The Globe and Mail | 7/5/2012 | BANKING REPORTER It is a scene that has become all too familiar in banking, as the heads of some of the world's largest financial institutions appear before governments to offer mea culpas for scandals engulfing their banks. |
| Cameron hints at consensus in constituting inquiry into the banking scandal | Global Banking News | 7/5/2012 | The prime minister of the UK, David Cameron, has hinted that he is ready to allow some flexibility in dealing with an impasse on how an inquiry into the Libor banking scandal needs to be actioned. |
| Cameron warns against big payout for Barclays ' former boss | Global Banking News | 7/5/2012 | UK Prime Minister, David Cameron, has urged Barclays Plc (LSE: BARC) and other banks to not to pay huge departing benefits to bosses who are forced to leave following scandals. |
| Diary: Diary Hugh Muir | The Guardian | 7/5/2012 | ▬▪Bob Diamond might not have known what his underlings were up to, but he has added to the gaiety of the nation by refusing to go quietly. What next for him? Nobody knows, but his payoff - pounds 20m, some say - will give him time to draw ... |
| Osborne accuses Labour over rate-fixing scandal: Balls dismisses 'frenzied, desperate' chancellor Diamond condemns behaviour of bank staff... | The Guardian | 7/5/2012 | George Osborne ramped up hostilities with Labour over Britain's banking culture last night when he accused Ed Balls and other former ministers of being at the heart of the row over the manipulation of interest rates during the credit ... |
| Six things we learned | The Guardian | 7/5/2012 | 1 The FSA has long been concerned about the brash American investment banker having the top job at Barclays. Select committee chairman Andrew Tyrie apparently had inside information from the City watchdog that showed it was worried about ... |
| MPs assessed: Chummy to chastening: how the committee measured up | The Guardian | 7/5/2012 | Andrew Tyrie The committee's cerebral chairman had done his homework with a bit of help from friends in high places, and rattled Diamond with a series of revelations about the FSA. 8/10 |
| Diamond's defensive batting leaves MPs none the wiser: Ex-CEO tells 3-hour select committee hearing of anger, shock - and love for Barclays | The Guardian | 7/5/2012 | Bob Diamond stonewalled through three hours of questioning by backbench MPs yesterday as he sought to justify his failure to prevent and uncover the interest rate fixing scandal that led to his abrupt departure from Barclays this week. |
| Nils Pratley: Analysis MPs fluff the key question | The Guardian | 7/5/2012 | That's what you get for pounds 20m a year: brilliant obfuscation, touches of defiance and a dogged refusal to throw mud at ex-ministers or current officials at the Bank of England. Bob Diamond frustrated the MPs. They, in turn, frustrated ... |
| Leading article: Barclays : Advantage Diamond | The Guardian | 7/5/2012 | On show yesterday in parliament was a textbook display of the limits of parliamentary inquiries. The newly ejected boss of one of the world's biggest, and now most disgraced, banks spent an afternoon supposedly being grilled by the Treasury ... |
| Bob Diamond at the Treasury select committee: key interrogators | Guardian.co.uk | 7/5/2012 | Which MPs will be asking the questions when former Barclays chief executive appears before the Treasury select committee? Andrew Tyrie, Conservative MP for Chichester, is chairman of the Treasury select committee. He reportedly threatened to ... |
| Bob Diamond hints he is ready to fight for £22m Barclays payoff | Guardian.co.uk | 7/5/2012 | Former Barclays chief misses an opportunity to quell row over potential payoff at the Treasury select committee Libor hearing Bob Diamond, former boss of Barclays, indicated he was ready to fight for his payoff of up to £22m at a ... |
| Bob Diamond didn't hand over the smoking gun Tories were hoping for | Guardian.co.uk | 7/5/2012 | Patrick Wintour: George Osborne has made the big claim that Labour was implicated in the Libor scandal. If he was hoping the Barclays boss would back him up, he will have been disappointed |
| Odey Snaps Up More Barclays Shares | HedgeWorld News | 7/5/2012 | LONDON (Reuters)—Crispin Odey, one of Europe's best-known hedge fund managers, has spotted an opportunity in shares in U.K. bank Barclays amidst the growing scandal over interest rate rigging. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. Watchdog Reviews Supervision After LIBOR scandal | HedgeWorld News | 7/5/2012 | LONDON (Reuters)—Britain's Financial Services Authority is reviewing how it supervises wholesale capital markets following the LIBOR interbank interest rate-setting scandal, its chairman Adair Turner said on Tuesday [July 3]. |
| Barclays fallout spreads | Herald-Sun | 7/5/2012 | BANKING THE rate-rigging crisis that has engulfed one of the UK's biggest banks is spreading into the highest levels of British bureaucracy. A Bank of England director has been drawn into the saga amid allegations he hinted Barclays could ... |
| Barclays , banks and libor | Mint | 7/5/2012 | New Delhi, July 5 -- Before there were governments, there were people, and the people traded, and to trade, they created markets. Those markets set rules, and if some traders manipulated the system, markets figured out punishment. But ... |
| Barclays Scandal; Regulators share blame, ex-CEO says | Houston Chronicle | 7/5/2012 | LONDON - Robert Diamond, former chief executive of Barclays, told a British parliamentary committee Wednesday that the manipulation of global interest rate benchmarks involving 14 traders at the bank had made him "physically sick." |
| Judge says del Missier misled court | i | 7/5/2012 | Business | BARCLAYS Jerry del Missier, a top Barclays executive at the centre of the Libor-fixing storm who quit the bank this week, was accused by a judge of giving misleading testimony in a major court case just last year. |
| Diamond refuses to waive his £20m pay-of | i | 7/5/2012 | News | BANKING Bob Diamond, the former Barclays chief executive, indicated he would fight to keep his multimillion-pound pay-off after stepping down in the wake of the interest rate-fixing scandal, despite admitting he was in charge of ... |
| Rate-fixing began on Brown's watch, says Chancellor | The Independent | 7/5/2012 | News | Osborne points finger at Labour regime as showdown looms in the Commons George Osborne ratcheted up political tensions ahead of today's Commons showdown over the Barclays scandal as he accused members of the last Labour government of ... |
| And you thought the culture at Barclays was sick | The Independent | 7/5/2012 | Comment | GlaxoSmithKline While Barclays has been dominating the news, we hardly noticed that, at the same time, the British pharmaceutical giant, GlaxoSmithKline (GSK), was fined £1.9bn for bad practices in the US. This is six times more ... |
| Diamond: I'm sorry (but not sorry enough to give up his pay-off) | The Independent | 7/5/2012 | News Bob Diamond, the former Barclays chief executive, indicated that he would fight to keep his multimillion-pound pay-off after stepping down in the wake of the interest rate-fixing scandal, despite admitting that he was in charge of ... |
| There were 14 bad people at Barclays , but I wasn't one of them, says Bob Diamond | The Independent | 7/5/2012 | News | Former boss tells MPs that regulators ignored bank's warnings over widespread rate-fixing Britain's financial regulator was warned that banks were blatantly fixing interest rates in the run-up to the financial crisis but did nothing ... |
| The day Diamond outshone MPs | The Independent | 7/5/2012 | Comment | LEADING ARTICLE Bob Diamond's appearance before the Treasury Select Committee had been billed as "big box office" - and, like many such keenly anticipated appearances, it fell short by quite a long way. The (just) former chief ... |
| Moody's changes outlook on Barclays ' standalone rating to negative | Indiainfoline News Service | 7/5/2012 | Moody's Investors Service has today changed the outlook on the C-/ baa2 standalone bank financial strength rating (BFSR) of Barclays Bank plc to negative from stable. The C-/ baa2 standalone BFSR as well as the A2 long-term and Prime-1 ... |
| Bob Diamond testifies before UK parliament panel | Indiainfoline News Service | 7/5/2012 | Robert Edward "Bob" Diamond, the ex-CEO at Barclays Plc, on Wednesday testified in front of a UK parliamentary committee over the interest-rate fixing scandal. The former Barclays chief executive testified in front of the UK Parliament's ... |
| A dogged promoter of the Barclays brand; Risk of damage to name made chief executive resign from post, he says | International Herald Tribune | 7/5/2012 | Robert E. Diamond Jr., a fiercely competitive Wall Street executive who hated to lose, recognized late Monday night that he was losing. Until then, the American-born chief executive of the British banking giant Barclays was convinced that he ... |
| Bank's officers said setting false rates was common | International Herald Tribune | 7/5/2012 | When Barclays manipulated key interest rates to bolster profits during the 2008 financial crisis, senior executives said they were following a common practice that regulators implicitly approved, according to documents released by the bank ... |
| Successor to Barclays boss will step right into the fire | International Herald Tribune | 7/5/2012 | Being the next chief executive of Barclays could be described as the hardest job in banking right now. But someone has to do it. Days after the British bank agreed to pay $450 million to settle accusations that it had tried to manipulate ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond defends Barclays at hearing; Ex-chief tries to draw attention from bank by pointing to others' faults | International Herald Tribune | 7/5/2012 | Robert E. Diamond Jr., the former chief executive of Barclays, on Wednesday defended the bank's handling of an investigation into interest rate manipulations as he testified before a British parliamentary committee. |
| Former head of Barclays pulls back from implicating Bank of England. | The Irish Times | 7/5/2012 | FORMER BARCLAYS chief executive Bob Diamond yesterday pulled back from a head-on clash with British regulators and politicians during a three-hour appearance before MPs where he defended his record at the bank. |
| Cracking role in Sky drama. | The Irish Times | 7/5/2012 | DUBLIN-BASED post-production house Egg had a key role in Sinbad, Sky's new €22 million drama series. In partnership with London production company the Mill, it handled the post-production for the 12-part series, including the spectacular ... |
| The Libor Investigation: With CEO's Exit, Questions Linger Over Strategy | The Wall Street Journal | 7/5/2012 | LONDON -- The crumbling of Barclays PLC's top leadership raises a host of questions about the British bank's past and future, and key among them is whether Barclays will forge ahead with a costly and unproven investment-banking expansion ... |
| The Libor Investigation: U.K. Scandal Unleashes a Political Backlash --- Libor Investigation Creates Collateral Damage for Conservatives and Labour Alike, and Headaches for Bank of England | The Wall Street Journal | 7/5/2012 | LONDON -- Britain's latest banking scandal is creating collateral damage for many important figures in the U.K. political establishment, underscoring a deep distrust of banking executives among the British public. |
| ASASBF - STANDARD BANK OF SOUTH AFRICA LD - SCIB - THE STANDARD BANK OF S | Johannesburg Stock Exchange | 7/5/2012 | SCIB - THE STANDARD BANK OF SOUTH AFRICA LIMITED - ISSUE OF STOCK WARRANTS THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Absa Group Ltd Issue size 100 MILLION Exercise ... |
| Interest rate reset | Johannesburg Stock Exchange | 7/5/2012 | Interest rate reset ERGO MINING OPERATIONS (PTY) LTD Bond Code: DRD02 ISIN Code: ZAG000081159 Interest Rate Reset: DRD02 Notice is hereby given that the 3 month JIBAR rate as at 2 July 2012 is 5.605% p.a. Accordingly, the next ... |
| STXSWX - SATRIX SWIX TOP 40 PORTFOLIO - Distribution Finalisation Announcement | Johannesburg Stock Exchange | 7/5/2012 | STXSWX - SATRIX SWIX TOP 40 PORTFOLIO - Distribution Finalisation Announcement - quarter ended 30 June 2012 SATRIX SWIX TOP 40 PORTFOLIO A portfolio in the Satrix Collective Investment Scheme, registered as such in terms of the Collective ... |
| 'No one's clean-clean' | The Japan Times | 7/5/2012 | Lord Acton may have been right and corruption is really a function of power. But the seemingly endless parade of banking scandals in recent months suggests that money is every bit as corrosive. Last week, the British bank Barclays provided ... |
| BUSINESS BRIEFING / BANKING; Barclays ' ex-chief spreads the blame | Los Angeles Times | 7/5/2012 | Robert E. Diamond Jr., who quit this week as chief executive of Barclays, sought to blame other banks for misleading markets about their ability to borrow, and regulators for inaction. |
| Barclays resignations rattle U.S. wealth unit | Reuters News | 7/5/2012 | (Repeats to widen readership) NEW YORK, July 3 (Reuters) - The toppling of two senior Barclays executives on Tuesday in the midst of an expanding rate-rigging scandal is rattling the bank's fledgling U.S. wealth management business. |
| TEXT-S&P revises Barclays Bank outlook to neg; 'A+/A-1' rtgs afmd | Reuters News | 7/5/2012 | Ratings Score Snapshot Issuer Credit Rating A+/Negative/A-1 Bank Holding Company Rating A/Negative/A-1 SACP a- Anchor bbb+ Business Position Strong (+1) Capital and Earnings ... |
| TEXT-S&P ratings - Barclays Bank PLC | Reuters News | 7/5/2012 | US$1.15 mil 7.75% non-cum callable perp pref shares Tier 1 ser 4 BBB 29-Nov-2011 US$1.25 bil callable perp jr sub tier 1 (exch offer, current amt US$346.565 mil) hybrid BBB 29-Nov-2011 US$2.65 bil 8.125% callable perp ... |
| UK's FSA told Barclays board to change culture | Reuters News | 7/5/2012 | LONDON, July 5 (Reuters) - Britain's financial regulator warned the entire Barclays board at a meeting in February that the bank's culture needed to change because it was seen as too aggressive, a person familiar with the matter said. |
| Zimbabwe c.bank attacks forced bank stake sales | Reuters News | 7/5/2012 | * Central bank boss says forced bank stake sales "illogical" * Comments expose rifts among Mugabe allies By Nelson Banya HARARE, July 5 (Reuters) - Plans by a powerful Zimbabwe minister to force foreign-owned banks to turn over majority stakes ... |
| UPDATE 1-UK regulator warned Barclays over aggressive culture | Reuters News | 7/5/2012 | (Adds details, comments) LONDON, July 5 (Reuters) - Britain's financial regulator warned Barclays four months before it was hit by a record fine for rigging interest rates that the bank's culture was too aggressive and must change, a person ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK lawmakers summon BoE's Tucker and Barclays ' Agius | Reuters News | 7/5/2012 | LONDON, July 5 (Reuters) - Bank of England deputy governor Paul Tucker and Barclays chairman Marcus Agius will appear before parliament's Treasury Select Committee next week to answer questions about the Libor rate-fixing scandal, the ... |
| trading gossip | Liverpool Post | 7/5/2012 | ¶ IN THE end, Barclays chief executive Bob Diamond couldn't duck the flak that was flying his way over the Libor scandal. Mr Diamond, the very dictionary definition of an embattled banker, stood down this week after revelations that Barclays ... |
| Barclays Libor fiddle was 'reprehensible' | Liverpool Post | 7/5/2012 | FORMER Barclays chief executive Bob Diamond said the bank lowered key lending rates amid fears the Government would want to nationalise the lender during the financial crisis. |
| Don't bank on it | Cape Times | 7/5/2012 | Bob Diamond resigned on Tuesday as the head of Barclays Bank in an effort to begin drawing a line under the Libor-rigging scandal. That in itself is astonishing; the boss of a high-street bank slapped with a record fine for manipulating ... |
| Diamond fails to shine in murky UK testimony Business \|Watch | Cape Times | 7/5/2012 | Bankers in Britain must have been thankful that they had to share the limelight on Tuesday with the revelations about the Higgs boson particle, named after the physicist Peter Higgs who predicted its existence in the 1960s. The existence of ... |
| WSJ(7/5) Rate Scandal Set To Spread | Dow Jones Chinese Financial Wire | 7/5/2012 | Investigations of more than a dozen banks\|(A2)wby authorities on three continents\|(A2)ware starting to unearth evidence that some banks improperly sought to manipulate Libor. Regulators say that some banks, including Barclays, submitted ... |
| Financial Adviser: Trust and integrity have gone post-Libor scandal. | Financial Adviser | 7/5/2012 | Barclays' systemic manipulation of the inter-bank lending rate has eroded consumer trust in banks on both sides of the Atlantic and the Serious Fraud Office is considering criminal prosecutions. |
| Barclays CEO Diamond Quits | Investor's Business Daily | 7/5/2012 | 4.   Bob Diamond and COO Jerry del Missier quit a day after Chairman Marcus Agius said he would exit. U.S. and U.K. regulators fined Britain's No. 3 bank $453 mil last week for rigging Libor, a benchmark rate for $350 tril in global fin'l ... |
| join the high flyers | Post Magazine | 7/5/2012 | With the lucrative high net worth market continuing to soar, it's little wonder so many new entrants are getting on board – but there could be a hard landing ahead for some |
| Diamond slams 'reprehensible' behaviour | AAP Bulletins | 7/5/2012 | Former Barclays chief executive Bob Diamond criticised "reprehensible" behaviour over a rate-fixing scandal in a tense appearance before British MPs on Wednesday, the day after he quit the bank. |
| Robert Diamond : interest rate manipulator should be condemned | AAStocks Financial News | 7/5/2012 | Robert Diamond, ex-chief executive officer of Barclays Plc, blamed other banks for misleading markets about their borrowing ability, and regulators for turning a blind eye. |
| Fmr Barclays boss says other banks fixing rates too Fmr Barclays boss says other banks fixing rates too | Australian Broadcasting Corporation Transcripts | 7/5/2012 | TONY EASTLEY: The banking crisis in Britain is spreading with the former boss of Barclays accusing other banks of rigging interest rates. Bob Diamond told a parliamentary committee he felt physically sick when he learned what had been going ... |
| Barclays bank caught in rate-fixing scandal Barclays bank caught in rate-fixing scandal Barclays bank caught in rate-fixing scandal | Australian Broadcasting Corporation Transcripts | 7/5/2012 | LEIGH SALES, PRESENTER: Australians might be paying more for their mortgages thanks to a financial scam in Britain. Barclays Bank has been fined 300 million for manipulating the interbank loan rate in the years leading up to the 2008 ... |
| Barclays ' Diamond Blames Libor Fixing on Other Banks, Regulators | AdvisorOne | 7/5/2012 | Former CEO of embattled Barclays Bob Diamond sought to place the blame for Libor fixing on other banks and on regulators when he testified before the Treasury Select Committee, saying that Barclays was consistently at the high end of the ... |
| BRITAIN MPs quiz banker | The Advertiser | 7/5/2012 | BRITISH MPs were last night set to question the departed chief executive of Barclays on what he knew about the interest rate scandal that cost him his job. |
| Trouble in the City | The Australian Financial Review | 7/5/2012 | Events surrounding the Barclays interest rates rigging claims June 27 The banking industry is engulfed in a fresh scandal after Barclays pays £290m ($443 million) to settle claims that it used underhand tactics to try to rig financial ... |
| Libor scandal holds lessons | The Australian Financial Review | 7/5/2012 | The slow-burning scandal over the systematic rigging of the Libor by Barclays and possibly other international banks exploded this week with the resignation of the chairman and top two executives of Barclays Bank. Barclays' attempts to draw ... |
| Barclays Employees Charged With Theft | All Africa | 7/5/2012 | Jul 05, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- TWO Barclays Bank employees and a businessman were on Wednesday arraigned before Kisutu Resident Magistrate Court charged with stealing 53m/- The accused Desire ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Detect, Stop Bank Crises When They Are Still Developing [editorial] | All Africa | 7/5/2012 | Jul 05, 2012 (The Herald/All Africa Global Media via COMTEX) -- The present scandals involving Barclays Bank International, with other large international banks likely to be sucked in, in rigging interest rates show yet again the critical ... |
| Barclays Bank Scandal - Why Ugandans Should Worry | All Africa | 7/5/2012 | Jul 05, 2012 (The Observer/All Africa Global Media via COMTEX) -- Around 2007, officials at the ministry of Finance, Planning and Economic Development explored options to secure Shs 80bn to buy a jet - a Gulf Stream - for President Yoweri ... |
| Barclays Kenya Safe From Scam, Says CBK | All Africa | 7/5/2012 | Jul 05, 2012 (The Star/All Africa Global Media via COMTEX) -- THE Central Bank of Kenya has downplayed fears that Barclays Bank Kenya will be impacted by a damning interest rate-rigging scandal that has hit its parent company in the United ... |
| Moody's cuts Barclays outlook to 'Negative' | Agence France Presse | 7/5/2012 | Moody's on Thursday cut its outlook on Barclays' financial strength rating to "negative" from "stable" after the British bank's top executives resigned this week over an interest rate rigging scandal. |
| Bank of England deputy to face lawmakers on rates scandal | Agence France Presse | 7/5/2012 | The Bank of England's deputy governor Paul Tucker, who has been drawn into the Barclays rate-fixing scandal, will appear before a British parliamentary committee next Monday, lawmakers said Thursday. |
| German regulator looking at banks over interbank rates | Agence France Presse | 7/5/2012 | Germany's banking regulator said Thursday it is looking at several banks to ensure they have effective controls in place to prevent interbank the attempted rate rigging that has tripped up British bank Barclays. |
| British MPs vote for parliamentary probe of rate-rigging row | Agence France Presse | 7/5/2012 | British lawmakers voted Thursday to hold a parliamentary investigation instead of a full judicial inquiry into a bank rate-rigging scandal which has notably tainted Barclays. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/5/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays reported precise rates, ex-CEO tells House panel | Financial Express | 7/5/2012 | The former boss of Barclays says other banks in October 2008 were reporting lower borrowing rates, which risked ruining his bank's efforts to attract investment from Qatar and elsewhere. Banks borrow from each other, so a high interest rate ... |
| MPs quiz Barclays ' shamed ex-chief executive Bob Diamond ; Advance Media Information; Future News Item; Treasury Committee | Precise Media Planner | 7/5/2012 | Organisation: Treasury Committee Description: Treasury Select Committee takes evidence from former Barclays Chief Executive Bob Diamond - who resigned yesterday - about the scandal that has engulfed the bank and potentially many others. The ... |
| Official result of Mexico's presidential election amid fairness allegations; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 7/5/2012 | Description: Mexico: official presidential election results announced amid allegations concerning the fairness of the vote among Lopez Obrador's followers. Pre-election polls had projected that the leftist presidential candidate would lose ... |
| MPs vote on form of inquiry into bank rate-rigging scandal; Advance Media Information; Future News Item; House of Commons | Precise Media Planner | 7/5/2012 | Organisation: House of Commons Description: House of Commons debate on the type of inquiry to be held into the Barclays rate-rigging scandal. MPs vote on whether to hold a Leveson-style judge-led inquiry, favoured by Labour, or a ... |
| BoE draggedinto Barclaysinterest-raterigging row | Bay of Plenty Times | 7/5/2012 | The Bank of England was dragged into the interest-rate rigging scandal yesterday after an email was released suggesting it may have encouraged banks to doctor their borrowing costs during the financial crisis. |
| Moody's , S&P take steps to downgrading Barclays but Fitch holds its view intact for now | Associated Press Newswires | 7/5/2012 | LONDON (AP) - Two leading credit rating agencies took steps Thursday toward downgrading Barclays in the wake of a trading scandal that's seen three senior Barclays executives, including CEO Bob Diamond, hand in their resignations. |
| UK Parliament votes for a committee probe of banks in wake of Barclays scandal | Associated Press Newswires | 7/5/2012 | LONDON (AP) - British lawmakers voted Thursday to allow a parliamentary committee to investigate the banking industry in the wake of an interest rate manipulation scandal at Barclays -- rejecting opposition calls for a lengthier external ... |
| 'Mistakes' knocked shine off Barclays : Diamond | Arab News | 7/5/2012 | Former Barclays chief executive Bob Diamond criticized "reprehensible" behavior over a rate-fixing scandal yesterday in his first public comments since quitting amid a high-profile boardroom exodus. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ASK secures financial closure for realty fund | NBM & CW | 7/5/2012 | After having mobilized funds from high net-worth individuals and Ultra HNI investors across 10 cities by partnering with private banking arms of institutions including ICICI Bank, Barclays Wealth, Standard Chartered Bank and Future Capital, ... |
| SETBACK FOR ANTI-REGULATION PUSH | The Australian | 7/5/2012 | The Barclays Libor manipulation reflects an era when ethics were treated with contempt JUST when global banks were making some ground in their fight against increasing regulation, the JPMorgan trading snafu and Barclays market manipulation ... |
| New Directors Joins Board Of STEP | Mondaq Business Briefing | 7/5/2012 | Amy Coole, an advocate based in the corporate and commercial department of Simcocks and Kevin Walmsley, a vice president of Barclays Wealth have joined the board of the Society of Trust and Estate Practitioners (Isle of Man) Limited. |
| New York's Highest Court Dismisses Complaint By French Asset Management Firm Alleging Breach Of Fiduciary Duty And Unlawful Interference... | Mondaq Business Briefing | 7/5/2012 | Oddo Asset Mgt. v. Barclays Bank PLC, et al., No. 126 (NY 2012), involves the application of state common law principles to an international transaction gone bad.   Two investment vehicles, SIV-Lites and Oddo Asset Management, were French ... |
| Libor, Euribor - What, When, Where And How? | Mondaq Business Briefing | 7/5/2012 | Article by Nilam Sharma, Simon Cooper, Camilla Leslie and Rachel Bernie The storm surrounding the manipulation of Libor rates by some of the world's leading banks has been brewing largely unnoticed since 2005. That storm finally broke in ... |
| UK banking has hit rock bottom, claims BoE committee member | Birmingham Post | 7/5/2012 | The UK banking sector has hit rock bottom with the Barclays crisis - and a "badly wrong" culture needs urgent change, says Bank of England committee member Michael Cohrs. |
| A gamble not worth taking for Barclays | Birmingham Post | 7/5/2012 | So, yet another great UK institution tilts on its axis and spirals wildly out of control, to the bemusement of a scandal-battered general public. |
| Moody's confirms Barclays downgrade | Business and Finance Daily News Service | 7/5/2012 | Ratings agency Moody's downgraded Barclays Plc's debt rating outlook to negative from stable, citing the resignations of senior executives including Chief Executive Bob Diamond in the wake of an interest rate-rigging scandal. |
| Barclays downgraded to negative | Business and Finance Daily News Service | 7/5/2012 | Reports this morning that Moody's has downgraded Barclays Bank to negative from stable as a result of recent revelations concerning LIBOR manipulations and the resignations of it's chairman and CEO, Bob Diamond. |
| Moody's lowers Barclays outlook following executive resignations | The Canadian Press - Broadcast wire | 7/5/2012 | LONDON - Moody's has lowered its outlook on Barclays' credit rating from stable to negative following the resignation of three senior officials of the bank. |
| THEY SAID ... | BRW | 7/5/2012 | Dude. I owe you big time ... I'm opening a bottle of Bollinger A Barclays trader is thanked by email for convincing his colleagues to under-report the bank's borrowing rate. Barclays was this week fined $US453 million for cheating in this ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 7/5/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Osborne: Labour clearly involved in scandal | Metro | 7/5/2012 | MEMBERS of Gordon Brown's government were 'clearly involved' in the Barclays rate-fixing scandal, the chancellor has claimed. The inner circle of the ex-Labour prime minister have 'questions to answer', George Osborne said. |
| Diamond: I was physically ill reading rate-fix emails | Metro | 7/5/2012 | BOB DIAMOND felt 'physically ill' when he read emails between Barclays traders offering champagne in exchange for rate fixing. Giving evidence to MPs, the former Barclays boss admitted there had 'clearly been mistakes' and 'reprehensible ... |
| Bank inquiry must return profits to rightful owners | Metro | 7/5/2012 | BANKS are to come under deserved scrutiny in a parliamentary inquiry, following the scandal at Barclays (Metro, Wed). However, I am concerned that it may be too narrow in its focus, and too dominated by politicians with self-serving ... |
| EX-Barclays CEO Apologizes To British Panel | NPR: Morning Edition | 7/5/2012 | LINDA WERTHEIMER: In Britain today, parliament continues its hearing on the interest rate scandal at Barclays Bank. This week, several of the bank's top executives resigned, including the chief executive, Bob Diamond. Yesterday, ... |
| Barclays Probably Won't Face Successful Litigation, Analyst Says | Mist News | 7/5/2012 | Barclays Plc (BARC), the U.K.'s second- largest bank, has a "low" chance of facing successful litigation after it was fined for seeking to manipulate Libor rates, said analysts at Espirito Santo Investment Bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Exit of Barclay's CEO seen creating domino effect in banking industry | Mist News | 7/5/2012 | LONDON - Some of the world's most powerful and influential bankers - the chairmen and chief executive officers of the major global banks - must be getting shivers down their spines following the dramatic resignation of Bob Diamond, the CEO ... |
| Barclays reputation falls in wake of scandal | Marketing Week | 7/5/2012 | The interest rate rigging scandal that led to the resignation of Barclays chief executive Bob Diamond has seen perception of the banking group's high street arm plummet. |
| Turner denies FSA role in Diamond move | Money Marketing | 7/5/2012 | The FSA has denied involvement in Barclays chief executive Bob Diamond's decision to resign after the regulator levied its largest ever fine against the bank for manipulating the Libor rate. |
| Osborne says RBS and HSBC are still in FSA investigation | Money Marketing | 7/5/2012 | The Chancellor has confirmed Royal Bank of Scotland and HSBC are among at least four banks still being investigated by the FSA for manipulating the Libor rate. |
| Banks settle with SME firms over missold swaps | Money Marketing | 7/5/2012 | Barclays, HSBC, Lloyds Banking Group and Royal Bank of Scotland have agreed a settlement with the FSA to pay "appropriate redress" to small and medium-sized businesses that were missold interest rate swaps. |
| Moody's lowers Barclays credit rating outlook | Money Market-UK | 7/5/2012 | Moody's rating agency on Thursday lowered its outlook on Barclays from stable to negative after three of its senior executives resigned it the wake of the bank's rate scandal. |
| Moody's changes outlook on Barclays ' standalone rating to negative | Moody's Investors Service Press Release | 7/5/2012 | Debt ratings unchanged at A2/P-1 Moody's Investors Service has today changed the outlook on the C-/ baa2 standalone bank financial strength rating (BFSR) of Barclays Bank plc to negative from stable. The C-/ baa2 standalone BFSR as well as ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTY7) - (ISIN US06738KTY72) | Moody's Investors Service Ratings Delivery Service | 7/5/2012 | CUSIP: 06738KTY7 ISIN: US06738KTY72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823109689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309042900) | Moody's Investors Service Ratings Delivery Service | 7/5/2012 | CUSIP: ISIN: XS0309042900 Common Code: 030904290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458316 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN US76252PAS83) | Moody's Investors Service Ratings Delivery Service | 7/5/2012 | CUSIP: 76252PAS8 ISIN: US76252PAS83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN US76252PAS83) | Moody's Investors Service Ratings Delivery Service | 7/5/2012 | CUSIP: 76252PAS8 ISIN: US76252PAS83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0522345148) | Moody's Investors Service Ratings Delivery Service | 7/5/2012 | CUSIP: ISIN: XS0522345148 Common Code: 052234514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822161101 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0522345148) | Moody's Investors Service Ratings Delivery Service | 7/5/2012 | CUSIP: ISIN: XS0522345148 Common Code: 052234514 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822161101 |
| S&P downgrades Barclays ' outlook from stable to negative | Mortgage Strategy | 7/5/2012 | Standard & Poor's Ratings Services has revised Barclays outlook from stable to negative as a result of the recent revelations of Libor fixing and the resignations this week of both the bank's CEO and chairman. |
| Financials hammered by weak data, Libor woes | MarketWatch | 7/5/2012 | NEW YORK (MarketWatch) — Financial stocks dragged the broader market down Thursday, as a weak services sector reading and disappointing retail sales report added to deepening worries over the possible fallout from the probe into ... |
| Lawmakers grill Diamond; Former Barclays boss denies pressure from Bank of England to report false data | Montreal Gazette | 7/5/2012 | The former boss of Barclays, who lost his job over a financial market-fixing scandal, said Wednesday that a Bank of England official had not encouraged him to report false data at the height of the credit crunch in 2008. |
| Diamond's crisis of Libor confidence | Business Spectator | 7/5/2012 | As US and UK investigators continue their rates fixing probe, and the potential costs of legal action escalates, Bob Diamond has warned of widespread Libor rates scepticism during the global financial crisis. |
| Shutting down banking's amusement park | Business Spectator | 7/5/2012 | Patience is finally wearing thin with the banking sector's shameless trading floor culture. It's time to clear out the investment bankers who run universal banks and return to high street banks being run by high street bankers. |
| MPs take aim at Barclays ex-chief over rate rigging | Northern Territory News/Sunday Territorian | 7/5/2012 | LONDON: Bob Diamond was set to face tough questions from British MPs last night, following his resignation as Barclays chief and news a bank rate-rigging scandal had claimed a third scalp. Mr Diamond, 60, stepped down over revelations that ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banks scandal caused by 'unfortunate events' | The Northern Echo | 7/5/2012 | BOB DIAMOND blamed "a series of unfortunate events" for his departure from Barclays yesterday as he fended off calls to give up his multimillion-pound bonuses. |
| Don't bank on Bonus Bob | The Northern Echo | 7/5/2012 | MPs who expected answers and explanations from former Barclays chief Bob Diamond yesterday were left disappointed. Political Correspondent Rob Merrick reports |
| Market report | The Northern Echo | 7/5/2012 | THE FTSE 100 Index fell 3.3 points at 5684.5, with banking shares among the losers as former Barclays boss Bob Diamond looked to shift the focus onto his rivals during his grilling at the hand of MPs. |
| NOW BARCLAYS FACES SERIOUS THREAT TO ITS CREDIT RATING | London Evening Standard | 7/5/2012 | Barclays suffered another blow today as credit rating agency Moody's said the wave of resignations over the Libor rigging scandal meant it had moved its view on the bank's financial strength from stable to negative. |
| ODEY TOPS UP... | London Evening Standard | 7/5/2012 | Star hedge-fund manager Crispin Odey picked up another 10 million Barclays shares when they hit rock bottom after Bob Diamond's resignation on Tuesday. |
| SUGAR'S TIMING TURNS SET-TOP BOX LAUNCH INTO A FEWVIEW | London Evening Standard | 7/5/2012 | Is YouView, the new internet set-top box venture from the BBC, ITV, Channel 4 and other broadcasters cursed? After the best part of two years of delays, YouView was unveiled by Lord Sugar, pictured, yesterday morning. Except the news was ... |
| LIGHT GRILLING FOR BOB — NOW MPS MUST TURN UP THE HEAT; COLUMN | London Evening Standard | 7/5/2012 | Let's look on the bright side. At least no one at Barclays can be stripped of their knighthood as Fred Goodwin was at Royal Bank of Scotland. Or perhaps that was a clue. John Varley did not get the normal gong when he retired last year. ... |
| Day of reckoning Ex-Barclays chief raked over coals | New York Post | 7/5/2012 | It was a Fourth of July grilling for Bob Diamond. The former Barclays boss tried to deflect some of the heat as UK lawmakers - fired up over the bank's unfolding rate-fixing scandal - raked him over the coals, challenging his leadership and ... |
| Lie More, as a Business Model | NYT Blogs | 7/5/2012 | Simon Johnson is the Ronald A. Kurtz Professor of Entrepreneurship at the M.I.T. Sloan School of Management and co-author of "White House Burning: The Founding Fathers, Our National Debt, and Why It Matters to You." |
| Morning Take-Out | NYT Blogs | 7/5/2012 | TOP STORIESBarclays' Former Chief Spreads Blame in Scandal Over Rates │ Robert E. Diamond Jr., the former chief executive of Barclays, told a British parliamentary committee on Wednesday that the manipulation of global interest rate ... |
| Interest Rate-Fixing Scandal Puts Barclays at Risk With 2 Ratings Agencies | NYT Blogs | 7/5/2012 | LONDON - The rate manipulation scandal is weighing heavily on Barclays. A day after Robert E. Diamond Jr., the bank's former chief executive, testified before a parliamentary committee in London, the credit ratings agencies Standard & ... |
| Libor's Moment in the Limelight | NYT Blogs | 7/5/2012 | Interest rates an Internet meme? In Britain, apparently so. Barclays has become pop cultural currency, even for those who may have trouble explaining what Libor is. |
| Barclays ' Ex-Chief Spreads the Blame in Rate-Rigging Scandal | The New York Times | 7/5/2012 | 6:11 p.m. Updated LONDON - Robert E. Diamond Jr., the former chief executive of Barclays, told a British parliamentary committee on Wednesday that the manipulation of global interest rate benchmarks involving 14 traders at the bank had made ... |
| Barclays Bank reshuffles board | Daily The Pak Banker | 7/5/2012 | London: UK banking giant Barclays today announces the resignation of its Chairman, Marcus Agius. The search for a successor both from within the existing Board members and from outside will be led by Sir John Sunderland and will commence ... |
| WORLD [Derived Headline] | Pittsburgh Post-Gazette | 7/5/2012 | EUROPEAN CENTRAL BANK CUTS RATES TO NEW LOW FRANKFURT, Germany -- The European Central Bank cut its key interest rate by a quarter percentage point today to a record low 0.75 percent to try to help ease Europe's financial crisis and boost ... |
| 'SPEAK UP FOR BANKS,' JOHNSON URGES | Press Association National Newswire | 7/5/2012 | Boris Johnson has hit out at senior politicians for "bandwagoning" amid public anger over the rate-rigging scandal. The Mayor of London spoke out after David Cameron condemned "spivvy" City behaviour and Nick Clegg suggested ex-Barclays boss ... |
| AGENCIES DOWNGRADE CREDIT OUTLOOK | Press Association National Newswire | 7/5/2012 | Embattled banking giant Barclays was dealt another blow as two key credit ratings agencies said the loss of its chief executive could threaten its financial health. |
| Moody's lowers Barclays credit outlook to negative | Press Trust of India | 7/5/2012 | London, Jul 5 (PTI) Moody's today lowered the credit rating outlook of Barclays to negative from stable amid uncertainty following the resignations of its top three executives over the inter-bank interest rate rigging scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/5/2012 | TIDMIEGY RNS Number : 9711G iShares Barclays Euro Gov Bond 5-7 05 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 4-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/5/2012 | TIDMIESP RNS Number : 9763G iShares V Spain Treasury EUR 05 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Jul-12 NAV PER SHARE: Official NAV EUR 121.519232 NUMBER ... |
| The former chief executive of the British bank, Barclays , has been questioned by... | Radio New Zealand News | 7/5/2012 | The former chief executive of the British bank, Barclays, has been questioned by British MPs about the financial scandal that has cost him his job. |
| 'Political grenade' for bank | Daily News | 7/5/2012 | The rate-fixing scandal at Barclays Bank threatened to escalate yesterday amid reports that ousted CEO Bob Diamond could seek to implicate the government and the Bank of England (BoE) in the row. |
| Diamond fails to shine in murky UK testimony Business \|Watch | The Star | 7/5/2012 | Bankers in Britain must have been thankful that they had to share the limelight on Tuesday with the revelations about the Higgs boson particle, named after the physicist Peter Higgs who predicted its existence in the 1960s. The existence of ... |
| Bob Diamond , former Barclays chief, says regulators complicit in rates scandal; The latest allegations highlight relationship between fina... | Washington Post.com | 7/5/2012 | LONDON — Fallen banking titan Bob Diamond on Wednesday described regulators on both sides of the Atlantic as partly complicit in a scandal involving the manipulation of a key interbank lending rate, telling a British parliamentary committee ... |
| Barclays CEO Bob Diamond says bank had a 'no jerks' rule — how did that go for them? While Barclays ' Bob Diamond was getting grilled ... | Washington Post.com | 7/5/2012 | While most of us were attending barbeques or heading to Fourth of July picnics Wednesday, outgoing http://www.washingtonpost.com/blogs/post-leadership/post/barclays-cleans-house-of-ceo-chairman-and-coo/2012/07/03/gJQAdlo4KW_blog.html ... |
| Awards for Excellence 2012: Best Debt House | Euromoney | 7/5/2012 | Awards for Excellence 2012 Best Debt House: Barclays Also nominated: Deutsche Bank and JPMorgan This year more than any other, success in DCM has required both breadth and depth. With markets as jumpy and unpredictable as they have been, ... |
| Awards for Excellence 2012: Best Flow House | Euromoney | 7/5/2012 | Awards for Excellence 2012 Best Flow House: Barclays Also nominated: Deutsche Bank and JPMorgan There have been some seismic shifts among investment banks active in the flow markets in the past year but not at the top, where Barclays, ... |
| Awards for Excellence 2012: Best Commodities House | Euromoney | 7/5/2012 | Awards for Excellence 2012 Best Commodities House: Deutsche Bank Also nominated: Barclays, JPMorgan and Morgan Stanley Barclays and JPMorgan most recently may have led the way in taking the fight to Goldman Sachs and Morgan Stanley in the ... |
| Awards for Excellence 2012: Best Prime Broker | Euromoney | 7/5/2012 | Awards for Excellence 2012 Best Prime Broker: Deutsche Bank Also nominated: Goldman Sachs and Barclays Having a prime brokerage relationship is a lot like being married," says Barry Bausano, head of global prime finance at Deutsche Bank. ... |
| Regional Awards for Excellence 2012: North America | Euromoney | 7/5/2012 | Best Bank in United States:Wells Fargo Best Investment Bank in United States:Barclays Best Debt House in United States:Bank of America Merrill Lynch Best Equity House in United States:Morgan Stanley Best M&A House in United ... |
| Regional Awards for Excellence 2012: Western Europe | Euromoney | 7/5/2012 | Best Bank:BNP Paribas Best Investment Bank:Deutsche Bank Best Debt House:BNP Paribas Best Equity House:Deutsche Bank Best M&A House:Credit Suisse Best Flow House:Barclays Best Project Finance House:Société Générale Best Cash Management ... |
| Row grows as chancellor accuses Balls of Libor role | City AM | 7/5/2012 | SENIOR Labour politicians fiercely denied any involvement in the Libor fixing scandal yesterday, after George Osborne said those around Gordon Brown "were clearly involved" in rate rigging, and former Barclays boss Bob Diamond said the bank ... |
| THE RISE AND FALL OF BOB DIAMOND | City AM | 7/5/2012 | 1996 Bob Diamond is appointed chief executive of Barclays Global Markets. 1997 Barclays founds BarCap investment bank from its Barclays de Zoete Wedd (BZW) unit. Diamond is involved from the start. |
| DIAMOND FEARED NATIONALISATION; Commons grilling of ex-Barclays chief also reveals the bank's increasingly strained relations with the FSA | City AM | 7/5/2012 | BOB Diamond yesterday told MPs that he feared Barclays could have been nationalised if the bank did not reduce its Libor interest rate submissions in October 2008. |
| Analysts argue lawsuits from Libor are unlikely to succeed | City AM | 7/5/2012 | LAWSUITS against Barclays linked to Libor-fixing are unlikely to succeed based on yesterday's evidence to the Treasury select committee, analysts have said. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tucker keen to give his side of Libor phone call | City AM | 7/5/2012 | BANK of England deputy governor Paul Tucker made a pre-emptive strike to distance himself from the Libor fixing scandal yesterday, asking to give his own evidence to MPs on the topic "as soon as possible". |
| It isn't just Diamond that missed Libor's warning signs; BOTTOM LINE | City AM | 7/5/2012 | MICHAEL Fallon of the Treasury select committee voiced a question yesterday that must be on many people's lips. After passing on Paul Tucker's message from the Bank of England in October 2008, how did Bob Diamond manage to know so little ... |
| RY Globe says RBC sees Barclays former boss fall on sword | Canada Stockwatch | 7/5/2012 | Royal Bank of Canada (TSX:RY) Shares Issued 1,444,161,866 Last Close 7/4/2012 $53.72 Thursday July 05 2012 - In the News The Globe and Mail reports in its Thursday edition that in a scene that has become all too familiar in banking, Robert ... |
| ABC1 Melbourne: 7.30 7:52 pm 5/07/2012; Barclays Bank's Rate-Fixing Scandal | Commercial Monitors Broadcast Summaries | 7/5/2012 | Stories of rogue traders and interest rate fixing are being heard by a UK government parliamentary inquiry after revelations about practices at Barclays Bank which has been fined UK300 million for manipulating the interbank loan rate in the ... |
| A lesson for Barclays in phone-hacking scandal | Crikey | 7/5/2012 | There was a double-header overnight for fans of the now years-long show, the collapse of the integrity of British public life. There was a double-header overnight for fans of the now years-long show, the collapse of the integrity of British ... |
| Citywire Top Stocks Daily News Digest | Citywire | 7/5/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:CNA S & P code for assoc. stock..: E:DGE |
| Thursday Papers: FSA had concerns over Barclays culture | Citywire | 7/5/2012 | Top stories Financial Times: The Financial Services Authority expressed concerns about cultural failings at Barclays under the leadership of Bob Diamond four months before the bank was hit with a fine that led to his dramatic resignation as ... |
| S&P cuts Barclays outlook on 'strategic uncertainties' | Citywire | 7/5/2012 | S & P code for assoc. stock..: E:VSXX Standard & Poor's has revised the outlook for Barclays to negative on the back of its chief executive Bob Diamond quitting and 'strategic uncertainties'. |
| PROTIUM ROW 'SPLIT BARCLAYS AND FSA' | Daily Mail | 7/5/2012 | CITY regulators raised concerns with Barclays' board in February about a breakdown of trust with the bank over incidents including a £7.5bn Cayman Islands scheme known as Protium to transfer toxic assets off its balance sheet. |
| HOW BOB SAVED BANK HE LOVED | Daily Mail | 7/5/2012 | Anyone hoping that Bob Diamond would use his moment before the Treasury Select Committee to blow the whistle on former Labour government apparatchiks or Bank of England officials will be bitterly disappointed. |
| UNRAVELLING BARCLAYS' TANGLED WEB OF DECEIT | Daily Mail | 7/5/2012 | In his performance in front of MPs, Bob Diamond threw buckets of mud into the waters. Leaving aside the credibility of his claims he did not know about the Libor low-balling until four or five days before the news broke, Diamond repeatedly ... |
| BARCLAYS BOSS FEARED STATE TAKEOVER; DIAMOND CLASHES WITH MPS AS HE IS QUIZZED ON RATE-FIXING SCANDAL | Daily Mail | 7/5/2012 | OUSTED Barclays boss Bob Diamond told MPs he feared Labour ministers would seek to nationalise his bank unless it pushed down a key lending measure. |
| NO PROMISES ON THAT £18M BONUS | Daily Mail | 7/5/2012 | BOB DIAMOND refused to rule out taking more bonuses worth around £18million from Barclays despite calling the bank's behaviour 'inexcusable', 'wrong' and 'appalling'. |
| I WON'T GIVE BACK A BOB.. 'Sorry' Barclays boss defies MPs | Daily Star | 7/5/2012 | BARCLAYS fat cat Bob Diamond apologised for the bank's rate-rigging yesterday. But he declined to hand back a penny of his £100million fortune. |
| Bank officials to answer on Libor-rigging scandal | Daily Dispatch | 7/5/2012 | By THE Bank of England is facing questions about its role in the Libor-ri-gging scandal after Barclays relea-sed a damning memo that suggested the central bank wanted interbank lending rates reduced artificially. |
| Barclays boss 'felt ill' over fiddling | Derby Evening Telegraph | 7/5/2012 | BOB Diamond blamed a "series of unfortunate events" for his shock departure from Barclays yesterday as he fended off calls to give up his multi-million-pound bonuses. The banking chief admitted feeling "physically ill" when he discovered ... |
| S&P Sees Barclays Capital Inc. Outlk Neg | Dow Jones News Service | 7/5/2012 | S&P Sees Barclays Capital Inc. Outlk Neg |
| S&P Sees Barclays PLC Outlk Neg | Dow Jones News Service | 7/5/2012 | S&P Sees Barclays PLC Outlk Neg |
| S&P Sees Barclays Bank PLC Outlk Neg | Dow Jones News Service | 7/5/2012 | S&P Sees Barclays Bank PLC Outlk Neg |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Don't Ignore Data Ahead of Jobs Report | Dow Jones News Service | 7/5/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Washington Wire: Political Perceptions: Heat Is Back on Banks | Dow Jones News Service | 7/5/2012 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By David Wessel Until recently, there was next to no attention paid in the political debate this year to oversight of the ... |
| WSJ BLOG/Law: The AM Roundup: Court's Decision Is Supremely Elusive, More | Dow Jones News Service | 7/5/2012 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/.) By Joe Palazzolo Supremely misunderstood: In a new poll by Pew Research Center, only 55% of respondents knew that the Supreme Court upheld ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: ECB, Jobs on Tap | Dow Jones News Service | 7/5/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo UPDATE: This post was mistakenly published a day early. The post was to intended to publish on ... |
| WSJ BLOG/Washington Wire: Political Perceptions: Heat Is Back on Banks | Dow Jones News Service | 7/5/2012 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By David Wessel Until recently, there was next to no attention paid in the political debate this year to oversight of the ... |
| WSJ: Embattled FSA Is Under Fire for Libor Policing | Dow Jones News Service | 7/5/2012 | LONDON-- The global scandal over banks' attempts to manipulate a key interest rate is raising questions about whether the U.K.'s financial regulator missed warning signs about problems with the rate. |
| Barclays Shares Up 0.9% After Ex-CEO Treasury Committee Appearance | Dow Jones International News | 7/5/2012 | Barclays Shares Up 0.9% After Ex-CEO Treasury Committee Appearance |
| Moody's : Barclays C-/ baa2 Standalone BFSR, A2 Long-Term, Prime-1 Short-Term Debt Ratings Unchanged | Dow Jones International News | 7/5/2012 | Moody's : Barclays C-/ baa2 Standalone BFSR, A2 Long-Term, Prime-1 Short-Term Debt Ratings Unchanged |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 7/5/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Moodys Downgrades Barclays Outlook, Citing Political Pressure | Dow Jones International News | 7/5/2012 | --Moodys cuts standalone financial strength rating outlook to negative --Decision reflects strategy concerns after senior resignations --Fears Barclays could separate or downgrade its investment bank |
| HEARD ON THE STREET: Barclays Unlikely to Shine After Diamond | Dow Jones International News | 7/5/2012 | Investors have had trouble getting their heads around the Barclays (BCS) Libor-fixing scandal. Their initial reaction to the U.K. banking giant's $453 million fine from U.S. and U.K. regulators for attempting to manipulate the key ... |
| Former UK Minister Balls: Had No Direct Or Indirect Contact With BOE's Tucker | Dow Jones International News | 7/5/2012 | LONDON--U.K. lawmaker Ed Balls said Thursday he had no contact with Bank of England official Paul Tucker at the height of the Libor rate-fixing scandal in 2008. |
| WSJ BLOG/The Source: Barclays : What the Ratings Agencies Say | Dow Jones International News | 7/5/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Lauren Mills Moody's Investor Service on Thursday lowered its outlook on Barclays, saying the disruption and political scrutiny ... |
| UK Lawmakers To Take Evidence From BOE's Tucker July 9 | Dow Jones International News | 7/5/2012 | LONDON--U.K. lawmakers investigating the manipulation of the London Interbank Offered Rate will next week take evidence from Bank of England deputy governor Paul Tucker and Barclays PLC (BARC.LN) chairman Marcus Agius. |
| UK Lawmakers Back Parliamentary Inquiry Into Libor Scandal | Dow Jones International News | 7/5/2012 | LONDON--The U.K.'s Conservative-led government and the opposition Labour Party Thursday clashed over what sort of inquiry should be held into Britain's troubled banking sector as the two parties tried to foist blame for the Barclays PLC ... |
| CHAMPAGNE CHARLIE | The Daily Mirror | 7/5/2012 | BANKING IN CRISIS BARCLAYS FIASCO HE was the man at the helm as the cowboys surrounding him plunged Barclays into the gutter with cynical practices that would ultimately shaft its loyal customers. |
| Buccaneer Bob's shameful but we must save banks | The Daily Mirror | 7/5/2012 | ANOTHER week, another banking scandal. And people are right to be angry at an attempt to rig interest rates. They are understandably astonished the ex-chief of Barclays could claim he had no idea this fixing had gone on for years until he ... |
| Ex-bank boss fends off exit pay questions | Daily Post (North Wales) | 7/5/2012 | BOB Diamond blamed a "series of unfortunate events" for his shock departure from Barclays yesterday as he fended off calls to give up his multimillion-pound bonuses. |
| HE'S EITHER COMPLICIT OR HE'S INCOMPETENT | Scottish Daily Record | 7/5/2012 | Former bank chief blasted for rate fixing FALLEN Barclays boss Bob Diamond came under fire from MPs yesterday over his role in the interest rates fixing scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond feels the heat as MPs grill him over scandal | The Daily Telegraph | 7/5/2012 | Philip Aldrick looks at some of the key issues raised by ex–Barclays chief executive Bob Diamond's appearance at the Treasury Select Committee, from the bank's culture to contact with the Bank of England over Libor rigging. |
| Bank of England in the limelight for 'nod and wink' to rate rigging | The Daily Telegraph | 7/5/2012 | THE Bank of England was thrust back into the centre of the Libor scandal yesterday after it was accused of giving Barclays a "nod and a wink" to rig interest rates. |
| Barclays is branded a 'rotten, thieving bank' | The Daily Telegraph | 7/5/2012 | JUST when the Committee was getting bogged down in detail, John Mann, Labour MP for Bassetlaw, cut to the quick. "Can you remind me [of] the three founding principles of the Quakers who founded Barclays?" he asked Bob Diamond. |
| Lenders in rates scandal face £4bn damages payout | The Daily Telegraph | 7/5/2012 | BANKS implicated in the rigging of Libor face payouts of more than £4bn just to settle damages claims from customers sold interest rate swaps, according to an analysis of potential litigations. |
| Frosty reception for Barclays Bob; City Diary | The Daily Telegraph | 7/5/2012 | MPS grilling Bob Diamond over the Libor–rigging scandal was always going to be a fractious affair. And it was, except for the way Bob kept calling the Treasury Select Committee by their first names, including Tory Jesse Norman, a former ... |
| FSA warned Barclays over bosses; FSA had lost confidence in the bank's management team | The Daily Telegraph | 7/5/2012 | THE Barclays board was warned less than six months ago that the relationship between the bank's senior management and the Financial Services Authority had "broken down". |
| Barclays is branded a 'rotten, thieving bank' | The Daily Telegraph | 7/5/2012 | JUST when the Committee was getting bogged down in detail, John Mann, Labour MP for Bassetlaw, cut to the quick. "Can you remind me [of] the three founding principles of the Quakers who founded Barclays?" he asked Bob Diamond. |
| Romney now not Diamond's best friend; Mandrake Tim Walker mandrake@telegraph.co.uk telegraph.co.uk/mandrake | The Daily Telegraph | 7/5/2012 | Short of being given a very public bear hug by Ian Brady, it couldn't really have been a much more embarrassing prospect for Mitt Romney, pictured. |
| We told Brown ministers of Libor fixing, says Diamond; Diamond plays the scapegoat as he turns up heat on rivals and Labour ministers | The Daily Telegraph | 7/5/2012 | SENIOR ministers in Gordon Brown's government were implicated in the banking scandal yesterday as the outgoing chief executive of Barclays claimed they were privately warned about potentially illicit activities. |
| 'What we did made me sick, but I'll keep £20m pay–off | The Daily Telegraph | 7/5/2012 | BOB DIAMOND has refused to surrender his pay–off of up to £20million after resigning as chief executive of Barclays over the rate–fixing scandal. |
| Flawless but not very clear: Diamond's Murdoch–style masterclass in semi–apology; Sketch Misty eyed and hand on heart, regular guy Bob admitted to MPs that he loved Barclays | The Daily Telegraph | 7/5/2012 | THIS Libor–fixing scandal is so hard to understand. If only the comedy actor Stephen Merchant would help us by making another of those charming Barclays television advertisements of his. He always explains what the bank has to offer in such ... |
| Looking for some real answers | Eastern Daily Press | 7/5/2012 | Having been through his interrogation at the Treasury Select Committee, Bob Diamond is now free to relax and enjoy the millions of pounds he made during his time running Barclays. |
| Moody`s downgrade Barclays rating outlook | ecPulse | 7/5/2012 | Moody`s downgraded the British banking giant Barclays to "negative" from "stable", after the bank`s top executives including Bob Diamond, 60, resigned this week over the LIBOR interest rate rigging scandal. |
| Barclays faces tough search for next CEO | The Economic Times | 7/5/2012 | LONDON: Barclays has few obvious candidates who would be able to restore the British bank's tarnished image after the departure of CEO Bob Diamond. With chairman Marcus Agius also set to leave following Barclays' record-breaking fine for ... |
| Bank CEO grilled over interest rate rigging; Diamond says email revelations made him 'physically ill' | Edmonton Journal | 7/5/2012 | U.K. lawmakers accused former Barclays chief executive Robert Diamond of "living in a parallel universe" and operating a "worrying" management structure, as he apologized for the lender's rigging of interest rates. |
| Bulbrokers - Stock Market Daily Review, Jul 5, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 7/5/2012 | Slight drop in European markets ahead of the ECB On Wednesday, European markets closed with small losses, while the trading session was marked by low activity and low volumes due to timid actions of market participants, the day before the ... |
| Ex-CEO Barclays denies role of Bank of England in LIBOR rigging | Dion News Service | 7/5/2012 | Former Barclays CEO, Bob Diamond has denied the charges that he was asked to lower the key interest rates by the Bank of England at the height of credit crisis in 2008. |
| Barclays ex-CEO avoids pointing fingers | San Angelo Standard-Times | 7/5/2012 | Diamond doesn't implicate officials in U.K. for scandal Associated Press LONDON - The former boss of Barclays, who lost his job over a financial market-fixing scandal, said Wednesday that a Bank of England o cial had not encouraged him to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Comment : Quixotic, naive or ill-informed, take your choice | The Scotsman | 7/5/2012 | I DON'T know about the time for banking remorse being over, but the time for recognition certainly is, going by ex-Barclays boss Bob Diamond's latest evidence to the Treasury select committee. |
| Markets unfazed by Diamond's grilling by MPs on Libor scandal | The Scotsman | 7/5/2012 | ANDREW Tyrie's Treasury select committee failed to land a serious blow on Barclays Bank or its former chief executive yesterday as markets shrugged off attempts to get to the bottom of the Libor-rigging crisis. |
| Leader : Only forensic inquiry can get to the truth at Barclays | The Scotsman | 7/5/2012 | Questioning of Bob Diamond, the former chief executive of Barclays, by MPs on the Commons Treasury select committee, demonstrated why a parliamentary inquiry into the Libor interest rate fixing scandal is inadequate. Though the MPs got some ... |
| Ask an expert | Scunthorpe Evening Telegraph | 7/5/2012 | QI tried to withdraw £250 from an ATM outside a Santander branch but the machine did not dispense the money. The amount was debited from my account, but when I spoke to a member of staff, she said the ATM was nothing to do with Santander. ... |
| FORMER BARCLAYS EXECUTIVE SPREADS BLAME; DIAMOND POINTS TO BRITISH AND U.S. REGULATORS IN SCANDAL | San Jose Mercury News | 7/5/2012 | LONDON -- Robert E. Diamond Jr., former chief executive of Barclays, told a British parliamentary committee Wednesday that the manipulation of global interest rate benchmarks involving 14 traders at the bank had made him "physically sick." |
| Barclays doing fine here, with or without a Diamond | Business Times Singapore | 7/5/2012 | [SINGAPORE] When Bob Diamond came to Singapore in 2004 to open Barclays' back office at The Atrium, the bank then employed about 500 people, with 150 in investment banking. |
| No smoking gun, but pressure mounts for Deputy Governor | The Times | 7/5/2012 | If former Labour ministers or the Bank of England were worried about what Bob Diamond would say in his testimony to MPs yesterday, they will be breathing a bit easier now. But only a bit. The former Barclays chief executive provided no ... |
| While Diamond's cut was £119m, figures show Barclays investors took a pounding | The Times | 7/5/2012 | Anybody who believes that Bob Diamond had an alchemist's knack for turning grit into gold should take a long, cold look at the numbers. Shareholders, over the course of his turbulent boardroom tenure, have seen their money evaporate. |
| If you can pay for it, Britain will sell it to you | The Times | 7/5/2012 | In his Times column yesterday ("What Barclays can learn from big pharma") my colleague David Wighton notes that the British pharmaceutical giant GlaxoSmithKline has just been fined almost £2 billion in America for systematically mis-selling ... |
| 'You seem to have seen nothing, heard nothing, known nothing'; News Banking scandal Bank chief fends off frustrated MPs' questions | The Times | 7/5/2012 | Patrick Hosking Financial Editor After three hours of cross-questioning from MPs yesterday, Bob Diamond came away bloodied, unbowed, but leaving many on the Treasury Select Committee incredulous that he could not have known of the ... |
| Diamond refuses to take blame for rate fix | The Times | 7/5/2012 | Regulator lost faith in Barclays, MPs told Trust between Britain's financial regulator and Barclays broke down this year because of concerns over the bank's corporate culture, it emerged yesterday, as Bob Diamond declined to take personal ... |
| Steven Bailey, a politics graduate from Bognor Regis, reviews yesterday's Times; You, the editor | The Times | 7/5/2012 | As the banking crisis deepened further, it understandably dominated the front page again. The headline "Barclays adrift as scandal sucks in Bank of England" captured the parlous situation better than any pun would have done. The minutiae of ... |
| Diamond defends bank over scandal ; Outgoing Barclays chief says behaviour by few traders was not representative of firm | TODAY (Singapore) | 7/5/2012 | LONDON — The outgoing chief of Barclays bank admitted there was "reprehensible behaviour" at the financial institution over the manipulation of interest rates that landed the bank with a record £290 million fine (S$572 million) last week. |
| Moody's puts Barclays on negative watch over Libor scandal resignations; Moody's , the credit rating agency, has put Barclays on negativ... | The Telegraph Online | 7/5/2012 | The rating agency changed the outlook on Barclays' C-/baa2 stand-alone bank financial strength rating from stable to negative, saying it reflected concerns that the senior resignations and the consequent uncertainty surrounding the firm's ... |
| MPs debate standards in Banking after Barclays Libor fixing scandal; Watch live as MPs debate professional standards in the banking industry in response to the Barclays libor rate fixing scandal. | The Telegraph Online | 7/5/2012 | After the debate MPs will vote to decide whether Parliament or a judge should stage an investigation into the banking scandal as George Osborne accuses Labour of being "clearly involved" in it. |
| The unanswered Libor questions at Barclays ; The questions Bob Diamond 's testimony to MPs has left unanswered | The Telegraph Online | 7/5/2012 | - How could Diamond have not known about low-balling at Barclays until last month if he was co-operating with a regulatory investigation that began in 2009 and on which Barclays spent £100m getting to the bottom of? |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Government wins vote on Barclays inquiry but may yet need to compromise; The Government has won a vote in the House of Commons paving th... | The Telegraph Online | 7/5/2012 | Conservative and Liberal Democrat MPs were whipped to ensure they supported the Government's proposal to create a parliamentary committee which would launch a swift probe into the manipulation of the Libor interbank lending rate at Barclays ... |
| Mervyn King 's management coup puts Barclays at risk; Britain's financial regulators, including the Bank of England , have been accused of putting Barclays at risk by removing chief executive Bob Diamond in a "French farce" of a management coup. | The Telegraph Online | 7/5/2012 | Moody's and S&P, the ratings agencies, have downgraded the bank to "negative outlook" on concerns that the senior resignations and consequent uncertainty surrounding the firm's direction. |
| Libor scandal: Barclays prepares for showdown with Bob Diamond over £25m pay-off; Barclays was last night preparing for a showdown with former chief executive Bob Diamond over his potential £25m pay-off. | The Telegraph Online | 7/5/2012 | The bank's board called a late meeting to review the terms of his contract and decide the bank's legal position in regard to Mr Diamond's £18m of unvested share options and £4m-plus of benefits. |
| MASSIVE CHANGE NEEDED IN BANKING | Manawatu Standard | 7/5/2012 | GlaxoSmithKline was fined billions this week. So how come its chief executive stayed while Barclays boss Bob Diamond had to go? David Wighton reports. |
| SKETCH MACER HALL Political Editor | The Daily Express | 7/5/2012 | MR Diamond proved as impervious as his gemstone namesake yesterday. Verbal blows and brickbats deluged the ex-Barclays chief from MPs for three hours at the Commons Treasury Committee. |
| Diamond: I felt physically ill when I read traders' emails | The Daily Express | 7/5/2012 | BOB Diamond yesterday apologised for "reprehensible" interest rate–rigging by Barclays Bank but insisted senior bosses knew nothing about the fiddling. |
| Banks lead latest slide on the FTSE | The Journal, Newcastle | 7/5/2012 | THE FTSE 100 Index failed to add to the gains it made earlier this week as it fell 3.3 points to close at 5684.5. Banking shares were among the losers as former Barclays boss Bob Diamond looked to shift the focus onto his rivals during his ... |
| 'Banking scandals will not affect us' | The Sentinel | 7/5/2012 | ¦ HE chairman of the Building Societies Association is promising mortgage holders a 'safe and responsible haven' in the wake of the crisis of confidence in banks sparked by the Barclays raterigging scandal. |
| Scam made bank boss ill; NATIONAL AND INTERNATIONAL NEWS | The Sentinel | 7/5/2012 | BOB Diamond blamed a 'series of unfortunate events' for his shock departure from Barclays as he fended off calls to give up his multi-millionpound bonuses. |
| Call to account | The Sun | 7/5/2012 | THERE was more heat than light when ex-Barclays boss Bob Diamond was quizzed by MPs. So what do we know? Clearly, some traders from Barclays and other banks enriched themselves while a key lending rate was manipulated before and during the ... |
| Customers in society switch | The Sun | 7/5/2012 | BUILDING societies have reported a 30 per cent rise in account applications as customers shift their money away from Barclays and other big banks. |
| It made me physically ill ...I am also really angry; BARCLAYS BOSS IN 3-HOUR COMMONS GRILLING DIAMOND RATE-RIG FURY BORIS: DON'T BASH BANK | The Sun | 7/5/2012 | BANK boss Bob Diamond yesterday said he felt "physically ill" when he heard crooked bankers offered Bollinger bubbly to rig lending rates. The ousted Barclays chief told a committee of MPs he was "sorry, disappointed and angry" over the ... |
| Barclays bids Liz a farewell | The West Briton | 7/5/2012 | A TRURO woman has retired from her work at Barclays Bank after 44 years. Liz Doney started worked as a cashier in Truro and at the former Royal Cornwall Hospital branch. |
| Moody's puts Barclays on negative watch | thetimes.co.uk | 7/5/2012 | Barclays was dealt another blow today after one of the main credit ratings agencies warned that its credit rating could be downgraded following Tuesday's resignation of Bob Diamond as chief executive. |
| Barclays hit by warning as MPs prepare for debate | thetimes.co.uk | 7/5/2012 | Labour's demands for a judge-led inquiry into the banking scandal are likely to be rebuffed today as MPs vote on a Government proposal that the issue should go before a special committee of MPs and peers. |
| Former CEO apologizes for 'reprehensible' behaviour | Waterloo Region Record | 7/5/2012 | LONDON -- Robert Diamond, who quit Tuesday as chief executive officer of Barclays, apologized Wednesday for the "reprehensible" behaviour at the bank that led to record fines for rigging interest rates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Profile: Former Barclays CEO Bob Diamond grilled by a parliament committee | NBC News: Today | 7/5/2012 | NATALIE MORALES, co-host: Well, there wasn't much to celebrate on Wednesday for the newly resigned CEO of Barclays. The American executive was put on the hot seat by angry politicians in Britain over his bank's rate-fixing scandal. NBC's ... |
| After holding out, Barclays CEO Bob Diamond & COO Jerry del Missier quit over Libor scam | The Times of India | 7/5/2012 | LONDON: British banking icon Barclays Plc has found itself facing perhaps the worst crisis in its 322-year history after two of its top executives - CEO Bob Diamond and COO Jerry del Missier - quit in a span of hours, both victim to an ... |
| Canadian had been rising star before crashing back to earth; Jerry del Missier rose to highest level of banking, then scandal engulfed him | The Toronto Star | 7/5/2012 | From a peak in the Himalayas to the pinnacle of global banking, Jerry del Missier seemed able to overcome any obstacle - until a rate-fixing scandal at Barclays Bank. |
| Barclays interest-rate scandal decoded | The Toronto Star | 7/5/2012 | It's a four-year-old scandal about a little-known-by-many interest rate that has rocked one of Britain's largest and most prestigious banks to the core. |
| Labour MPs were clearly involved in bank rate fixing when in power: Chancellor | Belfast Telegraph | 7/5/2012 | GEORGE Osborne ratcheted up tension ahead of today"s Commons showdown over the Barclays scandal as he accused members of the last Labour Government of being "clearly involved" in rate fixing. |
| Diamond dodges questions over exit pay pot | Belfast Telegraph | 7/5/2012 | BOB DIAMOND, the former Barclays chief executive, indicated that he would fight to keep his multi-million-pound payoff after stepping down in the wake of the interest rate-fixing scandal — despite admitting that he was in charge of bankers ... |
| Defiant Diamond a hard nut to crack as he pleads ignorance to Libor furore; BUSINESS View with Business Editor David Elliott | Belfast Telegraph | 7/5/2012 | One day you're head of one of the world's most successful banks, the next you're answering questions from a rather large bunch of elected representatives on the first day of an inquiry. |
| Champagne and sweet talk... e-mails reveal trader tactics talk... e-mails reveal trader tactics | Belfast Telegraph | 7/5/2012 | PROMISES of Bollinger, coffees and affectionately dubbing a banker "big boy" were some of the jaw-dropping e-mails uncovered last week as part of the FSA investigation into rate-manipulation at Barclays. |
| Is top job a golden cup or a poisoned chalice? | Belfast Telegraph | 7/5/2012 | Barely had the ink on Bob Diamond"s resignation letter dried when bookmakers were pricing up the runners and riders in the race to succeed him as Barclays CEO. |
| Diamond: rates were being fixed; Former Barclays boss tells MPs his bank had raised under-reporting issues, but that they were ignored | Belfast Telegraph | 7/5/2012 | BANKS across the world were fixing interest rates in the run-up to the financial crisis but regulators failed to take action to stop it, the former head of Barclays has claimed. |
| Aluminum smelter subsidies risk further hurting prices - Barclays | Business News Americas | 7/5/2012 | Recent government interventions to subsidize the aluminum industry in a number of countries risk distorting and dislocating the global aluminum market, with bearish implications for fundamentals and prices, according to analysts with ... |
| I felt physically ill over scandal, says Diamond | The Western Mail | 7/5/2012 | BOB DIAMOND has blamed a "series of unfortunate events" for his shock departure from Barclays as he fended off calls yesterday to give up his multimillion-pound bonuses. |
| Libor scandal keeps dragging down market; YESTERDAY IN THE CITY | Western Morning News | 7/5/2012 | Banking shares dragged London's leading shares index lower yesterday amid continuing fears that more lenders will be embroiled in the rate rigging scandal. |
| Ex-Barclays head faults regulators | The Washington Post | 7/5/2012 | LONDON - Fallen banking titan Bob Diamond on Wednesday described regulators on both sides of the Atlantic as partly complicit in a scandal involving the manipulation of a key interbank lending rate, telling a British parliamentary committee ... |
| Barclays Inquiry Offers a Prelude For Other Banks | The Wall Street Journal Europe | 7/5/2012 | LONDON -- A day after abruptly resigning amid a mushrooming scandal over interest-rate manipulation, former Barclays PLC chief Robert Diamond on Wednesday was assailed by British lawmakers for the bank's actions in a likely preview of what ... |
| Barclays Fallout: U.K. Probe Unleashes Political Damages | The Wall Street Journal Europe | 7/5/2012 | LONDON -- Britain's latest banking scandal is creating collateral damage for many key figures in the U.K. political establishment, underscoring a deep distrust of banking executives among the British public. |
| Moody's downgrades Barclays ' outlook | Xinhua News Agency | 7/5/2012 | LONDON, July 5 (Xinhua) -- Rating agency Moody's has downgraded the outlook of Barclays' financial strength rating from stable to negative, after the London-headquartered bank was fined for manipulating Libor and lost three executives ... |
| Diamond won't be roughing it | The Mercury | 7/5/2012 | Bob Diamond could be entitled to a pay-out of between £20 million (R254m) and £30m, despite being forced to resign as chief executive of Barclays over the rate-rigging scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking on change | The Mercury | 7/5/2012 | Bob Diamond resigned on Tuesday as the head of Barclays Bank in an effort to begin drawing a line under the Libor-rigging scandal. That in itself is astonishing; the boss of a high-street bank slapped with a record fine for manipulating ... |
| Former Barclays chief admits mistakes at bank | The Mercury | 7/5/2012 | LONDON: Former Barclays chief executive Bob Diamond acknowledged there had been "mistakes" and "reprehensible" behaviour at the bank as he appeared before a British parliamentary probe yesterday. |
| Diamond fails to shine in murky UK testimony Business \|Watch | The Mercury | 7/5/2012 | Bankers in Britain must have been thankful that they had to share the limelight on Tuesday with the revelations about the Higgs boson particle, named after the physicist Peter Higgs who predicted its existence in the 1960s. The existence of ... |
| WSJ: Traders' Messages Are Providing Grist to Investigators in Libor Probe | Dow Jones News Service | 7/5/2012 | By Jean Eaglesham, David Enrich and Paul Vieira Regulators probing the manipulation of key interest rates are zeroing in on a pile of potentially incriminating messages from traders at banks under investigation, according to people ... |
| Rate-fix banks face £4.5bn bill; BARCLAYS faces a possible £4.5BILLION bill from the Libor-fixing scandal that has ripped the bank apart, a... | thescottishsun.co.uk | 7/5/2012 | The influential analyst last night said the cost of civil lawsuits against Barclays and other top banks caught up in the rate fiddling could be "material". |
| Call to account; THERE was more heat than light when ex-Barclays boss Bob Diamond was quizzed by MPs. Misjudged; 'wistle blow; Scientriffic! | thescottishsun.co.uk | 7/5/2012 | So what do we know? Clearly, some traders from Barclays and other banks enriched themselves while a key lending rate was manipulated before and during the financial crisis. |
| U.K. Lawmakers Back Libor Probe | The Wall Street Journal Online | 7/5/2012 | LONDON—The U.K.'s Conservative-led government and the opposition Labour Party clashed Thursday over what sort of inquiry should be held into Britain's troubled banking sector as the two parties tried to foist blame for the Barclays PLC ... |
| Barclays investment bank faces uncertain future, Reuters reports | Theflyonthewall.com | 7/6/2012 | The interest rate rigging scandal at Barclays (BCS) will likely mean the separation or reduction of its investment banking unit, reports Reuters. Moody's said: "The shareholder and political pressures on Barclays...could lead to broader ... |
| Barclays ' deal with CFTC likely to transform rate setting process, FT says | Theflyonthewall.com | 7/6/2012 | Barclays' (BCS) settlement with the Commodity Futures Trading Commission is unique in that it requires the bank to both beef up its internal compliance systems but to also take on a role as an advocate for increased oversight for the ... |
| Libor criminal investigation opened by U.K. fraud prosecutors | Futures | 7/6/2012 | July 6 (Bloomberg) -- The U.K. Serious Fraud Office is opening a criminal investigation into the attempted manipulation of interbank offered rates that led to Barclays Plc getting a record fine. |
| Former Barclays chief executive Bob Diamond criticised | The Warrnambool Standard | 7/6/2012 | Former Barclays chief executive Bob Diamond criticised "reprehensible" behaviour over a rate-fixing scandal in a tense appearance before British MPs yesterday, the day after he quit the bank. |
| Barclays ' rating downgraded | The Herald | 7/6/2012 | Barclays saw its credit rating outlook downgraded from stable to negative to reflect concerns over the impact of Bob Diamond's shock resignation. |
| The tug of war for Libor; Analysis shows two questionable groups of banks – and RBC in neither | The Globe and Mail (Breaking News) | 7/6/2012 | The deepening scandal around Libor rigging has investors trying to puzzle through which banks could be next to face regulators' wrath. Barclays Bank PLC has paid a huge price, settling for hundreds of millions, losing its senior management ... |
| Libor practices in line with rules, says Royal Bank of Canada ; Bank issues statement as regulators in several countries investigate interest-rate fixing allegations | The Globe and Mail (Breaking News) | 7/6/2012 | Royal Bank of Canada is attempting to steer clear of the interest-rate fixing scandal that has engulfed Barclays Bank PLC. Canada's largest bank sent an e-mailed statement to media outlets Friday saying it has looked into its practices ... |
| Comment: The Barclays ethos infects our culture. Purge the board: The bank's directors sit on so many institutions that banning them al... | The Guardian | 7/6/2012 | If this is culture change, it's glacially slow. Five years after Northern Rock signalled a banking collapse that impoverished nations, there is no reckoning. Citizens are impotently angry but business as usual prevails. David Cameron emits ... |
| Ratings: Credit agencies warn they may downgrade Barclays over turmoil | The Guardian | 7/6/2012 | Bob Diamond flew out of the UK and returned to the US hours after his controversial appearance before MPs - but the rapid departure of the former Barclays boss yesterday prompted ratings agencies to threaten to downgrade the bank. |
| Tucker's tale | The Guardian | 7/6/2012 | Paul Tucker, deputy governor of the Bank of England, below, will get his opportunity to explain the controversial conversation he had with the former Barclays boss Bob Diamond about the key Libor rate when he appears before the Treasury ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bob Diamond , Barclays , MPs and Libor: five more points | Guardian.co.uk | 7/6/2012 | Key issues to focus on now 1. Paul Tucker's testimony will be more interesting. The biggest decision Bob Diamond has to make in the next few weeks is whether to accept the £22m or so that the board (probably) will offer him as a payoff. ... |
| I'm afraid this is not a Barclays ad – brand hacking is on the rise | Guardian.co.uk | 7/6/2012 | Arwa Mahdawi: Spoof adverts show editing skills being channelled into creative forms of protest – which aren't always obvious hoaxes In light of the recent Libor-fixing scandal, Barclays' marketing has taken a surprisingly honest turn, with ... |
| Barclays Strategy Backfires in LIBOR Scandal | HedgeWorld News | 7/6/2012 | LONDON (IFR)—Bob Diamond and the rest of the Barclays board sowed the seeds of their own downfall when they chose to come clean about LIBOR fixing and settle ahead of more than a dozen rivals that are still under investigation. Those two ... |
| Barclays : We were not alone in rigging of rates | Herald-Sun | 7/6/2012 | BANKING THE former chief of the British bank at the centre of the rate-rigging scandal says other banks had also tried to mislead markets about borrowing costs. |
| Chinese sentiment toward base metals appears bearish:Barclays | Commodity Online | 7/6/2012 | India, July 6 -- By Allen Sykora Sentiment in China toward base metals appears bearish says Barclays Capital. Bank analysts visited producers consumers traders and bonded warehouses in China last week. One takeaway: Sentiment was ... |
| Former Blair adviser enlisted in PR ¦ght | i | 7/6/2012 | News | BARCLAYS The City began a fightback yesterday as Barclays enlisted Tony Blair's former adviser Tim Allan to help deal with the crisis engulfing the bank over the Libor interest rate fixing scandal. |
| Odey buys 10 million of Barclays 'cheap' shares | i | 7/6/2012 | Business | HEDGE FUNDS Star hedge-fund manager Crispin Odey picked up another 10 million Barclays shares when they hit rock bottom on Tuesday after Bob Diamond's resignation. |
| @ i YOUR VIEW TEXTS, TWEETS AND EMAILS | i | 7/6/2012 | Editorial Unfair culture at Barclays Bob Diamond has tried to suggest that the actions of those within Barclays bank who manipulated Libor were not in line with the culture of Barclays. However, the culture of any organisation is largely ... |
| Barclays credit rating falls from 'stable' to 'negative' | i | 7/6/2012 | Business | LIBOR SCANDAL Barclays suffered another blow, as credit rating agency Moody's said the wave of resignations over the Libor-rigging scandal meant it had moved its view on the bank's financial strength from stable to negative. |
| Barclays ' credit ratings under threat | Irish Independent | 7/6/2012 | BARCLAYS Plc's credit ratings are under threat after its top three executives quit and lawmakers prepared to open an inquiry into the Libor-rate rigging scandal. Moody's Investors Service cut the outlook on the London-based lender's ... |
| Why didn't we ask Diamond the right questions? | The Independent | 7/6/2012 | Comment No one seriously believes that the parliamentary inquiry voted for by the Commons yesterday is adequate to the task of investigating the scandals in the City. You need only have listened to the questioning by the Commons Treasury ... |
| YOU BUNCH OF BANKERS! | The Independent | 7/6/2012 | News | Protest People are finding fun ways to give Barclays a bashing. But a campaign to make people transfer their cash is getting serious results, says Tim Walker |
| Banking Newsletter - July 02 to July 06, 2012 | Indiainfoline News Service | 7/6/2012 | Top Stories LIBOR scam... Bob Diamond resigns as Barclays CEO Bob Diamond has stepped down as the chief executive officer (CEO) of Barclays Plc after days of speculation about his future following a £290mn penalty imposed by British and ... |
| Former chief of Barclays spreads blame around; Diamond tells lawmakers that regulators and rivals played role in rate fixing | International Herald Tribune | 7/6/2012 | Robert E. Diamond Jr., the former chief executive of Barclays, has told a British parliamentary committee that the manipulation of global interest rate benchmarks involving 14 traders at the bank made him ''physically sick.'' |
| Banks Hit As Inquiries Widen | Investor's Business Daily | 7/6/2012 | 6.   A judge gave JPMorgan Chase (JPM) till July 13 to explain why it shouldn't turn over emails federal energy regulators subpoenaed for an investigation of possible electricity manipulation. Britain expanded its probe of Libor rigging, a ... |
| Barclays Unlikely to Sparkle Even After Diamond's Departure | The Wall Street Journal | 7/6/2012 | [Financial Analysis and Commentary] Investors have had trouble getting their heads around the Barclays Libor-fixing scandal. Their initial reaction to the U.K. banking giant's $453 million fine from U.S. and U.K. regulators for attempting to ... |
| Barclays Bank Bash | The Wall Street Journal | 7/6/2012 | Federal gumshoes are hot on the trail of banks suspected of attempting to manipulate a key interest rate. If only it were easy to separate the effect of alleged manipulation efforts by private banks from the deliberate manipulation by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor Fallout Hits Other Banks, Watchdog Traders' Messages Providing Grist To Regulators For Investigation | The Wall Street Journal | 7/6/2012 | Regulators probing the manipulation of key interest rates are zeroing in on a pile of potentially incriminating messages from traders at banks under investigation, according to people familiar with the investigation. |
| Libor Fallout Hits Other Banks, Watchdog --- Embattled FSA Is Under Fire For Its Policing Of Rate Setting | The Wall Street Journal | 7/6/2012 | LONDON -- The global scandal over banks' attempts to manipulate a key interest rate is raising questions about whether the U.K.'s financial regulator missed warning signs about problems with the rate. |
| CPI - CAPITEC BANK HOLDINGS LIMITED - DEALING IN SECURITIES BY A DI | Johannesburg Stock Exchange | 7/6/2012 | DEALING IN SECURITIES BY A DIRECTOR AND AN ASSOCIATE OF A DIRECTOR CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN ... |
| Absa ABN47 | Johannesburg Stock Exchange | 7/6/2012 | Absa ABN47 Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset : ABN47 ISIN Code : ZAG000094491 Notice is hereby given that the 3 month JIBAR ... |
| S.African banks seen avoiding Absa's bad debt woes | Reuters News | 7/6/2012 | * Barclays unit Absa expects weaker profit * Other banks seen more prudent on provisions By Helen Nyambura-Mwaura JOHANNESBURG, July 5 (Reuters) - South Africa's big lenders such as Standard Bank are unlikely to be hit by the spike in bad ... |
| Barclays looks at panel request for private letters | Reuters News | 7/6/2012 | LONDON, July 6 (Reuters) - Barclays is considering how to respond to a request to hand confidential letters to a panel of British lawmakers investigating the Libor interest rate-rigging scandal, the bank said on Friday. |
| Barclays Shows, Stress Tests Can't Anticipate Everything | Market News International | 7/6/2012 | --UK's Serious Fraud Office Launches Libor Probe --BOE's Turner Testifies Monday By Denny Gulino WASHINGTON (MNI) - As several large international banks, including a few in the United States, wait for the Libor axe to fall on them, ... |
| SFO confirms investigation into Libor | Money Marketing | 7/6/2012 | The Serious Fraud Office has confirmed plans to investigate the rate-rigging of Libor. SFO director David Green QC confirmed the move in a short announcement which comes on the back of Barclays being fined over £290m after accepting its part ... |
| Barclays faces clash with Diamond over £25m pay-off | Money Marketing | 7/6/2012 | Barclays is set for a showdown with former chief executive Bob Diamond over a potential £25m pay-off from the bank. According to reports, the bank called a late meeting on Thursday to review the terms of his contract and seek legal advice in ... |
| Is it time to break up the big banks? | Business Spectator | 7/6/2012 | The firestorm over Barclays and the Libor rate is only the latest in a long list of evidence showing investment bank risk levels are unacceptable. And so are the post-GFC regulatory attempts to fix it. |
| THE LAST GASP: Spinning DJs | Business Spectator | 7/6/2012 | This week David Jones gets courted by a man with an office, Clive Palmer and Tony Abbott make up and Barclays is in the bad books. The Last Gasp is a wry take on the week's biggest news stories, every week. This week, David Jones knocks back ... |
| British parliament to probe rate rigging | AAP Bulletins | 7/6/2012 | British MPs have voted to hold a parliamentary investigation instead of a full judicial inquiry into a bank rate-rigging scandal that has notably tainted Barclays. |
| Lawyers look for local LIBOR losses Lawyers look for local Libor losses | Australian Broadcasting Corporation Transcripts | 7/6/2012 | MARK COLVIN: Until now the scandal of Barclays bank and the LIBOR rate-fixing affair has looked mainly like a British problem, but lawyers here are now looking at Australian losses. |
| Bank rate-fixing furore Former Barclays bank boss critical of `reprehensible' behaviour | The Advertiser | 7/6/2012 | LONDON: Former Barclays chief executive Bob Diamond, right, criticised ``reprehensible" behaviour over a rate-fixing scandal in a tense appearance before British MPs yesterday, the day after he quit the bank. |
| NBC To Support Pilgrims To Mecca | All Africa | 7/6/2012 | Jul 06, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) on Thursday launched a two-month campaign to avail two Islamic banking clients with an opportunity to win tickets to go on ... |
| BON Mum On Barclays Rate Scandal | All Africa | 7/6/2012 | Jul 06, 2012 (The Namibian/All Africa Global Media via COMTEX) -- THE Bank of Namibia (BoN) and Bank Windhoek yesterday remained tightlipped about the interest rate-rigging scandal which hit has Barclays Plc and whether the global financial ... |
| Britain's Serious Fraud Office to probe rate-fixing scandal | Agence France Presse | 7/6/2012 | Britain's Serious Fraud Office said Friday it would formally investigate a bank rate-fixing scandal which has led to the resignation of three top Barclays executives. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Britain's Serious Fraud Office to probe rate-fixing scandal | Agence France Presse | 7/6/2012 | Britain's Serious Fraud Office said on Friday it would formally investigate a bank rate-fixing scandal which has led to the resignation of three top Barclays executives. |
| Libor scandal spotlight on Citi, JPMorgan | Agence France Presse | 7/6/2012 | The harsh light of the Libor rate-fixing scandal has crossed the Atlantic, with both Citigroup and JPMorgan Chase saying regulators and investigators have requested information from them in a so-far preliminary probe of the case. |
| Today's rent seekers show why we need a free press | The Age | 7/6/2012 | AFTER a couple of weeks of debate about the future of a free press we can all still be grateful for its fearless independence, best evidenced by The Independent itself, in Britain, when it hoed into the Barclays Bank controversy with the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/6/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Diamond cracks under pressure | Financial Mail | 7/6/2012 | The unacceptable face of banking has left. Bob Diamond, the former CEO of Barclays Bank, was branded this by the UK's then business secretary, Peter Mandelson, after it was revealed that Diamond was paid £12m in 2010, including £5,75m to ... |
| WINNERS & LOSERS | Financial Mail | 7/6/2012 | LOSER Bob Diamond. Barclays' CE resigned a week after the bank was fined a record amount for trying to manipulate interbank lending rates. Chairman Marcus Agius, who earlier confirmed he was stepping down, will temporarily run Barclays. |
| A Diamond day all the way | The Morning Bulletin | 7/6/2012 | Ex-CEO charms Treasury Select Committee BOB Diamond's appearance before the Treasury Select Committee had been billed as "big box office" – and, like many such keenly anticipated appearances, it fell short by quite a long way. The (just) ... |
| Britain's Serious Fraud Office formally begins criminal investigation of bank rate-fixing | Associated Press Newswires | 7/6/2012 | LONDON (AP) - Britain's Serious Fraud Office said Friday that it has formally opened a criminal investigation of the manipulation of a key market interest rate that has shaken Barclays. |
| Barclays facing downgrade | Arab News | 7/6/2012 | Two leading credit rating agencies took steps toward downgrading Barclays in the wake of a trading scandal while Britain's House of Commons deputies engaged in a noisy and bitter debate yesterday ahead of a vote on how to investigate the ... |
| Hagens Berman Files Class Action Against Barclays Bank , Others Over Euribor Rate Fixing | India Banking News | 7/6/2012 | New Delhi, July 6 -- Today an American investor filed a class-action lawsuit against British banking giant Barclays PLC (NYSE: BCS), JP Morgan Chase (NYSE: JPM), Citigroup (NYSE: C) and a group of other banking defendants claiming the ... |
| Barclays debacle `couldn't happen here' | The Australian | 7/6/2012 | FINANCIAL market regulators are confident the structure of the domestic interbank funding market would protect Australia from a rates scandal similar to the one that has engulfed Barclays and the British banking industry. |
| Future of Barclays Invest. div. unclear | Business and Finance Daily News Service | 7/6/2012 | Barclays investment banking boss Rich Ricci was in tears when he addressed his traders after the sudden exit of CEO Bob Diamond this week, as a rate-rigging scandal puts the future of his business on uncertain ground. |
| Merrill Lynch arranges USD750m credit facility to Equinix | M2 Banking & Credit News | 7/6/2012 | 6 July 2012 - Merrill Lynch, Pierce, Fenner & Smith Inc has served as sole lead arranger and sole book manager of a USD750m (EUR606m) senior credit facility to Equinix Inc (NASDAQ:EQIX), the US data centre services provider said on ... |
| L'affaire Barclays | Business Line (The Hindu) | 7/6/2012 | The Libor rate scandal that has forced the exit of the top leadership at Barclays, the UK banking giant, over allegations of its rates being deliberately rigged goes beyond the issue of internal accommodation among its swaps traders and ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - CABLE & WIRELESS WORLDWIDE PLC | Business Wire Regulatory Disclosure | 7/6/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Law backs bank inquiry | Calgary Herald | 7/6/2012 | British lawmakers backed a government plan on Thursday to hold a parliamentary inquiry into the professional and cultural standards of bankers, following the Barclays rate rigging scandal. |
| Interview - CHRIS Hart, chief economist at Investment Solutions. Rate-setting scandal has wider implications than Barclays | Business Day | 7/6/2012 | Rate-setting scandal has wider implications than Barclays Summit TV looks at the Libor scandal involving Barclays and other banks, with economist Chris Hart SUMMIT TRANSCRIPTS SERVICE. 06 July 2012 CHRIS Hart is chief economist at ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Why The Barclays Scandal Affects More Than Britain | NPR: Morning Edition | 7/6/2012 | STEVE INSKEEP: Now, here's the biggest economic scandal in the world right now. It's about an interest rate called LIBOR. That stands for the London Interbank Offered Rate. The big British bank Barclays admitted last week that it ... |
| See rupee in 54-56 range over next 3 months: Barclays Cap | MoneyControl | 7/6/2012 | Asian currencies donât have too much scope to appreciate, says Nick Verdi, currency strategist-Asia, Barclays Capital. "We are not calling for any significant appreciation in Asian currencies in the near-term," he adds. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0303437270) | Moody's Investors Service Ratings Delivery Service | 7/6/2012 | CUSIP: ISIN: XS0303437270 Common Code: 030343727 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820362288 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0309194677) | Moody's Investors Service Ratings Delivery Service | 7/6/2012 | CUSIP: ISIN: XS0309194677 Common Code: 030919467 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458265 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RAQ4) - (ISIN US06741RAQ48) | Moody's Investors Service Ratings Delivery Service | 7/6/2012 | CUSIP: 06741RAQ4 ISIN: US06741RAQ48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TCL9) - (ISIN US06741TCL98) | Moody's Investors Service Ratings Delivery Service | 7/6/2012 | CUSIP: 06741TCL9 ISIN: US06741TCL98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823182623 |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products (198/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 7/6/2012 | NASDAQ OMX Stockholm decides to officially list 1 bond loan(s) issued by Barclays Bank PLC with effect from 2012-07-09. The instrument(s) will be listed on STO Structured Products. |
| Diamond in denial | Fiji Times | 7/6/2012 | MPs who questioned former Barclays chief executive Bob Diamond on the rate-rigging affair have expressed surprise at some of his evidence. Mr Diamond called the behaviour of those responsible for the Libor rate-rigging at the bank ... |
| Burnley-born ex-Barclays chief says bank must regain trust | Lancashire Telegraph | 7/6/2012 | THE Burnley-born former chief executive of Barclays, Martin Taylor, has said the bank has a major job to rebuild its reputation after its "systematic dishonesty" over interest rate fixing. |
| MP CALLS FOR RIGHT TO VETO NEW GOVERNOR OF THE BANK | London Evening Standard | 7/6/2012 | The Bank of England's next governor should not be appointed without MPs' agreement in the wake of the Barclays Libor-fixing scandal, an MP demanded today. |
| GEORGE'S FANTASY IS NO SUBSTITUTE FOR SWIFT REFORMS | London Evening Standard | 7/6/2012 | The Romans used to organise circuses where Christians were eaten by lions to keep the populace happy. The modern equivalent organised by the Government to distract attention from the dire state of the economy is to feed City figures to the ... |
| RICH RICCI IN TEARS ON DEALING FLOOR, SFO LAUNCHES PROBE | London Evening Standard | 7/6/2012 | He may have the toughest name in investment banking, but Rich Ricci has feelings too. Barclays' investment banking boss Ricci broke down in tears when he addressed his staff following the Libor rate-rigging scandal this week, it has ... |
| CRIMINAL INQUIRY INTO RATE-FIXING | London Evening Standard | 7/6/2012 | THE Serious Fraud Office today launched a criminal investigation into the rate-fixing scandal that has rocked the City. The dramatic move could lead to the prosecution of traders at Barclays and other banks accused of rigging the inter-bank ... |
| Britain Plans Second Investigation Into Rate-Fixing | NYT Blogs | 7/6/2012 | British officials confirmed on Friday that the Serious Fraud Office would pursue an investigation into the manipulation of benchmark interest rates, a process that could result in criminal charges. |
| Peering Into a Deepening Bank Scandal | NYT Blogs | 7/6/2012 | Banks are pushing to settle with regulators amid the deepening bank scandal that consumed the leadership of Barclays. Look back on our reporting of the past week's highs and lows in finance and mark your calendars for what comes next. |
| Interest Rate-Fixing Scandal Puts Barclays at Risk With 2 Ratings Agencies | The New York Times | 7/6/2012 | A day after Robert E. Diamond Jr., the bank's former chief executive, testified before a parliamentary committee in London, the credit ratings agencies Standard & Poor's and Moody's Investors Service placed the firm's rating on a ... |
| Trade Group For Bankers Regulates A Key Rate | The New York Times | 7/6/2012 | LONDON -- It was big news when the Barclays chairman, Marcus Agius, resigned Monday over his bank's role in the Libor rate-fixing scandal. Less noticed was his other resignation that same day. |
| Bank Scandal Deepens | The New York Times | 7/6/2012 | The settlement between government authorities and Barclays over the bank's attempts to rig benchmark interest rates drew a picture of a bank that was negligent and corrupt at various times and to varying degrees. Unfortunately, as big banks ... |
| Bank Scandal Deepens | NYTimes.com Feed | 7/6/2012 | The settlement between government authorities and Barclays over the bank's attempts to rig benchmark interest rates drew a picture of a bank that was negligent and corrupt at various times and to varying degrees. Unfortunately, as big banks ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 7/6/2012 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| Moody's determines no negative rating impact due to swap novation on Taberna Preferred Funding VIII | Daily The Pak Banker | 7/6/2012 | New York: Global rating agency Moody's has determined that entry by Taberna Preferred Funding VIII, Ltd , a trust preferred CDO, into a novation agreement among the Issuer, Bank of America, and Barclays Bank PLC dated as of June 29, 2012 ... |
| UK fraud experts to probe Barclays rate scandal | Press Trust of India | 7/6/2012 | From Prasun Sonwalkar  London, Jul 6 (PTI) Britain's Serious Fraud Office (SFO) today said it has launched a probe into the Barclays Bank which is at the centre of a interest rate fixing scandal. |
| Barclays enlists Portland to help with crisis response | PR Week | 7/6/2012 | Portland involved in comms strategy for embattled bank following Libor scandal. Portland is playing a key role in Barclays' efforts to handle the fallout from last week's explosive interest rate-rigging scandal, PRWeek has learned. |
| Barclays crisis 'as bad as it gets' | PR Week | 7/6/2012 | Banking Industry insiders suggest more heads should roll as comms strategy shifts from CEO 'firewall'. The reputation crisis facing Barclays has been labelled 'as bad as it gets', as the bank faces a rapid switch in comms strategy following ... |
| New corporate chief arrives early to tackle crisis | PR Week | 7/6/2012 | Comms chief Stephen Doherty's experience outside banking sector will benefit Barclays. The reputational crisis follows a fundamental recalibration of Barclays' comms team. |
| Ratings agencies cut outlook for Barclays | Qatar Tribune | 7/6/2012 | CREDIT rating agencies turned up the heat on Barclays Plc, threatening to lower its credit ratings on concerns over who will run the bank following the departure of Chief Executive Bob Diamond and an uncertain strategy. Barclays is in ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/6/2012 | TIDMIEGY RNS Number : 0737H iShares Barclays Euro Gov Bond 5-7 06 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/6/2012 | TIDMIESP RNS Number : 0789H iShares V Spain Treasury EUR 06 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Jul-12 NAV PER SHARE: Official NAV EUR 119.296164 NUMBER ... |
| Barclays Mulls Listing I-Bank In New York | Derivatives Week | 7/6/2012 | Barclays is considering whether to split in two and listing its investment bank in New York while the rest of the U.K. bank would remain listed in London. |
| DB Scoops BarCap's Houari | Derivatives Week | 7/6/2012 | Hassan Houari, head of equity derivatives structuring at Barclays in London, has left the firm and is set to join Deutsche Bank in a new role in London. |
| DJ Euribor Board To Hold Emergency Meeting Monday On Libor Scandal Fall-Out -Source | Dow Jones Chinese Financial Wire | 7/6/2012 | BRUSSELS--The board of directors at Euribor are due to meet next Monday to discuss the fallout of the Libor rate-fixing scandal and to consider stronger oversight of euro-zone benchmark rates, a person familiar with the matter said Friday. |
| SFO Director David Green Formally Accepts LIBOR Matter for Investigation | Dow Jones Business News | 7/6/2012 | LONDON--The U.K. Serious Fraud Office said Friday SFO Director David Green QC has Friday decided formally to accept the LIBOR matter for investigation. |
| Sterling versus dollar confusion clouds Diamond's appearance at Libor hearing | Euroweek | 7/6/2012 | Bob Diamond, former chief executive of Barclays, was answering questions on the FSA's verdict last week that the bank manipulated its Libor submissions at various times before and during the credit crisis, either for the benefit of ... |
| Ricci rallies the IB troops at Barclays as power shifts from London to US | Euroweek | 7/6/2012 | When Rich Ricci was appointed sole head of corporate and investment banking at Barclays last month, he did not envisage he would be standing up to rally the troops just hours after the resignation of long term colleagues Bob Diamond and ... |
| Barclays eyes investment grade for PHL in 12-18 months | PNA (Philippines News Agency) | 7/6/2012 | MANILA, July 6 -- Investment house Barclays foresees an investment grade level for the Philippines in the next 12-18 months given the continued improvement in the economy's fundamentals. |
| Britain's Serious Fraud Office formally begins criminal investigation of bank rate-fixing | Postmedia News | 7/6/2012 | LONDON - Britain's Serious Fraud Office said Friday that it has formally opened a criminal investigation of the manipulation of a key market interest rate that has shaken Barclays. |
| Britain's Serious Fraud Office formally begins criminal investigation of Barclays rate-fixing | Postmedia News | 7/6/2012 | LONDON - Britain's Serious Fraud Office said Friday that it has formally opened a criminal investigation of the manipulation of a key market interest rate that has shaken Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Credit rating agencies turn up heat on Barclays | City AM | 7/6/2012 | MAJOR global banks face taking a hit from tighter regulation as a result of the Libor scandal, ratings agency Fitch warned yesterday, as well as reputation damage if any follow Barclays into the firing line. |
| Questions the Treasury Committee should ask Paul Tucker on Monday | City AM | 7/6/2012 | IT WILL be on strictly surnameterms that Paul Tucker, deputy governor of the Bank of England, faces his interrogators on the Treasury Committee on Monday. Tucker, unlike Bob Diamond, has plenty of experience of dealing with the Committee's ... |
| Lawsuits against banks loom in Libor scandal | CNN Wire | 7/6/2012 | NEW YORK (CNNMoney) -- The Libor interest-rate-fixing scandal has already cost Barclays more than $450 million. For the British banking giant and others, however, that could be just the beginning. |
| HSB Globe/wire say HSBC , rivals hear Bailey warned Barclays | Canada Stockwatch | 7/6/2012 | HSBC Bank Canada (TSX:HSB) Shares Issued 10,000,000 Last Close HSB.PR.E 7/5/2012 $26.60 Friday July 06 2012 - In the News The Globe and Mail reports in its Friday, July 6, edition that an unnamed source says Britain's financial regulator warned ... |
| ABC1 Melbourne: Business Today 9:37 am 6/07/2012; Legal moves following Barclays scandal & Barclays | Commercial Monitors Broadcast Summaries | 7/6/2012 | Moody's and Standard & Poors have both lowered Barclay Bank's ratings from stable to negative because of the rate rigging scandal. In the wake of the Barclays interest rate scandal, UTS corporate law expert Jason Harris discusses the ... |
| Gloom of the system: Barclays fallout highlights structural flaws in financial regulation | The Conversation | 7/6/2012 | As the Deputy Governor of the Bank of England, Paul Tucker, prepares to give evidence to the Treasury Select Committee, he will be mindful of the insult thrown at Bob Diamond, the recently crestfallen former chief executive officer of ... |
| Barclays set for Diamond showdown over £25m payoff | Citywire | 7/6/2012 | S & P code for assoc. stock..: E:BARC Barclays is preparing for a showdown with former chief executive Bob Diamond over his £25 million payoff, as it also emerged the bank did receive letters from the Financial Services Authority (FSA) ... |
| BARCLAYS IN ADMISSION OVER LETTERS | Daily Mail | 7/6/2012 | Barclays has admitted it has letters from the regulator which are thought to have raised concerns about the appointment of former chief executive Bob Diamond and the aggressive culture at the bank. |
| THE DEATH OF GENTEEL BANKING | Daily Mail | 7/6/2012 | The tragedy of Barclays is how the well-meaning City grandees who ran the bank allowed themselves to be mesmerised by Bob Diamond. Indeed, so enamoured were chairman Marcus Agius and former chief executive John Varley with the high-risk ... |
| Rating fears for Barclays | Daily Star | 7/6/2012 | TWO top rating agencies yesterday warned that Barclays' credit rating could be downgraded amid concerns over management upheaval and falling revenues in the wake of the Libor rate-rigging scandal. |
| SA banks honest | Daily Dispatch | 7/6/2012 | THE South African Reserve Bank has moved swiftly to allay fears that local interbank interest rates might be at risk of manipulation by South African banks fo-llowing developments around Barclays bank in London and the interbank rate-fixing ... |
| WSJ BLOG/Real Time Economics: Economists React: How Likely Is QE3 Following Jobs Data? | Dow Jones News Service | 7/6/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Nicole Hong Economists and others comment about the likelihood of more quantitative easing, or QE3, after the June ... |
| WSJ: Barclays Launches Search for CEO, Chairman | Dow Jones News Service | 7/6/2012 | LONDON--Barclays PLC's (BCS, BARC.LN) board kicked off an urgent search to find a chief executive to succeed Robert Diamond, a process expected to shed light on how the British bank intends to tackle the challenges it faces in the wake of ... |
| WSJ UPDATE: Barclays Launches Search for CEO, Chairman | Dow Jones News Service | 7/6/2012 | (UPDATES with more details beginning in the 4th paragraph.) By Sara Schaefer Munoz and Dana Cimilluca LONDON--Barclays PLC's (BCS, BARC.LN) board kicked off an urgent search to find a chief executive to succeed Robert Diamond, a ... |
| DJ Barclays Appeal Seeks $1.3 Billion More in Fight with Lehman Trustee | Dow Jones Institutional News | 7/6/2012 | Barclays PLC (BCS, BARC.LN) is appealing the losing parts of a court battle it is otherwise winning against the trustee unwinding Lehman Brothers Holdings Inc.'s brokerage, in the latest round of a back-and-forth fight over billions of ... |
| UK Summary: Global Growth Fears To Drag On FTSE | Dow Jones International News | 7/6/2012 | MARKET NEWS: FTSE 100 5692.63 +8.16 +0.14% FTSE 250 11130.87 -30.34 -0.27% FTSE AIM All-Share 695.27 -0.52 -0.07% Thursday's closing prices |
| Barclays Cut To Mkt Perform From Outperform By Bernstein | Dow Jones International News | 7/6/2012 | Barclays Cut To Mkt Perform From Outperform By Bernstein |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SFO Accept The Libor Matter For Investigation | Dow Jones International News | 7/6/2012 | LONDON--The U.K. Serious Fraud Office said Friday SFO Director David Green QC has Friday decided formally to accept the LIBOR matter for investigation. |
| SFO Accepts Libor Matter For Criminal Investigation | Dow Jones International News | 7/6/2012 | LONDON--The U.K.'s Serious Fraud Office said Friday that it has opened a criminal investigation into allegations that banks sought to rig a key interest-rate benchmark, a move that will likely pile more pressure on to Barclays PLC (BCS). |
| News Highlights: Top Economic Stories of the Day | Dow Jones International News | 7/6/2012 | TOP STORIES U.S. PAYROLLS RISE 80,000; JOBLESS RATE 8.2% U.S. job growth barely picks up in June, the latest sign that economic growth has slowed. Non-farm payrolls rise 80,000, less than the 100,000 increase economists expected, ... |
| UPDATE: SFO Opens Criminal Investigation in Libor Matter | Dow Jones International News | 7/6/2012 | (Adds detail throughout.) By Max Colchester LONDON--The U.K.'s Serious Fraud Office said Friday that it opened a criminal investigation into allegations that banks sought to rig a key interest-rate benchmark, the latest effort by British ... |
| WSJ BLOG/The Source: Barclays May Have 'First-Mover' Advantage in Liborgate | Dow Jones International News | 7/6/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) Matthew Attwood at our sister publication Financial News has been taking a look at the possibility of a silver lining in the dark ... |
| Barclays Scandal Puts Spotlight On EU Rate-Fixing Probe | Dow Jones International News | 7/6/2012 | --Euribor board of directors set to hold special meeting on Monday in the wake of the Libor scandal, a source says --Board members are set to consider greater supervisory oversight |
| BALLS v BALLS-UP | The Daily Mirror | 7/6/2012 | BANK BATTLE RATE-FIX SCANDAL ED Balls forced blundering George Osborne into a humiliating U-turn last night for trying to implicate him in the Barclays scandal. |
| Paul Moore, the former HBOS [...]; City Diary | The Daily Telegraph | 7/6/2012 | Paul Moore, the former HBOS executive who blew the whistle on the bank's risk–taking, contacts me to say he is serious, he really is, about becoming the next chairman of Barclays. |
| Del Missier: does Diamond's shadow hold the answers? | The Daily Telegraph | 7/6/2012 | BOB Diamond maybe in the spotlight but it is Jerry del Missier who is moving to the centre stage. Dubbed "Bob's Mini–Me", Mr del Missier was Mr Diamond's right–hand man for 16 years; a friend and ally who shadowed him into the top job at ... |
| The leading role of Sir Mervyn's eyebrows; Philip Aldrick looks at how the Bank chief led a coup that left Barclays exposed | The Daily Telegraph | 7/6/2012 | THE Bank of England has been accused of putting Barclays at risk by removing Bob Diamond, the chief executive, in a "French farce" of a management coup. |
| Showdown at Barclays as Diamond guns for his £25m | The Daily Telegraph | 7/6/2012 | BARCLAYS was last night preparing for a showdown with former chief executive Bob Diamond over his potential £25m pay–off. The bank's board called a late meeting to review the terms of his contract and decide the bank's legal position in ... |
| Banks inquiry could threaten later trials, warns Grieve | The Daily Telegraph | 7/6/2012 | DAVID CAMERON'S plan to investigate the banking scandal was undermined before it had even begun last night after the Government's leading law officer warned it could prove "impossible" to complete. |
| Determination of 'London Interbank Offered Rate' must be above suspicion | The Economic Times | 7/6/2012 | The scandal involving the London Interbank Offered Rate (Libor) — which serves as a benchmark for determining the rate of interest on a great many financial transactions — has already cost Barclays, the UK's third-biggest bank, dear. |
| A final step needed in bank reform | South China Morning Post | 7/6/2012 | The fall of Barclays bank chief Bob Diamond is a defining moment in the debate about international banking reform in the wake of the global financial crisis. Diamond has been a vigorous champion of the pre-crisis universal banking model and ... |
| Rentseekers illustrate need for a free press | The Sydney Morning Herald | 7/6/2012 | After a couple of weeks of debate about the future of a free press we can all still be grateful for its fearless independence, best evidenced by The Independent newspaper itself, in Britain, when it hoed into the Barclays bank controversy ... |
| To market, to market for the ultimate mates' rates | The Sydney Morning Herald | 7/6/2012 | This week we enjoyed a glimpse of a largely invisible and previously poorly understood part of the universe. No, not the Higgs boson. The LIBOR. As physics geeks popped champagne, finance geeks were discovering the secrets of this seemingly ... |
| The City cannot afford to lose its reputation; There have been worse scandals in history than rate-rigging, but the stain still matters | The Times | 7/6/2012 | When I was a child, I remember my mother speaking about her father, an American merchant banker of a hundred years ago. He had modelled himself on English business principles, particularly the belief that "my word is my bond". He had found ... |
| Calls to claw back Diamond's bonuses | The Times | 7/6/2012 | Barclays is under pressure from regulators to claw back at least some portion of the £100 million in past bonuses paid to Bob Diamond, the chief executive ousted this week, Patrick Hosking writes. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Regulator warned Barclays of failings | The Times | 7/6/2012 | The directors of Barclays were warned in person five months ago by a senior regulator to address shortcomings in the bank's aggressive culture. |
| Financial regulator 'warned Barclaysin February' | TODAY (Singapore) | 7/6/2012 | LONDON — Britain's financial regulator warned Barclays four months before it was hit by a record fine for rigging interest rates that the bank's culture was too aggressive and must change, a person familiar with the matter said yesterday. |
| FSA bank chief Andrew Bailey warned Barclays over culture; Andrew Bailey, the head of the Financial Services Authority bank supervision arm, was the senior regulator who warned Barclays ' executives of failings in its culture, the Times reports. | The Telegraph Online | 7/6/2012 | Mr Bailey, the highest ranking bank supervisor in the City, told a board meeting in February of his misgivings about the bank's behaviour, it reported, citing sources. |
| SFO to launch criminal investigation into Libor scandal; The Serious Fraud Office is to launch a criminal investigation into the Libor rate rigging scandal that has rocked Barclays and the banking sector. | The Telegraph Online | 7/6/2012 | David Green, the head of the SFO, said on Friday he had "decided formally to accept the Libor matter for investigation". The FSA and US regulators fined Barclays £290m last week for attempting to manipulate the key rate as part of a wider ... |
| Downing Street slaps down Dominic Grieve's fears that inquiry could prejudice criminal probe; Downing Street has dismissed concerns from the... | The Telegraph Online | 7/6/2012 | The news came as the Serious Fraud Office launched the criminal investigation into alleged rate fixing by traders at Barclays bank. The Attorney General, Dominic Grieve, the Government's senior law officer, warned in a Commons debate on ... |
| City loses out to mob | The Telegraph Online | 7/6/2012 | THERE has been much rejoicing at the departure of Bob Diamond as chief executive of Barclays, after the bank admitted its part in manipulating inter-bank lending rates . While Mr Diamond may have felt his resignation was necessary for the ... |
| LIbor Scandal: Serious Fraud Office opens investigation; THE SERIOUS Fraud Office (SFO) has formerly opened an investigation on the Libor scandal that will probe individuals and banks for evidence of criminal acitivity. | The Telegraph Online | 7/6/2012 | The crime busting organisation said in a statememt that its director David Green had "decided formally to accept the Libor matter for investigation" in a move that will re-open for Barclays the case it has just paid £290m to settle with ... |
| How many dead birds does it take to build a wind farm? Sandwich terns are avid readers of this column. So, here's a bit of advice: that thing in the sea below is not a tree. No, my feathered friend. It's a killing machine, a vicious, whirring terminator. HBOS bankers should put their hands in their pockets for Farepak; Going first proves how Barclays misjudged the Libor scandal | The Telegraph Online | 7/6/2012 | Nowhere is this more true than off the coast of Norfolk, where Ed Davey has just made one of those life and death decisions that come with the high office of Energy Secretary. Shockingly, he has decreed that guillotining 94 shaggy-crested ... |
| World: Fitch Says Barclays Libor Settlement Highlights Trading Banks' Risks | Thai News Service | 7/6/2012 | Section: Rating - Political, regulatory and reputation risks for Barclays and other major global banks involved in setting Libor have increased due to the resignation of senior figures, settlements with regulators and the on-going ... |
| Credit rating at Barclays in jeopardy | The Daily Express | 7/6/2012 | TWO leading rating agencies yesterday warned that Barclays' credit rating could be downgraded amid concerns over management upheaval and falling revenues in the wake of the Libor rate-rigging scandal. |
| Time is now right for mutuals to deliver banking alternative | The Sentinel | 7/6/2012 | TRUST is a fragile thing. We strive hard to earn it but it's easily broken. In business we yearn for the trust of our customers so that they will come back to us again and again. But if we let them down they may choose to use a competitor ... |
| RATE-FIX BANKS FACE £4.5bn BILL; Sun CITY Massive cost of Barclays scandal | The Sun | 7/6/2012 | BARCLAYS faces a possible £4.5BILLION bill from the Libor-fixing scandal that has ripped the bank apart, a top City guru has warned. The influential analyst last night said the cost of civil lawsuits against Barclays and other top banks ... |
| Solidarity blasts Diamond | The Times | 7/6/2012 | Disgraced Barclays CEO 'ordered Absa to slash labour force by 10%' BARCLAYS boss Bob Diamond gave an order for cost-cutting at Absa that will survive long after his departure, claims trade union Solidarity. |
| Ridding the Serious Fraud Office of its curse; Recruiting good professionals is within the reach of the new director of the SFO, and is the... | thetimes.co.uk | 7/6/2012 | The Serious Fraud Office's decision to review the Barclay's Libor fiddling case will test the mettle of David Green, QC, its new Director, who aspires to make City fraud prosecutions the hallmark of his four-year tenure. But can he escape ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Timeline of the Libor scandal | thetimes.co.uk | 7/6/2012 | Timeline of events leading to Bob Diamond's resignation as Barclays chief executive: Wednesday June 27 The banking industry is engulfed in a fresh scandal after Barclays pays £291 million to settle claims that it used underhand tactics to try ... |
| Criminal probe launched into bank fixing of interest rates | thetimes.co.uk | 7/6/2012 | The Serious Fraud Office will launch a criminal investigation into the alleged rigging of the Libor rate, it has confirmed. The move follows a record £290 million fine levied against Barclays bank last week for manipulating the Libor and ... |
| Moody's lowers Barclays outlook | The Toronto Star | 7/6/2012 | LONDON -- Moody's took a step Thursday toward downgrading the credit rating of Barclays PLC in the wake of a trading scandal that's seen three senior officials, including chief executive Bob Diamond, hand in their resignations. |
| BoE drawn into scandal; Central bank's deputy to testify before MPs about Libor discussion | The Toronto Star | 7/6/2012 | LONDON -- Bank of England deputy governor Paul Tucker will appear before Parliament on Monday after MPs agreed to hear his version of a 2008 phone call with former Barclays' PLC chief Robert Diamond on Libor, the benchmark London interbank ... |
| Credit firms add to Barclays woes with downgrade | Belfast Telegraph | 7/6/2012 | EMBATTLED banking giant Barclays has been dealt another blow as two key credit ratings agencies said the loss of its chief executive could threaten its financial health. |
| Barclays has lesson for Canada - | Winnipeg Free Press | 7/6/2012 | A consortium of Canadian banks and institutional investors on Wednesday won regulators' approval to take over ownership of the Toronto Stock Exchange, which conducts most of the securities trading in the country. The dozen participants in ... |
| Barclays Bank Bash | The Wall Street Journal Europe | 7/6/2012 | Government gumshoes are hot on the trail of banks suspected of attempting to manipulate a key interest rate. If only it were easy to separate the effect of alleged manipulation efforts by private banks from the deliberate manipulation by ... |
| Barclays Spotlight Turns to FSA | The Wall Street Journal Europe | 7/6/2012 | LONDON -- The global scandal over banks' attempts to manipulate a key interest rate is raising questions about whether the U.K.'s financial regulator missed warning signs about problems with the rate. |
| Barclays Gets Gloomy Reviews | The Wall Street Journal Europe | 7/6/2012 | LONDON -- A triumvirate of credit-rating firms warned of the growing risks to Barclays PLC and the U.K. banking sector as political scrutiny mounts after Barclays's settlement with regulators over an interest-rate scandal and the departure ... |
| Libor Probe Widens in U.K. Serious Fraud Office Inquiry Isn't Limited to Barclays ; Potential Criminal Charges | The Wall Street Journal Online | 7/6/2012 | LONDON—Investigations of interest-rate manipulation broadened Friday as Britain's top fraud prosecutor said it had formally launched an investigation, opening the potential for criminal charges against individuals. |
| British Serious Fraud Office to investigate Libor-rigging scandal | Xinhua News Agency | 7/6/2012 | LONDON, July 6 (Xinhua) -- British Serious Fraud Office (SFO) announced on Friday that it has decided formally to carry out investigation into a bank rate-rigging scandal, which has prompted some bankers in Barclays to resign and dented ... |
| SFO confirms investigation into Libor | Fundweb | 7/6/2012 | The Serious Fraud Office (SFO) has confirmed plans to investigate the rate-rigging of Libor. SFO director David Green QC confirmed the move in a short announcement which comes on the back of Barclays being fined over £290m after accepting ... |
| Morning in brief: Barclays considers Diamond's £25m pay-off | Fundweb | 7/6/2012 | Former Barclays chief executive Bob Diamond is set to clash with the bank's board over a £25m pay-off, as the Libor manipulation scandal continues to rumble on. |
| Britain's Serious Fraud Office to probe rate-fixing scandal | Khaleej Times | 7/6/2012 | LONDON - Britain's Serious Fraud Office (SFO) said on Friday it would formally investigate a bank rate-fixing scandal which has led to the resignation of three top Barclays executives. |
| REFILE-ANALYSIS-Future unclear for Barclays investment bank arm | Reuters News | 7/6/2012 | (Refiles to correct date to July 6) LONDON, July 6 (Reuters) - Barclays investment banking boss Rich Ricci was in tears when he addressed his traders after the sudden exit of CEO Bob Diamond this week, as a rate-rigging scandal puts the ... |
| REFILE-Barclays strategy backfires in Libor scandal | Reuters News | 7/6/2012 | (Refiles with coding to reach additional clients) By Spencer Anderson and Gareth Gore LONDON, July 6 (IFR) - Bob Diamond and the rest of the Barclays board sowed the seeds of their own downfall when they chose to come clean about Libor fixing ... |
| New business culture: treat the customers fairly | The Mercury | 7/6/2012 | London: While Barclays had been dominating the news, we hardly noticed that, at the same time, the pharmaceutical giant GlaxoSmithKline (GSK) was fined $2.97 billion (R24bn) for bad practices in the US. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| British vote for banking investigation | The Commercial Appeal | 7/6/2012 | LONDON British lawmakers voted Thursday to allow a parliamentary committee to investigate the banking industry in the wake of an interest rate manipulation scandal at Barclays rejecting opposition calls for a lengthier external inquiry led ... |
| ANOTHER BANK SCANDAL THIS TIME, BARCLAYS IS CHARGED WITH MANIPULATION | Pittsburgh Post-Gazette | 7/6/2012 | The London Interbank Offered Rate sounds obscure, but it sits at the core of international finance. The report that bankers have been fiddling with it across the years is truly disgusting. |
| Investors Chronicle - magazine and web content: Theory and reality. | Investors Chronicle - Magazine and Web Content | 7/6/2012 | Of Barclays, bosons - and the coming second-quarter reporting season Three cheers for Rolf Heuer. In a week dominated by more headlines about the venal incompetence of Britain's banks, the director-general of CERN was able to announce the ... |
| Ratings going up, going down ...(FINANCIAL NEWS) | Cosmetics International | 7/6/2012 | Barclays Capital has issued a series of ratings on several stocks including Henkel and L'Oreal plus Beiersdorf and Reckitt Benckiser. Barclays has rated Henkel and L'Oreal higher on improved earnings growth, supplying decent shareholder ... |
| NOTICE OF COVERED ACTION - BARCLAYS PLC ; BARCLAYS BANK PLC; AND BARCLAYS CAPITAL INC . - AWARD CLAIMS DUE NO LATER THAN SEPTEMBER 30, 2012, AS RELEASED BY THE CFTC - NEWS EVENT | SEC Wire | 7/6/2012 | NOTICE OF COVERED ACTION - BARCLAYS PLC; BARCLAYS BANK PLC; AND BARCLAYS CAPITAL INC. - AWARD CLAIMS DUE NO LATER THAN SEPTEMBER 30, 2012, AS RELEASED BY THE CFTC |
| COMMODITY FUTURES TRADING COMMISSION ORDER INSTITUTING PROCEEDINGS PURSUANT TO SECTIONS 6(C) AND 6(D) OF THE COMMODITY EXCHANGE ACT, AS ... | SEC Wire | 7/6/2012 | COMMODITY FUTURES TRADING COMMISSION ORDER INSTITUTING PROCEEDINGS PURSUANT TO SECTIONS 6(c) AND 6(d) OF THE COMMODITY EXCHANGE ACT, AS AMENDED, MAKING FINDINGS AND IMPOSING REMEDIAL SANCTIONS, AS RELEASED BY THE CFTC |
| Hagens Berman Files Class Action Against Barclays Bank , Others Over Euribor Rate Fixing | PR Newswire (U.S.) | 7/6/2012 | Suit seeks to recover losses of US Institutional Investors NEW YORK, July 6, 2012 /PRNewswire/ -- Today an American investor filed a class-action lawsuit against British banking giant Barclays PLC (NYSE:BCS), JP Morgan Chase (NYSE:JPM), ... |
| The week that was | National Post | 7/7/2012 | Barclays chairman quits over Libor ratefixing scandal Finland, Netherlands threaten to block EU bailout deal Barclays CEO, COO resign over bank's Libor scandal |
| 'Bankster' greed exposed by Libor; Time for a return in U.S. to Glass Steagall | National Post | 7/7/2012 | Banksters are being exposed one after another for indulging in widespread interest rate manipulation, power market collusion and municipal bond bid rigging. |
| Rate fixing rogue bankers may face criminal charges | Western Daily Press | 7/7/2012 | Britain's biggest banks were last night embroiled in a criminal investigation after the Serious Fraud Office opened an official inquiry into the rate-rigging affair. |
| Britain opens criminal investigation of Barclays bank | The Fort Worth Star-Telegram | 7/7/2012 | LONDON -- Britain's Serious Fraud Office said Friday that it has formally opened a criminal investigation of the manipulation of a key market interest rate that has shaken Barclays. |
| Barclays ponders life after Libor scandal: Bank will have to focus on high street operations Investment bank not to be dismantled, says chairman | The Guardian | 7/7/2012 | The Libor-setting scandal, which on Tuesday forced out Barclays chief executive Bob Diamond, has led to speculation that whoever takes charge at the bank will be encouraged to scale back its investment banking business and focus on the high ... |
| Rate-fix traders may face criminal charges as fraud office starts inquiry: SFO to investigate wider market, not just Barclays Announcement ends week of drama and upheaval | The Guardian | 7/7/2012 | Criminal charges could be brought against traders implicated in the interest rate-rigging scandal after the Serious Fraud Office announced it had begun a formal investigation into the market at the end of a week of political drama and ... |
| 'Culture of fear' means Diamond must have known about libor fixing, says ex-employee | i | 7/7/2012 | News | BARCLAYS A former senior Barclays employee today exposes the "culture of fear" that operated at the bank and claims Bob Diamond must have been aware of his traders' activities. |
| There is a lack of trust in the firms we use | i | 7/7/2012 | Business Barclays was this week branded a "rotten, thieving bank" by Labour MP John Mann. He threw the phrase at the bank's ex-boss Bob Diamond during his grilling by the Treasury Select Committee. The American had another view, of course. ... |
| Why Downing Street feels it now has good reason to be cheerful | i | 7/7/2012 | News | Inside Westminster The heated political row over the banking raterigging scandal has improved the mood in Downing Street. An over-excited George Osborne may have gone a bit over the top in allegations about Ed Balls's role in urging ... |
| No one thinks the City is a picnic. But this was brutal | The Independent | 7/7/2012 | News | COMMENT Punishing hours, victimisation, physical intimidation, arbitrary dismissal. Such is the portrait of working conditions under Bob Diamond described by a former employee in today's Independent. Perhaps those Barclays Capital ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays insider lifts lid on bank's toxic culture | The Independent | 7/7/2012 | News \| Whistleblower: bosses 'would have known' what the traders were doing EXCLUSIVE Traders face criminal charges as SFO says it will investigate Libor scandal |
| 'THE CULTURE ULTIMATELY COMES FROM THE TOP' | The Independent | 7/7/2012 | News \| As the scandal over Barclays bank grows, one whistleblower reveals the truth about the shocking world of traders, tantrums and toxic deals |
| Cozy club that sets Libor draws a closer look; News Analysis | International Herald Tribune | 7/7/2012 | It was big news when the Barclays chairman, Marcus Agius, resigned Monday over his bank's role in the Libor rate-fixing scandal. Less noticed was his other resignation that same day. |
| Time to find replacement for Libor; Off the Charts | International Herald Tribune | 7/7/2012 | Is Libor — the London interbank offered rate — an idea whose time has passed? And if so, what can replace it? The scandal that forced Robert E. Diamond Jr. to resign as chief executive of Barclays has shown that the British bank — and ... |
| British bankers face police inquiry. | The Irish Times | 7/7/2012 | BRITAIN'S BANKERS face an investigation by the Serious Fraud Office into the manipulation of the key Libor inter-bank lending rate, which could lead to scores of prosecutions against staff in Barclays and a host of other financial ... |
| Lies, Damn Lies and Libor | The Wall Street Journal | 7/7/2012 | Ignore the man behind the curtain, said the Wizard of Oz. That advice doesn't pay in the latest scandal of the century, over manipulation of Libor, or the London Interbank Offered Rate. The mess is one more proof of the failing wizardry of ... |
| Barclays : is this the tipping point? | Australian Broadcasting Corporation Transcripts | 7/7/2012 | We look behind the story of manipulation by Barclays Bank of the London inter-bank rate benchmark or the Libor market. Geraldine Doogue: First let's have a look at the big story this week, one that will potentially build inexorably in the ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 7/7/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Britain's SFO launches criminal probe into Libor fixing scam at Barclays | Domain-B | 7/7/2012 | The rate-fixing scam at British financial major Barclays Bank has led to a criminal probe by the country's Serious Fraud Office (SFO). The investigation is being launched days after the top three bosses at Barclays were forced to quit after ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0522033843) | Moody's Investors Service Ratings Delivery Service | 7/7/2012 | CUSIP: ISIN: XS0522033843 Common Code: 052203384 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822378345 |
| Hagens Berman Files Class Action Against Barclays PLC , Others Over Euribor Rate Fixing | Reuters Significant Developments | 7/7/2012 | Date Announced: 20120707 An American investor filed a class-action lawsuit against British banking giant Barclays PLC, JPMorgan Chase & Co., Citigroup Inc and a group of other banking defendants claiming the banks' alleged manipulation ... |
| Banking and Finance Companies; Fitch to Assign 'AA+/F1' Rtg to So. California Pub Power Auth's Palo Verde Proj 2008A&B Bonds | Investment Weekly News | 7/7/2012 | 2012 JUL 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- On the effective date of June 27, 2012, Fitch Ratings will assign a rating of 'AA+/F1', Stable Outlook, to the Southern California Public Power ... |
| Banking and Finance Companies; Orsu Metals Corporation : Corrective Announcement of Extension of Endeavour Agreement | Investment Weekly News | 7/7/2012 | 2012 JUL 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- The following amendment has been made to the announcement released on 19 June 2012 at 17:10 (London) on RNS (the "announcement"). The ... |
| Communication Service Companies; Time Warner Cable Inc . Announces Sterling Debt Offering | Investment Weekly News | 7/7/2012 | 2012 JUL 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Time Warner Cable Inc. (NYSE:TWC) announced that it has commenced an underwritten public offering of sterling denominated notes with a 30-year ... |
| Banking scandal prompts probe | The Advertiser | 7/7/2012 | A BRITISH parliamentary committee will investigate the banking industry in the wake of the Barclays interest rate manipulation scandal after opposition calls for a lengthier external inquiry led by a judge were rejected. |
| Most hated profession shows why | The Australian Financial Review | 7/7/2012 | With the Libor scandal, Britain's bankers may have lost what public trust they had held on to following the global financial crisis. Last November, Barclays' then chief Bob Diamond had a clear view of how banks were viewed in Britain. |
| Local banks: distance no barrier to Barclays taint | The Australian Financial Review | 7/7/2012 | Westpac Banking Corp chairman Lindsay Maxsted fears the reputational damage inflicted on banks and their staff from the London interbank offered rate rigging scandal could be worse than from the global financial crisis. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/7/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bank of England 's Paul Tucker at Treasury Committee hearing on LIBOR rate-fixing scandal; Advance Media Information; Future News Item; Treasury Committee | Precise Media Planner | 7/7/2012 | Organisation: Treasury Committee Description: Treasury Select Committee takes evidence from Bank of England Deputy Governor for Financial Stability Paul Tucker on issues relating to the LIBOR and EURIBOR interbank rate-fixing scandal, for ... |
| The Prognosis for Barclays | Barron's Online | 7/7/2012 | Here is one measure of the market's dire assessment of Barclays' prospects: A potential investor must begin by asking whether the British bank is worth two-and-a-half times more dead than alive. |
| UKs SFO to probe rate-fixing scam | Bahrain Tribune | 7/7/2012 | London Britain's Serious Fraud Office (SFO) said yesterday it would formally investigate a bank rate-fixing scandal which has prompted three Barclays executives to quit and dented London's reputation as a top financial centre. |
| Britain Plans A Second Rate-Fixing Investigation | The New York Times | 7/7/2012 | British officials confirmed on Friday that the Serious Fraud Office would pursue an investigation into the manipulation of benchmark interest rates, a process that could result in criminal charges. |
| UK finance: First-mover disadvantage | Economist Intelligence Unit - ViewsWire | 7/7/2012 | The turmoil at Barclays: First-mover disadvantage Bob Diamond, Barclays and regulators are all battling to save their reputations "IT'S difficult for Barclays...to be isolated on this," said Bob Diamond, as he came to the end of three hours ... |
| Investments : Scandals set to scare off many from investing in banks | The Scotsman | 7/7/2012 | It's either a good time to dive in while itâ€™offers value, or a time to steer well clear. The jury is out on whether private investors should hold money in the banking sector after its biggest names once again made headlines for all the ... |
| BRITISH FRAUD INVESTIGATORS LAUNCH PROBE OF BARCLAYS | San Jose Mercury News | 7/7/2012 | LONDON -- Britain's Serious Fraud Office said Friday that it has formally opened a criminal investigation of the manipulation of a key market interest rate that has shaken Barclays. |
| Business news briefs | The Salt Lake Tribune | 7/7/2012 | Vivint gets top business award Vivint, one of country's largest home automation and security services companies, received a gold award in the Corporate Responsibility of the Year category at the 10th annual American Business Awards, sponsored ... |
| Barclays urge Diamond not to take full £17million payoff; Barclays ' bosses are to put pressure on Bob Diamond , the bank's chief executi... | The Telegraph Online | 7/7/2012 | The bank fears that a vast "golden parachute" payment could be a public relations disaster and enrage the company's shareholders. Senior Barclays figures have already met the Association of British Insurers, a City group which represents ... |
| A grotesque clash of politics and banking; What should be a sober business process – the ending of a CEO's tenure – has turned into a piece... | The Telegraph Online | 7/7/2012 | So, Bob Diamond now knows that ethics is not a county on the opposite side of the Thames Estuary to Kent. This weekend, as the ex-Barclays chief executive nurses his wounds on vacation in his beloved America, Mr Diamond will maybe pause for ... |
| The Libor warnings the Bank was told to heed; With Bob Diamond gone and a Parliamentary inquiry set to begin, the inside story of a scandal threatening to engulf the City is revealed. | The Telegraph Online | 7/7/2012 | If you had asked the average City analyst what the biggest problem in the banking industry was on the afternoon of Thursday November 17, 2007, most would have given one answer: "subprime". |
| Libor scandal: The vacant CEO seat at Barclays will be tough to fill; In the wake of last week's resignations, Barclays is faced with an unexpected and unprecedented management vacuum. | The Telegraph Online | 7/7/2012 | "Wow. I love Barclays." So spoke the bank's departed chief executive, Bob Diamond, as he opened the defence of Barclays before the Treasury Select Committee last week. |
| Barclays to ask Diamond to cut pay-off; Barclays ' board is to ask former chief executive Bob Diamond to give up at least part of a possible £17m pay-off to save the bank's reputation from further damage. | The Telegraph Online | 7/7/2012 | Discussions have already taken place with the Association of British Insurers, the trade group which represents billions of pounds of pension funds' investments, over plans to open negotiations with Mr Diamond over his exit payment. |
| BARCLAYS' INDIA UNIT TO TAKE A HIT IF BRITISH PARENT IS SPLIT (into retail and investment banks) | Indian Business Insight | 7/7/2012 | Barclays of UK is embroiled in the Libor scandal and many investors and experts in London are advocating that Barclays be split into retail and investment banks. If Barclays is split into retail and investment banks, the Indian unit of ... |
| What is Libor and why should you care? | The Boston Globe | 7/7/2012 | The newest scandal to hit the financial industry is the alleged scheme by major international banks to rig one of the most widely used benchmarks, the London interbank offered rate, or Libor as it is commonly called. Libor is used to set ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gentlemen's agreement a cost to us all | The Courier-Mail | 7/7/2012 | 'Right now, Libor and that most British of British institutions, Barclays Bank Plc, are at the epicentre of what one economist has described as the largest rigging of prices in the history of the world by many orders of magnitude' |
| TUCKER TAKES THE BANK'S FIRE; COMMENT | Daily Mail | 7/7/2012 | One has to have some sympathy for Paul Tucker. Until the Barclays disclosures of this week the Bank of England's deputy governor was favourite to succeed Sir Mervyn King when the governor steps down in a year's time. |
| NOW SERIOUS FRAUD OFFICE GOES AFTER THE BARCLAYS FIXERS | Daily Mail | 7/7/2012 | FURIOUS shareholders in Barclays are demanding the bank strips disgraced ex-boss Bob Diamond of his entitlement to an £18million bonus. The row emerged as the Serious Fraud Office confirmed it is pursuing criminal investigations against ... |
| Fraud office launches a probe into rate-rigging | Derby Evening Telegraph | 7/7/2012 | BRITAIN'S biggest banks were last night embroiled in a criminal investigation after the Serious Fraud Office opened an official inquiry into the rate-rigging affair. At the end of an explosive week of fierce political debate, Serious Fraud ... |
| BARCLAYS BANKERS EVEN REFUSE TO LEND FIRST AID | The Daily Mirror | 7/7/2012 | Staff snub collapsed woman A WOMAN who collapsed outside a Barclays bank was refused help by their staff. Passers-by pleaded for a trained first-aider to assist the female in her 50s, who had breathing difficul-ties. But they were stunned to ... |
| Criminal inquiry into bank fixing | Daily Post (North Wales) | 7/7/2012 | A CRIMINAL investigation has been launched into alleged rigging of the Libor rate within the banking industry, the Serious Fraud Office (SFO) confirmed yesterday. |
| Barclays staff told first aid a health and safety breach; In Brief | The Daily Telegraph | 7/7/2012 | Barclays Bank staff refused to give first aid to a woman who collapsed outside a branch, saying health and safety reasons prevented them from helping. The woman, believed to be in her 50s, was in Maidstone, Kent, last week when she ... |
| Bank played a losing hand with Diamond; Comment | The Daily Telegraph | 7/7/2012 | SHOCKING, isn't it? Three whole days gone by without any directors resigning from Barclays. If you still need proof of just how badly the board misjudged the fallout from the Libor scandal, consider why it settled first – before any of the ... |
| SFO begins criminal inquiry over Libor | The Daily Telegraph | 7/7/2012 | THE Serious Fraud Office (SFO) has formally opened an investigation into the Libor scandal that will question individuals and banks for evidence of criminal activity. |
| First-mover disadvantage | The Economist | 7/7/2012 | The turmoil at Barclays The turmoil at Barclays Bob Diamond, Barclays and regulators are all battling to save their reputations "IT'S difficult for Barclays…to be isolated on this," said Bob Diamond, as he came to the end of three hours of ... |
| Omniscandal | The Spectator | 7/7/2012 | It is easy to understand Bob Diamond's miscalculation. In the great pantheon of banking scandals, it was unlikely, he thought, that Libor interest-rate rigging would rank very high. Libor is the average interest rate at which banks lend to ... |
| Home | The Spectator | 7/7/2012 | Bob Diamond resigned as chief executive as chairman of Barclays, and a day later was appointed 'full-time chairman' to seek a replacement for Mr Diamond. The imbroglio followed a £290 million fine (£59.5 million by the British Financial ... |
| The Specatator' Notes | The Spectator | 7/7/2012 | The Governor of the Bank of England raised his legendary eyebrow and Barclays tried to singe it. If there was any doubt about the badness of Barclays' behaviour in the Libor-rigging scandal, it is surely removed by the way Barclays has ... |
| Farewell to Bob, the mercenary who seized command o f the Ba rclays reg iment | The Spectator | 7/7/2012 | ANY OTHER BUSINESS My dad once said that the only time he'd ever heard me say "never" was when I was asked if I'd had enough, ' Bob Diamond told me in 2009. You might guess, given the nine-digit fortune he scooped from Barclays during a ... |
| The folly of leaving Libor to the banks | Straits Times | 7/7/2012 | Barclays scandal highlights need for smarter level of financial supervision LONDON - It rocked the city of London, infuriated the British public and dismayed global financial markets. But a week after Barclays, the world's fourth-largest ... |
| Politicians and Bankers; It would be depressing if investigation into the banking industry deteriorated into a row between political parties... | The Times | 7/7/2012 | "That's enough about me, let's talk about me." The abiding sin of politicians is to turn every national conversation into one about them. This is how a press inquiry that began with disturbing stories about illegal activity by journalists ... |
| Criminal inquiry on rate fixing; Criminal inquiry launched into rate-fixing at Barclays | The Times | 7/7/2012 | The rigging of markets and cheating of trading partners by Barclays and possibly others is to be the subject of a full criminal investigation, the Serious Fraud Office confirmed yesterday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| He's a Diamond, we were told, and don't let anybody say any different | The Times | 7/7/2012 | It has been some week for Ian Gordon, the energetic banks analyst at Investec Securities, who yesterday published his fifth consecutive daily note urging clients to buy shares of Barclays. |
| The flamboyant American who forgot Barclays ' first principles; Bob Diamond has paid a higher price because of his bombastic nature and his enjoyment in flaunting wealth, writes Andrew Clark | The Times | 7/7/2012 | Aroasting in the Palace of Westminster is enough to unnerve the toughest Wall Street veteran. And it was a twinge of forgetful anxiety that prompted Bob Diamond to irritate MPs with insolent familiarity. |
| Don't just blame it on the wide boys; Wighton on Saturday david.wighton@thetimes.co.uk | The Times | 7/7/2012 | Now that Bob the Builder has gone, should the grandiose edifice he constructed at Barclays Investment Bank be pulled apart? Yes, say those who argue that the sensitive creatures of utmost probity that inhabit Barclays' retail bank must be ... |
| Ann Pettifor | The Nation | 7/7/2012 | The Guardian Like millions of others I am outraged by the Libor scandal, by the wrongdoings of the "submitters" and other traders at Barclays Bank under Bob Diamond, and their fellow travellers at the British Bankers' Association. That is ... |
| Barclays ' manipulation of Libor hurt consumers | The Washington Post | 7/7/2012 | Last week, Barclays admitted to rigging the London interbank offered rate, or Libor, and agreed to pay U.S. and British regulators $450 million in penalties to settle the case. Then the heads began to roll: On Tuesday, its chief executive, ... |
| Probe expands on rate-fixing scheme IMF outlook bleakon global growth | The Washington Post | 7/7/2012 | A global investigation into manipulation of interbank lending rates widened Friday with Britain's fraud squad taking up the case and news emerging that Germany's markets regulator has launched a probe into Deutsche Bank. |
| Financial: Barclays ponders life after Libor scandal: Bank will have to focus on high street operations: Investment division will remain, says chairman | The Guardian | 7/7/2012 | The Libor-setting scandal, which on Tuesday forced out Barclays chief executive Bob Diamond, has led to speculation that whoever takes charge at the bank will be encouraged to scale back its investment banking business and focus on the high ... |
| National: Rate-fix traders could face criminal charges: SFO investigation likely to extend beyond Barclays : German regulator said to be looking into scandal | The Guardian | 7/7/2012 | Criminal charges could be brought against traders implicated in the interest rate-rigging scandal after the Serious Fraud Office announced it had begun a formal investigation into the market at the end of a week of political drama and ... |
| World Pride Power List 2012: 56 Anthony Watson | The Guardian | 7/7/2012 | 56 Anthony Watson Technology head, Barclays Watson is chair of Barclays Retail and Business Banking Technology's Diversity and Inclusion Council. |
| FORM 8-K: EQUINIX FILES CURRENT REPORT | US Fed News | 7/7/2012 | WASHINGTON, July 7 -- Equinix Inc., Redwood City, Calif., files Form 8-K (current report) with Securities and Exchange Commission on July 5. |
| UPDATE 1-UBS note deepens UK political row over rate-fixing | Reuters News | 7/7/2012 | * UBS report advised previous Labour government on Libor * Labour says report had legitimate policy recommendations * Former Labour ministers have "questions to answer" |
| Barclays scandal sends shockwaves through global finance | Agence France Presse | 7/7/2012 | The Barclays rate-rigging scandal is sending shockwaves through world finance, putting ethics and regulation under scrutiny, and raising the prospect of criminal charges in a sector-wide global probe. |
| Top stories from the UK; The going rate; 'Terrorism' arrests; Parched to death; Army to shrink; Glass act; Auntie's new man; Weston bows out... | sundaytimes.co.uk | 7/7/2012 | Banking: Bob Diamond resigned as chief executive of Barclays over the interest rate rigging scandal on Tuesday, the day after the company's chairman, Marcus Agius, had announced he was stepping down. The move came after the bank was fined ... |
| Bob Diamond would have known about Libor rigging, claims whistleblower | Guardian.co.uk | 7/8/2012 | Former senior Barclays employee says bank executives would have been told about interest rate fixing concerns in 2008 A former senior Barclays employee has claimed that the bank's ex-chief executive Bob Diamond would have known that his ... |
| NERVOUS BANKERS WAIT FOR MPS CALL | The Mail on Sunday | 7/8/2012 | BANKERS and regulators are nervously waiting this weekend to hear whether they will be called as the last witness by MPs investigating the Libor scandal before their long parliamentary summer holiday. |
| NEW BARCLAYS BOSS 'MUST LOOK AT SPLIT TO END BAND IMAGE'; SIMON WATKINS | The Mail on Sunday | 7/8/2012 | BARCLAYS will have to consider breaking itself up in the wake of the Libor scandal to get rid of its tarnished image, according to City analysts, especially if the favourite internal candidate, Antony Jenkins, is appointed as chief ... |
| STOP DITHERING MR AGIUS, THE CHOICE IS CLEAR | The Mail on Sunday | 7/8/2012 | Marcus Agius is an honourable man. By resigning in order to act as a lightning rod for the Libor scandal engulfing Barclays, he established his readiness as chairman to put the bank before his personal interests. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| "I'VE SIMPLY LOST TRUST': THE BIG SWITCH TO ETHICAL BANKS | The Mail on Sunday | 7/8/2012 | MUTUALS ARE THE WINNERS WITH CURRENT ACCOUNT CUSTOMERS Cheryl Jenkins is voting with her feet. She decided last week to ditch her current account with Barclays. And she is not alone in taking action, with thousands of disgruntled bank ... |
| CABINET SECRETARY REVEALED AS LIBOR ROW "MYSTERY MAN' | The Mail on Sunday | 7/8/2012 | The mystery "senior Whitehall figure' at the heart of the fiddled bank interest-rate row can today be revealed. Britain's most powerful mandarin, Cabinet Secretary Sir Jeremy Heywood, was in contact with the Bank of England, which relayed ... |
| Banking Official Faces Panel in Barclays Scandal | NYT Blogs | 7/8/2012 | 10:15 a.m. | Updated LONDON - The scandal over the manipulation of global interest rates until now has mostly put bankers in the spotlight. But the focus on Monday will turn to the regulators, both on what they did and what they did not do. |
| The British, At Least, Are Getting Tough | The New York Times | 7/8/2012 | THE unfolding story of how Barclays -- and, in all likelihood, other big banks -- rigged interest rates is full of telling tidbits about the way Wall Street works. It also represents yet another teachable moment. |
| Rotten apples - or symptoms of a wider disease in UK business?: In the same week, Barclays chief Bob Diamond resigned over interest-rate... | The Observer | 7/8/2012 | What's the current scandal? A record pounds 290m fine imposed on Barclays for attempting to manipulate the price of a crucial interest rate known as Libor - the London interbank offered rate - and its European equivalent Euribor - has raised ... |
| Bob's light grilling makes the case for a proper bank inquiry | The Observer | 7/8/2012 | Watching Wednesday's gruelling (for viewers) three-hour Treasury select committee hearing, it was hard to know who to feel most furious with: cucumber-cool Bob Diamond, or the flummoxed MPs who failed, again and again, to land the killer ... |
| Barclays teaches school investors a painful lesson: Pupils end up with a bigger quarterly loss than Orlando the cat in the Observer's i... | The Observer | 7/8/2012 | The scandal surrounding the fixing of Libor by staff at Barclays bank has so far cost the chief executive, chairman and chief operating officer their jobs. A slightly less publicised result is a slump in the fantasy portfolio of students ... |
| Customers vent anger by leaving 'big five' banks: 'Ethical' alternatives see applications soar in the wake of IT fiasco and rate-rigging... | The Observer | 7/8/2012 | Angry British bank customers have been voting with their wallets and bombarding co-ops, building societies and credit unions with applications for current accounts over the past week, after the Natwest computer meltdown and the Barclays ... |
| The Week in Words: Tough out there; Barclays adrift? ; prolonging life | The Philadelphia Inquirer | 7/8/2012 | I felt very strongly that if there was a chance to save Philadelphia a thousand good union jobs, blue-collar jobs, I was going to work to bring people together the best I could to help make it happen. |
| MILIBAND UNVEILS VISION FOR BANKING BRITONS 'WANT MORE BANK REGULATION' BANKS ANTI-BUSINESS, SAYS CABLE | Press Association National Newswire | 7/8/2012 | The row over ethics in the banking sector raged on today as Labour leader Ed Miliband unveiled a radical vision for the industry in the wake of the Libor-fixing scandal. |
| 'Absence of relevant biz prospects lead to top level exits' | Press Trust of India | 7/8/2012 | New Delhi, Jul 8 (PTI) Lack of relevant business opportunities amid adverse economic conditions many a time leads to the departure of top executives at corporates in both developing and developed nations, say experts. |
| Barclays in tax row over India outsourcing | Press Trust of India | 7/8/2012 | London, Jul 8 (PTI) Under probe for rigging interest rates, Barclays bank has now been embroiled in a tax row that allegedly involved avoiding paying millions of pounds in tax in a deal in which it outsourced some of its computer services ... |
| UK's Cable: Banks are Throttling UK Recovery | Dow Jones Global FX & Fixed Income News | 7/8/2012 | Banks are throttling economic recovery in the U.K. by starving businesses of credit, a senior U.K. government lawmaker said Sunday. "Anti-business" lenders, obsessed with short-term trading profits, aren't focusing on long-term opportunities ... |
| Hagens Berman files class-action against Barclays , others over EURIBOR | CPI Financial | 7/8/2012 | On 6 July 2012, Hagens Berman Sobol Shapiro, an investor-rights class-action law specialist, filed a class-action lawsuit in United States District Court of the Southern District of New York on behalf of a US investor against, among others, ... |
| Sunday Papers: Barclays to ask Diamond to cut pay-off | Citywire | 7/8/2012 | Top stories The Sunday Telegraph: Barclays' board is to ask former chief executive Bob Diamond to give up at least part of a possible £17 million pay-off to save the bank's reputation from further damage. The Sunday Telegraph: The ... |
| WSJ: Bank of England Deputy Gov to Testify On Banks' Interest Rates Scandal | Dow Jones News Service | 7/8/2012 | LONDON--The scandal over banks' manipulation of key interest rates cost the jobs of three senior financial figures last week. On Monday, the deputy governor of the Bank of England will try to ensure it doesn't derail his own career. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Barclays Board Weighs Break-up After Libor Scandal - Newspaper | Dow Jones Chinese Financial Wire | 7/8/2012 | LONDON--Board directors at U.K. bank Barclays PLC (BCS) are considering splitting the company into two units, as regulatory scrutiny mounts in the wake of its role in the Libor interest-rate fixing scandal, The Sunday Times reports without ... |
| Libor scandal: Split of UK parent will weaken Barclays ' India operations | The Economic Times | 7/8/2012 | MUMBAI: The Indian unit of Barclays, the marquee UK-based bank caught in the Libor scandal, may become a weaker entity if the parent is split into retail and investment banks, as is being advocated by many investors and experts in London. |
| How the mighty Barclays has fallen | Sunday Business Post | 7/8/2012 | The damage to the bank's reputation has had one good result: strong regulation of the sector is now much more likely, writes Ben Griffiths in London. |
| Trust in Barclays ebbing away | Sunday Business Post | 7/8/2012 | The bank's credibility is fast disappearing in light of revelations that it engaged in rate-fixing, writes Jonathan Weil. If Barclays would lie about its borrowing costs, what else would it lie about? That question gets to the heart of the ... |
| The great Libor delusion | scmp.com | 7/8/2012 | The remarkable thing about the so-called Libor scandal is how many people are paying for a first-class seat on the rolling bandwagon in order to shout louder than the next man. Politicians are trying to score points off other politicians. ... |
| 'SACK BARCLAYS NHS BOSS' CALLS | The Sunday Mirror | 7/8/2012 | HEALTH Secretary Andrew Lansley is under growing pressure to remove a senior Barclays executive from his job helping to manage NHS finances. |
| Brassed off with your bank? Take alternatives into account | Scotland on Sunday | 7/8/2012 | ARE you finally at the end of your tether with your high street bank? The expected customer exodus from the big names following the banking crisis failed to materialise. |
| EXPOSED! HOW THE BANKS WERE CAUGHT WITH THEIR TROUSERS DOWN The Barclays scandal has revealed how a cosy club of banks rigged rates. Now they will all pay the price. By Danny Fortson and Simon Duke | The Sunday Times | 7/8/2012 | At lunchtime the Crispus Attucks recreation centre in west Baltimore is a hive of activity. Children chatter and scoff sandwiches as harried staff prepare for the after-school rush. |
| Barclays board plans to split up investment and retail | The Sunday Times | 7/8/2012 | DIRECTORS at Barclays are to consider splitting the British bank in two after taking a battering over the interest rate-rigging scandal. Insiders said the board will examine whether to spin off the investment banking arm from the retail and ... |
| The going rate; TOP STORIES FROM THE UK AND IRELAND | The Sunday Times | 7/8/2012 | New Bloody Sunday probe, and God turns up in mass Banking Bob Diamond resigned as chief executive of Barclays over the interest rate rigging scandal on Tuesday, the day after the company's chairman, Marcus Agius, had announced he was ... |
| They got Barclays , now for the rest of the gang; AGENDA | The Sunday Times | 7/8/2012 | Our collective fixation with the Barclays soap opera has obscured the bigger picture on Libor rigging. The world's big banks lied about a vital market rate during the credit crisis. Now they are going to pay, and see the cosy ways of ... |
| Banks might now be the smart buy for investors | The Sunday Times | 7/8/2012 | INVESTORS have been snapping up bank shares on the cheap as the rate-fixing scandal escalated last week. Crispin Odey, of the £222m Odey Opus fund, bought £10m of Barclays shares, lifting his total exposure to about £50m. Others, such as Ben ... |
| The going rate; TOP STORIES FROM THE UK Terror suspects held, and God turns up in mass | The Sunday Times | 7/8/2012 | Banking Bob Diamond resigned as chief executive of Barclays over the interest rate rigging scandal on Tuesday, the day after the company's chairman, Marcus Agius, had announced he was stepping down. The move came after the bank was fined ... |
| Trade summit drops Barclays | The Sunday Times | 7/8/2012 | BARCLAYS has been quietly dropped from a flagship government trade summit that will piggyback on the Olympics to sell Britain to the world, writes Dipesh Gadher. |
| Barclays tried to dodge millions in Vat on staff | The Sunday Times | 7/8/2012 | BARCLAYS tried to avoid paying millions of pounds in tax in a deal in which it outsourced some of its computer services work to India and the Philippines, a whistleblower has revealed. |
| The Bank is behind the real City scam | The Sunday Times | 7/8/2012 | You might think this was not the most auspicious moment to be robbing pensioners to funnel more billions into the banks. Yet that is what the authorities did last week — and hardly anyone seemed to notice. |
| The going rate; TOP STORIES FROM THE UK AND IRELAND New Bloody Sunday probe, and God turns up in mass | The Sunday Times | 7/8/2012 | Banking Bob Diamond resigned as chief executive of Barclays over the interest rate rigging scandal on Tuesday, the day after the company's chairman, Marcus Agius, had announced he was stepping down. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| THE WEEK THAT WAS | The Sunday Telegraph | 7/8/2012 | BARCLAYS IN THE FIRING LINE The week began badly for Barclays and got worse. On Monday, the bank's chairman, Marcus Agius, lived up to his Roman-sounding name and fell on his sword, metaphorically speaking, over the scandal of the fixing of ... |
| RBS fight to keep its Libor records secret | The Sunday Telegraph | 7/8/2012 | ROYAL BANK of Scotland is fighting a court order requiring it to co-operate with an international criminal investigation into allegations its staff fixed a key bank lending rate. |
| Why we should care about LIBOR probe | St. Paul Pioneer Press | 7/8/2012 | The growing kerfuffle over Barclays Bank's false reporting of its input into the London Interbank Offered Rate (LIBOR) is big news in Europe and among finance specialists in our own country, but it is not on the radar screen of the general ... |
| Bank investors in dark on likely Libor liabilities | Sunday Tribune | 7/8/2012 | zz Analysts expect thousands of civil lawsuits Barclays, like other lenders that help set key rates for $360 trillion in securities, has given investors scant guidance on the liability they face for alleged market manipulation. More than a ... |
| Diamond's exit spurs talk of Barclays split | Sunday Tribune | 7/8/2012 | When Robert Diamond took over Barclays' shrinking securities unit in 1997 he vowed to turn the business into a leading global firm. Fifteen years later, his success in turning the business into a top investment bank, whose profit reached £3 ... |
| Politicians know figure fiddling goes way beyond banks economic illusion | Sunday Tribune | 7/8/2012 | Illusion certainly seems to be at the heart of the London interbank offered rate (Libor) fixing affair that Barclays chief executive Bob Diamond had to answer for in front of the House of Commons Treasury select committee. As we now know, ... |
| Ed Miliband wants banks to sell 1,000 branches to industry newcomers; Ed Miliband wants the UK's high street banks to sell 1,000 branches to industry newcomers, as he blasted former Barclays chief Bob Diamond 's pay as "totally out of whack". | The Telegraph Online | 7/8/2012 | In a speech on Monday, the Labour leader will reinforce his view that greater competition in the banking sector is needed, following Libor and interest rate scandals in the past few weeks that have cost three Barclays executives their jobs. |
| Economic and business week ahead: July 9 - July 13; The focus of the week will be Paul Tucker, the deputy governor of the Bank of En... | The Telegraph Online | 7/8/2012 | Monday, July 9 • Housebuilder Bovis updates on trading on Monday, after rvials Persimmon and Taylor Wimpey last week stuck to the familiar script - the sector is managing to grow in a wider market that is stagnant, but steady enough. Robin ... |
| Tucker 'knew about Libor fixing'; The deputy governor of the Bank of England was warned that UK lenders were manipulating interest rates a year before he allegedly gave Barclays "a nod and a wink" to rig its own, in a call with former chief executive Bob Diamond in 2008. | The Telegraph Online | 7/8/2012 | Paul Tucker will this afternoon be grilled by MPs on the Treasury Select Committee (TSC) over the Libor scandal, where he will be asked whether regulators decided to turn a blind eye to misconduct during the banking crisis in the interests ... |
| Barclays pay-off to spark uproar; Showdown with ministers if ex-boss gets big cheque | Sunday Express | 7/8/2012 | BARCLAYS could be heading for a showdown with the Government over the pay-off for former chief executive Bob Diamond, who dramatically quit last week in the wake of the Libor rate-rigging scandal. |
| £17 million payoff for Diamond would be 'outrage', Cable says | thetimes.co.uk | 7/8/2012 | Barclays will bring "shame" on itself if it allows Bob Diamond to walk away with a £17 million pay-off, Vince Cable has said, warning the bank that such a move would be met with "outrage". |
| The week in review; THE BIG ONE; Barclays CEO quits amid rate scandal | Ventura County Star | 7/8/2012 | LONDON - Barclays Chief Executive Bob Diamond resigned Tuesday, the biggest scalp in a financial markets scandal that has ripped through the bank's senior management and sown the seeds for a new investigation into Britain's banking sector. ... |
| Libor rigging triggers crisis for Barclays | The Washington Post | 7/8/2012 | Barclays top executives - CEO Robert Diamond, Chairman Marcus Agius and COO Jerry del Missier - resigned after the bank admitted rigging the Libor, the standard interest rate for loans between bank. Documents released by the bank implied ... |
| U.K. Must Restore Confidence in London | The Wall Street Journal Online | 7/8/2012 | Maybe over time, the day the details of the Barclays Libor rate-fixing scandal emerged will be seen as the equivalent of the day Lehman collapsed: the moment the moral as opposed to financial bankruptcy of a large part of the modern ... |
| scandal proves folly of bankers regulating bankers | The Virginian-Pilot | 7/8/2012 | By Landon Thomas Jr. The New York Times LONDON It was big news when the Barclays chairman, Marcus Agius, resigned last week over his bank's role in the Libor rate-fixing scandal. Less noticed was his other resignation that same day. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLOBAL ECONOMY AT RISK | Pakistan and Gulf Economist | 7/8/2012 | Moody's, a leading international ratings agency, downgraded the credit rating of biggest bank like Barclays, Lloyds, and Royal Bank of Scotland because of the Eurozone crisis. This will have an impact on households and companies as they ... |
| BUSINESS OPPORTUNITY IN AFRICA | Pakistan and Gulf Economist | 7/8/2012 | More than half of Pakistani businesses (55 per cent) believe there are huge opportunities in Africa today with a further 93 per cent of companies expecting the number of opportunities to trade with Africa to increase over the next five ... |
| Barclays begins urgent search for new chief, WSJ says | Theflyonthewall.com | 7/8/2012 | Barclays (BCS) has begun a critical search to find a new chief executive to replace ousted boss Robert Diamond, in a process that will highlight how the bank will face its challenges amidst the implications of the interest-rate scandal, ... |
| Who has the steel to take over the Diamond hotseat? | Independent On Sunday | 7/8/2012 | The poisoned chalice of the Barclays' chief executive post is up for grabs. James Moore assess the runners It's the worst best job in the world: The future boss of Barclays will command an eight-figure salary and bonus package, oversee a ... |
| You can call me Madam, Mr Diamond | Independent On Sunday | 7/8/2012 | Comment | Jane Merrick keeps her distance from the chummy Barclays boss One of the most memorable things about Bob Diamond's three-hour testimony before the Treasury select committee was not, unfortunately, the inside story of how Barclays ... |
| Too much dopamine, Lord Turner? | Independent On Sunday | 7/8/2012 | Scientists say they can prove too much power can affect the brain. The FSA's handling of Barclays may be further evidence The Square Mile It's only now that scientists are beginning to understand how power shapes the brain and behaviour: ... |
| 'I am not a Tory; I'm a liberal' | Independent On Sunday | 7/8/2012 | News | MATT CHORLEY MEETS DAVID LAWS Forced to resign from the Treasury during the expenses scandal, the former Barclays banker contemplates a return to government |
| Banks 'let off' more than £60m in fines by watchdog | Independent On Sunday | 7/8/2012 | Big banks and insurers have been forgiven more than £60m in fines for mis-selling and other wrongdoings by the City watchdog since 2010, an Independent on Sunday investigation can reveal. |
| Barclays Scandal Sends Shockwaves Through Global Finance | The Jakarta Globe | 7/8/2012 | London. The Barclays rate-rigging scandal is sending shockwaves through world finance, putting ethics and regulation under scrutiny, and raising the prospect of criminal charges in a sector-wide global probe. |
| UPDATE 1-UK's Cable urges Barclays to limit Diamond pay-off | Reuters News | 7/8/2012 | (Adds Sunday Times story on possible break-up) LONDON, July 8 (Reuters) - Barclays directors should limit any pay-off for the bank's former chief executive Bob Diamond and prevent another "outrage", British Business Secretary Vince Cable ... |
| Barclays To Ask Diamond To Cut Exit Payment, Telegraph Says | Mist News | 7/8/2012 | Barclays Plc's board will ask former Chief Executive Officer Bob Diamond to give up at least part of a possible 17-million-pound ($26.3 million) exit package, the Sunday Telegraph reported, without saying where it got the information. |
| Barclays May List Investment Bank In New York, Times Says | Mist News | 7/8/2012 | Barclays Plc (BARC) directors are considering splitting the group in two and listing the investment bank previously known as Barclays Capital in New York, the Sunday Times reported, citing insiders it didn't name. |
| UK regulator warned Barclays over aggressive culture | Mist News | 7/8/2012 | Britain"s financial regulator warned Barclays four months before it was hit by a record fine for rigging interest rates that the bank"s culture was too aggressive and must change, a person familiar with the matter said. |
| Moody's cuts Barclays Plc 's debt rating outlook to negative from stable | Stock Market Digital | 7/8/2012 | U.S., July 8 -- The credit rating agency Moody's has downgraded Barclays Plc's debt rating outlook to negative from stable, the news reports said. |
| Barron's(7/9) The Trader: Stocks Pop, Sparkle, And Then Fizzle | Dow Jones Chinese Financial Wire | 7/8/2012 | (From BARRON'S) By Sandra Ward Stocks put on their own display of fireworks last week, shooting higher to kick off the third quarter, but the show fizzled abruptly the day after the July Fourth holiday, as renewed fears about the financial ... |
| Australian Companies Eye Class Action Over Libor Fixing-Lawyer | Dow Jones International News | 7/8/2012 | SYDNEY--Law firm Slater & Gordon has been approached in Australia by several companies and investors who bought financial products that reference Libor about launching legal action in the wake of the Barclays PLC (BARC.LN) rate fixing ... |
| Cut Diamond; THE screw was last night being tightened on Barclays to slash shamed boss Bob Diamond 's £20million payoff. myView | thescottishsun.co.uk | 7/8/2012 | Shadow Chancellor Ed Balls said letting him pocket the whopping wad would be "totally outrageous". His blast — hours before Labour leader Ed Miliband today calls for a wholesale banking shake-up — was backed by angry Business Secretary Vince ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Adviser: Morning papers: Diamond lets loose over Libor. | Investment Adviser | 7/9/2012 | This morning's headlines brought to you by Investment Adviser: Wednesday July 4 2012. Bob Diamond lobbed a political grenade at the leading candidate to run the Bank of England, as well as the previous Labour government, just hours after his ... |
| Investment Adviser: Morning papers: FSA had concerns over Barclays culture. | Investment Adviser | 7/9/2012 | This morning's headlines brought to you by Investment Adviser: Thursday July 5 2012. The UK's financial regulator expressed concerns about cultural failings at Barclays under the leadership of Bob Diamond (pictured) four months before the ... |
| Investment Adviser: Jupiter's de Blonay buys Barclays on Libor slump. | Investment Adviser | 7/9/2012 | Financials fund manager rolls the dice in the belief the risk is now on the 'upside' for UK bank. Jupiter's GBP435m Financial Opporrnties fund manager Guy de Blonay has bought into Barclays, taking advantage of its share price dip when it ... |
| Barclays mulling to spin off investment banking unit | AAStocks Financial News | 7/9/2012 | From The Sunday Times, directors of Barclays are mulling to separate the group into two parts and spin off the investment banking unit for listing. |
| Barclays scandal opens way for reform Barclays scandal opens way for reform | Australian Broadcasting Corporation Transcripts | 7/9/2012 | MARK COLVIN: The global banking system has resisted tougher regulations at every turn over the last few years, even though it's largely responsible for the worst economic downturn since the Great Depression. |
| Stocks fall on weak jobs figures Stocks fall on weak jobs figures | Australian Broadcasting Corporation Transcripts | 7/9/2012 | MARK COLVIN: Well he was talking about our regulation there, what about our bankers? LEXI METHERELL: Well according to the Wall Street Journal, which has a reputation for pretty solid sources, Mike Smith, the CEO of ANZ has been named as one ... |
| BoE's Tucker Will Testify on Barclays , Libor | AdvisorOne | 7/9/2012 | Paul Tucker, deputy governor of the Bank of England (BoE), was to appear before Parliament to give his version of events described in a memo written by Bob Diamond, former CEO of Barclays, as he hoped to hold on to his position as likely ... |
| Barclays Kenya Lowers Lending Rate | All Africa | 7/9/2012 | Nairobi, Jul 09, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya became the first lender off the blocks on Friday to announce a drop in its base lending rate by 1.5 percent margin from 22.5 percent to 21 ... |
| Barclays Bank Takes Rate Cue From CBK | All Africa | 7/9/2012 | Jul 09, 2012 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya became the first bank to respond to the Central Bank of Kenya's move to cut interest rates by lowering its own lending rate by 1.5 per cent on Friday. The ... |
| EU rate-fixing probe over Libor due in weeks: commissioner | Agence France Presse | 7/9/2012 | A European Commission probe into alleged rigging of a key interest rate by international banks including Barclays will reach its conclusions in the next few weeks, a commissioner said Monday. |
| Bank of England deputy denies ordering rate-rigging | Agence France Presse | 7/9/2012 | Bank of England Deputy Governor Paul Tucker denied "absolutely" that he encouraged Barclays Bank traders to manipulate key inter-bank lending rates, Tucker told British lawmakers on Monday. |
| ANZ chief emerges on Barclays | The Age | 7/9/2012 | BANKING ANZ chief executive Mike Smith has emerged as a potential contender to replace former Barclays boss Bob Diamond as the British banking major embarks on an accelerated global search for a CEO and chairman in the wake of the Libor ... |
| Old-school banker left picking up pieces at Barclays | Al Arabiya | 7/9/2012 | Ever the gentleman, Marcus Agius quit as chairman of Barclays last week in a doomed attempt to protect Bob Diamond, who was resisting calls to step down as chief executive over the rigging of interest rates by the British bank's traders. |
| News Summary: Bank of England official denies pressuring Barclays in rate-fixing scandal | Associated Press Newswires | 7/9/2012 | DENIAL: Bank of England deputy governor Paul Tucker told the House of Commons Treasury Committee that he did not push Barclays to manipulate reports of its borrowing costs. |
| A BANK'S LIE HAS TERRIBLE CONSEQUENCES | The Australian | 7/9/2012 | The City of London has lost its integrity WHEN I was a child, I remember my mother speaking about her father, an American merchant banker of a hundred years ago. He had modelled himself on English business principles, particularly the belief ... |
| Libor, or when all banks lied | Business Line (The Hindu) | 7/9/2012 | Along with the many questions about Barclays that remain (from how much senior management knew to potential interference by government officials), one of the big issues that must be dealt with is where we go from here with the inter-bank ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC AMENDMENT | Business Wire Regulatory Disclosure | 7/9/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' Libor scandal undermines the bank's integrity financial fallout | Cape Times | 7/9/2012 | If Barclays would lie about its borrowing costs, what else would it lie about? That question gets to the heart of the damage Barclays did to itself by submitting false numbers for years to the British Bankers' Association as part of the ... |
| Paul Tucker defends conversation with Diamond | Money Marketing | 7/9/2012 | Bank of England deputy governor Paul Tucker has rejected the idea that a conversation he had with ex-Barclays chief executive Bob Diamond could have been taken as an instruction to lower its Libor rates. |
| Barclays to consider bank break-up | Money Marketing | 7/9/2012 | Barclays is to consider dividing its bank into two to separate its investment banking arm from the retail and commercial divisions, according to reports. |
| Treasury bid to nab FSA fines could cost brokers | Mortgage Strategy | 7/9/2012 | Mortgage brokers could see their fees increase further if chancellor George Osborne goes through with plans to pay regulatory fines direct to the Treasury. |
| Barclays gets negative rating over Libor fixing | Mortgage Strategy | 7/9/2012 | Standard & Poor's Ratings Services last week revised Barclays' outlook from stable to negative as a result of the recent revelations of Libor fixing and the resignation of CEO Bob Diamond. |
| BOE's Tucker denies asking banks to tweak Libor | MarketWatch | 7/9/2012 | LONDON (MarketWatch) — Bank of England Deputy Governor Paul Tucker sought to deflect blame over the interbank lending rate scandal Monday, saying that he never encouraged banks to post artificially low rates and was unaware that some ... |
| Barclays launches mobile banking app | M2 Presswire | 7/9/2012 | Barclays is introducing a free mobile banking app allowing its customers to have simple access and a way of managing their accounts whilst on the move. |
| Listing of bond loan(s) issued by Barclays Bank PLC on STO Structured Products (200/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 7/9/2012 | NASDAQ OMX Stockholm decides to officially list 1 bond loan(s) issued by Barclays Bank PLC with effect from 2012-07-10. The instrument(s) will be listed on STO Structured Products. |
| A banking sector in denial | Business Spectator | 7/9/2012 | As long as bank boards continue to ignore the growing push to split investment and retail business arms, chief executives such as Bob Diamond will struggle to do anything but spin the situation to assuage the market. |
| BREAKFAST DEALS: Mike Smith swap? | Business Spectator | 7/9/2012 | Barclays reportedly eyes Mike Smith to replace Bob Diamond, while Crown wagers on Barangaroo. It's long been said that Australian banks are well regarded overseas – now we have some proof. The latest whisper from Wall Street is that one of ... |
| Could Barclays tempt Mike Smith? | Business Spectator | 7/9/2012 | It's easy to see why Mike Smith would be a forerunning candidate to replace Bob Diamond, but would Barclays be as good a fit for the ANZ chief? |
| Capitec Bank Holdings director sells | News Bites - Africa | 7/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 30,000 shares worth ZAR6,375,366 on July 05, 2012. The selling price was ZAR21,251.22. |
| Bring bankers to justice | Newsday | 7/9/2012 | Those satisfying thuds you keep hearing from the big British bank Barclays are the sounds of heads rolling. You may not have recognized this noise right away because it's so very rare in banks on this side of the pond. |
| GLOBAL RATES PROBE | The Nelson Mail (NZ) | 7/9/2012 | The Barclays rate-rigging scandal is sending shockwaves through world finance, putting ethics and regulation under scrutiny, and raising the prospect of criminal charges in a sector-wide global probe. Britain's Serious Fraud Office said at ... |
| Law firm threatens Libor class action | theAustralian.com.au | 7/9/2012 | A CLASS action against Barclays over the Libor rate-rigging scandal could be launched in Australia. Law firm Slater & Gordon believes there may be Australian businesses that sought corporate loans between 2006 and now that would have ... |
| Attorney General: Govt right not to use judge for Barclays scandal probe | Bucks Free Press | 7/9/2012 | THE Government's decision not to have a judge led public inquiry over the Barclays scandal is right, Attorney General Dominic Grieve insists. |
| MPs to grill Bank deputy governor | Kidderminster Shuttle | 7/9/2012 | © Press Association 2011 BANK of England deputy governor Paul Tucker is to attempt to clear up his involvement in the rate-rigging affair after being dragged into the scandal by former Barclays boss Bob Diamond. |
| EX-BARCLAYS BOSS: IF ONLY I'D AXED DIAMOND WHEN I HAD THE CHANCE | London Evening Standard | 7/9/2012 | Bob Diamond offered to quit as the head of Barclays Capital 14 years ago but was turned down by the then chief executive Martin Taylor. But Taylor also confirmed today that he quit the bank later the same year after the rest of the board ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS KEEPS A LOW PROFILE... | London Evening Standard | 7/9/2012 | It's so embarrassing to be a Barclays banker at the moment that even at a private music festival, the Libor-fixing bank tried to disguise its presence. Barclays was a corporate sponsor of Soho House's The House Festival, held in Chiswick, ... |
| ANALYSTS ARE CAUTIOUS ON PROSPECTS FOR A BARCLAYS BREAK-UP | London Evening Standard | 7/9/2012 | Is Barclays heading for a break-up? While not a new idea, the possibility of the battered bank splitting in two is back on the radar as the Libor scandal rumbles on. |
| Rate-rigging scandal may swallow UK casualty | New York Post | 7/9/2012 | The casualty-heavy rate-rigging scandal shifts today to London parliament, where Bank of England Deputy Gov. Paul Tucker is expected to testify that he did not encourage Barclays to give artificial lending rates - despite an incriminating ... |
| BARCLAYS INQUIRY SHIFTS TO A REGULATOR | The New York Times Abstracts | 7/9/2012 | Paul Tucker, a deputy governor of the British central bank and considered a candidate to succeed the current governor, will testify on the Barclays rate-rigging scandal; he will give evidence on whether senior government officials put ... |
| Morning Take-Out | NYT Blogs | 7/9/2012 | TOP STORIESBanking Official Faces Panel in Barclays Scandal | The scandal over the manipulation of global interest rates until now has mostly put bankers in the spotlight. But the focus on Monday will turn to the regulators, both on what ... |
| Official Defends Role of British Central Bank in Barclays Rate-Setting Scandal | NYT Blogs | 7/9/2012 | 3:53 p.m. | Updated LONDON - Under sharp questioning by political leaders on Monday, Paul Tucker, the deputy governor of the Bank of England, defended the central bank in light of the interest rate manipulation scandal that has engulfed ... |
| The Libor Scandal's Consumer Upside | NYT Blogs | 7/9/2012 | If you have a credit card, a car loan or an adjustable-rate mortgage, you might want to drop the bankers tied up in the Libor scandal a quick thank-you note. Their manipulation of the crucial global financial rate just might have saved you ... |
| Bank Scandal Turns Spotlight to Regulators | NYT Blogs | 7/9/2012 | 10:04 a.m. | Updated As big banks face the fallout from a global investigation into interest rate manipulation, American and British lawmakers are scrutinizing regulators who failed to take action that might have prevented years of illegal ... |
| Absence of relevant biz prospects lead to top level exits from India | Daily The Pak Banker | 7/9/2012 | New Delhi: Lack of relevant business opportunities amid adverse economic conditions many a time leads to the departure of top executives at corporates in both developing and developed nations, say experts. |
| Moody's cuts outlook on Barclays | Daily The Pak Banker | 7/9/2012 | London: Global rating agency Moody's today changed the outlook on the C-/ baa2 standalone bank financial strength rating (BFSR) of Barclays Bank plc to negative from stable. The C-/ baa2 standalone BFSR as well as the A2 long-term and ... |
| Patriot Coal files for Ch. 11 bankruptcy protection | Pittsburgh Business Times Online | 7/9/2012 | Patriot Coal Corp. — which has operations in northern West Virginia and Ohio — filed for Chapter 11 voluntary bankruptcy reorganiation late Monday. |
| TUCKER: NO PRESSURE FROM MINISTERS | Press Association National Newswire | 7/9/2012 | Bank of England deputy governor Paul Tucker today flatly denied that any minister or senior official in the former Labour administration asked him to "lean on" Barclays to lower its Libor submissions. |
| ARMOUR Residential REIT, Inc . Announces Public Offering of 40,000,000 Shares of Common Stock | GlobeNewswire | 7/9/2012 | VERO BEACH, Fla., July 9, 2012 (GLOBE NEWSWIRE) -- ARMOUR Residential REIT, Inc. (NYSE:ARR) (NYSE Amex:ARR.WS) ("ARMOUR" or the "Company") announced today that it is commencing an underwritten public offering of 40,000,000 shares of common ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/9/2012 | TIDMIEGY RNS Number : 1806H iShares Barclays Euro Gov Bond 5-7 07 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/9/2012 | TIDMIESP RNS Number : 1858H iShares V Spain Treasury EUR 07 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Jul-12 NAV PER SHARE: Official NAV EUR 118.30198 NUMBER ... |
| Streetwise: The Prognosis for Barclays | Barron's | 7/9/2012 | Here is one measure of the market's dire assessment of Barclays' prospects: A potential investor must begin by asking whether the British bank is worth two-and-a-half times more dead than alive. |
| Bank of England Snatches Defeat from the Jaws of Victory | CFO.com | 7/9/2012 | Last week the Libor scandal threatened to engulf the Bank of England as allegations surfaced that it had urged Barclays to "lowball" its rate submissions. On Monday, however, testimony given by the bank's deputy governor, Paul Tucker, to a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank deputy and M&S take centre stage; LONDON REPORT | City AM | 7/9/2012 | ALL eyes will be focused on the Treasury Select Committee hearing today, as deputy Bank of England governor Paul Tucker presents his side of the story in the Barclays/ Libor scandal. |
| Bank of England deputy faces Libor quiz from MPs | City AM | 7/9/2012 | PARLIAMENT will today question Paul Tucker, the deputy governor of the Bank of England, over his role in the Libor-fixing scandal that brought down top executives at Barclays bank and threatens to cause lasting damage to the reputation of ... |
| Durable change a long way off for scandal-ridden UK banking system | The Conversation | 7/9/2012 | The role of Barclays bank in manipulating the London Interbank Offered Rate (LIBOR) continues to dominate international financial media. The bank has already attracted fines from regulators in the UK and theUSA. |
| Diamond's not forever - Barclays ' Chief Executive resigns | CPI Financial | 7/9/2012 | Back to the drawing board at Barclays as the bank announces the resignation of Bob Diamond as Chief Executive and a Director of Barclays with immediate effect. |
| Rio may have damages claim after Barclays 'tobacco moment' | Crikey | 7/9/2012 | Does Rio Tinto have a case to make for damages — over the impact of the rigging of the Libor interest rate by Barclays and other banks. Does Rio Tinto have a case to make for damages — over the impact of the rigging of the Libor interest ... |
| BARCLAYS BOSS FACES SHOWDOWN WITH MPS | Daily Mail | 7/9/2012 | Barclays chairman Marcus Agius will tomorrow be quizzed about how the scandal-hit bank intends to clean up its act in the wake of the interest rate-fixing revelations that forced chief executive Bob Diamond to quit. |
| DON'T HAND DIAMOND HIS £18M, CABLE TELLS BARCLAYS | Daily Mail | 7/9/2012 | BARCLAYS was under intense pressure last night to strip Bob Diamond of his £18million golden goodbye. Vince Cable piled pressure on Barclays to block the pay-off to its former chief executive, warning that it would 'heap shame' on the ... |
| Serious Fraud Office to probe Barclays scandal | Daily News (Sri Lanka) | 7/9/2012 | Sri Lanka, July 9 -- Britain's Serious Fraud Office (SFO) said on Friday it would formally investigate a bank rate-fixing scandal which has led to the resignation of three top Barclays executives. "The SFO director David Green QC has today ... |
| WSJ BLOG/Deal Journal: Schlumberger Invests in Chinese Oilfield Services Company | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger U.S. oil services giant Schlumberger Ltd. has bought a 20.1% stake in Hong Kong-listed Anton Oilfield ... |
| WSJ BLOG/MarketBeat: Morning Links: Day Trading Retirement Accounts? This Can't End Well | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo What if the Fed throws a QE3 and nobody comes? -- John Hussman |
| WSJ BLOG/Washington Wire: Political Wisdom: Tax Day in Washington | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By Daniel Lippman Political Wisdom's morning edition rounds up the most important reads from the Journal and other ... |
| WSJ LIVE BLOG/The Source: Bank of England's Paul Tucker Faces Lawmakers | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's The Source blog.) Posted by The scandal over banks' manipulation of key interest rates cost the jobs of three senior financial figures last week. The deputy governor of ... |
| WSJ BLOG/Deal Journal: Who Else Is Under Investigation for Libor Manipulation? | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Barclays was the first bank to pay for its role in the manipulation of interest rates during the financial crisis, but given ... |
| WSJ: CURRENT ACCOUNT: What's Next To Watch in Libor Drama | Dow Jones News Service | 7/9/2012 | "No jerks." That was Robert Diamond's oft-repeated guiding principle in molding Barclays PLC's ethos, first as head of its investment bank and then as chief executive. |
| WSJ LIVE BLOG/The Source: Tucker Denies Encouraging Barclays to Improperly Lower Libor Submissions | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's The Source blog.) The scandal over banks' manipulation of key interest rates cost the jobs of three senior financial figures last week. The deputy governor of the Bank of ... |
| Morgan Stanley , BofA to Sell $1.35 Billion CMBS This Week -Investors | Dow Jones News Service | 7/9/2012 | Morgan Stanley (MS) and Bank of America Corp.'s (BAC) Bank of America Merrill Lynch plan to sell $1.35 billion of commercial mortgage-backed securities this week in the latest test of spotty demand across recent deals, according to two ... |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 87300 | Dow Jones News Service | 7/9/2012 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 87300 |
| WSJ BLOG/MarketBeat: Libor and the Destruction of Trust | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna That investors shouldn't trust the capital markets to safeguard their investments has been made painfully and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HEARD ON THE STREET: Libor's Comedy of Errors | Dow Jones News Service | 7/9/2012 | In the end, it wasn't so much a Westminster conspiracy as a Whitehall farce. The deputy governor of the Bank of England categorically denied to the House of Commons's Treasury Select Committee that senior members of the former Labour ... |
| WSJ BLOG/Private Equity Beat: Apollo Hires Barclays' Mark Kelly As New CFO | Dow Jones News Service | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Christopher Chung |
| Barclays , Standard Bank Nominate New Officers For Brazil Operations | Dow Jones News Service | 7/9/2012 | RIO DE JANEIRO--Barclays PLC (BCS, BARC.LN) has nominated Bartolomeo Acquaviva as the proposed new director-president of Banco Barclays SA, its operation in Brazil, according to a statement from Brazil's central bank. |
| DJ UK Says Up to 14 Banks Linked To Libor Scandal -Report | Dow Jones Chinese Financial Wire | 7/9/2012 | The U.K. intends to take severe action against the illegal manipulation of market interest rates, German daily Handelsblatt reports Tuesday, citing an interview with Mark Hoban, the financial secretary to the Treasury. He said anyone who ... |
| DJ UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Institutional News | 7/9/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UPDATE: Australian Investors Mull Legal Options Over Libor | Dow Jones International News | 7/9/2012 | --Australian law firm approached but companies, investors over Libor-fixing scandal --Case could be one of the largest class actions in Australian history, says lawyer |
| Goldman Sachs Downgrades Banks to Neutral from Overweight | Dow Jones International News | 7/9/2012 | Goldman Sachs Downgrades Banks to Neutral from Overweight |
| UK Lawmaker Publishes Emails Between BOE Tucker, Top Civil Servant, Barclays | Dow Jones International News | 7/9/2012 | LONDON--A U.K. lawmaker Monday published emails between Bank of England Deputy Governor Paul Tucker and executives at Barclays PLC (BARC.LN) in 2008 in which they discussed Barclays' funding costs. |
| WSJ BLOG/The Source: Tucker's Select Committee Performance Pivotal to His BoE Career | Dow Jones International News | 7/9/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Jason Douglas A top Bank of England official will Monday face a grilling from lawmakers over his role in the rate-rigging scandal ... |
| UPDATE: Emails Show Libor Discussions in 2008 | Dow Jones International News | 7/9/2012 | -- Lawmaker John Mann publishes emails showing contact between BOE's Tucker, top civil servant in 2008 -- Officials discussed banks' funding costs, did not discuss Libor-fixing |
| Asda Takes On Big Banks | Dow Jones International News | 7/9/2012 | LONDON--Asda Group Ltd., the U.K. supermarket chain owned by Wal-Mart Stores Inc. (WMT), Monday relaunched its personal finance division, becoming the latest retailer to attempt to lure disillusioned customers away from traditional ... |
| EU Barnier: Trilogue Talks On Bank Capital Requirements "Advancing Quickly" | Dow Jones International News | 7/9/2012 | BRUSSELS--The European Union's internal market commissioner said Monday that a new document on market abuse will be presented soon, following the Barclays PLC (BARC.LN) Libor interest rate-fixing scandal prompted a review of the current ... |
| Patriot Coal Bankruptcy Filing Is Said to Come as Soon as Today -Bloomberg | Dow Jones International News | 7/9/2012 | Patriot Coal Corp. (PCX) has prepared financing in advance of a bankruptcy filing that might come as soon as today, Bloomberg News reported Monday citing two people with knowledge of the matter. |
| Patriot Coal Files For Chapter 11 Bankruptcy | Dow Jones Business News | 7/9/2012 | Patriot Coal Corp. (PCX) filed for Chapter 11 bankruptcy, a move that comes as the company faces a challenging market for coal. Shares plummeted 43%, to 35 cents after hours. The coal producer's stock sank 72% during regular session trading ... |
| MERCHANT BLANKING | The Daily Mirror | 7/9/2012 | Under-pressure comedian quits as voice of Barclays TV comic Stephen Merchant has quit as the voice of Barclays following a contract dispute. The star walked away from the deal after three years, telling the troubled bank he had "increasing ... |
| Economic Week ahead | The Daily Telegraph | 7/9/2012 | PAUL Tucker, the deputy governor of the Bank of England, will be given the chance this afternoon to present his side of the story in the Barclays/Libor scandal. |
| Are there any more skeletons, Mr Agius? Barclays 's chairman has a one–off opportunity to prove that banks do still have some integrity | The Daily Telegraph | 7/9/2012 | Having allowed Bob Diamond to wriggle away last week, the Treasury Select Committee will tomorrow have a chance to nail down the chairman of Barclays, Marcus Agius, and in so doing establish what really went on at the disgraced bank. |
| BoE`s Tucker to testify on rate wrangle | ecPulse | 7/9/2012 | The next Bank of England governor will testify before the Treasury Select Committee on Monday, revealing what he told Barclays Plc of what he knew about interest-rate manipulation that was exposed earlier this month. Paul Tucker, deputy ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Patriot Coal files for Chapter 11 bankruptcy | St. Louis Business Journal Online | 7/9/2012 | Patriot Coal filed for Chapter 11 bankruptcy Monday to undertake a comprehensive financial restructuring, the company said in a statement. The company filed in the South District of New York and listed more than $1 billion in both assets and ... |
| Report: Patriot Coal could file bankruptcy as soon as today | St. Louis Business Journal Online | 7/9/2012 | Patriot Coal Corp. has secured financing ahead of filing for bankruptcy, which it may do as early as today, Bloomberg reports. The financing is being provided by Citigroup Inc., Barclays Plc and Bank of America Corp., sources told the news ... |
| Banking & finance; Need to know | The Times | 7/9/2012 | Lloyds Banking Group: The bank is to ditch a £1 billion collection of toxic loans and struggling companies, many of them taken on when the bank acquired HBOS at the height of the banking crisis. |
| MPs to question bank deputy on rate-fixing | The Times | 7/9/2012 | The man tipped to be the next Governor of the Bank of England will come under pressure from MPs today to explain his role in Barclays' rate-fixing scandal. |
| £17m Diamond payoff would be an outrage, warns Cable; Business Secretary piles pressure on the shareholders of 'shamed' Barclays and slams banks for harming the recovery by not lending money to business, writes Anushka Asthana | The Times | 7/9/2012 | Barclays would be met with public outrage if it gave its former chief executive, Bob Diamond, a £17 million payout, Vince Cable said yesterday. |
| Banking & finance; Need to know | The Times | 7/9/2012 | Lloyds Banking Group: The bank is to ditch a £1 billion collection of toxic loans and struggling companies, many of them taken on when the bank acquired HBOS at the height of the banking crisis. |
| MPs to question bank deputy on rate-fixing | The Times | 7/9/2012 | The man tipped to be the next Governor of the Bank of England will come under pressure from MPs today to explain his role in Barclays' rate-fixing scandal. |
| Are there any more skeletons, Mr Agius? Barclays 's chairman has a one-off opportunity to prove that banks do still have some integrity, says Jeff Randall. | The Telegraph Online | 7/9/2012 | Having allowed Bob Diamond to wriggle away last week , the Treasury Select Committee will tomorrow have a chance to nail down the chairman of Barclays, Marcus Agius, and in so doing establish what really went on at the disgraced bank . |
| Taylor: I should have sacked Diamond when I had the chance | The Telegraph Online | 7/9/2012 | No chief executive should ever be indispensible. That Barclays came to believe Bob Diamond was is a large part of what went wrong in this one time stalwart of British banking. |
| Bob Diamond 'offered to resign from Barclays 15 years ago'; Bob Diamond offered to resign from Barclays 15 years ago but was asked to stay over fears his departure could cause the bank serious damage, according to a former chief executive. | The Telegraph Online | 7/9/2012 | Martin Taylor, who led the bank until October 1998, also said that he had told the board to look at splitting the investment bank (then called Barclays Capital) from its retail operations but was ignored, leading to his resignation. |
| Email cache shows depth of Whitehall fears over Barclays Libor submissions; New emails have emerged showing the depth of concern among senior government officials at the height of the financial crisis in 2008 over the amount Barclays had to pay to fund itself in the money market. | The Telegraph Online | 7/9/2012 | In an email dated October 22, 2008, from Sir Jeremy Heywood, then principal private secretary to Gordon Brown, to Paul Tucker, then head of markets at the Bank of England, he asks why Barclays is paying "ABOVE Libor" to fund in the sterling ... |
| Why Barclays should give Bob Diamond his leaving bonus | The Telegraph Online | 7/9/2012 | I cannot imagine that this will be a popular view, but here goes – unless he is made subject to criminal proceedings, Bob Diamond, former chief executive of Barclays, is entitled to collect his leaving bonus. |
| Paul Tucker tells MP he did not encourage Barclays to manipulate Libor rate; Paul Tucker, the Deputy Governor of the Bank of England, has denied suggestions that he encouraged Barclays to artificially lower a key interbank lending rate. | The Telegraph Online | 7/9/2012 | He told MPs that he did "not completely" agree with the contents of a note taken of a phone conversation he had with Bob Diamond, the then-chief executive of the bank, at the height the banking crisis. |
| Rate fixing could cost banks £4bn damages payout | The Telegraph Online | 7/9/2012 | BANKS implicated in the rigging of Libor face payouts of more than £4bn just to settle damages claims from customers sold interest rate swaps, according to analysis of potential litigations. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Paul Tucker Libor scandal hearing: as it happened - July 9, 2012; Deputy Governor of the BoE tellls MP the last line of Bob Diamond 's controverisal memo gives the wrong impression that he was asking Barclays to rig Libor. | The Telegraph Online | 7/9/2012 | • Tucker denies suggestions he told Barclays to rig Libor • He has now discovered Libor was a 'cesspit' • BoE would not have used Libor if rigging was known |
| 'A cesspit': Libor scandal may be going on elsewhere; The market for determining one of the world's key interest rates was a "cesspit" and... | The Telegraph Online | 7/9/2012 | Paul Tucker told MPs that Barclays' abuse of the Libor system may be only one part of the banks' dishonesty over crucial financial information, suggesting that other markets should now be investigated. |
| United States/United Kingdom: Barclays Rating Outlook Downgraded to 'Negative' | Thai News Service | 7/9/2012 | Section: General News - Two leading credit rating agencies have downgraded Britain's Barclays bank in the aftermath of an interest rate rigging scandal that cost its chairman and two top executives their jobs. |
| Barclays to be held to account | The Lawyer | 7/9/2012 | Evidence against the bank is so strong that its lawyers' main task will be damage limitation Given the content of the FSA's final notice to Barclays, the bank must know it is going to be sued. The fine of £290m is going to hurt, but given ... |
| Barclays ' Libor scandal undermines the bank's integrity financial fallout | The Star | 7/9/2012 | If Barclays would lie about its borrowing costs, what else would it lie about? That question gets to the heart of the damage Barclays did to itself by submitting false numbers for years to the British Bankers' Association as part of the ... |
| Bank of England accused of contempt over Libor e-mails | thetimes.co.uk | 7/9/2012 | The Bank of England was accused today of a contempt of Parliament for not moving quickly enough in supplying new documents that shed new light on the Libor scandal. |
| Miliband in call for major banks to be broken up | Western Morning News | 7/9/2012 | The row over ethics in the banking sector raged on yesterday as Labour leader Ed Miliband unveiled a radical vision for the industry in the wake of the Libor-fixing scandal. |
| Europe News -- Agenda: U.K. Must Restore Confidence in London | The Wall Street Journal Europe | 7/9/2012 | Maybe over time, the day the details of the Barclays Libor rate-fixing scandal emerged will be seen as the equivalent of the day Lehman collapsed: the moment the moral as opposed to financial bankruptcy of a large part of the modern ... |
| Lies, Damn Lies and Libor | The Wall Street Journal Europe | 7/9/2012 | Ignore the man behind the curtain, said the Wizard of Oz. That advice doesn't pay in the latest scandal of the century, over manipulation of Libor, or the London Interbank Offered Rate. The mess is one more proof of the failing wizardry of ... |
| Barclays Bank Bash; The regulators protect themselves and the giant institutions. | The Wall Street Journal Online | 7/9/2012 | Federal gumshoes are hot on the trail of banks suspected of attempting to manipulate a key interest rate. If only it were easy to separate the effect of alleged manipulation efforts by private banks from the deliberate manipulation by ... |
| Rate Probe Moves to Political Arena | The Wall Street Journal Online | 7/9/2012 | LONDON—The scandal over banks' manipulation of key interest rates cost the jobs of three senior financial figures last week. On Monday, the deputy governor of the Bank of England will try to ensure it doesn't derail his own career. |
| BOE Libor Emails Revealed | The Wall Street Journal Online | 7/9/2012 | Bank of England deputy governor Paul Tucker discussed ways to bring down bank borrowing costs in a series of emails in 2008 with top U.K. civil servant Jeremy Heywood, but the messages do not show the two men encouraged lenders to ... |
| What's Next to Watch in Libor Drama | The Wall Street Journal Online | 7/9/2012 | "A cesspit." That's how the usually measured Paul Tucker, deputy governor of the Bank of England, described banks' attempts to manipulate the London interbank offered rate, or Libor. |
| British central bank deputy governor to be questioned by MPs on Barclays scandal | Xinhua News Agency | 7/9/2012 | LONDON, July 9 (Xinhua) -- Paul Tucker, deputy governor of the British central bank, the Bank of England (BoE), is to appear before the parliament's Treasury Committee on Monday to be questioned about Barclays and other banks submitting ... |
| See no fixing, hear no fixing, tell no fixing; Diamond loves Barclays . He made that clear. But did this blind him to some of the bank's flaws? | Financial News | 7/9/2012 | Well, that was all a big anticlimax wasn't it? The incendiary written submission prepared by Barclays, which appeared to spread the blame for fixing the London interbank offered rate to the Bank of England and Whitehall, had led us to ... |
| Conflicts run riot on the money desks; Revelations of Libor-rigging have pushed money-market desks under the glare of the FSA spotlight. One... | Financial News | 7/9/2012 | On February 5, 2008 a Barclays derivatives trader frantically calls his manager to complain that the bank's Libor submitter has put forward sky-high Libor rates: "He's like, I think this is where it should be. I'm like, dude, you're killing ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor scandal far from over; If big U.S. banks are implicated, 'it's Wall Street vs. Main Street all over again,' one adviser says | Investment News | 7/9/2012 | The ugly headlines keep coming for the world's largest financial institutions. Just when it seemed that big banks were crawling out from under the cloud of litigation that followed the subprime-mortgage mess, they now face a potentially ... |
| MARKET EYE-Receive 1-yr OIS; RBI to cut rates in July-BarCap | Reuters News | 7/9/2012 | * Barclays Capital sticks to its call to receive India 1-year OIS call as it expects RBI to cut rates on July 31 versus consensus for the central bank to keep rates on hold. * However, Barclays Capital says inflationary risks from a weak ... |
| Interest Rate Inquiry Started | The Main Report Business Letter | 7/9/2012 | Britain is to review the future of a key interest rate used as a reference in trillions of dollars worth of contracts around the world, including NZ. Its move to investigate rigging of the London Interbank Offered Rate (Libor) comes after ... |
| Acquisition plan for ambitious Teesside company | Evening Gazette | 7/9/2012 | THE Wilton Group is actively considering acquisitions as part of its strategy for continued growth. It's four years since the business acquired Aberdeen-based oil and gas engineering consultancy PD&MS Energy, which has doubled its staff ... |
| Barclays board may consider splitting company up, DJ reports | Theflyonthewall.com | 7/9/2012 | Barclays (BCS) is examining plans to spin off its investment banking arm, which could be floated in New York, Dow Jones reports, citing the Sunday Times. Company directors are considering splitting the company into two, with the ... |
| Barclays ex-employee claims a "culture of fear" at bank, The Independent says | Theflyonthewall.com | 7/9/2012 | A former Barclays (BCS) employee said there was a "culture of fear" that operated at the bank and alleges Bob Diamond was aware of his traders' activities, reports The Independent. The banker said senior executives would have been told ... |
| Cable calls for Barclays to limit Diamond pay-off | Fundweb | 7/9/2012 | Business Secretary Vince Cable has urged Barclays directors to limit any pay-off for former chief executive Bob Diamond to prevent another "outrage". |
| Bank scandal deepens | The Gold Coast Bulletin | 7/9/2012 | THE Barclays rate-rigging scandal is sending shockwaves through world finance, putting ethics and regulation under scrutiny, and raising the prospect of criminal charges in a sector-wide global probe. |
| Bank scandal shocks world | Geelong Advertiser | 7/9/2012 | THE Barclays rate-rigging scandal is sending shockwaves through world finance, putting ethics and regulation under scrutiny, and raising the prospect of criminal charges in a sector-wide global probe. |
| Former Barclays Boss Regrets Not Having Sacked Diamond | Global Banking News | 7/9/2012 | Former boss of Barclays Bank, Martin Taylor, has expressed regret at not having followed through on an opportunity to sack Bob Diamond, fifteen years ago. |
| Lunch meeting: Libor e-mails reveal Tucker's Barclays concerns; Can't miss stories from the web | The Globe and Mail (Breaking News) | 7/9/2012 | The Bank of England makes public (http://www.zerohedge.com/news/liebor-land-what-boe-really-said) Paul Tucker's correspondence with Bob Diamond ahead of Libor-fixing scandal hearing. |
| Comment: Wall Street's link to Libor: Americans still assume London's latest banking scandal doesn't affect them. But they're wrong | The Guardian | 7/9/2012 | Britain is abuzz with the Libor scandal, but so far it's been a yawn in the United States. That's because Americans have assumed that the wrongdoing is confined to the other side of the pond. After all, "Libor" is short for "London ... |
| Paul Tucker Libor emails reveal government's rate-fixing concerns | Guardian.co.uk | 7/9/2012 | Emails highlight cabinet secretary's questions to deputy governor of the Bank of England over Barclays Libor rate Sir Jeremy Heywood, the cabinet secretary, privately raised questions about the way Libor was being set during the 2008 banking ... |
| Fitch to Confirm 'A'/'F1' Rating for Illinois Fin Auth (Resurrection Health) 2005C Revs | Health & Beauty Close-Up | 7/9/2012 | On the effective date of July 12, Fitch Ratings will confirm the 'A/F1'; Stable Outlook, rating assigned to the $125,000,000 ($60,000,000 currently outstanding) Illinois Finance Authority Variable Rate Revenue Bonds, series 2005C ... |
| Lessons to learn from Barclays | Health Services Journal | 7/9/2012 | Bob Diamond appears to have seen nothing, heard nothing or known nothing. So said the Treasury Select Committee. But is it possible for chief executives to know everything that is going on in their organisation? Clearly not, but they do ... |
| Barclays Scandal: noose is tightening on bankers | Asian Tribune | 7/9/2012 | London, July 9 -- However, Mr Diamond proved journalistic predictions dead wrong; instead, he defended everyone who had been in power at government level when the scandal actually took place. |
| on PR Barclays ' best hope is its adept comms team | i | 7/9/2012 | Business Next week: Claire Beale on advertising Barclays is undergoing arguably the biggest reputational challenge in its 300-year history. This is worse than students boycotting the bank for links to apartheid in the 1980s or the excessive ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'IT'S FAIR TO SAY WE WERE USELESS AGAINST DIAMOND' | The Independent | 7/9/2012 | News | As the Select Committee faces more figures in the Libor affair, Andrea Leadsom tells Oliver Wright about MPs' limited powers When Paul Tucker takes his place in front of Parliament's Treasury Select Committee today, there is one MP in ... |
| Rate rigging: 'Put right the wrong'; Fair Game | International Herald Tribune | 7/9/2012 | The unfolding story of how Barclays — and, in all likelihood, other big banks — rigged interest rates is full of telling tidbits about the way Wall Street works. It also represents yet another teachable moment. |
| Investigation into Barclays turns to its regulators; Bank of England official to be questioned about manipulation of key rate | International Herald Tribune | 7/9/2012 | Questions about the close links between regulators and the financial institutions they oversee will come into focus Monday when a top official at Britain's central bank appears before a parliamentary committee looking into the manipulation ... |
| Investment Adviser: Libor scandal will spread, strategists warn. | Investment Adviser | 7/9/2012 | Strategists say more banks may fall under Libor probe as chancellor confirms others are being investigated. The scandal over the attempted rigging of Libor is set to spread across the banking sector, analysts warned last week, following a ... |
| Barclays boss faces showdown with MPs | Irish Daily Mail | 7/9/2012 | BARCLAYS chairman Marcus Agius will tomorrow be quizzed about how the scandal-hit bank intends to clean up its act in the wake of the interest rate-fixing revelations that forced chief executive Bob Diamond to quit. |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listing | Johannesburg Stock Exchange | 7/9/2012 | Additional Listing NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |
| Additional Listing | Johannesburg Stock Exchange | 7/9/2012 | Additional Listing ACL168 - Absa Bank Limited – Tap Issuance Absa Bank Limited JSE Code: ACL168 ISIN No: ZAG000094798 The JSE Limited has granted an additional listing to Absa Bank Limited – ACL168 Notes under its Credit Linked Note ... |
| Emails show Tucker in multiple contact with Barclays | Reuters News | 7/9/2012 | LONDON, July 9 (Reuters) - Bank of England deputy governor Paul Tucker contacted Barclays ex-Chief Executive Bob Diamond several times in October 2008, newly released emails show, and on one occasion directly remarked on the high level of ... |
| UPDATE 2-Hi-Crush Partners files for IPO of up to $200 mln | Reuters News | 7/9/2012 | * To list on NYSE under 'HCLP' * Barclays Capital and Morgan Stanley to underwrite IPO (Adds earnings details, customers) July 9 (Reuters) - Hi-Crush Partners LP filed with U.S. regulators on Monday to raise up to $200 million in an initial ... |
| EU plan should punish Libor-style abuse - Barnier | Reuters News | 7/9/2012 | BRUSSELS, July 9 (Reuters) - The top EU financial regulator said on Monday he intends to reinforce planned market-abuse legislation to include manipulation of benchmarks such as Libor, after British bank Barclays was fined for the practice. |
| HIGHLIGHTS: Parliament hearing with BoE's Tucker | Reuters News | 7/9/2012 | LONDON, July 9 (Reuters) - Paul Tucker, deputy governor of the Bank of England, faced a grilling by British lawmakers on Monday as part of a probe into the Libor interest rate rigging scandal at Barclays. |
| COLUMN-Barclays ' admissions bring new class action: Frankel | Reuters News | 7/9/2012 | (Alison Frankel writes the On the Case blog for Thomson Reuters News & Insight http://newsandinsight.com. The views expressed are her own.) |
| UPDATE 3-Barclays finance chief jumps ship to Apollo | Reuters News | 7/9/2012 | * Kelly, 44, was Barclays global head of financial control * Succeeds Donnelly, 54, who took Apollo public (Adds compensation details, Apollo background) |
| Analysis: BOE-Barclays Emails Show No 'Smoking Gun' On Libor | Market News International | 7/9/2012 | --Emails Put Tucker Comments In Context Of Official Anxiety On Banks LONDON (MNI) - Email correspondence between senior Bank of England official Paul Tucker and Barclays' senior management and also between Tucker and UK government ... |
| Barclays pulls ads following scandal | Marketing Week | 7/9/2012 | Barclays has pulled all advertising in the wake of the LIBOR interest rate rigging scandal. A spokeswoman for the bank says a decision was taken last week to "alter the advertising schedule in light of the current environment for the bank". |
| Reserve Bank rejects call for Jibar rates probe | Cape Argus | 7/9/2012 | THE SA Reserve Bank has dismissed a call for a probe into the country's interbank lending rate in the light of the British rate-fixing scandal that has led to the resignation of top managers from Barclays. |
| Barclays To Ask Diamond To Cut Exit Payment, Telegraph Says | Mist News | 7/9/2012 | Barclays Plc's board will ask former Chief Executive Officer Bob Diamond to give up at least part of a possible 17-million-pound ($26.3 million) exit package, the Sunday Telegraph reported, without saying where it got the information. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays May List Investment Bank In New York, Times Says | Mist News | 7/9/2012 | Barclays Plc (BARC) directors are considering splitting the group in two and listing the investment bank previously known as Barclays Capital in New York, the Sunday Times reported, citing insiders it didn't name. |
| UK regulator warned Barclays over aggressive culture | Mist News | 7/9/2012 | Britain"s financial regulator warned Barclays four months before it was hit by a record fine for rigging interest rates that the bank"s culture was too aggressive and must change, a person familiar with the matter said. |
| Barclays turmoil tip of iceberg; LIBOR scandal's effect on investors hard to pin down | Pensions & Investments | 7/9/2012 | Barclays PLC's record $451 million in fines for interest rate manipulation could be the turning point in a global investigation into critical interest rate benchmarks used by institutional investors. |
| Taylor: I should have sacked Diamond when I had the chance | The Telegraph Online | 7/9/2012 | No chief executive should ever be indispensable. That Barclays came to believe Bob Diamond was is a large part of what went wrong in this one time stalwart of British banking. |
| Why Barclays should give Bob Diamond his leaving bonus | The Telegraph Online | 7/9/2012 | I cannot imagine that this will be a popular view, but here goes – unless he is made subject to criminal proceedings, Bob Diamond, former chief executive of Barclays, is entitled to collect his leaving bonus. |
| WSJ(7/10) Bank of England 's Tucker Pushes Back on Libor | Dow Jones Chinese Financial Wire | 7/9/2012 | LONDON - A top Bank of England official denied encouraging Barclays PLC executives to submit inaccurate financial information used to calculate a key interest rate in 2008, but came under fire from a British Parliamentary committee over ... |
| Barclays , Standard Bank Nominate New Officers For Brazil Operations | Dow Jones Business News | 7/9/2012 | RIO DE JANEIRO--Barclays PLC (BCS, BARC.LN) has nominated Bartolomeo Acquaviva as the proposed new director-president of Banco Barclays SA, its operation in Brazil, according to a statement from Brazil's central bank. |
| Fighting talk leads to red faces | thetimes.co.uk | 7/9/2012 | Will Barclays be thrown out of the British Bankers' Association because of its Libor rate-fixing? In April 2008 the BBA said, in the context of Libor: "If we find that people have been putting in figures which don't reflect accurately their ... |
| Barclays ' Agius faces lawmakers over rate-rigging scandal | Reuters News | 7/9/2012 | * Agius to face lawmakers over Libor scandla * Was at top of Barclays when rates were rigged * Third high profile witness for parliamentary committee |
| Bank of England denies Barclays pressure | AAP Bulletins | 7/10/2012 | A senior Bank of England (BoE) official has denied giving any hint to Barclays that it should manipulate reports of its borrowing costs. Paul Tucker, the BoE's deputy governor, also told British MPs on the House of Commons Treasury Committee ... |
| Barclays Bank boss to give up $30m bonus | AAP Bulletins | 7/10/2012 | Former Barclays chief executive Bob Diamond, who resigned over a rate-rigging scandal, is not claiming bonuses worth STG20 million ($A30.62 million), the bank's chairman said on Tuesday. |
| Bank of England official grilled on Libor scandal | Australian Broadcasting Corporation (ABC) News | 7/10/2012 | The Bank of England's deputy governor, Paul Tucker, has appeared before British MPs to answer questions on interest rate rigging in UK banks. |
| ANZ silent on Smith's future | The Australian Financial Review | 7/10/2012 | ANZ Banking Group chairman John Morschel and chief executive Mike Smith have remained silent on speculation that Mr Smith is a potential contender to become chief executive of Barclays in the United Kingdom. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/10/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays ' interest-rate manipulation case hits Italy. | ANSA - English Media Service | 7/10/2012 | (ANSA) - Rome, July 10 - Two Italian consumer groups announced Tuesday that they have called on prosecutors in a number of Italian cities to investigate a slew of foreign banks, starting with Barclays, for manipulating the Euribor interbank ... |
| Barclays agrees terms for final settlement with departed CEO Bob Diamond | Associated Press Newswires | 7/10/2012 | LONDON (AP) - UK bank Barclays has agreed a resignation package with ex-chief executive Bob Diamond where he will forfeit up to 20 million pounds ($31 million) in bonuses and incentives but receive a year's salary, pension and other ... |
| Congressional committees conducting inquiries into British rate-fixing scandal | Associated Press Newswires | 7/10/2012 | WASHINGTON (AP) - Two congressional committees are raising questions about what U.S. regulators knew concerning allegations that a key global interest rate was being manipulated. |
| News Summary: Barclays agrees to terms for final settlement with departed CEO Bob Diamond | Associated Press Newswires | 7/10/2012 | NO BONUS: U.K. bank Barclays has agreed a resignation package with ex-CEO Bob Diamond that calls for him to forfeit up to 20 million pounds ($31 million) in bonuses and incentives, but receive a year's salary, pension and other benefits ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Law firm threatens Libor class action | The Australian | 7/10/2012 | A CLASS action against the embattled British bank Barclays over the Libor rate-rigging scandal could be launched in Australia, covering businesses and sophisticated investors. |
| ANZ chief has the qualities and profile Barclays is looking for - ANALYSIS - | The Australian | 7/10/2012 | IT is no surprise that ANZ's chief executive Mike Smith has emerged as a potential candidate to help resurrect British bank Barclays as it enters a make or break period to regain its credibility. |
| Barclays scandal won't affect its Lithuanian unit - PM | Baltic Business Daily | 7/10/2012 | VILNIUS, Jul 10, BNS - The Barclays rate-fixing scandal will have no effect on the operations of the British bank's Lithuanian unit, Prime Minister Andrius Kubilius said on Tuesday. |
| UK fraud office renews interest in two financial frauds. | Banking Newslink | 7/10/2012 | <p itemprop="description">The UK Serious Fraud Office has announced investigations into two major frauds that had previously been dismissed. The SFO is to investigate the Libor rate fixing despite the statement by the Financial ... |
| US Fed know about Libor issue in 07-08 | Business and Finance Daily News Service | 7/10/2012 | The Federal Reserve Bank of New York may have known as early as August 2007 that the setting of global benchmark interest rates was flawed. Following an inquiry with British banking group Barclays Plc in the spring of 2008, it shared ... |
| Colony Financial to sell additional shares via Barclays , Merrill Lynch , M Stanley, UBS | M2 Banking & Credit News | 7/10/2012 | 10 July 2012 - Barclays Capital, Merrill Lynch Pierce Fenner & Smith, Morgan Stanley (NYSE:MS) and UBS Securities have been hired to book-run Colony Financial Inc's (NYSE:CLNY) public sale of additional shares of its series A cumulative ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 7/10/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Wolf Haldenstein Adler Freeman & Herz LLP Commences Class Action Lawsuit on Behalf of Barclays PLC Investors | Business Wire | 7/10/2012 | NEW YORK--(BUSINESS WIRE)--July 10, 2012-- Wolf Haldenstein Adler Freeman & Herz LLP today filed a class action lawsuit in the United States District Court, Southern District of New York, on behalf of all persons who purchased the ... |
| Barclays ' global quest for a chief has ANZ speculating on life after Smith | Canberra Times | 7/10/2012 | Barclays' global quest for a chief has ANZ speculating on life after Smith ANALYSIS Any early departure by ANZ chief executive Mike Smith - the driving force behind the bank's move into Asia - would trigger a reshaping of the lender's ... |
| BoE deputy Tucker denies Libor pressure | Manchester Evening News | 7/10/2012 | THE deputy governor of the Bank of England today 'absolutely' rejected suggestions he had leant on Barclays to manipulate a key lending rate or that Labour ministers had encouraged him to do so. |
| 'Mervyn King made clear regulators had lost confidence in Diamond' | Money Marketing | 7/10/2012 | Bob Diamond resigned as Barclays chief executive after Mervyn King called the bank's chairman Marcus Agius to a meeting and told him Diamond no longer had the support of the FSA. |
| Agius: We should have changed our Libor compliance | Money Marketing | 7/10/2012 | Barclays chairman Marcus Agius has admitted the bank should have changed how much scrutiny was given to Libor by its compliance department as the credit crunch made the rates less predictable. |
| Agius: FSA said Barclays governance was 'best in class' | Money Marketing | 7/10/2012 | Barclays chairman Marcus Agius has rejected claims that Barclays was being "wrecked" by poor corporate governance, claiming he was told by an FSA official it was actually the "best in class". |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5L4) - (ISIN US06738J5L43) | Moody's Investors Service Ratings Delivery Service | 7/10/2012 | CUSIP: 06738J5L4 ISIN: US06738J5L43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419509 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5M2) - (ISIN US06738J5M26) | Moody's Investors Service Ratings Delivery Service | 7/10/2012 | CUSIP: 06738J5M2 ISIN: US06738J5M26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419511 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J5N0) - (ISIN US06738J5N09) | Moody's Investors Service Ratings Delivery Service | 7/10/2012 | CUSIP: 06738J5N0 ISIN: US06738J5N09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419538 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLR0) - (ISIN US06738KLR04) | Moody's Investors Service Ratings Delivery Service | 7/10/2012 | CUSIP: 06738KLR0 ISIN: US06738KLR04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823147327 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCQ2) - (ISIN US06741RCQ20) | Moody's Investors Service Ratings Delivery Service | 7/10/2012 | CUSIP: 06741RCQ2 ISIN: US06741RCQ20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823185661 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCP4) - (ISIN US06741RCP47) | Moody's Investors Service Ratings Delivery Service | 7/10/2012 | CUSIP: 06741RCP4 ISIN: US06741RCP47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823185686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCN9) - (ISIN US06741RCN98) | Moody's Investors Service Ratings Delivery Service | 7/10/2012 | CUSIP: 06741RCN9 ISIN: US06741RCN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823185687 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays named as the least transparent British company | Mortgage Strategy | 7/10/2012 | Barclays has received the lowest transparency rating of any British company on the Transparency International index. The anti-corruption watchdog has awarded the bank four out of a possible 10, equating the bank's disclosure of "business ... |
| Diamond is getting his real bonus: freedom; Commentary: Just another scandal? Libor fixing merits outrage | MarketWatch | 7/10/2012 | SAN FRANCISCO (MarketWatch) — Bob Diamond is giving up some of his bonuses? Then he's getting off easy. Perhaps it's because most people don't understand or care to understand the great interest-rate manipulation scandal that's come to light ... |
| Agreement on matters arising subsequent to Bob Diamond 's resignation | M2 Presswire | 7/10/2012 | On 3 July, Barclays announced that Bob Diamond had stepped down from the Boards of Barclays PLC and Barclays Bank PLC, and from his role as Chief Executive, with immediate effect. Barclays today announces that the Board of Barclays PLC has ... |
| Confidence prevails in UK logistics industry but short termism stunting innovation | M2 Presswire | 7/10/2012 | UK logistics businesses are promisingly optimistic in light of current economic challenges but a focus on cost cutting and sticking to core business is restricting innovation according to research from Barclays and Grant Thornton. |
| Wolf Haldenstein Adler Freeman & Herz LLP Commences Class Action Lawsuit On Behalf Of Barclays PLC Investors | Reuters Significant Developments | 7/10/2012 | Date Announced: 20120710 Wolf Haldenstein Adler Freeman & Herz LLP announced that it filed a class action lawsuit in the United States District Court, Southern District of New York, on behalf of all persons who purchased the sponsored ... |
| Scandals won't break bank protection | Business Spectator | 7/10/2012 | From fraud to money laundering, UK banks have been acting with relative impunity for decades. But ingrained conflicts of interest mean effective regulation won't happen anytime soon. |
| Time for banks to pay the piper | Business Spectator | 7/10/2012 | Downsizing US and UK banks would drive activity into the shadows, but there's a sense something needs to be done – and revulsion over salaries tied to excessive risk-taking is warranted. |
| Barclays boss to give up $30m bonus | theAustralian.com.au | 7/10/2012 | Former Barclays chief executive Bob Diamond, who resigned over a rate-rigging scandal, is not claiming bonuses worth STG20 million ($A30.62 million), the bank's chairman said on Tuesday. |
| CRIMES reported in the week until July 1. | Western Suburbs Weekly | 7/10/2012 | City Beach (1): burglary, Catesby Street. Claremont (1): stolen car, St Quentin Ave. Cottesloe (1): stolen vehicle, Marine Prde. Jolimont (1): burglary, Tighe St. |
| Osborne urged to apologise to Balls | Kidderminster Shuttle | 7/10/2012 | © Press Association 2011 A CONSERVATIVE MP has urged Chancellor George Osborne to apologise to rival Ed Balls for saying he had "questions to answer" over the Barclays rate-fixing scandal. |
| Diamond to get £2m Barclays pay-off | Kidderminster Shuttle | 7/10/2012 | © Press Association 2011 FORMER Barclays boss Bob Diamond has waived a potential £20 million in bonuses and share awards, but will still walk away with up to £2 million. |
| DOCUMENTS EXPOSE DEEP RIFT BETWEEN BARCLAYS AND FSA | London Evening Standard | 7/10/2012 | The huge scale of the rift between the chief City regulator and Barclays emerged today as the bank's departing chairman Marcus Agius was grilled by MPs. |
| FED TIPPED OFF UK WATCHDOG OVER RATE-FIXING WORRIES | London Evening Standard | 7/10/2012 | New York investigators could have alerted the Financial Services Authority about concerns over Barclays' Libor issues as early as 2008 — two years before the UK regulator launched its probe into the affair. |
| BARCLAYS CLEARLY DOESN'T HAVE AN APP FOR EVERYTHING | London Evening Standard | 7/10/2012 | More PR spin from Barclays, which wants everyone to forget about the Libor scandal. "Barclays launches mobile banking app," says the latest news release, allowing customers to check their balances and past 30 transactions. The app "builds ... |
| BANKERS STILL IN THE DOCK OVER LIBOR | London Evening Standard | 7/10/2012 | DESPITE the Chancellor's efforts to widen the scandal over Libor to the last government, the focus remains firmly on Barclays. Today's testimony to the Commons Treasury Committee by Barclays chairman Marcus Agius is likely to ratchet up the ... |
| DIAMOND PAYOFF CUT TO £2M, BUT STILL SPARKS FURY | London Evening Standard | 7/10/2012 | BOB Diamond's pay-off from Barclays was slashed to £2??million today, but it still incited anger as he walked away from the rate-fixing scandal. |
| Libor-ous charges Bank of England denies it's to blame | New York Post | 7/10/2012 | A top Bank of England official denied hinting to Barclays executives that they should falsify a key interest rate benchmark during the height of the financial crisis in 2008. |
| Diamond to Forgo Up to $31 Million in Bonuses From Barclays | NYT Blogs | 7/10/2012 | Robert E. Diamond Jr., the former chief executive of Barclays, will forgo deferred stock bonuses of up to $31 million, as the British bank looks to quell public anger over an interest rate-rigging scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bankers Wanted: Must Be Less American | NYT Blogs | 7/10/2012 | When Eurozone finance ministers met in Brussels into the wee hours Tuesday morning to wrangle over their bailout of Spanish banks, the easy part was appointing a new boss for the European Financial Mechanism - the permanent bailout fund due ... |
| In Parliament, Barclays ' Chairman Questioned Over Bank's Leadership | NYT Blogs | 7/10/2012 | 9:03 a.m. | Updated LONDON - During a tense parliamentary hearing on Tuesday, British politicians questioned the leadership of Robert E. Diamond Jr., the former chief executive of Barclays, as they grilled the British bank's chairman, Marcus ... |
| Wall Street Short on Ethics, Report Finds | NYT Blogs | 7/10/2012 | How ethical is Wall Street? It is a question that has been asked countless times since the financial crisis, especially when scandals like the rate-rigging case at Barclays and prominent insider trading trials expose questionable behavior in ... |
| Assessing the Chances for Criminal Charges in the Libor Scandal | NYT Blogs | 7/10/2012 | The Barclays settlement over the manipulation of benchmark interest rates may prove to be, in the words of Winston Churchill, "the end of the beginning," as more banks are caught up in government investigations. |
| Q. and A.: Understanding Libor | NYT Blogs | 7/10/2012 | The London interbank offered rate, more commonly known as Libor, is one of the most important numbers in the financial world. But until the Barclays scandal, it received scant public attention. Here is a primer. |
| Bank Scandal Turns Spotlight To Regulators | The New York Times | 7/10/2012 | As big banks face the fallout from a global investigation into interest rate manipulation, American and British lawmakers are scrutinizing regulators who failed to take action that might have prevented years of illegal activity. |
| BUSINESS BRIEFS [Derived Headline] | Pittsburgh Post-Gazette | 7/10/2012 | Plunging aluminum prices hit Alcoa's Q2 profits Alcoa Inc., the biggest U.S. aluminum producer, kicked off the second-quarter earnings season Monday by reporting a net loss of $2 million, or 0 cents per share, reflecting the sting of ... |
| SCANDAL OF SCANDALS WALL STREET FINDS NEW AND MORE EGREGIOUS WAYS TO SKEWER US | Pittsburgh Post-Gazette | 7/10/2012 | Just when you thought Wall Street couldn't sink any lower -- after its myriad abuses of public trust have already spread a miasma of cynicism over the entire economic system, giving birth to Tea Partiers and Occupiers and all manner of ... |
| DIAMOND HITS BACK AT MPS' CLAIMS PM - OSBORNE 'NEED NOT APOLOGISE' DIAMOND LETTER TO MP IN FULL KING CALLS FOR RAPID BANK REFORMS | Press Association National Newswire | 7/10/2012 | Bob Diamond tonight angrily rejected suggestions that he misled MPs over regulators' concerns about activities at Barclays. The bank's former said the claims were "totally unfair and unfounded" - and indicated he was ready to appear before ... |
| Nifty to remain in 5,050-6,100 range: Barclays | Press Trust of India | 7/10/2012 | New Delhi, July 10 (PTI) The National Stock Exchange benchmark index Nifty is likely to remain between 5,050 and 6,100 in the next 12 months, because of lack of triggers in the domestic macro-economic environment and uncertainty in the ... |
| Former Barclays CEO to forgo 20 mn pounds deferred bonuses | Press Trust of India | 7/10/2012 | London, July 10 (PTI) Barclays' former CEO Bob Diamond, who stepped down last week amid the interest rate rigging scandal, will forgo deferred bonuses worth 20 million pounds (about Rs 171 crore), the British lawmakers were informed today. |
| Former Barclays CEO to forego 20 mln pounds in bonus | Press Trust of India | 7/10/2012 | From Prasun Sonwalkar London, July 10 (PTI) Under fire in the interest rate-fixing scam, Bob Diamond, former CEO of Barclays Bank, has decided to forego 20 million pounds (about Rs 171 crore) in bonus and will receive salary and benefits to ... |
| (REOPEN FGN10) | Press Trust of India | 7/10/2012 | In a statement, Barclays said Diamond would receive up to 12 months' salary, pension allowance and other benefits. It added that Diamond had "voluntarily offered to waive all of his unvested deferred bonus awards and long term incentive ... |
| Armour Residential REIT, Inc . Announces Pricing of Public Offering of 40,000,000 Shares of Common Stock | GlobeNewswire | 7/10/2012 | VERO BEACH, Fla., July 10, 2012 (GLOBE NEWSWIRE) -- ARMOUR Residential REIT, Inc. (NYSE:ARR) (NYSE Amex:ARR.WS) ("ARMOUR" or the "Company") announced today that it has priced an underwritten public offering of 40,000,000 shares of common ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/10/2012 | TIDMIEGY RNS Number : 2784H iShares Barclays Euro Gov Bond 5-7 10 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/10/2012 | TIDMIESP RNS Number : 2836H iShares V Spain Treasury EUR 10 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 9-Jul-12 NAV PER SHARE: Official NAV EUR 117.794666 NUMBER ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Agreement with Bob Diamond following resignation | Regulatory News Service | 7/10/2012 | TIDMBARC TIDM38AK RNS Number : 2968H Barclays PLC 10 July 2012 10 July 2012 Barclays PLC Barclays Bank PLC Agreement on matters arising subsequent to Bob Diamond's resignation |
| BP PLC Director/PDMR Shareholding | Regulatory News Service | 7/10/2012 | TIDMBP. RNS Number : 3604H BP PLC 10 July 2012 BP p.l.c. Notification of transactions of persons discharging managerial responsibility or connected persons |
| Next PLC Transaction in Own Shares | Regulatory News Service | 7/10/2012 | TIDMNXT RNS Number : 3644H Next PLC 10 July 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 7/10/2012 | RNS Number : 3733H Deutsche Bank AG London 10 July 2012 10/07/2012 Volkswagen Credit, Inc Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) ... |
| Volkswagen Plans $500 Million 4-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 7/10/2012 | German auto-maker Volkswagen AG (VLKAY) is planning a $500 million, four-year bond, one of the banks running the deal said Tuesday. The dollar-denominated bond is set to price at 125 basis points over midswaps. |
| Volkswagen Prices $500M 1.875% 2016 Bond at 99.551 | Dow Jones Global FX & Fixed Income News | 7/10/2012 | German auto-maker Volkswagen AG (VLKAY) priced a $500 million bond, maturing October 2016, one of the banks running the deal said Tuesday. |
| Reserve Bank rejects call \|for banking industry probe | Daily News | 7/10/2012 | THE SA Reserve Bank has dismissed calls for an investigation into South Africa's interbank lending rate in the wake of the UK rate-fixing scandal that has led to the resignation of the top management of Barclays. |
| FSA Warned Barclays Of Its Concerns | Dow Jones Business News | 7/10/2012 | LONDON--The U.K. Financial Services Authority warned Barclays Bank PLC (BCS) in April of its concerns over the bank's behavior in seeking to "gain advantage" by using complex structures and arguing for aggressive interpretation of ... |
| UPDATE: BOE's King Sees Few Signs Of Recovery In UK | Dow Jones Business News | 7/10/2012 | -- BOE's King says U.K. economy flat -- Euro zone casting "black cloud" over world economy -- Urges lawmakers to enact bank reforms swiftly (Adds detail, comment.) |
| Senate Banking Panel to Hold Hearings on Libor Scandal | Dow Jones Business News | 7/10/2012 | WASHINGTON--The chairman of the Senate Banking Committee said Tuesday his panel would hold hearings this month on the burgeoning interest-rate fixing scandal involving a key rate set in London. |
| Barclays Sued Over $143 Million Fee Charged SemGroup - Reuters | Dow Jones Business News | 7/10/2012 | Barclays Bank PLC (BCS, BARC.LN) is being sued by a trustee representing creditors of energy company SemGroup LP over a $143 million fee Barclays charged when it took SemGroup's trading positions during its 2008 collapse, Reuters reported ... |
| Bank of England official denies pressure to manipulate Libor | The Denver Post | 7/10/2012 | LONDON The Bank of England's deputy governor, Paul Tucker, right, strongly denied suggestions Monday that government ministers had pressured him to encourage banks to manipulate interest rates in a scandal gripping Britain's financial ... |
| Time for 'Banksters' to be prosecuted; Enough with the fake remorse. | Washington Post.com | 7/10/2012 | "Banksters," the cover of the Economist magazine charges, depicting a gaggle of bankers dressed as extras off the "Goodfellas" lot. The editors were reacting to Libor-gate , the collusion among traders of major banks to fix the London ... |
| TUCKER: I DID NOT TELL BARCLAYS TO RIG RATE; Deputy Bank governor denies Labour party involvement in scandal as he calls for inquiry into... | City AM | 7/10/2012 | PAUL Tucker, the deputy governor of the Bank of England, yesterday denied claims that members of the Labour government pressured him to encourage Barclays to lower its Libor interest rate submissions in 2008. |
| Barclays isn't the only one engaged in the manipulation of interest rates; FRONTLINE ECONOMICS | City AM | 7/10/2012 | IT HAS recently emerged that a UK bank has been manipulating a key interest rate. The only disappointment I have is that people are wasting so much energy on the wrong bank and the wrong interest rate. The Bank of England has far more ... |
| Focus back on Barclays as Agius faces committee's questioning | City AM | 7/10/2012 | MARCUS Agius, the chairman of Barclays, will today face questioning from MPs over his knowledge of the extent of the Libor scandal, following the appearance of former chief executive Bob Diamond and yesterday's questioning of the deputy ... |
| Business Briefs: Ex-Barclays chief agrees to terms of departure | Charlotte Observer | 7/10/2012 | July 10 2012 United Kingdom bank Barclays has agreed upon a resignation package with ex-chief executive Bob Diamond in which he will forfeit up to 20 million pounds ($31 million) in deferred bonuses and long-term incentives but receive a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former Barclays CEO Forgoes $31 Million Bonus; Barclays Chairman Testifies Before Parliamentary Committee; US Barclays Probe; BlackBerry Blues; Dollar and Pound Gain Against Euro; The Millennials: Young London Entrepreneurs Make Money from Jelly | CNN International: Quest Means Business | 7/10/2012 | RICHARD QUEST, HOST: There's no bonus for Bob, but the Barclays ex- chief still leaves with a big payout. It's a case of research in commotion. The chief exec behind BlackBerry has some explaining to do. |
| Barclays ' ex-boss Diamond gives up $31m bonuses | CNN Wire | 7/10/2012 | LONDON (CNN) -- Former Barclays bank chief executive Bob Diamond will voluntarily give up bonuses worth around £20 million ($31 million), bank chairman Marcus Agius told British lawmakers Tuesday. |
| N.Y. Fed asked Barclays about Libor in '08 | CNN Wire | 7/10/2012 | WASHINGTON (CNNMoney) -- Four years ago, the Federal Reserve of New York asked Barclays about how it submitted its suggested Libor rates -- and that has spurred Congress to question what U.S. regulators knew about manipulation of a key ... |
| SBS Melbourne: World News Australia 6:36 pm 10/07/2012; Bank Scandal | Commercial Monitors Broadcast Summaries | 7/10/2012 | The Barclays scandal has deepened with the bank of England more firmly in the spotlight. The bank's deputy governor has told a UK committee it did not pressure Barclays to fix a key lending rate at the height of the financial crisis. |
| Barclays scandal poses uncomfortable questions for Serious Fraud Office | The Conversation | 7/10/2012 | The United Kingdom has had a remarkably poor track record in prosecuting serious economic fraud. In part, this can be traced to deficiencies in the toolkit available to the Serious Fraud Office, a fact acknowledged in an independent review ... |
| BRITISH OFFICIAL DENIES KNOWING LIBOR RIGGED | Daily Press | 7/10/2012 | The Bank of England's deputy governor, Paul Tucker, strongly denied suggestions Monday that government ministers had pressed him to encourage banks to manipulate a world benchmark interest rate. |
| TUCKER TAINTED BY LIBOR MESS; COMMENT | Daily Mail | 7/10/2012 | THE fate of Barclays itself was the main reason why Paul Tucker made his crucial phone call to Bob Diamond in October 2008. HSBC and Santander had been given a clean bill of health, RBS and Lloyds had already succumbed to public control, and ... |
| RAKE DENIES BARCLAYS HAS 'CULTURE PROBLEMS' AT TOP | Daily Mail | 7/10/2012 | ONE of the front-runners to take over as chairman of embattled Barclays last night insisted there was no cultural problem at the top of the bank. |
| Banker hits back | Daily Star | 7/10/2012 | BANK of England deputy governor Paul Tucker last night denied leaning on Barclays boss Bob Diamond to lower his key lending rates. Mr Diamond, who quit after Barclays was fined £290million for fiddling rates, claimed Mr Tucker encouraged it ... |
| WSJ BLOG/Deal Journal: Resource Firms Top Transparency List, Banks Lag | Dow Jones News Service | 7/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger A survey by watchdog Transparency International of the world's biggest companies found that when it comes to ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Stocks' Summer Repeat Playing Out | Dow Jones News Service | 7/10/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| WSJ LIVE BLOG/The Source:Testimony From Barclays 's Marcus Agius | Dow Jones News Service | 7/10/2012 | (This story has been posted on The Wall Street Journal Online's The Source blog at http://blogs.wsj.com/source.) Barclays PLC (BCS, BARC.LN) Chairman Marcus Agius faces questions from a U.K. parliamentary committee probing attempts by ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones News Service | 7/10/2012 | TOP STORIES EX-BARCLAYS CEO TO FORGO DEFERRED BONUSES Former Barclays Chief Executive Robert Diamond will give up deferred bonuses valued up to £20 million as the bank looks to diffuse political anger over banker pay. |
| WSJ BLOG/Law: The AM Roundup: Libor, Google Settlement, Texas Voter ID Law, More | Dow Jones News Service | 7/10/2012 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/.) By Joe Palazzolo Libor: Paul Tucker, deputy governor of the Bank of England, denied encouraging Barclays PLC executives to submit ... |
| WSJ BLOG/Deal Journal: Deals of the Day: | Dow Jones News Service | 7/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) PFGBest: The U.S. futures industry faced another potential setback after a midsize broker froze client accounts, disclosed that ... |
| Bob Diamond Severance Pay Between GBP1.5M to GBP2M - Source | Dow Jones International News | 7/10/2012 | LONDON--Former Barclays PLC (BCS) Chief Executive Robert Diamond will receive up to GBP2 million in severance pay from the bank, according to a person familiar with the matter. |
| Barclays Chairman: Diamond To Forgo Deferred Bonuses | Dow Jones International News | 7/10/2012 | LONDON--Former Barclays PLC (BCS) Chief Executive Robert Diamond will give up deferred bonuses valued up to GBP20 million as the bank looks to diffuse political anger over banker pay. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: U.S. Lawmakers Launching Probes Into Libor Scandal | Dow Jones International News | 7/10/2012 | WASHINGTON--U.S. lawmakers are launching probes into attempts to manipulate key global interest rates, widening the focus beyond the Bank of England to include regulators in the U.S. |
| WSJ BLOG/The Source: Intel / ASML Deal Marks a Shift | Dow Jones International News | 7/10/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Archibald Preuschat It looks odd at the first glance: Why should a customer fund a supplier? But the deal between Dutch ... |
| DID ED ASK ME TO FIX RATES? UTTER BALLS! | The Daily Mirror | 7/10/2012 | Bank deputy rubbishes Osborne claim THE Bank of England's deputy governor yesterday demolished George Osborne's attempt to drag Labour into the Barclays scandal. |
| DID ED ASK ME TO FIX RATES? UTTER BALLS! | Scottish Daily Record | 7/10/2012 | Banker denies Labour influence A TOP banker yesterday shot down Tory claims that Ed Balls was involved in the Barclays interest rate rigging scandal. |
| Diamond was wrong over Libor – Tucker; Neither Bank nor ministers put pressure on Barclays to lower its submissions, deputy governor tells MPs | The Daily Telegraph | 7/10/2012 | PAUL Tucker, deputy governor of the Bank of England, has hit back at former Barclays chief executive, Bob Diamond, saying his evidence to MPs over the Libor rigging scandal was wrong and inaccurate. |
| Email trail shows Bank contact with Barclays | The Daily Telegraph | 7/10/2012 | THE extent of the Bank of England's contact with Barclays ahead of a disputed phone call at the heart of the Libor rigging scandal has been revealed in series of emails between senior public officials and executives at the lender. |
| Libor scandal gets murkier as Bank battles with Barclays ; Louise Armitstead reports on the latest Treasury Select Committee hearing | The Daily Telegraph | 7/10/2012 | LAST week Bob Diamond revealed a phone conversation with Paul Tucker that dumped the deputy governor of the Bank of England at the centre of the Libor scandal. Yesterday Tucker admitted the call had taken place but, in a devastating blow to ... |
| Taylor: 'I should have sacked Diamond' | The Daily Telegraph | 7/10/2012 | MARTIN Taylor, who was chief executive of Barclays from 1994 to 1998, said he should have sacked Bob Diamond when he had the chance. The former head of the bank revealed that Mr Diamond, who resigned as Barclays' chief executive over the ... |
| Agius to be quizzed on Libor inconsistencies | The Daily Telegraph | 7/10/2012 | NEXT in the hot seat, to be grilled by the Treasury select committee today, is Marcus Agius, former chairman, now executive chairman, of Barclays. |
| Bank interest rate system is a 'cesspit'; Bank boss 'not sure' that Libor abuse has ended | The Daily Telegraph | 7/10/2012 | THE system for setting one of the world's key interest rates was a "cesspit" and banks cannot be trusted to be honest in other major markets, the deputy governor of the Bank of England warned yesterday. |
| Barclays offers flood relief to customers | ENP Newswire | 7/10/2012 | Release date - 06072012 With flood warnings and alerts in areas of the UK looking set to continue after forecasts for a wet summer, Barclays is offering help to customers who have been impacted by floods. |
| Barclays launches mobile banking app | ENP Newswire | 7/10/2012 | Release date - 09072012 Barclays is introducing a free mobile banking app allowing its customers to have simple access and a way of managing their accounts whilst on the move. |
| Patriot Coal Files for Chapter 11 Reorganization | M2 EquityBites | 7/10/2012 | 10 July 2012 Patriot Coal Corp. (NYSE: PCX) said that Patriot and substantially all of its wholly owned subsidiaries have filed voluntary petitions for reorganization under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court for the ... |
| Bob Diamond gives up GBP20m bonus | M2 EquityBites | 7/10/2012 | The former chief executive of Barclays plc (LSE:BARC) has waived his right to receive bonuses and incentives worth up to GBP20m, the bank revealed today. |
| Ex-Barclays boss gives up pay-out | 7 Days | 7/10/2012 | ;Controversial former Barclays boss Bob Diamond has refused bonuses worth up to £20 million (Dhs114 million) following his resignation, it has been announced. |
| Deputy Tucker's e-mails released | South Wales Echo | 7/10/2012 | AROUND THE UK UK BANKS: A batch of "critical" e-mails sent from Bank of England deputy governor Paul Tucker to former Barclays boss Bob Diamond were released yesterday ahead of a highly anticipated hearing on the Libor-fixing scandal. |
| Waves of Lawsuits Pending - Barclays Affair Rocks European Banking Industry | Spiegel Online International | 7/10/2012 | () The LIBOR rate-fixing scandal has sent a shock wave through the whole European financial industry. A number of other banks are suspected of having manipulated interest rates, and Deutsche Bank has already suspended two employees. Experts ... |
| Patriot Coal files for bankruptcy protection | St. Louis Business Journal Online | 7/10/2012 | Patriot Coal filed for Chapter 11 bankruptcy Monday to undertake a comprehensive financial restructuring, the St. Louis Business Journal reports. The company listed more than $1 billion in both assets and liabilities in its filing with the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fighting talk leads to red faces | The Times | 7/10/2012 | Will Barclays be thrown out of the British Bankers' Association because of its Libor rate-fixing? In April 2008 the BBA said, in the context of Libor: "If we find that people have been putting in figures which don't reflect accurately their ... |
| Diamond cash windfall 'was a sign of the rot' | The Times | 7/10/2012 | A £20 million personal windfall that Bob Diamond obtained from the emergency disposal of a Barclays subsidiary showed how badly astray the banking industry had gone, his former boss said yesterday. |
| Paul Tucker Libor scandal hearing: as it happened - July 9, 2012; Deputy Governor of the BoE tellls MPs that the last line of Bob Diamond 's controverisal memo gives the wrong impression that he was asking Barclays to rig Libor. | The Telegraph Online | 7/10/2012 | • Tucker denies suggestions he told Barclays to rig Libor • He has now discovered Libor was a 'cesspit' • BoE would not have used Libor if rigging was known |
| Paul Tucker denies role in Libor rate-fixing; The Bank of England's deputy Governor Paul Tucker strongly denies suggestions that government... | The Telegraph Online | 7/10/2012 | Barclays has been fined more that £289.8 million for its part in manipulating Libor, the interest rate that is the global benchmark for transactions worth billions of dollars. |
| Bob Diamond to leave Barclays with £2m after waiving £20m bonus; Bob Diamond , who resigned as Barclays chief executive over manipulati... | The Telegraph Online | 7/10/2012 | He has agreed to take up to 12 months' salary, his pension allowance and other benefits, the bank said in a statement . This is expected to be around £2m based on his remuneration last year, when he received a salary of £1.35m and £625,000 ... |
| RBS tries to keep papers secret | The Telegraph Online | 7/10/2012 | ROYAL Bank of Scotland is fighting a court order requiring it to co-operate with an international criminal investigation into allegations that its staff fixed a key bank lending rate. |
| Hold my what? Diamond's girl backs her father | The Telegraph Online | 7/10/2012 | BOB DIAMOND'S exit from Barclays apparently prompted an angry response from his daughter Nellie, pictured, a graduate of Princeton University who now works for Deutsche Bank. |
| Barclays ex-chief Bob Diamond to 'walk away with £2million'; BOB DIAMOND will quit BARCLAYS with £2million - sources claimed today. | thescottishsun.co.uk | 7/10/2012 | The American will give up his right to a possible £20million payoff following the Libor-fiddling scandal. Chairman Marcus Agius confirmed the amount in bonuses and incentives that Diamond would have to give up when he was grilled by MPs on ... |
| I'm sorry for not axing Bob in '98 | The Sun | 7/10/2012 | A FORMER Barclays chief apologised yesterday for not giving disgraced banker Bob Diamond the boot 14 years ago. Martin Taylor said Diamond — who quit last week over the rate-rigging scandal — had offered to resign in 1998. |
| Barclays Bank saga as explosive as Higgs boson | The Times | 7/10/2012 | I REALLY tried my utmost to appreciate the importance of discovering the Higgs boson. I read the leader in The Economist and a whole sequence of similar articles out loud, word by word, in the same comprehensible tone I would recite ... |
| BOE official denies he was pressured in Barclays case | The Toronto Star | 7/10/2012 | LONDON -- Bank of England Deputy Governor Paul Tucker said no government minister or official pressured him to instruct Barclays Plc or any other U.K. commercial bank to lowball its Libor submissions during the financial crisis. |
| Bank of England exec denies rate-fixing role | The Washington Post | 7/10/2012 | LONDON - A senior Bank of England official denied Monday that he had given any hint to Barclays that it should manipulate reports of its borrowing costs. |
| The Tories' Ugly Libor Politics; George Osborne has ignored the golden rule of playing politics: One must not be seen to be doing so. | The Wall Street Journal Online | 7/10/2012 | The political firestorm unleashed two weeks ago by Barclays's settlement with U.K. and U.S. regulators over the manipulation of the London interbank offered rate, or Libor, has turned a scandal into a debacle of the first order. |
| The new shape of banking could be just around the corner; The scandal at Barclays and recent trading losses at JP Morgan have inevitably increased calls for tighter regulation and structural reform of the entire sector | Financial News | 7/10/2012 | The scandal at Barclays and recent trading losses at JP Morgan have inevitably increased calls for tighter regulation and structural reform of the entire sector, while simultaneously torpedoing the banks' bargaining position below the ... |
| Barclays ; The eagle has floundered | News Analysis from Economist.com | 7/10/2012 | Letters released by the FSA show Barclays repeatedly pushed for a lenient approach to its balance sheet DESPITE his coaching on the questions to expect, his patrician cool and his repeated apologies for wrongdoing, Marcus Agius, the chairman ... |
| RPT-INSIGHT-Fed knew of Libor issue in 2007-08, proposed reforms | Reuters News | 7/10/2012 | (Repeats) * Questions over whether Fed did enough over Libor concerns * May have known as early as August 2007 about flaws * Geithner calendar included "Fixing LIBOR" meeting in 2008 |
| UPDATE 1-INSIGHT-Fed knew of Libor issue in 2007-08, proposed reforms | Reuters News | 7/10/2012 | * Questions over whether Fed did enough over Libor concerns * May have known as early as August 2007 about flaws * Geithner calendar included "Fixing LIBOR" meeting in 2008 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former Barclays boss forgoes $30m bonus | Al Jazeera English | 7/10/2012 | Bob Diamond, the former chief executive of Barclays, has given up bonuses worth up to 20m pounds ($30m) following his resignation over an interest rate-rigging scandal, the bank's chairman told a parliamentary inquiry on Tuesday. |
| Barclays : Agreement On Matters Arising Subsequent To Bob Diamond Resignation | Exchange News Direct | 7/10/2012 | On 3 July, Barclays announced that Bob Diamond had stepped down from the Boards of Barclays PLC and Barclays Bank PLC, and from his role as Chief Executive, with immediate effect. Barclays today announces that the Board of Barclays PLC has ... |
| Barclays Agius Former CEO Diamond to Forgo Deferred Bonuses; PFGBest Accounts Frozen After Regulators Say Client Money Missing; Alcoa ... | Fox Business Network: Imus in the Morning | 7/10/2012 | DON IMUS, HOST, "IMUS IN THE MORNING": You're watching the FOX Business Network, the power to prosper. This is the IMUS IN THE MORNING program on the FOX Business Network. Now, here's Diane Macedo. |
| Diamond to voluntarily forgo bonus amid Libor scandal, BBC News reports | Theflyonthewall.com | 7/10/2012 | Outgoing Barclays (BCS) CEO Bob Diamond has voluntarily decided to forego up to GBP20M in bonuses to which he could have been entitled, Barclays Bank Chairman Marcus Agius says, reports BBC News. |
| Barclays chairman reveals BOE governor forced Diamond decision, Guardian says | Theflyonthewall.com | 7/10/2012 | Barclays' (BCS) outgoing chairman Marcus Agius admitted in testimony that Bank of England governor Sir Mervyn King summoned the bank's senior directors to a meeting and made it clear that CEO Bob Diamond did not have the support of ... |
| Material Matters: Platinum, Aluminium, And China's New Export Markets | FN Arena | 7/10/2012 | - Barclays estimates 50% of all platinum production is loss-making  - Outlook for aluminium prices remains grim  - Changes to oil and metal price forecasts  - China's growing exports to Africa and South America  - Citi expects further ... |
| Labour demands apology from Osborne | The Herald | 7/10/2012 | LABOUR stepped up its demand that George Osborne apologise over a campaign of "smears" last night after a senior Bank of England official cleared Ed Balls of wrongdoing in the rate-rigging scandal. |
| Diamond said to have foregone bonus | Global Banking News | 7/10/2012 | According to Reuters, Bob Diamond, the former CEO of Barclays Plc (LSE: BARC), who had resigned over a Libor scandal, has foregone his bonus for the year. |
| Bank deputy: I did not influence Barclays : Tucker says no ministers told him to reduce Libor Balls calls on Osborne to apologise for blame game | The Guardian | 7/10/2012 | George Osborne was under pressure last night to apologise for blaming the Libor-fixing scandal on former Labour ministers after Paul Tucker, deputy governor of the Bank of England, repeatedly told MPs he had not been encouraged to lean on ... |
| G2: The wrecking of Barclays is the story of Britain over the past few decades - organised looting by those at the very top | The Guardian | 7/10/2012 | You'd have learned precious little from watching Bob Diamond in parliament last week - apart, that is, from his love for his former employer. If pressed, you or I might admit to tolerating our jobs, to getting on with colleagues or, at the ... |
| Former Barclays boss says Bob Diamond offered to quit 15 years ago | Guardian.co.uk | 7/10/2012 | Martin Taylor regrets not accepting Diamond's resignation after traders at BarCap investment bank broke rules in Russia Martin Taylor, a former boss of Barclays, has revealed how Bob Diamond offered to quit in 1998 after big trading losses ... |
| Barclays chairman Marcus Agius faces MPs over Libor scandal - as it happened | Guardian.co.uk | 7/10/2012 | Developing news as treasury select committee will question Agius on the rate-rigging scandal and former chief executive Bob Diamond's payoff |
| Ben Bernanke to face US senate questioning over Barclays fallout | Guardian.co.uk | 7/10/2012 | Libor interest rate manipulation may have been known to Federal Reserve and other US regulators in 2007 Federal Reserve chairman Ben Bernanke is set to be quizzed about the failure of US regulators to stop bankers manipulating interest rates ... |
| Fed Knew of LIBOR Issue in 2007-08, Proposed Reforms | HedgeWorld News | 7/10/2012 | NEW YORK (Reuters)—The Federal Reserve Bank of New York may have known as early as August 2007 that the setting of global benchmark interest rates was flawed. Following an inquiry with British banking group Barclays Plc in the spring of ... |
| Diamond olered to quit Barclays 14 years ago but he was asked to stay | i | 7/10/2012 | News | BANKING Bob Diamond offered to quit as the head of Barclays Capital 14 years ago but was turned down by the then chief executive Martin Taylor. |
| Labour did not lean on me, insists Bank deputy | The Independent | 7/10/2012 | News | Tucker denies he pressured Barclays to rig rates and casts doubt on Osborne allegations George Osborne's assertion that Labour ministers were "clearly involved" in manipulating interest rates during the financial crisis appeared to be ... |
| Politics is a distraction from the Libor scandal | The Independent | 7/10/2012 | Comment | LEADING ARTICLE There is much to justify the furore over the Libor scandal - Barclays' deliberate manipulations of its interest rate submissions, Bob Diamond's iniquities as chief executive, the possibility of collusion by the Bank ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ex-Barclays CEO to forgo up to US$31mn in deferred bonuses | Indiainfoline News Service | 7/10/2012 | Bob Diamond, Barclays' former chief executive officer, has voluntarily decided to forgo any deferred consideration or deferred bonus to which he would have been entitled, Chairman Marcus Agius said at a Treasury Select Committee hearing in ... |
| Bank of England deputy on defensive; Central banker denies he knew Barclays was manipulating key rates | International Herald Tribune | 7/10/2012 | Paul Tucker, a front-runner to become the head of Britain's central bank next year, defended his role in the Barclays interest-rate scandal in testimony Monday before a parliamentary committee. |
| Parliament Grills BoE Official | Investor's Business Daily | 7/10/2012 | 9.  Paul Tucker, a top Bank of England executive, denied in a parliamentary hearing he pressured No. 3 U.K. bank Barclays (BCS) to lowball interest rates during the financial crisis. The top 3 Barclays execs quit last week after the U.S ... |
| Former Barclays boss to get £2m payoff | The Irish Examiner | 7/10/2012 | Former Barclays boss Bob Diamond has waived a potential £20m (€25m) in bonuses and share awards, but will still walk away with up to £2m (€2.5m). |
| Tucker unsure on banking honesty after Libor. | The Irish Times | 7/10/2012 | BANK OF England deputy governor Paul Tucker has said he cannot give guarantees about the honesty of any part of the financial system following the discovery of widespread fraudulent declarations of Libor inter-bank rates. |
| Current Account: U.K. Regulator Defends Libor Role --- Libor Drama Isn't Over Yet: Watch For 5 Aftershocks | The Wall Street Journal | 7/10/2012 | "A cesspit". That's how the usually measured Paul Tucker, deputy governor of the Bank of England, described banks' attempts to manipulate the London interbank offered rate, or Libor. |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listings | Johannesburg Stock Exchange | 7/10/2012 | Additional Listings NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |
| Clifford Chance advises under-fire Barclays on Libor probe | The Lawyer | 7/10/2012 | Clifford Chance has won a role advising Barclays Bank on its investigation into claims that it fixed the London interbank offered rate (Libor) to boost its trading position. |
| NEWSMAKER-Old-school banker left picking up pieces at Barclays | Reuters News | 7/10/2012 | LONDON, July 10 (Reuters) - Ever the gentleman, Marcus Agius quit as chairman of Barclays last week in a doomed attempt to protect Bob Diamond, who was resisting calls to step down as chief executive over the rigging of interest rates by ... |
| FSA made scathing attack on Barclays behavior | Reuters News | 7/10/2012 | LONDON, July 10 (Reuters) - Britain's financial watchdog said Barclays frequently argued for regulatory approaches "which are at the aggressive end of interpretation", in a scathing letter to the bank in April that was released ... |
| UK PM welcomes Barclays ' Diamond bonus waiver | Reuters News | 7/10/2012 | LONDON, July 10 (Reuters) - British Prime Minister David Cameron welcomed on Tuesday the decision by Barclays ex-Chief Executive Bob Diamond to forgo his bonus this year. |
| UPDATE 4-Barclays ' Diamond accused of misleading inquiry | Reuters News | 7/10/2012 | * Diamond to lose $30 million pay-off * Lawmakers accuse him of misleading them * Diamond says their allegations unfounded * Bank of England pivotal in pushing him out |
| UPDATE 1-SemGroup trust sues Barclays over $143 mln fee | Reuters News | 7/10/2012 | * Lawsuit says fee contributed to SemGroup liquidity woes * Barclays charged fee to take over trading positions (Adds background, details on Barclays) |
| Patriot Coal lines up financing ahead of possible bankruptcy | Metal Bulletin News Alert Service | 7/10/2012 | US metallurgical coal producer Patriot Coal Corporation has lined up financing ahead of a possible bankruptcy filing, according to Bloomberg. The debtor-in-possession financing, a special form of financing provided for companies in ... |
| The nasty business of derivatives | Business Day | 7/10/2012 | COMMENT INCLUDED in the £291m penalty imposed on Barclays last week was $160m levied by the US justice department. Its assistant attorney-general announced that & because mortgages, student loans, financial derivatives, and other ... |
| Diamond Forgoes Bonus as Letters Uncover FSA's Barclays Concern | Mist News | 7/10/2012 | Robert Diamond will forgo 20 million pounds ($31 million) of bonuses after stepping down as Barclays Plc (BARC)'s chief executive officer as politicians questioned whether he misled them about the lender's relations with regulators. |
| Former Barclays boss forgoes $30m bonus | Al Jazeera English | 7/10/2012 | Bob Diamond, the former chief executive of Barclays, has given up bonuses worth up to 20m pounds ($30m) following his resignation over an interest rate-rigging scandal, the bank's chairman told a parliamentary inquiry on Tuesday. |
| WORLD/NATION [Derived Headline] | Pittsburgh Post-Gazette | 7/10/2012 | WORLD EU set to extend Spain's deficit timeline BRUSSELS -- The European Union worked towards stabilizing Spain's finances today as it backed up the blueprint for the country's 100 billion euro bank bailout plan with plans to grant the ... |
| Ex-Barclays boss gives up pay-out | 7 Days | 7/10/2012 | Controversial former Barclays boss Bob Diamond has refused bonuses worth up to £20 million (Dhs114 million) following his resignation, it has been announced. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| *DJ Judge Says Patriot Coal Can Start Borrowing on $802M Loan | Dow Jones Institutional News | 7/10/2012 | 10 Jul 2012 18:32 EDT DJ Judge Says Patriot Coal Can Start Borrowing on $802 Million Loan By Joseph Checkler NEW YORK--A judge Tuesday said Patriot Coal Corp. (PCX) could start borrowing on most of an $802 million bankruptcy loan ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones International News | 7/10/2012 | DOWNER EDI WINS COAL MINING SERVICES CONTRACT WITH STANWELL Downer EDI Ltd. reported Wednesday that it has been awarded a long-term contract with a unit of Stanwell Corp. to provide mining services at Meandu Mine in southeast ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones International News | 7/10/2012 | DOWNER EDI WINS COAL MINING SERVICES CONTRACT WITH STANWELL Downer EDI Ltd. reported Wednesday that it has been awarded a long-term contract with a unit of Stanwell Corp. to provide mining services at Meandu Mine in southeast ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones International News | 7/10/2012 | DOWNER EDI WINS COAL MINING SERVICES CONTRACT WITH STANWELL Downer EDI Ltd. reported Wednesday that it has been awarded a long-term contract with a unit of Stanwell Corp. to provide mining services at Meandu Mine in southeast ... |
| News Highlights: Top Equities Stories of the Day | Dow Jones International News | 7/10/2012 | DOWNER EDI WINS COAL MINING SERVICES CONTRACT WITH STANWELL Downer EDI Ltd. reported Wednesday that it has been awarded a long-term contract with a unit of Stanwell Corp. to provide mining services at Meandu Mine in southeast ... |
| Top Barclays shareholders call for external chairman-FT | Reuters News | 7/10/2012 | LONDON, July 11 (Reuters) - Top Barclays shareholders are calling for the appointment of an external chairman to repair the bank's reputation after an interest rate-fixing scandal led authorities to impose a fine of more than $450 million, ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/10/2012 | -- |
| THE DAY AHEAD - North America (July 11) | Reuters - The Day Ahead Report | 7/10/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/10/2012 | -- |
| (AERDR) Reed receives commitment for financing facility | Ralph Wragg Australian Business News | 7/11/2012 | Sydney - Wednesday - July 11: (RWE Aust Business News) - Reed Resources (ASX:RDR) has received a commitment from Barclays Bank PLC as arranger of a debt financing facility of up to $23 million for the Meekatharra gold project, Western ... |
| Asia stands to gain as Barclays loses its head, and London loses its credibility | The Age | 7/11/2012 | London's reputation as the world's financial centre is teetering. Trader B: Who's going to put my low fixings in? Heh heh heh. Submitter: [X or Y] will be here if you have any requests for the fixings. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Ex-Barclays operating chief Jerry del Missier to testify next week to parliamentary inquiry | Associated Press Newswires | 7/11/2012 | LONDON (AP) - The Barclays executive identified as the person responsible for ordering false reports of borrowing costs in 2008 will be called in front of a parliamentary inquiry next week, the Treasury Select Committee announced Wednesday. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 7/11/2012 | Optimism Amid China Imports Reports of the demise of China's appetite for commodities would be very premature. First the bad news: Imports of key industrial commodities were lower almost across the board last month when compared with the ... |
| ANZ boss tipped to replace disgraced Barclays chief | The New Zealand Herald | 7/11/2012 | ANZ's Australian chief executive Mike Smith (pictured left) is being touted as a possible candidate to head up British bank Barclays after its chief executive resigned in the wake of the Libor rate-fixing scandal. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/11/2012 | TIDMIEGY RNS Number : 3884H iShares Barclays Euro Gov Bond 5-7 11 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/11/2012 | TIDMIESP RNS Number : 3936H iShares V Spain Treasury EUR 11 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-Jul-12 NAV PER SHARE: Official NAV EUR 119.240351 NUMBER ... |
| 2nd UPDATE: Anheuser-Busch Drinks up Low Rates With $7.5 Billion Debt Deal | Dow Jones Global FX & Fixed Income News | 7/11/2012 | --Four-part debt sale is largest ever for company --Second-biggest overall bond offering this year --About $28 billion of orders, says one syndicate desk |
| Can you trust your bank's interest rates? | CNN Wire | 7/11/2012 | NEW YORK (CNNMoney) -- Millions of consumers and small businesses around the world have been vaguely familiar with Libor, the benchmark rate used by banks to set interest rates for loans. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Good manners, bad answers: a sorry state of affairs at Barclays | The Conversation | 7/11/2012 | Impeccable manners can get one a long way. In sharp contrast to the faux familiarity displayed by the hard-charging investment banker Bob Diamond to the Treasury Select Committee investigating Barclays role in the LIBOR rate-rigging ... |
| Buxton lobbies Barclays to look outside for Diamond's replacement | Citywire | 7/11/2012 | SEDOL code for assoc. funds..: 3144013 FT MX code for assoc. funds..: SZAPA S & P code for assoc. stock..: E:BARC Star fund manager Richard Buxton has written to Barclays chairman Marcus Agius calling for the bank's new chief executive to ... |
| BUSINESS BRIEFING | Daily Press | 7/11/2012 | \ ITALY MAY JOIN SPAIN IN GETTING AID Italy said Tuesday that it may want to tap eurozone aid to lower its borrowing costs as finance ministers struggled to convince markets they are getting a grip on the bloc's debt crisis. |
| Neuter all the fatcats | Daily Star | 7/11/2012 | SO former Barclays boss Bob Diamond has walked away with a mere £2million pay-off, rather than the £20million he could have had. Diamond's sacrifice had the City of London gasping in disbelief. |
| The biggest scandal yet coming soon to Wall Street | Dayton Daily News | 7/11/2012 | Just when you thought Wall Street couldn't sink any lower, an even deeper level of public-be-damned greed and corruption is revealed. Sit down and hold on to your chair. |
| WSJ BLOG/MarketBeat: Europe Crisis Provides Impetus for Asian Covered Bonds | Dow Jones News Service | 7/11/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat .) By Natasha Brereton-Fukui |
| HEARD ON THE STREET: When Eyebrows Fail | Dow Jones News Service | 7/11/2012 | The governor of the Bank of England famously used to keep order in the City of London simply by raising his eyebrow. These days, it seems a more direct approach is required. Giving evidence to a parliamentary committee Tuesday, Barclays ... |
| WSJ BLOG/Deal Journal: Deals of the Day: AMR Opens Door to a Merger | Dow Jones News Service | 7/11/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and more. Catch us on ... |
| WEALTH ADVISER: Libor Mess May Trickle Down To Advisers | Dow Jones News Service | 7/11/2012 | --'Death by a thousand cuts' for advisers' reputations, says attorney --Most advisers don't expect Libor scandal to affect client portfolios --Brokers may be drawn into 'vortex of litigation or arbitration' |
| WSJ BLOG/Real Time Economics: Banks Slash Growth Forecasts on Weak Data | Dow Jones News Service | 7/11/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Tom Barkley Two major banks slashed their U.S. growth forecasts for the second quarter after trade and inventory ... |
| WSJ: U.K. Libor Hearings Expected to Ratchet Up Pressure | Dow Jones News Service | 7/11/2012 | LONDON--U.K. parliamentary hearings next week are expected to shed further light on the rate-fixing scandal and ratchet up pressure on U.K. authorities and banking executives embroiled in the affair. |
| WSJ: Sen. Shelby: Congress Must Probe NY Fed Involvement In Libor Scandal | Dow Jones News Service | 7/11/2012 | WASHINGTON--The top Republican on the Senate Banking Committee said Congress must demand answers from the Federal Reserve Bank of New York and its former president Timothy Geithner about their knowledge in 2007 and 2008 about the possible ... |
| HEARD ON THE STREET: Unraveling the Flaws in Libor | Dow Jones News Service | 7/11/2012 | Is the Libor scandal being overplayed by a vengeful political and media class? One argument from bankers is that the London interbank offered rate-setting process was simply flawed. Sixteen banks are asked to submit estimates of the price ... |
| WSJ BLOG/Deal Journal: Budweiser Maker Has King-Sized Bond Deal on Tap | Dow Jones News Service | 7/11/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Katy Burne Credit markets were calm enough Wednesday to entice Anheuser-Busch InBev NV to sell $7.5 billion of bonds, ... |
| UK Lawmakers to Take Evidence From Ex-Barclays Exec Del Missier | Dow Jones International News | 7/11/2012 | LONDON--U.K. lawmakers investigating an interest rate-fixing scandal will July 16 take evidence from senior officials at the Financial Services Authority and a former Barclays PLC (BARC.LN) executive, the Treasury Select Committee said in a ... |
| World Banks Push for Rate Fixing Scandal Settlement- Sky | Dow Jones International News | 7/11/2012 | Leading international investors are pushing for an industry-wide settlement in the London Interbank Offered Rate-fixing scandal, Sky's city editor Mark Kleinman reports Wednesday citing major shareholders. |
| Barclays Investors Call for External Chairman Choice - FT | Dow Jones Business News | 7/11/2012 | DOW JONES NEWSWIRES Top Barclays PLC (BCS) shareholders are demanding that the bank appoint an external chairman to repair its reputation following the damage done by the Libor price-rigging scandal, the Financial Times reports on its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SemGroup trustee sues Barclays for charging $143mn | Dion News Service | 7/11/2012 | Barclays Bank Plc and Barclays Capital have been sued by the trustee representing creditors of SemGroup LP, a company based in Tulsa, Oklahoma, that is involved in the transport of oil and natural gas from refineries to end users. |
| City Diary: School children could learn Libor lessons from Barclays ' chairman; Speakers for Schools, the brainchild of BBC hack Robert Peston , offers experts from the fields of business, science and politics to give inspirational talks at British state schools. Barclays shares RBS woes; Not quite a chip off the old block? Still in the dragon's den; Bon Jovi has just the tune for Sir Merv | The Telegraph Online | 7/11/2012 | The not-for-profit organisation is backed by companies such as accountancy firm KPMG and advertising giant WPP. Recent speakers include Martha Lane-Fox, founder of Lastminute.com, and Microsoft multi-billionaire Bill Gates. |
| Libor scandal: Lord Turner and Del Misser to face MPs; The chairman of the Financial Services Authority, and Jerry Del Misser, former chief operating officer at Barclays , will be grilled by MPs over the Libor scandal on Monday. | The Telegraph Online | 7/11/2012 | A panel of MPs investigating the Libor scandal engulfing Barclays is to take evidence from executives at the Financial Services Authority along with Barclays' former chief operating officer. |
| Barclays begins search for new chief executive; Some of the biggest names in the British banking establishment could be among the potential candidates to replace Bob Diamond as chief executive of Barclays. | The Telegraph Online | 7/11/2012 | Speculation is mounting over who will replace Bob Diamond as chief executive of Barclays. The process of finding a successor is already under way. Barclays has held talks with external headhunters used for senior executive placements to get ... |
| Barclays : Rake ready to quit BT and easyJet to become chairman at Barclays ; Sir Mike Rake has sounded out investors about becoming chairman of Barclays and has told them he will quit the boards of easyJet and BT to do it. | The Telegraph Online | 7/11/2012 | Barclays' polo-playing senior non-executive director has told institutional investors he is ready to take over from Marcus Agius as chairman, The Daily Telegraph has learned. Shareholders believe that Barclays are also "working on a plan" ... |
| Fed-up bank customers look for mutual benefit; Building societies report business boom in wake of financial scandals | The Sentinel | 7/11/2012 | BUILDING societies are reporting an increase in business in the wake of the scandals engulfing the UK banking industry. The Hanley Economic, Leek United and Stafford Railway Building Society say fed-up customers are turning to the mutual ... |
| Barclays lobbyist to host Romney fundraiser in London | thetimes.co.uk | 7/11/2012 | A senior Barclays lobbyist will host a multimillion dollar London fundraising dinner for Mitt Romney on the eve of the Olympic Games. Executives from a swath of banks will join the Republican presidential candidate for a private event at an ... |
| Barclays ' chairman interrogated about bank's leadership | The Toronto Star | 7/11/2012 | LONDON -- During a tense parliamentary hearing Tuesday, British politicians questioned the leadership of Robert E. Diamond Jr., the former chief executive of Barclays, as they grilled the British bank's chairman, Marcus Agius, over the ... |
| Reed gets $23m for Meekatharra | WA Business News | 7/11/2012 | Reed Resources has secured a $23 million finance facility with international bank Barclays for its Meekatharra gold project. Reed announced today it had received letter of commitment from Barclays confirming it had approval for the debt ... |
| Diamond to get 'around' £2m in pay | Belfast Telegraph | 7/11/2012 | BOB Diamond will forego almost £20m in bonuses and shares, the chairman of Barclays has revealed. Giving evidence to Parliament yesterday, Marcus Agius, the Barclays chairman, said Mr Diamond would be paid up to a year"s salary and pension ... |
| N.Y. Fed was told of Libor issuesas early as 2007 | The Washington Post | 7/11/2012 | The Federal Reserve Bank of New York said Tuesday that it had received word as early as 2007 from the British bank Barclays about problems with the benchmark interest rate that underpins much of global lending. |
| Banks' Pinch Is Bond Buyers' Prize; New Rules on Capital and Risk-Taking are Making Financial-Sector Debt a More Attractive Buy | The Wall Street Journal Online | 7/11/2012 | Bank executives may be complaining that new regulations will crimp their style, but bond investors are embracing the push for discipline. New rules that will force banks to hold more capital and rein in riskier activities are expected to ... |
| CITY MOVES WHO'S SWITCHING JOBS; in association with Edited by Tom Welsh | City AM | 7/11/2012 | Argonaut Capital Partners The fund management firm has appointed John Lester as partner and head of distribution. He joins from Neptune Investment Management, where he was head of strategic partnerships. Lester was previously associate ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond: unfair and unfounded to say I was not candid | City AM | 7/11/2012 | BOB Diamond yesterday accused the Treasury select committee of tarnishing his reputation as the Libor scandal surrounding the bank he once ran continues to unfold. |
| FSA had warned Barclays of aggressive behaviour | City AM | 7/11/2012 | REGULATORS warned Barclays bank about its "aggressive" interpretation of market rules just four months before it was hit with a £290m fine for abusing the Libor interest rate, it was revealed yesterday. |
| Barclays scandal: Diamond hits back; Del Missier, Turner next up | CNN Wire | 7/11/2012 | LONDON (CNN) -- Former Barclays CEO Bob Diamond has hit back at British lawmakers who suggested he misled them over concerns voiced by the country's financial regulators. |
| Diamond's not forever - Barclays ' Chief Executive resigns | CPI Financial | 7/11/2012 | Back to the drawing board at Barclays as the bank announces the resignatio |
| FSA AND BARCLAYS IN A WAR OF WORDS | Daily Mail | 7/11/2012 | THE breakdown in trust between Barclays and City regulators has been laid bare in a series of explosive documents published in the light of the Libor-fixing scandal. |
| DIAMOND WALKS OFF WITH £2MÉAS MPS SAY HE LIED TO THEM | Daily Mail | 7/11/2012 | BOB Diamond was yesterday accused of lying to MPs about the unfolding scandal at Barclays — but will still walk away from the bank with a £2million golden goodbye and millions of pounds' worth of shares. |
| UK Summary: FTSE Seen Lower As Earnings Hold Sway | Dow Jones International News | 7/11/2012 | MARKET NEWS: FTSE 100 5664.07 +36.74 +0.65% FTSE 250 11065.49 +82.15 +0.75% FTSE AIM All-Share 697.46 +5.14 +0.74% Tuesday's closing prices |
| Happy ending for Carley | Eastern Daily Press | 7/11/2012 | When the owners of a small stationers in Harleston decided to close their shop and retire in May 2011, employee of four years Carly Newton found herself in the daunting position of joining the job market or purchasing the business herself. ... |
| Why bankers can't be losers The ease with which the heads of JPMorgan and Barclays faced lawmakers' queries speaks volumes about the way their high-risk bets are condoned | South China Morning Post | 7/11/2012 | Recent exchanges between bankers and lawmakers in Britain and the United States show that the bankers are still riding high and resisting any attempts to cut them down to size. It is a far cry from what happened centuries ago, when bankers ... |
| How much rigging is acceptable, really? | Business Times Singapore | 7/11/2012 | THE good news is that Barclays Bank has been caught and punished for its part in rigging the London Interbank Offer Rate (Libor) to make a profit - news that has dominated headlines in recent days and led the bank's chief executive to ... |
| FSA's concern about rule bending and lack of transparency | The Times | 7/11/2012 | Barclays was seen by its regulator as uncooperative, aggressive and sometimes misleading, an official letter made public yesterday reveals. Lord Turner of Ecchinswell, chairman of the Financial Services Authority, wrote to Marcus Agius, the ... |
| US regulator failed to act on its Libor reform plan in 2008 | The Times | 7/11/2012 | Bank regulators in the US proposed reforms to the way Libor is calculated four years ago, but no action was taken. The Federal Reserve Bank of New York said yesterday that it submitted ideas to British regulators on how to reform Libor after ... |
| Diamond accused of misleading MPs 'calculatedly and deliberately' | The Times | 7/11/2012 | The bank rate-fixing scandal took a dramatic twist yesterday when Bob Diamond, the ousted chief executive of Barclays, was accused by MPs of misleading Parliament. |
| Diamond loses pay-off worth S$39m | TODAY (Singapore) | 7/11/2012 | LONDON — Mr Robert Diamond, the former chief executive of Barclays, has given up bonuses worth up to £20 million (S$39 million) following his resignation over an interest rate-rigging scandal, the bank's chairman told a parliamentary ... |
| The Tories' Ugly Libor Politics | The Wall Street Journal Europe | 7/11/2012 | The political firestorm unleashed two weeks ago by Barclays's settlement with U.K. and U.S. regulators over the manipulation of the London interbank offered rate, or Libor, has turned a scandal into a debacle of the first order. |
| Tucker's Truths About Libor | The Wall Street Journal Europe | 7/11/2012 | Monday's parliamentary testimony from Paul Tucker, deputy governor of the Bank of England, has done nothing to calm the political furies swirling around Barclays bank and the London Interbank Offered Rate. But the testimony was a useful ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 7/11/2012 | Release date - 10072012 Mark Lee, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'Although a small rise in manufacturing output, today's figures are in line with expectations. There is undoubtedly a ... |
| Barclays - Agreement on matters arising subsequent to Bob Diamond 's resignation | ENP Newswire | 7/11/2012 | Release date - 10072012 On 3 July, Barclays announced that Bob Diamond had stepped down from the Boards of Barclays PLC and Barclays Bank PLC, and from his role as Chief Executive, with immediate effect. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays - Confidence prevails in UK logistics industry but short termism stunting innovation | ENP Newswire | 7/11/2012 | Release date - 10072012 UK logistics businesses are promisingly optimistic in light of current economic challenges but a focus on cost cutting and sticking to core business is restricting innovation according to research from Barclays and ... |
| Coutts has appointed Jo Kaye as Managing Director, Chief Operating Officer, Products, Services & Marketing, effective immediately | ENP Newswire | 7/11/2012 | Release date - 10072012 London - Coutts has appointed Jo Kaye as Managing Director, Chief Operating Officer, Products, Services & Marketing, effective immediately. |
| Patriot Coal Receives Court Nod for DIP Financing on Interim Basis | M2 EquityBites | 7/11/2012 | 11 July 2012 U.S. coal producer Patriot Coal Corp. said that the Bankruptcy Court for the Southern District of New York has granted Patriot interim approval of its $802m Debtor-in-Possession financing. |
| JONAH GOLDBERG: Blame Barclays , not capitalism | The Fresno Bee | 7/11/2012 | Why aren't more people furious about the LIBOR scandal? That's a question mostly being asked on the political left these days, and they're right to ask it. |
| Top holders call on Barclays to appoint outsider as chairman, FT says | Theflyonthewall.com | 7/11/2012 | Top shareholders at Barclays (BCS) are calling on the bank to appoint an external chairman and possibly also an outsider as CEO to repair its reputation and what one holder called "a cultural problem" at the bank following its Libor ... |
| Buxton: I bought Barclays but watch what happens to rest | Fundweb | 7/11/2012 | Richard Buxton has added to Barclays in his £2.7 billion Schroder UK Alpha Plus fund in anticipation of positive change at the scandal-hit financial institution. |
| Appoint a judge to probe banking scandal; Ian Liddell-Grainger argues that a select committee is not equipped to carry out a banking inquiry | Western Daily Press | 7/11/2012 | For three tortuous hours last week a group of my Parliamentary colleagues - members of the Treasury Select Committee - attempted to extract answers from Bob Diamond, the slick American banker who reluctantly quit Barclays. It was painful to ... |
| Why Libor matters to Main Street; Banking giants could be on the hook for billions in damages | The Globe and Mail (Breaking News) | 7/11/2012 | NEW YORK -- The gritty streets of Baltimore are a long way from the City of London. But as reports emerged that a key global interest rate set in Britain might have been manipulated, local officials began to wonder: Did we get stiffed? |
| Banking scandal: Financial feud: Mervyn King : How Bank's boss got his man after five years of sparring | The Guardian | 7/11/2012 | After almost five years of sparring, the Bank of England's governor, Sir Mervyn King, has landed the knockout punch on his rival Bob Diamond. Revelations that Barclays staff were fiddling key interest rate indicators from 2005 to 2009 was ... |
| Banking scandal: King played decisive role in forcing Diamond to quit, Barclays chairman reveals: Bank of England boss put pressure on, says Agius Diamond misled Treasury committee, MP alleges | The Guardian | 7/11/2012 | Sir Mervyn King, the governor of the Bank of England, played a decisive role in forcing Bob Diamond to quit as the boss of Barclays, MPs were told yesterday, during a hearing which also heard about the Financial Services Authority's ... |
| Banking scandal: Analysis: Barclays - big on wheezes, poor on humility | The Guardian | 7/11/2012 | Yesterday's select committee was revelatory in two ways. First, Barclays' reputation sank even lower, which hardly seemed possible. Second, we learned the gory detail of the ousting of Bob Diamond. Together, they raise important questions. ... |
| Barclays chief Bob Diamond could be brought before Congress, sources say | Guardian.co.uk | 7/11/2012 | Washington politicians considering asking former Barclays chief executive to testify as Libor-fixing controversy crosses to US US politicians are considering summoning Barclays' former boss Bob Diamond to Washington to answer questions about ... |
| LIBOR Price Fixing Case is Getting Work For Lawyers | HedgeWorld News | 7/11/2012 | NEW YORK (Reuters)—More than a dozen current and former employees of several large banks under investigation for allegedly trying to manipulate benchmark interest rates have hired defense lawyers over the past year, according to people ... |
| Barclays ; Former CEO forfeits millions in bonuses | Houston Chronicle | 7/11/2012 | LONDON - British bank Barclays has agreed a resignation package with ex-chief executive Bob Diamond in which he will forfeit up to $31 million in bonuses and incentives but receive a year's salary, pension and other benefits worth $3.1 ... |
| Base metals pricing not in high levels of event risk due to low volatility: Barclays | Commodity Online | 7/11/2012 | LONDON, July 11 -- Low volatility in base metals means markets have not been pricing in high levels of event risk said Barclays Capital in a commodities snippet. According to Barclays on average base metals are down only 5% so far this year ... |
| FORM 8-K: PENNYMAC MORTGAGE INVESTMENT TRUST FILES CURRENT REPORT | US Fed News | 7/11/2012 | WASHINGTON, July 11 -- PennyMac Mortgage Investment Trust, Moorpark, Calif., files Form 8-K (current report) with Securities and Exchange Commission on July 10. |
| M&S investors' fury at troubled chain's AGM | Irish Daily Mail | 7/11/2012 | MARKS & SPENCER boss Marc Bolland was rounded on by shareholders yesterday for receiving a €2.2million pay package despite workers taking pay cuts, and M&S posting its worst sales figures since the economic downturn. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SYC - SYCOM PROPERTY FUND - Announcement regarding the ac | Johannesburg Stock Exchange | 7/11/2012 | Announcement regarding the acquisition of a 60% undivided share in Woodlands Office Park Sycom Property Fund A Collective Investment Scheme in property registered in terms of the Collective Investment Schemes Control Act, No. 45 of 2002 ... |
| ASA - ABSA GROUP LIMITED - ABSA GROUP AND ABSA BANK : REL | Johannesburg Stock Exchange | 7/11/2012 | ABSA GROUP AND ABSA BANK: RELEASE OF INTERIM FINANCIAL RESULTS FOR THE PERIOD ENDED 30 JUNE 2012 ABSA GROUP LIMITED ABSA BANK LIMITED (Incorporated in (Incorporated in the Republic of South Africa) ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - DEALING IN SECURITIES BY AN A | Johannesburg Stock Exchange | 7/11/2012 | DEALING IN SECURITIES BY AN ASSOCIATE OF A DIRECTOR CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| UK lawmakers to grill Barclays , FSA execs on Libor | Khaleej Times | 7/11/2012 | LONDON - A panel of UK lawmakers will question Adair Turner, the head of Britain's financial regulator, as well as Barclays' former chief operating officer, Jerry del Missier, on Monday in the Libor interest rate rigging scandal. |
| UPDATE 1-JBIC kicks scandal-plagued Barclays off five-year bond | Reuters News | 7/11/2012 | * Bank pays price for indiscretions with bond mandate loss * Three banks initially mandated, but only two run deal (Adds context on JBIC) By Philip Wright |
| UPDATE 1-Investors fear rushed decision over Barclays top roles | Reuters News | 7/11/2012 | (Adds UK media reports) LONDON, July 11 (Reuters) - Top Barclays Plc shareholders fear that regulators will rush through the appointment of a new chief of the scandal-struck bank and not take the time to search for an outsider to bring about ... |
| Barclays to lead iWatt IPO after Deutsche Bank walks out | Reuters News | 7/11/2012 | July 11 (Reuters) - iWatt Inc, which makes chips used in Apple Inc products, named Barclays the "lead left," or main, underwriter for the company's proposed initial public offering, replacing Deutsche Bank. |
| The Big Liebor | National Post | 7/11/2012 | The unrelenting assault on Barclays Bank, the British banking industry and soon global banks in other jurisdictions reached new highs the other day in The Nation, the leftleaning magazine, in an article by author Robert Scheer titled Libor: ... |
| Libor Pains | FN Arena | 7/11/2012 | "It was when Nick Clegg joined the campaign against Bob Diamond that I started to feel a sliver of sympathy for the now former-boss of Barclays. Not very much sympathy, mind. Just a tiny bit. But put yourself in Bob Diamond's hand-made ... |
| Barclays chairman admits Mervyn King forced decision for Diamond to quit | Guardian.co.uk | 7/11/2012 | Marcus Agius says Bank of England governor summoned Barclays directors to say Diamond did not have support of FSA Marcus Agius, the outgoing chairman of Barclays, has revealed that Bank of England governor Sir Mervyn King played the decisive ... |
| Nifty to remain in 5,050-6,100 range: Barclays | Afternoon Voice | 7/11/2012 | India, July 11 -- The National Stock Exchange benchmark index Nifty is likely to remain between 5,050 and 6,100 in the next 12 months, because of lack of triggers in the domestic macro-economic environment and uncertainty in the global ... |
| Diamond settles for a 'mere £2m' but MPs are eager to question him again | i | 7/11/2012 | News | BARCLAYS Bob Diamond, the former Barclays chief executive, gave up £20m in bonuses yesterday as it emerged that the bank had been criticised by watchdogs for playing fast and loose with the rules just months before the Libor scandal ... |
| PM: no apology needed from Osborne | i | 7/11/2012 | News | POLITICS David Cameron does not believe George Osborne needs to apologise for suggesting that former Labour ministers were involved in the Barclays rate-fixing scandal, his aides said yesterday. |
| How Barclays got the wrong end of the stick | i | 7/11/2012 | Business | Outlook One of the disturbing things about the Libor interest rate-fixing scandal is how frequently apparently intelligent people in functions of vital importance have been capable of misinterpreting what other similarly ... |
| Spotlight on Barclays 's leadership; Bank's chairman grilled on corporate culture in interest rate scandal | International Herald Tribune | 7/11/2012 | During a tense hearing Tuesday on the interest rate scandal that has engulfed Barclays, members of Parliament peppered the bank's chairman with questions about the lender's leadership under Robert E. Diamond Jr., the former chief executive. |
| Rate-Rigging Probe Hits U.S. | Investor's Business Daily | 7/11/2012 | 6.  A global inquiry into rigging of Libor, an interest rate tied to $350 tril in fin'l products, expanded as the New York Fed revealed that in spring '08 it talked to U.K. bank Barclays (BCS) "as to how Libor submissions were being ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tribunal best way to deal with inquiry into financial disaster | The Irish Examiner | 7/11/2012 | DO we really want a random collection of unqualified TDs investigating the most calamitous financial disaster in the history of the State? The former head of Barclays Bank, Bob Diamond, appeared before a Commons Select Committee last week to ... |
| Regulator issued warning to Barclays . | The Irish Times | 7/11/2012 | THE BRITISH financial regulator warned Barclays about its "aggressive" business practices that persistently sought to push at the rules just four months ago. |
| Chairmen under fire both sides of the Thames. | The Irish Times | 7/11/2012 | LONDON BRIEFING:WITH anti-business sentiment at fever pitch, the silver-haired chairmen of two national institutions yesterday ran the gauntlet of public anger on either side of the Thames. |
| Libor Demystified | The Wall Street Journal | 7/11/2012 | Monday's parliamentary testimony from Paul Tucker, deputy governor of the Bank of England, has done nothing to calm the political furies swirling around Barclays bank and the London Interbank Offered Rate. But the testimony was a useful ... |
| The Libor Scandal's Threat to Growth | The Wall Street Journal | 7/11/2012 | The Libor scandal may by bad enough to slow a global economy already weighed down by troubles in Europe, the U.S. and China. This is not because this key interest rate is more important than other prices in the economy. That's probably not ... |
| Overheard: Raised Eyebrow | The Wall Street Journal | 7/11/2012 | [Financial Analysis and Commentary] The governor of the Bank of England famously used to keep order in the City of London simply by raising his eyebrow. These days, it seems a more direct approach is required. |
| Diamond Forgoes Bonuses | The Wall Street Journal | 7/11/2012 | LONDON -- Robert Diamond agreed to give up an additional bonus of as much as GBP 20 million ($31 million) as pressure from British lawmakers mounted on the former Barclays PLC chief executive over his role in an interest-rate-rigging ... |
| Congress Joins Libor Probes --- Focus Includes U.S. Regulators Who Knew About Problem as Early as 2007 | The Wall Street Journal | 7/11/2012 | WASHINGTON -- U.S. lawmakers are launching probes into attempts to manipulate key global interest rates, widening the focus beyond the Bank of England to include regulators in the U.S. who knew about the problem as early as 2007. |
| Campaigning pensioner Tony Simpson says he received "very good support" from the... | Midweek Herald | 7/11/2012 | Campaigning pensioner Tony Simpson says he received "very good support" from the public when he staged a protest outside Barclays bank in Honiton. |
| Bankers concede need for sector fix Barclays Bank Bankers concede need for sector fix | Australian Broadcasting Corporation Transcripts | 7/11/2012 | MARK COLVIN: Australian banks have conceded that overseas banking regulation needs to be fixed, to rebuild trust in the system. The deputy Reserve Bank governor Philip Lowe has chided the sector, saying the Barclays LIBOR-fixing affair is ... |
| 5 of History's Brazen Crooks Who Defrauded Markets | AdvisorOne | 7/11/2012 | With scandal engulfing Barclays and its manipulation of the LIBOR being called the largest market fraud in history (it affected $800 trillion in contracts), it got us wondering about other large schemes that harmed entire markets. |
| Barclays ' Jerry del Missier faces grilling by UK lawmakers | Agence France Presse | 7/11/2012 | Former Barclays chief operating officer Jerry del Missier will give evidence to British lawmakers next week on the interest rate-fixing scandal that claimed his job, parliament announced Wednesday. |
| Zacks Industry Outlook Highlights: Barclays , Credit Suisse Group , HSBC Holdings , Deutsche Bank and UBS | India Banking News | 7/11/2012 | New Delhi, July 11 -- Today, Zacks Equity Research discusses the U.S. Foreign Banks, including Barclays plc (NYSE: BCS), Credit Suisse Group (NYSE: CS), HSBC Holdings plc (NYSE: HBC), Deutsche Bank AG (NYSE: DB) and UBS AG (NYSE: UBS). |
| Prospect Capital to sell shares via Barclays Capital | M2 Banking & Credit News | 7/11/2012 | 11 July 2012 - Barclays Capital Inc is to bookrun a stock offering by Prospect Capital Corporation (NASDAQ:PSEC), the US closed-end investment company said on Tuesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - AMENDMENT | Business Wire Regulatory Disclosure | 7/11/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| SHAREHOLDER ALERT: Levi & Korsinsky Notifies Investors with Losses on Their Investment in Barclays PLC of Class Action Lawsuit and the Deadline of September 10, 2012 to Seek a Lead Plaintiff Position | Business Wire | 7/11/2012 | NEW YORK--(BUSINESS WIRE)--July 11, 2012-- Levi & Korsinsky announces that a class action lawsuit has been commenced in the United States District Court for the Southern District of New York on behalf of investors who purchased ... |
| $3.2M payout for Diamond | Calgary Herald | 7/11/2012 | U.K. bank Barclays has agreed to a resignation package with ex-chief executive Bob Diamond where he will forfeit up to $31 million in bonuses and incentives but receive a year's salary, pension and other benefits worth $3.2 million. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Corporations Dodge LIBOR Scandal Bullet | CFO.com | 7/11/2012 | In the wake of the ongoing LIBOR scandal, corporations looking to fruitfully sue Barclays or any other bank on the basis of ill-gotten gain may find it hard to make a convincing case. |
| Diamond Forgoes Bonus as Letters Uncover FSA's Barclays Concern | Mist News | 7/11/2012 | Robert Diamond will forgo 20 million pounds ($31 million) of bonuses after stepping down as Barclays Plc (BARC)'s chief executive officer as politicians questioned whether he misled them about the lender's relations with regulators. |
| A Marketing Promotion: The Social Monitor - Banking on a closer connection | Marketing | 7/11/2012 | Banks have been slower to embrace social media than other sectors, but the recent problems at Barclays, RBS and NatWest demonstrate that there is nowhere to hide on social media when things go wrong. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJX3) - (ISIN US06738JJX37) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738JJX3 ISIN: US06738JJX37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS62) - (ISIN US06738JS622) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738JS62 ISIN: US06738JS622 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627130 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS54) - (ISIN US06738JS549) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738JS54 ISIN: US06738JS549 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JS47) - (ISIN US06738JS473) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738JS47 ISIN: US06738JS473 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822627128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5X5) - (ISIN US06738K5X54) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K5X5 ISIN: US06738K5X54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823158335 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K4Y4) - (ISIN US06738K4Y47) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K4Y4 ISIN: US06738K4Y47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157670 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5U1) - (ISIN US06738K5U16) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K5U1 ISIN: US06738K5U16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157652 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5T4) - (ISIN US06738K5T43) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K5T4 ISIN: US06738K5T43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823157656 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5Y3) - (ISIN US06738K5Y38) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K5Y3 ISIN: US06738K5Y38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159369 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K5S6) - (ISIN US06738K5S69) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K5S6 ISIN: US06738K5S69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823159371 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6J5) - (ISIN US06738K6J51) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K6J5 ISIN: US06738K6J51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165149 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6G1) - (ISIN US06738K6G13) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: 06738K6G1 ISIN: US06738K6G13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165151 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC9F410) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: ISIN: DE000BC9F410 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823082736 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0565938965) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: ISIN: XS0565938965 Common Code: 056593896 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628122060) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: ISIN: XS0628122060 Common Code: 062812206 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823102146 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549976040) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: ISIN: XS0549976040 Common Code: 054997604 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823104686 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549976636) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: ISIN: XS0549976636 Common Code: 054997663 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823105978 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548490100) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: ISIN: XS0548490100 Common Code: 054849010 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076748 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548476885) | Moody's Investors Service Ratings Delivery Service | 7/11/2012 | CUSIP: ISIN: XS0548476885 Common Code: 054847688 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823069022 |
| AGIUS CAN'T WIN WITH TENNIS EFFORT | London Evening Standard | 7/11/2012 | Desperate times for Barclays' outgoing chairman Marcus Agius in front of MPs at the Treasury select committee, where it became apparent that relations between the bank and regulators had all but collapsed even before the Libor scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS IS A MEDIA BRAND BUT FAILS TO THINK LIKE ONE | London Evening Standard | 7/11/2012 | Two summers ago, it was BP's oil spill. A year ago, it was News International and phone hacking. This summer, it is Barclays and the Libor-fixing scandal. |
| LLOYDS' LUSTRE FADES AS ITS EXPOSURE TO LIBOR IS HIGHLIGHTED | London Evening Standard | 7/11/2012 | Investors in Lloyds could be forgiven for feeling rather smug recently. Shares in Barclays have crashed 15% since the Libor scandal took hold and Royal Bank of Scotland has dropped more than 10%, but the black horse has been left relatively ... |
| Bob Diamond 's Barclays paycheck $31M lighter | New York Post | 7/11/2012 | An interest-rate scandal is costing Bob Diamond more than a few carats. The disgraced Barclays Capital CEO, who was forced to resign as head of the UK's No. 2 bank last week, is forgoing some $31 million in deferred pay amid an interest-rate ... |
| Understanding Libor | The New York Times | 7/11/2012 | The London interbank offered rate, more commonly known as Libor, is one of the most important numbers in the financial world. But until the Barclays scandal, it received scant public attention. Here is a primer. |
| Barclays ' Diamond loses $30mn pay-off | The Financial Daily | 7/11/2012 | Karachi: Bob Diamond, the former chief executive of Barclays, has given up bonuses worth up to 20 million pounds ($30 million) following his resignation over an interest rate-rigging scandal, the bank's chairman told a parliamentary inquiry ... |
| BUSINESS BRIEFS [Derived Headline] | Pittsburgh Post-Gazette | 7/11/2012 | Gas prices rebound to $3.406 in Western Pa. Gasoline prices, which had been falling steadily, rebounded slightly this week with the average price for a gallon of regular, unleaded gasoline in Western Pennsylvania at $3.406, up 1.8 cents per ... |
| PM BACKS OSBORNE OVER BALLS ATTACK | Press Association National Newswire | 7/11/2012 | Ed Balls does have "questions to answer" over ministers' involvement in the rigging of Libor, Prime Minister David Cameron said today as he gave the Chancellor his full support. |
| Trepp Partners with iShares to Integrate CMBS ETF | PR Newswire (U.S.) | 7/11/2012 | NEW YORK, July 11, 2012 /PRNewswire/ -- Trepp, LLC, the leading provider of information, analytics and technology to the CMBS, commercial real estate and banking markets, has partnered with BlackRock, Inc.'s iShares(R) Exchange Traded Funds ... |
| Judge Allows Patriot Coal to Access $802M Loan | Dow Jones Top Energy Stories | 7/11/2012 | NEW YORK--A judge Tuesday said Patriot Coal Corp. (PCX) could start borrowing on most of an $802 million bankruptcy loan from a group including Citigroup Inc. (C), Barclays PLC (BCS, BARC.LN) and Bank of America Corp. (BAC), one day after ... |
| Rake Says He's Ready to Take Over Barclay's Chairmanship - Report | Dow Jones International News | 7/11/2012 | DOW JONES NEWSWIRES Barclays PLC's (BCS) senior nonexecutive director, Sir Mike Rake, has told institutional investors he is ready to take over from Marcus Agius as chairman, The Daily Telegraph reported Thursday. Shareholders believe that ... |
| Rake Says He's Ready for Barclays Chairmanship | Dow Jones Business News | 7/11/2012 | Barclays PLC's (BCS) senior nonexecutive director, Sir Mike Rake, has told institutional investors he is ready to take over from Marcus Agius as chairman, The Daily Telegraph reported Thursday. Shareholders believe that Barclays is also ... |
| Fed to Document Libor Action; Official Says Reports From Crisis Period Will Show Swift Response to Problems | The Wall Street Journal Online | 7/11/2012 | WASHINGTON—A Federal Reserve official said Wednesday the central bank will release documents showing the Federal Reserve Bank of New York acted swiftly during the financial crisis to identify problems with a key interest rate and suggest ... |
| UPDATE 1-NY Fed to release Libor documents Friday, official says | Reuters News | 7/11/2012 | July 11 (Reuters) - The Federal Reserve Bank of New York will release on Friday documents showing it took "prompt action" four years ago to highlight problems with the benchmark interest rate known as Libor and to press for reform, ... |
| EIB Prices GBP200M Tap of Jan 2016 FRN at 98.647 | Dow Jones Global FX & Fixed Income News | 7/12/2012 | The European Investment Bank, or EIB, priced a 200 million pound ($310.6 million) tap of its floating-rate note maturing January 2016, one of the banks running the deal said Thursday. |
| Winners and losers in Libor mess | CNN Wire | 7/12/2012 | NEW YORK (CNNMoney) -- Public outrage is growing over allegations that banks manipulated key global interest rates. But some consumers may have actually benefited. |
| HSBC BRACED FOR BN US PENALTY | Daily Mail | 7/12/2012 | Britain's biggest and most profitable bank last night joined the hall of shame when it was revealed it is to be fined $1bn (£600m) for money laundering offences. |
| Barclays Ups 3Q Corn Price Forecast To $7.34/Bushel | Dow Jones News Service | 7/12/2012 | LONDON--Barclays PLC (BCS) said Thursday it had increased its corn, wheat and soybean price forecasts due to the ongoing drought in the U.S. Midwest, which has markedly changed supply expectations over recent weeks. |
| Barclays 's Ricci: Business Not Affected by Libor Scandal - Fox Business's Gasparino | Dow Jones News Service | 7/12/2012 | Barclays PLC's (BCS) corporate and investment banking chief Rich Ricci said the business wasn't affected by the Libor scandal and the firm anticipates it will have a strong year, Fox Business Network's Charlie Gasparino reported Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 85900 | Dow Jones News Service | 7/12/2012 | Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 85900 |
| PRECIOUS METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones News Service | 7/12/2012 | TOP STORIES Peru's Valdes: Government to Ensure Order Amid Mining Protests LIMA--Prime Minister Oscar Valdes said Thursday the government is open to dialogue to resolving violent antimining protests, but stressed the administration ... |
| BASE METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones News Service | 7/12/2012 | TOP STORIES Codelco, Anglo American to Extend Sur Mine Talks Through August SANTIAGO--Diversified-mining group Anglo American PLC (AAL.LN, AAUKY) and Chilean state copper-mining company Codelco will extend negotiations over a ... |
| DJ Barclays Cuts '12, '13 Metals Forecasts Amid Macro Uncertainty | Dow Jones Chinese Financial Wire | 7/12/2012 | LONDON--Barclays PLC (BCS) Thursday joined a growing line of banks in downgrading its outlook on metals prices for this year and 2013 amid concerns over global growth. |
| *DJ Barclays Cuts 2012 Metals Forecasts Amid Macro Uncertainty | Dow Jones Chinese Financial Wire | 7/12/2012 | (MORE TO FOLLOW) Dow Jones Newswires July 12, 2012 06:43 ET (10:43 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| *DJ Barclays Also Makes Downward Revisions To 2013 Metals Outlook | Dow Jones Chinese Financial Wire | 7/12/2012 | (MORE TO FOLLOW) Dow Jones Newswires July 12, 2012 06:45 ET (10:45 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| *DJ Barclays Cuts 2012 Spot Gold Forecast 2% To $1,672/oz | Dow Jones Chinese Financial Wire | 7/12/2012 | (MORE TO FOLLOW) Dow Jones Newswires July 12, 2012 06:45 ET (10:45 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| UPDATE: Barclays Cuts 2012, 2013 Metals Forecasts Amid Macro Uncertainty | Dow Jones Commodities Service | 7/12/2012 | -- Barclays cuts 2012, 2013 metals forecasts amid global growth concerns -- Copper 2012 LME copper outlook cut 6% to $8,120/ton -- Sees base metal prices improving later in the year, gold gaining support in 2013 |
| Capitec Bank Raised To Buy From Neutral By UBS | Dow Jones International News | 7/12/2012 | Capitec Bank Raised To Buy From Neutral By UBS |
| Former Barclays Chief Diamond Hires Top Lawyer Levander: Sources - Reuters | Dow Jones International News | 7/12/2012 | Robert Diamond, the Barclays' former chief executive, has hired top defense lawyer Andrew Levander following his resignation over the Libor benchmark interest rates scandal, Reuters reported Thursday, citing unnamed sources. |
| Barclays Cuts '12, '13 Metals Forecasts Amid Macro Uncertainty | Dow Jones Business News | 7/12/2012 | LONDON--Barclays PLC (BCS) Thursday joined a growing line of banks in downgrading its outlook on metals prices for this year and 2013 amid concerns over global growth. |
| Barclays Raises Grain Price Forecasts On Drought In US Midwest | Dow Jones Business News | 7/12/2012 | LONDON--Barclays PLC (BCS) said Thursday it had increased its corn, wheat and soybean price forecasts due to the ongoing drought in the U.S. Midwest, which has markedly changed supply expectations over recent weeks. |
| Barclays 's Ricci: Business Not Affected by Libor Scandal - Fox Business's Gasparino | Dow Jones Business News | 7/12/2012 | Barclays PLC's (BCS) corporate and investment banking chief Rich Ricci said the business wasn't affected by the Libor scandal and the firm anticipates it will have a strong year, Fox Business Network's Charlie Gasparino reported Thursday. |
| PRECIOUS METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones Business News | 7/12/2012 | TOP STORIES Peru's Valdes: Government to Ensure Order Amid Mining Protests LIMA--Prime Minister Oscar Valdes said Thursday the government is open to dialogue to resolving violent antimining protests, but stressed the administration ... |
| BASE METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones Business News | 7/12/2012 | TOP STORIES Codelco, Anglo American to Extend Sur Mine Talks Through August SANTIAGO--Diversified-mining group Anglo American PLC (AAL.LN, AAUKY) and Chilean state copper-mining company Codelco will extend negotiations over a ... |
| Rake ready to quit BT and easyJet for Barclays chair | The Daily Telegraph | 7/12/2012 | SIR Mike Rake has sounded out investors about becoming chairman of Barclays and has told them he will quit the boards of easyJet and BT to secure the position. |
| Search is on for Diamond's replacement | The Daily Telegraph | 7/12/2012 | SPECULATION is mounting over who will replace Bob Diamond as chief executive of Barclays. The process of finding a successor is already under way. Barclays has held talks with external headhunters used for senior executive placements to get ... |
| Big bankers prove to be the biggest crooks | The Daily Gazette | 7/12/2012 | Forget Bernie Madoff and Enron's Ken Lay -- they were mere amateurs in financial crime. The current Libor interest rate scandal, involving hundreds of trillions in international derivatives trade, shows how the really big boys play. And ... |
| Business news briefs | The Salt Lake Tribune | 7/12/2012 | Utah ad firm wins awards Jakob Marketing Partners has won several Aster Awards for creative marketing in the health-care industry. It received two gold awards in partnership with the Holladay-based Lucky Dog Communications. One was for a 2012 ... |
| Bank workers' boost for charity | South Wales Evening Post | 7/12/2012 | EMPLOYEES at the Port Talbot branch of Barclays bank have been fundraising for ABF The Soldiers' Charity. A luxury hamper raffle was organised by staff and £175 was raised. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Wanted: one governor, two different skill sets; The new team at the Bank of England must combine academic brilliance with enough savvy to take on the City | The Times | 7/12/2012 | Until now, some of the less thoughtful bankers I meet seem to have assumed that the City will eventually revert to a pre-crisis swagger after a few years of depressed earnings and public opprobrium. The Libor-fixing scandal has changed ... |
| Scandal-hit bank lines up the deputy to fill chairman's shoes | The Times | 7/12/2012 | Barclays is poised to approach regulators for clearance of a plan to appoint Sir Michael Rake as its new chairman, with a view to an announcement within weeks. |
| New York Fed to reveal Libor talks with Barclays ; The Federal Reserve Bank of New York will release documents on Friday showing it took... | The Telegraph Online | 7/12/2012 | As early as 2007, the New York Fed may have discussed problems with the setting of the London Interbank Offered Rate with Barclays, which earlier this month admitted manipulating the rate at paid a £290m fine to UK and US regulators. |
| Leicester to pull millions from Barclays over Libor scandal; Barclays is facing growing protests over its attempts to rig Libor with some ... | The Telegraph Online | 7/12/2012 | Leicester City Council has said it will withdraw the £6m it holds on deposit with Barclays, warning it had been "appalled" by the bank's behaviour. |
| Live: Rich Ricci tipped as new Barclays chief | thetimes.co.uk | 7/12/2012 | 1200 An intriguing email arrives from Paddy Power, which has suspended betting on the next chief executive of Barclays following a flood of money on the brilliantly named Rich Ricci (pronounced Richie, of course), the joint head of ... |
| Betting suspended on new Barclays chief | thetimes.co.uk | 7/12/2012 | A bookmaker today suspended taking bets on the next permanent chief executive of Barclays after receiving a wave of wagers backing the long-odds outsider Rich Ricci, the head of the bank's investment banking division. |
| Canadian to testify on Barclays scandal; Former chief operating officer will be called before inquiry Monday | The Toronto Star | 7/12/2012 | LONDON -- The Barclays executive identified as the person responsible for ordering false reports of borrowing costs in 2008 will be called in front of a parliamentary inquiry next week, the Treasury Select Committee announced Wednesday. |
| Student debt not just for the young 15.5% of outstanding balances held by those 50 and older, report says | Chicago Tribune | 7/12/2012 | Student loan debt isn't just a problem for newly minted graduates. A report released Wednesday by Barclays notes that 15.5 percent of outstanding student loan debt is owed by people 50 and older, including 4.2 percent held by people 60 and ... |
| CITY & FINANCE: Holidaybreak secures funds from banks | Travel Trade Gazette UK | 7/12/2012 | Holidaybreak Limited has clinched a new £230m, three-year financing facility with a syndicate of five major banks. Barclays, HSBC, Lloyds Banking Group, The Royal Bank of Scotland and Santander have refinanced the education, leisure and ... |
| Barclays lowers 2012 metals price forecasts | Business News Americas | 7/12/2012 | UK-based investment bank Barclays has lowered its 2012 copper price forecast by 7% to US$3.68/lb in its latest Metals Magnifier report. The lower figures for metals prices across the board reflect global macroeconomic uncertainty and the ... |
| Business perspectives: Barclays LIBOR scandal more complicated than it may seem | Wichita Eagle (KS) | 7/12/2012 | July 12 2012 The growing kerfuffle over Barclays Bank's false reporting of its input into the London Interbank Offered Rate (LIBOR) is big news in Europe and among finance specialists in our own country, but it is not on the radar screen of ... |
| Unravelling Libor complexities to add up the cost of fix-scandal to us; MONEY MATTERS Libor - how does it affect us? asks Nick McBreen | Western Morning News | 7/12/2012 | It's dominating the headlines at the moment, but what exactly is Libor and what does the recently revealed ratefixing scandal involving Barclays mean for us? Is it an issue confined to the banking world, or does it have wider implications? ... |
| Baltimore takes lead in federalsuit over Libor | The Washington Post | 7/12/2012 | Dozens of states, cities and other government entities are exploring whether they lost money because of the alleged manipulation of a crucial benchmark used to set interest rates on hundreds of trillions of dollars worth of loans and ... |
| Europe News: Next Week's Libor Hearings Should Ratchet Up Pressure | The Wall Street Journal Europe | 7/12/2012 | LONDON -- A series of U.K. parliamentary hearings next week is expected to shed more light on the rate-fixing scandal and ratchet up pressure on U.K authorities and banking executives embroiled in the affair. |
| Libor Demystified; The Bank of England's No. 2 puts the minor scandal in context. | The Wall Street Journal Online | 7/12/2012 | Monday's parliamentary testimony from Paul Tucker, deputy governor of the Bank of England, has done nothing to calm the political furies swirling around Barclays bank and the London Interbank Offered Rate. But the testimony was a useful ... |
| Barclays Ex-CEO, Bank of England Official Face Fallout over Libor | Institutional Investor Magazine | 7/12/2012 | Robert Diamond and Paul Tucker are nursing bruised reputations as the U.K. Parliament's Treasury Select Committee interrogates central players in the Libor scandal. Former Barclays CEO Diamond faces being hauled back to address more ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| What the Libor Scandal Really Means | Institutional Investor Magazine | 7/12/2012 | Just when the banking industry was hoping to loosen some of the postcrisis regulatory reforms and get back to business as usual, the scandal surrounding the manipulation of Libor virtually guarantees months, if not years, of fresh scrutiny ... |
| Del Missier evidence | The Evening Chronicle, Newcastle | 7/12/2012 | IN BRIEF MONEY: THE former right-hand man to Bob Diamond who told Barclays staff to lower interest rate submissions after a misunderstanding with the Bank of England will give evidence to MPs next week. |
| No time to wait - banking reform is needed now | Exmouth Journal | 7/12/2012 | Here at Westminster the latest drama to erupt was the Barclays LIBOR abuse scandal. This is the rate at which banks in London lend money to each other for the short term. |
| Ethical bank cashes in as rivals caught in the mire; Consumers looking for alternative, says boss | Bristol Evening Post | 7/12/2012 | THE latest banking scandal has seen a huge increase in interest in ethical alternatives, according to one Bristol fir m. Triodos Bank, the biggest independent ethical bank in the UK, has its headquarters in the city. |
| Bank's pig race night helps cancer support | Frome & Somerset Standard | 7/12/2012 | Staff at the Frome branch of Barclays Bank helped to raise £1,147 for Macmillan Cancer Support when they held a pig racing night at The Bell at Standerwick. |
| Ethical bank interest up | Western Daily Press | 7/12/2012 | The latest banking scandal has seen a huge increase in interest in ethical alternatives, according to one Bristol fir m. Triodos Bank, the biggest independent ethical bank in the UK, has its headquarters in the city. |
| Why Libor matters to Main Street | The Globe and Mail | 7/12/2012 | NEW YORK -- The gritty streets of Baltimore are a long way from the City of London. But as reports emerged that a key global interest rate set in Britain might have been manipulated, local officials began to wonder: Did we get stiffed? |
| Barclays dropped from Japanese bond deal | Global Banking News | 7/12/2012 | UK-based Barclays Plc (LSE: BARC) has been dropped from a Japanese bond deal. The Japan Bank for International Cooperation (JBIC), which had identified Barclays Plc to assist it in the bond issue that was announced in May, has dropped the ... |
| Barclays lead underwriter for iWatt IPO | Global Banking News | 7/12/2012 | According to Reuters, Barclays Plc (LSE :BARC) has been named as a lead underwriter in the upcoming IPO of iWatt Inc, computer chip manufacturer. |
| Diamond may face questions in US over Libor: Justice department investigating major banks Legal actions launched after rate-fixing scandal | The Guardian | 7/12/2012 | Politicians in the United States are considering summoning former Barclays boss Bob Diamond to Washington to answer questions about the Libor-fixing scandal in a sign that the controversy is becoming an ever hotter issue in the US. |
| Who's next in the hot seat | The Guardian | 7/12/2012 | Jerry Del Missier, right, who resigned as chief operating officer of Barclays in the wake of the Libor rate-fixing scandal, will appear before MPs on Monday to be asked why he issued instructions to reduce the bank's interest rate ... |
| Barclays ' Diamond Turns to Top Lawyer For LIBOR Scandal | HedgeWorld News | 7/12/2012 | LONDON/WASHINGTON (Reuters)—Barclays' embattled former chief executive Bob Diamond is being represented by top white-collar defense lawyer Andrew Levander in a widening scandal over the manipulation of benchmark interest rates, people ... |
| Diamond's former number two to face grilling by MPs | i | 7/12/2012 | News \| BANKING Bob Diamond's one-time number two at Barclays will appear before MPs on Monday in a hearing that could see some of the most heated exchanges yet over the Libor interest rate-fixing scandal. |
| Diamond may be questioned in Washington over rate-fixing Heat rises on former Barclays boss - with Del Messier set to appear before MPs | The Independent | 7/12/2012 | News Bob Diamond, the former Barclays chief executive, could be called to Washington to answer questions to Congress about the Libor fixing scandal, it was reported last night. |
| Understanding the furor over rate-fixing | International Herald Tribune | 7/12/2012 | The London interbank offered rate, more commonly known as Libor, is one of the most important numbers in the financial world. But until the recent scandal surrounding Barclays — which admitted to regulators that it had tried to manipulate ... |
| Diamond defends his testimony | International Herald Tribune | 7/12/2012 | Robert E. Diamond Jr., the former chief of Barclays, has sent a letter to the head of a British parliamentary committee, defending his recent testimony in the committee's Libor investigation. |
| Fed Bank May Shed Light on Libor Scandal | The Wall Street Journal | 7/12/2012 | [Financial Analysis and Commentary] Just how bad is the Libor scandal? That may partly depend on papers expected to be released by the New York Fed. |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listings | Johannesburg Stock Exchange | 7/12/2012 | Additional Listings NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Interest Rate Reset | Johannesburg Stock Exchange | 7/12/2012 | Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ACL102 ISIN Code : ZAG000082777 Notice is hereby given that the 3 month JIBAR ... |
| UPDATE 1-Delek Logistics files for IPO of up to $135 mln | Reuters News | 7/12/2012 | * To list on NYSE under "DKL" * Bank of America Merrill Lynch and Barclays to underwrite IPO July 12 (Reuters) - Delek Logistics Partners LP filed with U.S. regulators on Thursday to raise up to $135 million in an initial public offering of ... |
| Libor scandal may cost banks $14 bln in settlements: analysts | Reuters News | 7/12/2012 | July 12 (Reuters) - A group of 11 global banks linked to the Libor scandal may face $14 billion in regulatory and legal settlement costs through 2014, according to estimates by Morgan Stanley analysts. |
| Council set to pull out of Barclays | Leicester Mercury | 7/12/2012 | LEICESTER City Council intends to withdraw millions of pounds it has invested with Barclays following the scandal of its bankers rigging interest rates. Last month, the bank was fined £290 million after staff were found to have lied to ... |
| Diamond seeks to challenge claims he lied to UK parliament | The Mercury | 7/12/2012 | FORMER Barclays chief executive Robert Diamond has offered to return to the UK parliament to challenge legislators who said he was not telling the truth about the bank's relationship with regulators. |
| Sarumdale directors seek compensation | The Publican's Morning Advertiser | 7/12/2012 | Former directors of pub company Sarumdale, which fell into administration last month, are assessing their options about possible compensation over the interest rate swaps they blame for the company's demise. |
| JBIC Drops Barclays from Latest Bond Issuance | Jiji Press English News Service | 7/12/2012 | Tokyo, July 12 (Jiji Press)--The Japan Bank for International Cooperation has dropped Barclays PLC from a syndicate of lead managers for its latest bond issue, informed sources said Thursday. |
| Kenya Will Still Pip UK in Corruption [opinion] | All Africa | 7/12/2012 | Jul 12, 2012 (The Star/All Africa Global Media via COMTEX) -- On a day last week, the same issue of a newspaper reported 1. Britain's Barclays Bank had been fined half a billion dollars due to corrupt practices and its CEO and the chairman ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/12/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays , BofA Merrill Lynch to handle Delek Logistics IPO | M2 Banking & Credit News | 7/12/2012 | 12 July 2012 - Barclays (LON:BARC) and Bank of America Merrill Lynch have been hired to serve as book-running managers and structuring agents for the proposed initial public offering (IPO) of Delek Logistics Partners LP, a unit of US ... |
| Barclays Lowers Metal-Price Estimates | Benzinga.com | 7/12/2012 | Barclays PLC (NYSE: BCS) lowered its forecast on metals prices for 2012 and 2013. Barclays lowered its 2012 average price forecast on London Metal Exchange cash price copper by 6% to $8,120 per metric ton, and cut its 2013 forecast by 8% to ... |
| Best new summer fiction: Libor | Business Standard | 7/12/2012 | Last week, I was in New York City and sylvan nearby towns such as Fairfield and Connecticut with a ringside view of events as the Barclays scandal erupted. I can say this: most of my friends and acquaintances there connected with the ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Allied Gold Mining Plc | Business Wire Regulatory Disclosure | 7/12/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Two Harbors Investment Corp . Announces Public Offering of Common Stock | Business Wire | 7/12/2012 | NEW YORK--(BUSINESS WIRE)--July 12, 2012-- Two Harbors Investment Corp. (NYSE: TWO; NYSE MKT: TWO.WS) today announced that it plans to offer, subject to market and other conditions, 35,000,000 shares of its common stock in an underwritten ... |
| Barclays ' rivals avoid negative marketing | Marketing Week | 7/12/2012 | One company's crisis is another's opportunity and so it is beginning to appear with the UK's beleaguered banking sector. With NatWest and Barclays both in the spotlight for, respectively, a massive technology meltdown and associated ... |
| Barclays not being wrecked, says Agius | Money Marketing | 7/12/2012 | Barclays chairman Marcus Agius has rejected claims that Barclays is being "wrecked" by poor corporate governance, claiming an FSA official described it as the "best in class". |
| Tucker refutes claim over Libor rates | Money Marketing | 7/12/2012 | Bank of England deputy governor Paul Tucker has dismissed the idea that a conversation with ex-Barclays chief executive Bob Diamond could have been taken as an instruction for the bank to lower its Libor rates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 'Regulator had concerns about culture at Barclays ' | Money Marketing | 7/12/2012 | Former Barclays chief executive Bob Diamond has denied claims the FSA expressed a lack of confidence in the bank's senior executive team earlier this year but admits the regulator had concerns about "culture issues" further down its ... |
| 'Libor rigging made me feel physically ill' | Money Marketing | 7/12/2012 | Ex-Barclays chief Bob Diamond says he felt "physically ill" when he read emails from some of the bank's traders who sought to influence the Libor and Euribor rates it submitted to the British Bankers' Association. |
| Diamond claims he did not take BoE Libor query as an instruction | Money Marketing | 7/12/2012 | Former Barclays chief executive Bob Diamond says when the Bank of England deputy governor allegedly told him Barclays' Libor rate "need not be as high", he did not take it as an instruction to lower its submissions. |
| I'm not culpable for Libor scandal, says ex-chief executive | Money Marketing | 7/12/2012 | Ex-Barclays chief executive Bob Diamond says he does not feel personally culpable for the Libor fixing scandal. Last week, Barclays was fined £290m by the FSA and US authorities for rigging the Libor and Euribor rates. |
| TSC takes Barclays to task over interest rate swaps | Money Marketing | 7/12/2012 | Former Barclays chief executive Bob Diamond has defended the bank's record in selling interest rate swaps to small and med-ium-sized businesses. |
| Give us the money | Money Marketing | 7/12/2012 | The FSCS should get the smug FSA's fines cash Coincidentally, the FSA's £60m fine imposed on Barclays Bank was announced as we received our annual bill from the regulator. From a total bill of £10,000, we pay £8,000 to the Financial Services ... |
| Diamond could face US congress over Libor | Money Marketing | 7/12/2012 | Former Barclays chief executive Bob Diamond could be called by US politicians to answer questions about the Libor-fixing scandal. According to the Guardian, the Senate banking committee and the House of Representatives financial services ... |
| Moody's upgrades letter of credit-backed rating to A2/VMIG 1 from A3/VMIG 2 of Illinois Finance Authority Variable Rate Revenue Bonds, Series 2005C (Resurrection Health Care ) | Moody's Investors Service Press Release | 7/12/2012 | $60 Million of debt to be affected. Rating will be based on substitute letters of credit to be provided by Barclays Bank, PLC Moody's Investors Service has upgraded to A2/VMIG 1 the letter of credit backed rating of the Illinois Finance ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0454369421) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: ISIN: XS0454369421 Common Code: 045436942 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBM7) - (ISIN US06740PBM77) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: 06740PBM7 ISIN: US06740PBM77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PFE1) - (ISIN US06740PFE16) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: 06740PFE1 ISIN: US06740PFE16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649345 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMT5) - (ISIN US06738KMT50) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: 06738KMT5 ISIN: US06738KMT50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAX4) - (ISIN US06740PAX42) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: 06740PAX4 ISIN: US06740PAX42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6N6) - (ISIN US06738K6N63) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: 06738K6N6 ISIN: US06738K6N63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170618 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G498) - (ISIN US06738G4982) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: 06738G498 ISIN: US06738G4982 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165157 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6P1) - (ISIN US06738K6P12) | Moody's Investors Service Ratings Delivery Service | 7/12/2012 | CUSIP: 06738K6P1 ISIN: US06738K6P12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823165827 |
| Fed slated to release Libor documents; New York Fed to release documents from crisis period | MarketWatch | 7/12/2012 | WASHINGTON (MarketWatch) — The New York Fed is slated on Friday to release documents about problems with a global benchmark interest rate during the financial crisis as the controversy swirls on both sides of the Atlantic. |
| Briefs: Crown issues notes, Barclays funds gold producer, S&P withdraws Rabobank 's local rating | Banking Day | 7/12/2012 | BANKING DAY NEWS BITES Gaming company Crown Ltd is seeking a minimum of A$150 million through a new issue of senior unsecured medium-term notes. Indicative pricing is 250 basis points over the bank bill swap rate. Crown is guarantor for the ... |
| ABSA Group : Release of Interim Financial Results for the Period Ended 30 June 2012 | News Bites - Africa | 7/12/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Shareholders of Absa Group and Absa Bank are advised that the financial results for the six-month period ended 30 June 2012 will be released on SENS and published on Absas website ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JBIC Drops Barclays From Latest Bond Issue | Nikkei Report | 7/12/2012 | LONDON (Nikkei)--The Japan Bank for International Cooperation (JBIC) has dropped British bank Barclays Bank Plc from the group of lead managers for its latest dollar-denominated bond issue, The Nikkei has learned. |
| NOW MPS HAVE RAISED THEIR GAME, LET'S NAIL LIBOR FIXING | London Evening Standard | 7/12/2012 | Credit where credit is due. Last week I lambasted the members of parliament who make up the Treasury select committee. I said Bob Diamond, the former chief executive of Barclays, had emerged from his three-hour hearing with the committee ... |
| Libor scandal grows: It wasn't just Brits | New York Post | 7/12/2012 | THE Brits - such amateurs at rigging the financial market. Just wait until the world finds out what the Americans were doing! If you've been following the news out of London you already know that during the financial crisis Barclays Bank, ... |
| The Market Has Spoken, and It Is Rigged | NYT Blogs | 7/12/2012 | Simon Johnson is the Ronald A. Kurtz Professor of Entrepreneurship at the M.I.T. Sloan School of Management and co-author of "White House Burning: The Founding Fathers, Our National Debt, and Why It Matters to You." |
| GEMMA IS BANKING ON CASHING IN | Paisley Daily Express | 7/12/2012 | Thrifty student wins Barclays accolade A PAISLEY student has proved she is brilliant with budgets after scooping a top moneyskills award. Gemma Morrison, of Reid Kerr College, was named Scotland's winner of the Barclays Bank 'Top Tips' ... |
| COUNCIL WITHDRAWS £6M FROM BARCLAYS | Press Association Regional Newswire - East Midlands | 7/12/2012 | The rate-rigging scandal at Barclays has prompted Leicester City council to pull the £6 million it holds on deposit with the embattled bank. |
| COUNCIL WITHDRAWS £6M FROM BARCLAYS | Press Association National Newswire | 7/12/2012 | The rate-rigging scandal at Barclays has prompted a city council to pull the £6 million it holds on deposit with the embattled bank. Leicester City Council said it was "uncomfortable" holding its money with Barclays in the wake of the ... |
| Fitch to Confirm 'A'/'F1' Rating for Illinois Fin Auth (Resurrection Health) 2005C Revs | Professional Services Close-Up | 7/12/2012 | On the effective date of July 12, Fitch Ratings will confirm the 'A/F1'; Stable Outlook, rating assigned to the $125,000,000 ($60,000,000 currently outstanding) Illinois Finance Authority Variable Rate Revenue Bonds, series 2005C ... |
| Barclays cuts 2012, 2013 metals forecasts amid macro uncertainty | Prime Gold Mining News | 7/12/2012 | MOSCOW, Jul 12 (PRIME) -- Barclays PLC Thursday joined a growing line of banks in downgrading its outlook on metals prices for this year and 2013 amid concerns over global growth, Dow Jones Newswires reported. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/12/2012 | TIDMIEGY RNS Number : 4927H iShares Barclays Euro Gov Bond 5-7 12 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/12/2012 | TIDMIESP RNS Number : 4979H iShares V Spain Treasury EUR 12 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Jul-12 NAV PER SHARE: Official NAV EUR 120.667038 NUMBER ... |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/12/2012 | TIDMIRSH RNS Number : 5575H Willow no.2(Ireland) plc 12 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/12/2012 | TIDMIRSH RNS Number : 5610H Willow no.2(Ireland) plc 12 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Box Ships to raise $30 million in public offering of common shares | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/12/2012 | Deal In Brief Box Ships, Inc., a Greece-based shipping company specializing in the transportation of containers, has is planning to offer and sell $30 million of its common shares in an underwritten public offering. |
| DJ 2nd UPDATE: Goldman Protests Hedge Fund's Bid for Lehman Brokerage's Cash | Dow Jones Institutional News | 7/12/2012 | (Adds that Goldman has withdrawn its objection in fifth paragraph.) By Patrick Fitzgerald Goldman Sachs Group Inc. (GS) is objecting to a bid by Paul Singer's Elliott Management to get its hands on more than $3 billion in reserves ... |
| Former Barclays Chief Diamond Hires Top Lawyer Levander: Sources - Reuters | Dow Jones Business News | 7/12/2012 | Robert Diamond, the Barclays' former chief executive, has hired top defense lawyer Andrew Levander following his resignation over the Libor benchmark interest rates scandal, Reuters reported Thursday, citing unnamed sources. |
| Rescue mission has a health warning | thetimes.co.uk | 7/12/2012 | In A Rake's Progress, the key protagonist ends up in a lunatic asylum. Things are not that bad at Barclays but it is far from clear why Sir Michael Rake, who as my colleague Patrick Hosking reported yesterday is likely to be the bank's next ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Need to know: City council quits Barclays | thetimes.co.uk | 7/12/2012 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| Premier League happy to bank another £120m from Barclays | thetimes.co.uk | 7/12/2012 | The Premier League has scored another resounding financial success after securing a £40 million-a-year deal that will see Barclays continue as the competition's main sponsor for another three seasons. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/12/2012 | -- |
| Geithner identified Libor problems in '08 | CNN Wire | 7/13/2012 | NEW YORK (CNNMoney) -- Treasury Secretary Tim Geithner suggested ways to prevent banks from manipulating the Libor interest rate in a memo to the Bank of England back in 2008, when he was president of the New York Federal Reserve, according ... |
| Banks face billions more in Libor losses | CNN Wire | 7/13/2012 | NEW YORK (CNNMoney) -- Banks implicated in the Libor-fixing scandal will likely take billions more in losses as a result of pending litigation and regulatory penalties, according to industry analysts at Morgan Stanley. |
| Barclays admitted false Libor reports to Fed in '08 | CNN Wire | 7/13/2012 | Updated 12:06 p.m. ET. Recasts throughout. Updates with NY Fed documents released NEW YORK (CNNMoney) -- Documents released Friday show a Barclays official admitted to the New York Federal Reserve in April 2008 that the bank was ... |
| Recovery - FSA lifts lid on crippling missold property interest rate swaps. | Property Week | 7/13/2012 | Investors hurt by Barclays, HSBC, Lloyds and RBS now claiming compensation. Mike Phillips reports. In all the furore surrounding Barclays, Bob Diamond and LIBOR, the announcement that the Financial Services Authority had found Britain's four ... |
| Hartmann Capital boosts team with Barclays hire | Citywire | 7/13/2012 | New wealth firm Hartmann Capital has expanded its private client team with the hire of Alex Ford from Barclays. Ford was most recently at Barclays Wealth, where he spent five years at the private bank, latterly on its financial institutions ... |
| RADICAL OVERHAUL COULD SEE BARCLAYS SPLIT IN TWO | Daily Mail | 7/13/2012 | THE board of Barclays is considering whether to split retail from 'casino' investment banking, but must first navigate the minefield of replacing Bob Diamond. |
| SHAMED BANK IN PREM DEAL; Barclays pay out £120m | Daily Star | 7/13/2012 | UNDER-FIRE Barclays bank sparked fresh outrage last night after paying £120m to extend their sponsorship of football's Premier League. The financial giant signed a deal for three more seasons from 2013, days after being shamed in the ... |
| WSJ BLOG/MarketBeat: Morning Links: The Market Is Rigged | Dow Jones News Service | 7/13/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo The market has spoken -- and it is rigged -- Simon Johnson |
| WSJ UPDATE: BOE Publishes 2008 Correspondence Between King, Geithner on Libor | Dow Jones News Service | 7/13/2012 | The Bank of England released a series of emails from 2008 that appear to undercut the recent contention of one of its officials that he was unaware at the time of questions about the integrity of a key London-based interest rate that is ... |
| WSJ 2nd UPDATE: U.S., U.K. Officials Aware of Libor Issue in 2008 | Dow Jones News Service | 7/13/2012 | Top U.S. and U.K. officials were aware in early 2008 of the possibility that large banks were distorting a key global interest rate, and the officials shared recommendations for addressing the matter, according to documents released ... |
| UK Summary: FTSE Called Higher As China GDP Meets Hopes | Dow Jones International News | 7/13/2012 | MARKET NEWS: FTSE 100 5608.25 -56.23 -0.99% FTSE 250 10924.05 -43.73 -0.40% FTSE AIM All-Share 689.02 -7.36 -1.06% Thursday's closing prices |
| UK Summary: FTSE Opens Slightly Higher; Taking Cues From Asia | Dow Jones International News | 7/13/2012 | MARKET NEWS: FTSE 100 5625.09 +16.84 +0.30% FTSE 250 10945.08 +21.03 +0.19% FTSE AIM All-Share 689.93 +0.91 +0.13% |
| WSJ BLOG/India Real Time: Infosys & TCS: A Tale of Two Cities | Dow Jones International News | 7/13/2012 | (This story has been posted on The Wall Street Journal Online's India Real Time Report blog at http://blogs.wsj.com/indiarealtime.) By Rumman Ahmed and Dhanya Ann Thoppil |
| UPDATE: UK Launches Scheme to Turbocharge Lending | Dow Jones International News | 7/13/2012 | -- BOE, U.K. Treasury launch funding for lending scheme -- Banks can get cheap funding provided they make loans -- Lenders say demand for borrowing key to scheme's success |
| UPDATE: BOE's King Backed NY Fed's Libor Views | Dow Jones International News | 7/13/2012 | -- Correspondence shows King supported NY Fed's Libor proposals -- NY Fed sought to end "misreporting" of Libor rates -- King appears before lawmakers Tuesday |
| WSJ BLOG/Deal Journal Australia: Whitehaven Coal Opens Books After Tinkler Group's $5.4 Billion Offer | Dow Jones International News | 7/13/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia .) Whitehaven Coal has agreed to open its books to Nathan Tinkler after the mining magnate's Tinkler ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HEARD ON THE STREET: Geithner Memo Adds to Pressure on BOE | Dow Jones International News | 7/13/2012 | No smoking gun, but a heap more questions for the U.K. authorities. A newly disclosed 2008 memo from Tim Geithner to Mervyn King citing Federal Reserve Bank of New York concerns over the integrity of the London interbank offered rate - a ... |
| Insider to boss bank | Scottish Daily Record | 7/13/2012 | BARCLAYS Bank are lining up an insider to replace the chairman who quit over the ratefixing scandal, reports said yesterday. It's understood the bank will ask regulators' permission to appoint deputy chairman Sir Michael Rake to succeed ... |
| Barclays ' customers close accounts over 'appalling' Libor–fixing scandal | The Daily Telegraph | 7/13/2012 | BARCLAYS is facing growing protests over its attempts to rig Libor with some customers withdrawing money in response to the bank's admission that it tried to manipulate the world's key borrowing rate. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/13/2012 | TIDMIEGY RNS Number : 5955H iShares Barclays Euro Gov Bond 5-7 13 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/13/2012 | TIDMIESP RNS Number : 6007H iShares V Spain Treasury EUR 13 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Jul-12 NAV PER SHARE: Official NAV EUR 120.453901 NUMBER ... |
| Inside politics : Fear, greed and bonusgrabbing were alien to the men of integrity who once managed banking institutions , writes Tom... | The Scotsman | 7/13/2012 | NO DOUBT 2012 will go down in history as the year of the diamond. Nothing to do, of course, with the celebrations marking the 60th year of the Queen's reign. For students and victims of the banking crisis, 2012 will be remembered for Bob ... |
| No time to wait - banking reform is needed now | Sidmouth Herald | 7/13/2012 | Here at Westminster the latest drama to erupt was the Barclays LIBOR abuse scandal. This is the rate at which banks in London lend money to each other for the short term. |
| The Short List; The Libor scandal has thrown the race for Bank of England governor wide open | The Times | 7/13/2012 | Bob Diamond's exit from Barclays has made the choice of the next governor of the Bank of England both more important and more difficult. The Libor scandal has underlined the challenge facing the new governor, who will take over from Sir ... |
| Council withdraws £6m from Barclays amid Libor scandal | The Times | 7/13/2012 | Barclays suffered a fresh blow yesterday when a city council announced that it was pulling £6 million of deposits from the bank in protest at the raterigging scandal. |
| Fresh blow to Barclays | The Times | 7/13/2012 | Barclays suffered a fresh blow after the Labour-controlled Leicester City Council announced that it was withdrawing £6 million from the bank in protest at the rate-rigging scandal. The boycott came as Warren Buffett, the billionaire ... |
| Rescue mission has a health warning | The Times | 7/13/2012 | In A Rake's Progress, the key protagonist ends up in a lunatic asylum. Things are not that bad at Barclays but it is far from clear why Sir Michael Rake, who as my colleague Patrick Hosking reported yesterday is likely to be the bank's next ... |
| US states line up Libor lawsuits as council pulls out of Barclays | The Times | 7/13/2012 | The backlash against Barclays in the United States has begun with states including Florida and Massachusetts considering joint action against the bank over the rate-rigging scandal. |
| Banking inquiry is labelled a 'total joke' after Commons' attack dogs excluded; An inquiry into the rate-rigging scandal has been branded a... | The Telegraph Online | 7/13/2012 | The Commission is led by Andrew Tyrie, the Conservative chairman of the Commons Treasury Select Committee which has been grilling senior figures from Barclays and the Bank of England in recent weeks. |
| Barclays manipulated Libor to 'fit in with the crowd'; The New York Federal Reserve warned top US officials in 2008 that lenders may be under-reporting their borrowing costs after a Barclays trader admitted attempts were made to manipulate Libor submissions to "fit in with the rest of the crowd". | The Telegraph Online | 7/13/2012 | The bank has released a transcript of a conversation between Fabiola Ravazzolo of the New York Fed and an unamed Barclays trader from April 2008 where the employee claims attempts to manipulate Libor were made after unfavourable media ... |
| US knew of Lloyd's role in Libor scandal; Lloyds Banking Group may have been rigging its Libor submissions as early as August 2007, explosive documents released tonight by the Federal Reserve of New York suggest. | The Telegraph Online | 7/13/2012 | The documents, which lift the lid on the evidence gathered by US investigators into the scandal, contain an email in which a Barclays trader warns a New York Fed employee that the Libor submissions for Aug 28, 2007, including one from ... |
| United Kingdom: British Banking Scandal Likely to Spread | Thai News Service | 7/13/2012 | Section: General News - A scandal over a major British bank unfairly manipulating interest rates threatens to engulf more major banks around the world. The case has already seen Barclays Bank pay a huge fine, sparked a flurry of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Account is closed | The Journal, Newcastle | 7/13/2012 | BRITAIN TODAY BANKING THE rate-rigging scandal at Barclays has prompted a city council to pull the £6m it holds on deposit with the embattled bank. |
| £60m help for fledgling firms | The Sentinel | 7/13/2012 | BANKING giant Barclays is making an extra £60 million available for start-up businesses. Bosses say the funding will help create 4,200 new companies over the next three years. Barclays is working in partnership with a group of enterprise ... |
| Barclays set to turn to Rake to repair bank's reputation | The Western Mail | 7/13/2012 | BARCLAYS is lining up inside candidate Sir Michael Rake for the job of repairing the scandal-hit bank's reputation. It is understood Barclays is poised to approach regulators for clearance to appoint Sir Michael as replacement for outgoing ... |
| Fed Aware of Libor Problems in Fall 2007 | The Wall Street Journal Online | 7/13/2012 | NEW YORK—The Federal Reserve Bank of New York said documents released Friday showed its officials were concerned about the veracity of the London interbank offered rate in late 2007. |
| Transcripts: Barclays and the New York Fed | The Wall Street Journal Online | 7/13/2012 | The Federal Reserve Bank of New York released documents showing that its officials were concerned about the accuracy of the London interbank offered rate as far back as late 2007. Read transcripts of calls between the New York Fed and ... |
| London's Financial Center a Hub to Scandal of Late | The Ledger | 7/13/2012 | LONDON | Long renowned as the center of global money flows, deal making and — above all — discretion, London's financial center has become a hub to a different form of activity of late: financial scandal and behavior beyond the pale. |
| Documents Lift Veil On Bank Rate-Rigging Scandal | NPR: All Things Considered | 7/13/2012 | MELISSA BLOCK: And now to that other developing banking scandal which Yuki just mentioned: it involves deliberate manipulation of the benchmark interest rate known as LIBOR - that stands for the London Interbank Offered Rate. You might not ... |
| HSBC to pay $1 billion in fines on terrorism financing, money laundering | ecPulse | 7/13/2012 | HSBC Plc, the U.K.'s biggest bank, is to pay $1 billion in fines after U.S. regulators said the bank failed to impose appropriate controls that would ensure it did not facilitate the financing of terrorism and other criminal activities. |
| Reed Resources Ltd - Financing Announcement, Meekatharra Gold Project | ENP Newswire | 7/13/2012 | Release date - 11072012 Emerging Australian gold producer Reed Resources Ltd (ASX: RDR) announced in May 2012 that Barclays Bank PLC was to act as arranger of a debt financing facility of up to $23 million for the Meekatharra Gold Project's ... |
| Patriot Coal Receives Court Approval of $802 Million of DIP Financing On Interim Basis | ENP Newswire | 7/13/2012 | Release date - 10072012 ST. LOUIS - Patriot Coal Corporation, a producer and marketer of coal products in the eastern United States, today announced that the Bankruptcy Court for the Southern District of New York granted Patriot interim ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 7/13/2012 | Release date - 12072012 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: 'It's great to see that not even the sterling four year high against the euro is stopping tourists heading to ... |
| Barclays - M6 Toll offers drivers speedy contactless payments | ENP Newswire | 7/13/2012 | Release date - 12072012 Drivers using the M6 Toll Road are now able to pay for their journey using their contactless credit and debit cards. The M6 Toll has worked with Barclaycard to install easy-to-use contactless payment terminals at toll ... |
| Barclays employee told NY Fed LIBOR underreported to avoid stigma | Theflyonthewall.com | 7/13/2012 | The New York Federal Reserve said in materials related to the connection with the Barclays-LIBOR matter: "Suggestions that some banks could be underreporting their LIBOR in order to avoid appearing weak were present in anecdotal reports and ... |
| Midlands city pulls its cash from Barclays | Western Daily Press | 7/13/2012 | The rate-rigging scandal at Barclays has prompted a city council to pull the £6 million it holds on deposit with the embattled bank. Leicester City Council said it was "uncomfortable" holding its money with Barclays in the wake of the ... |
| Barclays loses council's pounds 6m over Libor scandal | The Guardian | 7/13/2012 | Leicester city council yesterday revealed it was preparing to shift pounds 6m out of Barclays in protest at the Libor rate-fixing scandal as fresh speculation emerged about the candidates to replace the former chief executive Bob Diamond. |
| Apps Rush: BBC Olympics, Barclays , Recce, NBC Olympics, Bambi, Twitter, Brewster and more | Guardian.co.uk | 7/13/2012 | Stuart Dredge: What's new on the app stores on Friday 13 July 2012 A selection of 19 new and notable apps for you today: BBC Olympics There will soon be more Olympic Games apps than there are athletes competing. The BBC's looks set to be ... |
| Barclays snub | Huddersfield Examiner | 7/13/2012 | National briefs THE rate-rigging scandal at Barclays has prompted a city council to pull the £6m it holds on deposit with the embattled bank. Leicester City Council said it was "uncomfortable" holding its money with Barclays in the wake of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New York Fed asked Barclays about Libor since 2008: Reports | Indiainfoline News Service | 7/13/2012 | The Federal Reserve Bank of New York may have known in August 2007 that the setting of global benchmark interest rates was flawed. Following an inquiry with UK bank Barclays in 2008, it shared proposals for reform of the system with British ... |
| New Listing | Johannesburg Stock Exchange | 7/13/2012 | New Listing ABN57 - Absa Bank Limited – New Financial Instrument Listing Absa Bank Limited JSE Code: ABN57 ISIN No: ZAG000097171 The JSE Limited has granted a listing to Absa Bank Limited-ABN57 Notes under its Domestic Medium-term ... |
| The Star's editorial \| Base interest rates on reality | The Kansas City Star | 7/13/2012 | Worries that big banks in Britain and the United States have been manipulating a key interest rate have been floating around for years. So the news that Barclays, one of the behemoths accused of rate-fiddling, has settled with regulators ... |
| Barclays cuts Infosys to 'equal weight' on Q1 earnings | Reuters News | 7/13/2012 | MUMBAI, July 13 (Reuters) - Barclays Capital cut its ratings on Infosys to "equal weight" from "overweight", citing "disappointing" April-June earnings and saying the company's guidance was still too aggressive. |
| UPDATE 1-Falling power markets to hit European utilities: Barclays | Reuters News | 7/13/2012 | * Cuts United Utilities to "underweight" from "equalweight" * Cuts price targets on Enagas, Enel, others * Says Germany has worst outlook * Says stagnating demand and weak economy to hit power prices |
| Barclays business feels pain of rate fixing scandal | Reuters News | 7/13/2012 | LONDON, July 13 (Reuters) - Barclays Plc is already counting the cost of lost business over its part in rigging a global interest rate and may be spared a worse exodus of customers only because the cloud of scandal hangs over other banks ... |
| UPDATE 1-Top US officials briefed on Libor in April 2008--NY Fed | Reuters News | 7/13/2012 | (Adds details from emails, background) NEW YORK, July 13 (Reuters) - Top U.S. officials were briefed in April 2008 on the possibility banks were under-reporting their borrowing costs, although an employee at Barclays raised concerns with the ... |
| WRAPUP 1-Barclays flagged Libor problems to Fed in 2007 | Reuters News | 7/13/2012 | * NY Fed releases docs after being pressured by Congress * Barclays said in 2007 that Libor being set too low * US, UK regulators emailed about Libor fixes in 2008 |
| British banks seen facing lower Libor legal risk | Reuters News | 7/13/2012 | * Suits harder and costlier to win in Britain * 2010 U.S. Supreme Court ruling crimped legal tourism By Chris Vellacott LONDON, July 13 (Reuters) - Barclays Plc and other UK banks may escape lighter than their U.S. rivals if shareholders seek ... |
| GEITHNER TRIED TO CURB BANK'S RATE RIGGING IN 2008 | The New York Times Abstracts | 7/13/2012 | Treasury Sec Timothy F Geithner acknowledged fundamental problems with the process for setting key interest rates in the midst of the 2008 financial crisis when he was head of the Federal Reserve Bank of New York, according to documents ... |
| Reputation pros to banks: Stop hiding | PR Week US | 7/13/2012 | With no end in sight to the financial industry's reputation crisis, agency executives are urging banks to show a "human face" to consumers and stakeholders. |
| JPM, Barclays , BofA Keep On Top Of Global ABS In H1 | Total Securitization and Credit Investment | 7/13/2012 | JPMorgan, Barclays and Bank of America Merrill Lynch continue to dominate the top three bookrunning slots, respectively, in global asset-backed securities this year, according league tables provided to SI by Dealogic. The three banks placed ... |
| Barclays Hints Rivals May Face Bigger Penalties | Total Securitization and Credit Investment | 7/13/2012 | Marcus Agius, the outgoing chairman of Barclays, suggested to employees in a memo that the U.K.'s bank's dozen or so rivals named in connection with the scandal to manipulate the London Interbank Offered Rate will likely pay heavier ... |
| Ex-Barclays Trader Focus Of Euribor Probe | Total Securitization and Credit Investment | 7/13/2012 | Global regulators investigating alleged manipulation of the Euro Interbank Offered Rate are focusing on Philippe Moryoussef when he was a trader at Barclays between 2005 and 2007 and who has since been a trader at the Royal Bank of ... |
| AB InBev 's takeover transaction clubbed from relationship banks | Euroweek | 7/13/2012 | Bank of America Merrill Lynch, Bank of Tokyo-Mitsubishi UFJ, Barclays, BNP Paribas, Deutsche Bank, ING, JP Morgan, Mizuho, Royal Bank of Scotland, Santander and Société Générale are bookrunners on the acquisition facility. All of them were ... |
| Europe's banks go west to fight for the biggest fees | Euroweek | 7/13/2012 | In a speech to staff on his first day as co-chief executive last month, Anshu Jain took a swipe at his rivals by saying Deutsche Bank would likely be the only "truly global" investment bank from continental Europe in the coming years. |
| New York Fed was told U.K. bank was filing false reports in 2008 | The Commercial Appeal | 7/13/2012 | WASHINGTON — An unidentified employee of U.K. bank Barclays PLC told the New York Federal Reserve Bank more than four years ago that the bank was filing false reports on a key interest rate, according to documents released by the regional ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays pays 50pc more for EPL rights | AAP Bulletins | 7/13/2012 | Barclays has agreed to pay almost 50 per cent more to renew its title sponsorship of the English Premier League, while the bank is embroiled in an international rate-fixing scandal. |
| Geithner warned about Libor rate in 2008: report | Agence France Presse | 7/13/2012 | US Treasury Secretary Timothy Geithner warned about the manipulation of Britain's Libor bank rate in 2008, four years before Barclays was fined for trying to rig it, the Washington Post reported. |
| Morgan Stanley tips LIBOR costs for 11 banks at 12 bn euros | Agence France Presse | 7/13/2012 | A scandal over interbank rate rigging focused on the LIBOR reference rate could cost 11 banks, including Barclays Bank, around 12 billion euros ($14.7 billion), a Morgan Stanley study said Friday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/13/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Market watch | Financial Mail | 7/13/2012 | Barclays CEO Bob Diamond's resignation last week in the wake of the Libor (interbank lending rate) fixing scandal may have come as a surprise to the public but it was no surprise to experienced London bank-watchers. One of them, Michael ... |
| HSBC faces $1 bn US fine for inadequate anti-money laundering controls | Domain-B | 7/13/2012 | HSBC, Europe's largest bank is bracing for a $1 billion fine for helping fund terrorism and other criminal activities by not having adequate anti-money laundering controls. |
| Heard on the Street / Financial Analysis and Commentary | The Wall Street Journal Asia | 7/13/2012 | Indian Developers Need To Refurbish Home Sales In the long term, India needs more housing. For now, though, residential sales are dropping fast, especially in key markets. |
| Diamond forced from office | Banking Newslink | 7/13/2012 | <p itemprop="description">As the Treasury Select Committee continues its investigation into Libor rate fixing some of the details behind Barclays's chief executive Bob Diamond's, 'resignation' have been exposed. Other information ... |
| Deutsche, C Suisse, Barclays lead Box Ships USD300m stock sale | M2 Banking & Credit News | 7/13/2012 | 13 July 2012 - Deutsche Bank Securities, Credit Suisse (VTX:CSGN) and Barclays (LON:BARC) are acting as joint book runners of the proposed public offering of Box Ships Inc's (NYSE:TEU) common stock for gross proceeds of USD30m (EUR24.6m), ... |
| Generous to a Vault | British Baker | 7/13/2012 | Adam Bernstein explains why bakery businesses should be taking a look at their current banking arrangements, and the issues they need to consider |
| Edward Lotterman: Why we should care about LIBOR probe | The Idaho Statesman | 7/13/2012 | July 13 2012 The growing kerfuffle over Barclays Bank's false reporting of its input into the London Interbank Offered Rate (LIBOR) is big news in Europe and among U.S. finance specialists. But it is not on the radar screen of the general ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) Cable & Wireless Worldwide Plc | Business Wire Regulatory Disclosure | 7/13/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| European Banks Target Taiwanese Ahead of RMB's Int'l Float | Taiwan Economic News | 7/13/2012 | Taipei, July 13, 2012 (CENS)--Seeing the possibility of renminbi (RMB) to become the third largest global currency, European banks are building new inroads to RMB-based financial businesses. Hongkong and Shanghai Banking Corp. (HSBC) and ... |
| News round-up 13/7: NHS abortions inquiry | Local Government Chronicle | 7/13/2012 | Police could investigate hospitals | Council moves cash in Barclays protest Abortion Police could investigate 14 NHS hospitals over potentially illegal abortions following a nationwide inspection carried out by the Care Quality Commission ... |
| Veolia gets final bid for US waste management arm from Highstar Capital | M&A Navigator | 7/13/2012 | 13 July 2012 - US private equity firm Highstar Capital, focused on infrastructure and energy investments, has placed a final offer to acquire the US waste management operations of French Veolia Environnement Ve SA (EPA:VIE), Reuters said ... |
| LIBOR scandal-hit Barclays delays plans to sell India unit | MoneyControl | 7/13/2012 | Indian unit of Barclays, the UK-based bank caught in the Libor scandal, may push back its plan to sell its retail business. CNBC-TV18 learns from sources that the July 10 deadline for the sale has been put on hold. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B976) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: ISIN: JP582651B976 Common Code: 043962914 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707183 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A978) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: ISIN: JP582651A978 Common Code: 043962841 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707190 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ74) - (ISIN US06740PQ744) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: 06740PQ74 ISIN: US06740PQ744 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425365 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZU3) - (ISIN US06740PZU38) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: 06740PZU3 ISIN: US06740PZU38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425367 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310713051) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: ISIN: XS0310713051 Common Code: 031071305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820463014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0417112306) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: ISIN: XS0417112306 Common Code: 041711230 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821604967 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0399173607) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: ISIN: XS0399173607 Common Code: 039917360 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821413919 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0331342310) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: ISIN: XS0331342310 Common Code: 033134231 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820697540 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0205281685) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: ISIN: XS0205281685 Common Code: 020528168 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808022375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TCR6) - (ISIN US06741TCR68) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: 06741TCR6 ISIN: US06741TCR68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823187735 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCS8) - (ISIN US06741RCS85) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: 06741RCS8 ISIN: US06741RCS85 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823187071 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCT6) - (ISIN US06741RCT68) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: 06741RCT6 ISIN: US06741RCT68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823187072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCR0) - (ISIN US06741RCR03) | Moody's Investors Service Ratings Delivery Service | 7/13/2012 | CUSIP: 06741RCR0 ISIN: US06741RCR03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823187069 |
| J.P. Morgan 's loss: small enough to save Dimon; Commentary: After the exit of Barclays CEO, Dimon was in danger | MarketWatch | 7/13/2012 | SAN FRANCISCO (MarketWatch) — Jamie Dimon isn't dead yet. When it was revealed Friday, J.P. Morgan Chase & Co.'s (JPM, US)  $4.4 billion loss was notable for what it didn't do as much as what it did. Read full story on J.P. Morgan ... |
| New York Fed knew of Libor cheating in 2008; Washington regulators quickly alerted | MarketWatch | 7/13/2012 | WASHINGTON (MarketWatch) — An unidentified employee of U.K. bank Barclays PLC told the New York Federal Reserve Bank more than four years ago that the bank was filing false reports on a key interest rate, according to documents released by ... |
| 'Bank cash stolen' | Lancashire Telegraph | 7/13/2012 | VASILE Stan, 37, of Ronald Street, Oldham, was committed on bail to Preston Crown Court by Blackburn magistrates, charged with theft of £200 from Barclays Bank, Blackburn, attempted theft of money from the Co-operative Bank and theft of £50 ... |
| £16m scheme to create up to 900 jobs in three years | The Northern Echo | 7/13/2012 | A £16M programme which is aiming to enable 540 start-up businesses and create 900 jobs in three years has been announced. The Ready for Business programme, funded by a share of £15m from the Government's Regional Growth Fund and £1m from ... |
| New York Fed Knew of False Barclays Reports on Rates | NYT Blogs | 7/13/2012 | 9:27 p.m. | Updated The Federal Reserve Bank of New York learned in April 2008, as the financial crisis was brewing, that at least one bank was reporting false interest rates. |
| Once-Stodgy World of London Banking Losing Its Old-School Ways | NYT Blogs | 7/13/2012 | LONDON - Long renowned as the center of global money flows, deal making and - above all - discretion, London's financial center has become a hub to a different form of activity of late: financial scandal and behavior beyond the pale. |
| Geithner Tried to Curb Bank's Rate Rigging in 2008 | The New York Times | 7/13/2012 | When Timothy F. Geithner ran the Federal Reserve Bank of New York, he acknowledged fundamental problems with the process for setting key interest rates in the midst of the 2008 financial crisis, according to documents provided to The New ... |
| Geithner warned about Libor rate in 2008: report | Daily The Pak Banker | 7/13/2012 | Karachi: US Treasury Secretary Timothy Geithner warned about the manipulation of Britain's Libor bank rate in 2008, four years before Barclays was fined for trying to rig it, the Washington Post reported. |
| Barclays unveils mobile banking app | Daily The Pak Banker | 7/13/2012 | London: Banking giant Barclays unveils a free mobile banking app allowing its customers to have simple access and a way of managing their accounts whilst on the move. |
| Capitalism is not inherently sinful, but capitalists are | The Patriot-News | 7/13/2012 | Why aren't more people furious about the Libor scandal? That's a question mostly being asked on the political left these days, and they're right to ask it. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Conference PR & the Media: The changing face of media | PR Week | 7/13/2012 | PRWeek's PR & The Media event explored the impact of social media on journalists, the news cycle and pitching effectively. Kate Magee reports. |
| Barclays Libor scandal: Is truth an easy casualty in the digital age? | The Christian Science Monitor | 7/13/2012 | Barclays bank was caught manipulating global interest rates, known as Libor, in an act of deception over the bank's financial soundness. Preventing such dishonesty needs more than regulation. |
| Barclays loses bond issue as Libor hits deals | City AM | 7/13/2012 | BARCLAYS yesterday lost its first major business since the Libor-fixing scandal began, as a Japanese bank pulled out of a bond issue worth around $1bn. |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 57500 | Dow Jones News Service | 7/13/2012 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 57500 |
| UPDATE: NY Fed Was Aware of Libor Accuracy Problems in Fall 2007 | Dow Jones Business News | 7/13/2012 | --New York Fed says documents show its officials were concerned about Libor in late 2007 --Released documents showed Barclays acknowledging it was lowballing its borrowing cost estimates in spring of 2008 |
| JBIC provides rare JGG flavour, sans Barclays | Euroweek | 7/13/2012 | It also caused a stir by presenting the first evidence of Barclays being dropped from a deal because of the Libor scandal. The deal was originally mandated to Barclays, Bank of America Merrill Lynch and HSBC in May but EuroWeek understands ... |
| Global Blue close to allocation, book covered | Euroweek | 7/13/2012 | "We have around 28 names in the book," said one banker working on the deal. "The deal has gone well and has been priced at a level that will get it through the market and ensure it will trade well." |
| AB InBev revels in record low yields with $27bn book | Euroweek | 7/13/2012 | The Belgian-US brewer, rated A3/A/A, is paying $20bn to buy the second half of Mexico's Grupo Modelo, maker of Corona beer. But despite the chunky deal size, investors threw capital at the company this week for tiny yields. |
| AB InBev 's takeover transaction clubbed from relationship banks | Euroweek | 7/13/2012 | Bank of America Merrill Lynch, Bank of Tokyo-Mitsubishi UFJ, Barclays, BNP Paribas, Deutsche Bank, ING, JP Morgan, Mizuho, Royal Bank of Scotland, Santander and Société Générale are bookrunners on the acquisition facility. All of them were ... |
| Europe's banks go west to fight for the biggest fees | Euroweek | 7/13/2012 | In a speech to staff on his first day as co-chief executive last month, Anshu Jain took a swipe at his rivals by saying Deutsche Bank would likely be the only "truly global" investment bank from continental Europe in the coming years. |
| Email trove sheds more light on funding debate | Euroweek | 7/13/2012 | Before giving evidence in front of the UK's Treasury Select Committee on Monday afternoon about the Libor affair, Tucker released copies of conversations between himself and Bob Diamond, then head of Barclays Capital. |
| US knew of Lloyds' role in Libor scandal; Lloyds Banking Group may have been rigging its Libor submissions as early as August 2007, explosive documents released tonight by the Federal Reserve of New York suggest. | The Telegraph Online | 7/13/2012 | The documents, which lift the lid on the evidence gathered by US investigators into the scandal, contain an email in which a Barclays trader warns a New York Fed employee that the Libor submissions for Aug 28, 2007, including one from ... |
| Fed knew of Barclays rate manipulation | theAustralian.com.au | 7/13/2012 | DOCUMENTS show the Federal Reserve Bank of New York knew five years ago of moves by banks like Barclays to fix the inter bank rate. The documents also show Treasury Secretary Timothy Geithner, who was then president of the New York Fed, ... |
| Ryan & Maniskas, LLP Files Class Action Lawsuit Against Barclays PLC | Business Wire | 7/13/2012 | WAYNE, Pa.--(BUSINESS WIRE)--July 13, 2012-- Ryan & Maniskas, LLP (www.rmclasslaw.com/cases/bcs) announces it has filed a class action lawsuit in the United States District Court for the Southern District of New York on behalf of all ... |
| Forrester Research, Inc . Forrester Research Announces 2012 Voice Of The Customer Award Winners | Investment Weekly News | 7/14/2012 | 2012 JUL 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclaycard US, Cisco, and The Vanguard Group are the winners of the 2012 Forrester Research (Nasdaq: FORR) Voice Of The Customer Awards, ... |
| Barometer | The Spectator | 7/14/2012 | Out of proportion The bill to reform the House of Lords looks like being another failed attempt by Liberal Democrats to bring proportional representation to Westminster. But where did the idea of PR come from? |
| E-mails show Geithner flagged Barclays ' Libor rigging in 2008 | The Globe and Mail | 7/14/2012 | WASHINGTON -- U.S. authorities became aware in the spring of 2008 that Barclays PLC was attempting to manipulate a widely used benchmark interest rate, and yet the abuse persisted, a revelation that could further erode confidence in the ... |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Financial: Banks: Geithner and King discussed Libor worries in 2008: Transatlantic paper trail suggests years of inaction: Barclays rate lowered to deflect concern in crisis | The Guardian | 7/14/2012 | Top central bankers - Sir Mervyn King, governor of the Bank of England, and Tim Geithner, former head of the Federal Reserve Bank of New York - have been thrust into the centre of the Libor rate-rigging scandal as the focus turned to ... |
| AMERICA WAKES UP TO THE LIBOR SCANDAL | The Independent | 7/14/2012 | Business | US lawyers and politicians are belatedly stirring, says Stephen Foley in New York When the Libor rate-rigging scandal erupted two weeks ago, with the admissions by Barclays and the £290m fine on the British bank, boy did it erupt ... |
| A parliamentary inquiry that must raise its game | The Independent | 7/14/2012 | Comment | LEADING ARTICLE If there were any remaining doubts as to the potential scale of the Libor scandal, then the email exchange between the Governor of the Bank of England and the then-Chairman of the Federal Reserve Bank of New York ... |
| Libor Talks Go Back to Early '08 | The Wall Street Journal | 7/14/2012 | Top U.S. and U.K. officials were aware in early 2008 that large international banks might have intentionally distorted a key global interest rate, but a trove of releases by central banks Friday left unanswered how aggressively authorities ... |
| The LIBOR scandal: Culture clubbed | Economist Intelligence Unit - Executive Briefing | 7/14/2012 | A possible winner emerges from the Barclays mess "I THINK it's very important that people don't expect too much from regulation," said Sir Mervyn King, governor of the Bank of England, a few days after Barclays bank had paid £290m ($450m) in ... |
| Interest rates: The fog of LIBOR | Economist Intelligence Unit - Executive Briefing | 7/14/2012 | LIBOR is badly broken. But for now, a flawed number is better than none THE furore over alleged manipulation of the London Interbank Offered Rate (LIBOR) and its European cousin, the Euro Interbank Offered Rate (EURIBOR), continues to rage. ... |
| Gini & Jony in talk with HSBC and Barclays PLC to settle dues | The Economic Times | 7/14/2012 | MUMBAI: The Bombay High Court has adjourned the case between Mumbai based kids apparel retailer Gini & Jony and its lenders including Hong Kong and Shanghai Banking Corp and Barclays PLC will be heard on July 2o. |
| Libor scandal: banking inquiry branded 'total whitewash' before it starts | Guardian.co.uk | 7/14/2012 | Treasury select committee member John Mann angry after being 'blocked' from inquiry set up in wake of Barclays Libor scandal A row has erupted over the parliamentary inquiry into banking, with the Labour MP John Mann declaring he will launch ... |
| Early word didn't stop rate rigging | International Herald Tribune | 7/14/2012 | A Barclays employee notified the Federal Reserve Bank of New York in April 2008 that Barclays was underestimating its borrowing costs, after potential warning signs as early as 2007 that other banks were undermining the integrity of a key ... |
| Trepp Partners with iShares to Integrate CMBS ETF | India Investment News | 7/14/2012 | New Delhi, July 14 -- Trepp, LLC, the leading provider of information, analytics and technology to the CMBS, commercial real estate and banking markets, has partnered with BlackRock, Inc.'s iShares Exchange Traded Funds (ETFs) business to ... |
| Clifford Chance Advises on $500m Majid Al Futtaim Notes Issuance | Islamic Finance News | 7/14/2012 | Dubai, July 14 -- Clifford Chance's Dubai Office has advised Barclays Bank PLC, J.P. Morgan Securities Ltd., National Bank of Abu Dhabi PJSC, Standard Chartered Bank and UBS Limited as Joint Lead Managers and Union National Bank P.J.S.C. as ... |
| DAILY BRIEFING | The Baltimore Sun | 7/14/2012 | \ Drink maker ridicules Under Armour lawsuit A Beverly Hills sports drink maker being sued by Baltimore-based Under Armour Inc. says the trademark infringement lawsuit is without merit, according to court documents filed Thursday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614666732) | Moody's Investors Service Ratings Delivery Service | 7/14/2012 | CUSIP: ISIN: XS0614666732 Common Code: 061466673 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823167161 |
| Ryan & Maniskas, LLP Files Class Action Lawsuit Against Barclays PLC | Reuters Significant Developments | 7/14/2012 | Date Announced: 20120714 Ryan & Maniskas, LLP announced it has filed a class action lawsuit in the United States District Court for the Southern District of New York on behalf of all persons who purchased the sponsored American ... |
| Rate-rigging scandal hits Barclays , N.Y. Fed | The Star-Ledger | 7/14/2012 | The Federal Reserve Bank of New York became aware that Barclays was underreporting borrowing costs for the London interbank offered rate in April 2008, according to documents released after U.S. lawmakers demanded information about the ... |
| U.S. Is Building Criminal Cases in Rate-Fixing | NYT Blogs | 7/14/2012 | As regulators ramp up their global investigation into the manipulation of interest rates, the Justice Department has identified potential criminal wrongdoing by big banks and individuals at the center of the scandal. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| A Calculated Deal In a Rate-Rigging Inquiry | The New York Times | 7/14/2012 | CORRECTION APPENDED Barclays: Too big to indict? The question needs to be faced in the wake of the bank's admitted efforts to manipulate the London interbank offered rate, known as Libor, the benchmark for countless interest rate ... |
| What They Knew | The New York Times | 7/14/2012 | As the Barclays rate-rigging scandal threatens to engulf other big banks, politicians in Washington and London are asking whether regulators allowed years of manipulation of benchmark interest rates that are tied to trillions of dollars of ... |
| What They Knew | NYTimes.com Feed | 7/14/2012 | As the Barclays rate-rigging scandal threatens to engulf other big banks, politicians in Washington and London are asking whether regulators allowed years of manipulation of benchmark interest rates that are tied to trillions of dollars of ... |
| Accord on matters arising subsequent to Bob Diamond 's resignation | Daily The Pak Banker | 7/14/2012 | London: Barclays announced that Bob Diamond had stepped down from the Boards of Barclays PLC and Barclays Bank PLC, and from his role as Chief Executive, with immediate effect. Barclays today announces that the Board of Barclays PLC has ... |
| Barclays mobile banking smartphone app launches in UK | Daily The Pak Banker | 7/14/2012 | London: Barclays Mobile Banking smartphone app launches today in the UK. This app introduces features that make banking on the go much easier. We're enabling customers to bank with us on their terms. The free app enables retail banking ... |
| Fed allegedly knew of Libor cheating in '08 | Pittsburgh Tribune-Review | 7/14/2012 | An unidentified employee of United Kingdom bank Barclays PLC told the Federal Reserve Bank of New York more than four years ago that the bank was filing false reports on a key interest rate, according to documents released on Friday by the ... |
| Colby alumnus tainted by British rate scandal ; The college speaks highly of Robert Diamond Jr ., who has donated millions | Portland Press Herald | 7/14/2012 | Colby alumnus tainted by British rate scandal The college speaks highly of Robert Diamond Jr., who has donated millions By MICHAEL SHEPHERD Kennebec Journal |
| BARCLAYS ALERTED NEW YORK FED OF LIBOR ISSUES IN '08; RATE MANIPULATION SCANDAL ENSNARES TREASURY SECRETARY | San Jose Mercury News | 7/14/2012 | A Barclays employee notified the Federal Reserve Bank of New York in April 2008 that the firm was underestimating its borrowing costs, following potential warning signs as early as 2007 that other banks were undermining the integrity of a ... |
| Libor rigging concerns surfaced in 2007; The Fed documents add to the mounting questions about whether federal regulators were aggressive... | Washington Post.com | 7/14/2012 | Federal regulators had evidence that major banks could be manipulating one of the world's most important interest rates a year before the practice came to an end, according to documents released by the Federal Reserve Bank of New York on ... |
| Libor scandal goes global | The Australian Financial Review | 7/14/2012 | The London inter-bank offered rate scandal could be different. British bank Barclays was first to sing. It admitted to Libor manipulation and sacked its top three executives. Two top Citigroup executives are out the door in Japan. Others may ... |
| With Barclays v Bank of England: whom do you trust the least? | The Age | 7/14/2012 | Explanations from central figures just don't ring true, writes Jonathan Weil IF WE take Bob Diamond and Paul Tucker at their word, part of the Libor scandal at Barclays can be chalked up to a series of comic misunderstandings, like a ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/14/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Quick View | Financial Express | 7/14/2012 | Barclays trims Infosys to equal weight on Q1 show Barclays Capital cut its ratings on Infosys to equal weight from overweight, citing 'disappointing' April-June earnings and saying the company's guidance was still too aggressive. Barclays ... |
| Calculated Deal in a Rate-Rigging Inquiry | NYTimes.com Feed | 7/14/2012 | Correction Appended Barclays: Too big to indict? The question needs to be faced in the wake of the bank's admitted efforts to manipulate the London interbank offered rate, known as Libor, the benchmark for countless interest rate ... |
| Global ripple to Barclays scandal From B9 Banking's day of judgment | The New Zealand Herald | 7/14/2012 | Investigators probe banks' widespread manipulation of borrowing rates The most memorable incidents in earth-changing events are sometimes the most banal. |
| Barclays makes public apology after rate-rigging scandal | CNN Wire | 7/14/2012 | LONDON (CNN) -- Barclays bank took out large UK newspaper ads Saturday to say sorry to "all Barclays customers and clients" in the wake of a rate-rigging scandal which has hammered its reputation. |
| FED KNEW OF LIBOR RIGGING AT BARCLAYS | Daily Mail | 7/14/2012 | US central bankers suspected Barclays was massaging its Libor submissions to appear stronger than it was as early as 2007, documents released last night reveal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Commission into Libor–fixing branded a "total joke" | The Daily Telegraph | 7/14/2012 | AN INQUIRY into the rigging of the Libor rate has been branded a "total joke" after two MPs who proved the toughest interrogators of banking chiefs were barred from the panel. |
| Consumer confidence in the banking sector is rock bottom. NatWest's recent IT... | Eastern Daily Press | 7/14/2012 | Consumer confidence in the banking sector is rock bottom. NatWest's recent IT meltdown was followed quickly by Barclays £290m fine for fixing the Libor rates leading its chairman and CEO to go. |
| From sharks to Shrek, we're all toothless now; What links Hirst and Amis to the Government's anaemic response to the Barclays scandal? A complete lack of bite | The Times | 7/14/2012 | On the face of it, Martin Amis and Barclays Bank have little in common. But it was while reading Lionel Asbo, Amis's new novel, that the penny finally dropped for me. What they have in common is that, in the Government's tepid reaction to ... |
| Utilities United Utilities : Barclays Capital [...]; Need to know | The Times | 7/14/2012 | Utilities United Utilities: Barclays Capital has downgraded its rating on the water company and cut its price targets on stocks of several European utilities, saying that it expected declining power markets and pressure on credit to hurt ... |
| Barclays reassures staff that Bob Diamond 's 'baby' is safe; Barclays has promised key executives and clients that it will protect its investment bank, despite the reputational damage caused by the Libor- rigging scandal and the resignation of the chief executive, Bob Diamond . | The Telegraph Online | 7/14/2012 | In an email to staff last week, Barclays said that the investment bank was still a key part of the strategy. "There has been much speculation in the media about potential changes in our strategy," the letter said. |
| New York Fed knew of Barclays ' under-reporting | The Toronto Star | 7/14/2012 | The Federal Reserve Bank of New York said it became aware that Barclays Plc was under-reporting borrowing costs for the London interbank offered rate in April 2008. |
| Spelling out the real cost of a scandal; From rogue trades to Libor rates, the costs mount in lost trust, lawsuits and political backlashes | The Toronto Star | 7/14/2012 | Quick, name a multibillion-dollar financial scandal that made headlines around the world, exposed a rotten core by so-called professionals in the investment industry, and caught government regulators asleep at the wheel. |
| Ed Balls slams 'false allegations'over Barclays | Wakefield Express | 7/14/2012 | ED Balls has demanded an apology after suggestions linking him to a banking scandal. The shadow chancellor and MP for Morley and Outwood asked chancellor George Osborne to say sorry for saying there were "questions to answer" about a ... |
| Enough is enough, say bank customers as they look for ethical alternatives | The Western Mail | 7/14/2012 | PERSONAL FINANCE Jeremy Gates looks at the nation's money issues and reports on how more consumers appear to be taking their custom to 'ethical banks' |
| POUNDNOTES | The Western Mail | 7/14/2012 | SMALL investors see Barclays Bank as a buying opportunity, according to The Share Centre, which manages Isas, pension funds, varied portfolios and investment clubs for members. |
| BARCLAYS TRIMS INFOSYS TO EQUAL WEIGHT ON Q1 SHOW (as well as on the company's aggressive guidance) | Indian Business Insight | 7/14/2012 | Barclays Capital has slashed its ratings on Infosys Limited to equal-weight from overweight on the company's aggressive guidance and disappointing earnings for Apr-Jun 2012. Barclays has cut the target price for Infosys' shares to Rs2,300 ... |
| INDUSTRY SNAPSHOTS; OCEANIA – AUSTRALIA – VANADIUM | Industry Snapshot | 7/14/2012 | LATEST COMPANY NEWS News and Commentary TNG LIMITED BROADCAST - 12/07/2012 TNG LIMITED (ASX: TNG) has released a webcast with the following details: |
| A CALCULATED DEAL IN A RATE-RIGGING INQUIRY | The New York Times Abstracts | 7/14/2012 | James B Stewart Common Sense column explores the Justice Department's decision not to prosecute Barclays for its involvement in the London interest-rate rigging scandal; contends that Barclays, which paid only a $450 million penalty, ... |
| U.S. considering criminal charges in Libor case -NY Times | Reuters News | 7/14/2012 | WASHINGTON, July 14 (Reuters) - The U.S. Justice Department is building criminal cases against several financial institutions and their employees related to the manipulation of interest rates, The New York Times reported on Saturday. |
| Banking; Feds build up cases in Libor scandal | Houston Chronicle | 7/15/2012 | As regulators ramp up their global investigation into the manipulation of interest rates, the Justice Department has identified potential criminal wrongdoing by big banks and individuals at the center of the scandal. |
| Bob Diamond of Barclays : lightning rod for British Banking Crisis? | Asian Tribune | 7/15/2012 | Sweden, July 15 -- Mr Diamond, who had a pretty harrowing experience before the powerful Treasury Select Committee - comprising a group of cross-party MPs - two weeks ago, when he tried to be blatantly evasive even with the basic ... |
| Barclays raises 2012 Corn Soybean Wheat forecast | Commodity Online | 7/15/2012 | LONDON, July 15 -- Barclays Capital revised up its soybean corn and wheat price forecast for this year. Following the Midwest drought which has markedly changed supply expectations over the course of recent weeks Barclays is upwardly ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor scandal - the net widens | Independent On Sunday | 7/15/2012 | Advertising \| Former Barclays' employees could also be questioned by parliamentary banking inquiry Parliament's banking inquiry is to examine claims that former Barclays employees were involved in rigging interest rates at other ... |
| Kheraj bids to take over at Barclays | Independent On Sunday | 7/15/2012 | Former Cazenove boss keen on Diamond's job despite scandals continuing to engulf the bank Naguib Kheraj, the former boss of JP Morgan Cazenove, is poised to throw his hat into the ring to succeed Bob Diamond as chief executive at scandal-hit ... |
| Barclays plans to pull out of rate-setting panel in UAE | Khaleej Times | 7/15/2012 | British bank Barclays plans to pull out of the rate-setting panel for interbank lending in the UAE because of its involvement in the Libor scandal in Britain, industry sources said on Sunday. |
| LIBOR: biggest financial scandal ever? | Korea Times | 7/15/2012 | By Robert Klemkosky Barclays, a 300-year-old British Bank, just paid a $453 million fine for manipulating the London Interbank Offered Rate (LIBOR). Why the big fine? LIBOR is the most important short-term interest rate benchmark in the ... |
| Rivals' Libor woes to put Barclays in perspective -memo | Reuters News | 7/15/2012 | LONDON, July 15 (Reuters) - The interest rate rigging scandal that has rocked British bank Barclays will be "put in perspective" by the fines handed out to rival banks, according to comments made by its top executives to staff. |
| UK committee to grill regulator, Barclays executive | Reuters News | 7/15/2012 | LONDON, July 15 (Reuters) - Britain's top bank regulator and a former executive in the middle of an interest rate scandal at Barclays face a grilling by British lawmakers on Monday over what they knew about an affair that has drawn in ... |
| Networth - Will latest bank scandal hit expatriate pockets? | Bangkok Post | 7/15/2012 | Late last month a new banking scandal was revealed, one that may have far wider implications to our banking system than we can yet imagine. Although the story has quieted down somewhat, it could be that we are just seeing the tip of the ... |
| As bank scandal roils London, Mass. taxpayers need answers | The Boston Globe | 7/15/2012 | While a bank scandal over interest-rate rigging has caused a public outrage in London, there's also good reason to think Massachusetts public agencies and others in the United States are among those who suffered because of the manipulation ... |
| City Hall becomes finance monitor Baltimore taking the lead as plaintiff, and as watchdog, in lawsuits against banks | The Baltimore Sun | 7/15/2012 | Two huge civil cases led by Baltimore -- one that ended last week as the other gained momentum -- spotlight City Hall's emerging role as an aggressive watchdog against the misdeeds of multinational banks. |
| Clifford Chance advises on $500m Majid Al Futtaim notes issuance | Middle East Company News | 7/15/2012 | Clifford Chance's Dubai Office has advised Barclays Bank PLC, J.P. Morgan Securities Ltd., National Bank of Abu Dhabi PJSC, Standard Chartered Bank and UBS Limited as Joint Lead Managers and Union National Bank P.J.S.C. as co-manager on the ... |
| Agenda Barclays boss to be quizzed by MPs: BY SIMON GOODLEY: MAKING THE NEWS: Will no one fix this turbulent rate? | The Observer | 7/15/2012 | William de Tracy, Reginald Fitzurse, Hugh de Morville and Richard le Breton were the knights who misconstrued a royal exclamation and did for Thomas Becket, so it sounds vaguely fitting that somebody called Jerry del Missier should be party ... |
| Distant academic or valiant moral crusader? The verdict is due on Sir Mervyn King : At Commons hearings this week, all eyes will be on the governor, write Jill Treanor and Heather Stewart | The Observer | 7/15/2012 | At six o'clock on a dreary Monday evening, an exhausted Marcus Agius walked into the Bank of England to meet its governor, Sir Mervyn King. Less than 12 hours earlier, Agius - a quietly spoken, old-school former investment banker - had ... |
| Business: Agenda: Barclays boss to be quizzed by MPs | The Observer | 7/15/2012 | MAKING THE NEWS Will no one fix this turbulent rate? William de Tracy, Reginald Fitzurse, Hugh de Morville and Richard le Breton were the knights who misconstrued a royal exclamation and did for Thomas Becket, so it sounds vaguely fitting ... |
| Michael Useem and climbing the Everest of leadership | The Philadelphia Inquirer | 7/15/2012 | Over the years, Wharton management professor Michael Useem has used mountain climbing, Marine Corps boot camps, and visits to the Gettysburg Battlefield to teach leadership. |
| Barclays to leave EIBOR panel? | CPI Financial | 7/15/2012 | British bank Barclays is likely to withdraw from the panel that sets benchmark interbank interest rates in the UAE. Barclays, embroiled in scandal over LIBOR rate fixing in the UK, is one of four international banks on the 12 bank panel ... |
| Sunday Papers: G4S boss 'could quit' over Olympics fiasco | Citywire | 7/15/2012 | Top stories The Sunday Telegraph: Nick Buckles, chief executive of G4S, has admitted he is considering his future as head of the company and will not take a bonus after failing to provide enough security guards for the London Olympics. The ... |
| Kheraj To Bid For Barclays CEO Role - Report | Dow Jones International News | 7/15/2012 | LONDON--Naguib Kheraj is poised to bid to succeed Bob Diamond as chief executive at Barclays PLC (BARC.LN), The Independent On Sunday reported, citing unnamed industry sources. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays To Be Replaced On UAE Interbank Panel - Sources | Dow Jones Business News | 7/15/2012 | DUBAI (Zawya Dow Jones)--Barclays PLC (BCS), the British bank embroiled in a scandal over Libor rate-fixing, is set to withdraw from a panel that sets benchmark interbank interest rates in the United Arab Emirates, according to two people ... |
| Business comment : Ignorance no excuse for lack of action over Libor | Scotland on Sunday | 7/15/2012 | ONE former banker probably feeling a little smug just now is Fred Goodwin. Yes, the former Royal Bank of Scotland chief is culpable for a lot of bad stuff and there may yet be more to come, but even his sternest critics must now accept that ... |
| BETRAYAL | The Sunday Times | 7/15/2012 | The knives are out at Barclays, where the Libor fixing scandal has prompted a torrent of bad blood and recrimination at the top, writes Simon Duke Marcus Agius barely paused for breath. Polished and unflappable, the dapper chairman of ... |
| Barclays keeps the good news back | The Sunday Telegraph | 7/15/2012 | BARCLAYS, the UK's third biggest bank, this week announced a new three-year sponsorship deal with the Premier League, from next season. The long-time sponsor forked out £120m, almost 50pc more this time round, to renew its naming rights for ... |
| Barclays in row over care centre | sundaytimes.co.uk | 7/15/2012 | BARCLAYS refused a loan to a former BBC executive planning to build a centre for Down's syndrome sufferers — apparently because it was worried about the risk to the bank's reputation if the project fell through. |
| Ramos fights on all fronts | The Sunday Times | 7/15/2012 | Absa boss tells parent Barclays of concern about its bank culture We're about integrity, honesty and fairness — Maria Ramos DOWNTOWN Johannesburg cannot be a happy place right now, with the city's foremost banking figure taking stick on all ... |
| Zimbabwe goes for banks | The Sunday Times | 7/15/2012 | Growing unease over indigenisation legislation SOUTH African banks with operations in Zimbabwe are seeking clarity on the future after a recent warning from Zimbabwe's indigenisation minister that the government is turning its attention to ... |
| Dashwood: losing sheikh turns to indebted United; British racehorse owner trainer, John Gosden, won the Bahrain Trophy at Newmarket this week with Shantaram. Barclays keeps the good news back; Unwanted hat trick for Robinsons CEO | The Telegraph Online | 7/15/2012 | But a familiar face was missing from the stands – one Sheikh Abdulrahman bin Mubarak Hamad Al Khalifa, a member of the Bahrain ruling dynasty. |
| BBC executive questions why Barclays chairman Marcus Agius remains on corporation's board; A BBC executive has criticised the corporation'... | The Telegraph Online | 7/15/2012 | Sarah Legg said she was "completely shocked" that the Harvard-educated banker will be allowed to retain £47,000-a-year post as senior non-executive director of the BBC's board until his current term expires in November. |
| Libor scandal forces Barclays from UAE rate panel; Barclays has quit the panel that sets Abu Dhabi's inter-bank lending rate in ... | The Telegraph Online | 7/15/2012 | In the latest fallout following its admission of rate-rigging in London, Barclays has stepped down from the 12-bank panel that sets Eibor (Emirates Interbank Offered Rates), which are used to price financial instruments in the Gulf's ... |
| Libor scandal: Marcus Agius to face investors as Jerry Del Missier takes to the stand with MPs; Marcus Agius and Sir Mike Rake will this week meet investors in bid to contain the fall-out from the Libor scandal Barclays faces further embarrassment from Jerry Del Missier 's evidence to MPs. | The Telegraph Online | 7/15/2012 | Barclays ' chairman and deputy chairman will travel to shareholders and investors groups to explain their strategy for stemming the crisis that has ripped through the bank and its boardroom. The pair are expected to use the meetings to ... |
| Barclays facing US pension fund action | Sunday Express | 7/15/2012 | CALIFORNIA'S public employees pension fund (CalPERS) could become the latest investor to take legal action against Barclays and other banks over the interest-rate rigging scandal. |
| THE interest rate-rigging scandal [...]; COMMENT | Sunday Express | 7/15/2012 | THE interest rate-rigging scandal will not go away anytime soon. According to documents released last week by the Bank of England and the Federal Reserve Bank of New York, regulators knew of problems with Libor, the interbank lending rate, ... |
| US 'building criminal charges' in Libor case | thetimes.co.uk | 7/15/2012 | The US Justice Department is building criminal cases against several financial institutions and individuals, including Barclays traders, in relation to the manipulation of interest rates, it has been reported. |
| Libor scandal finds its way across the pond | The Washington Post | 7/15/2012 | With the Libor scandal threatening to migrate from London to Washington, pressure is growing on regulators and Treasury Secretary Timothy Geithner to explain what they knew and when. While president of the Federal Reserve Bank of New York, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| [I-bank focus]Barclays ups Hang Seng (00011) to HK$92.1 | ET Net News | 7/15/2012 | )ET Net News Agency, 16 July 2012( Barclays Research raised its target price for Hang Seng Bank (HSB)(00011) to HK$92.1 from HK$91.6, and maintained its "underweight" call. |
| WSJ BLOG/Deal Journal: Sun Hung Kai Co-Chairmen Charged: Analysts React | Dow Jones News Service | 7/15/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Sun Hung Kai Properties Ltd. opened down over 1% on Monday in Hong Kong on resumption of trading, following ... |
| WSJ BLOG/Deal Journal Australia: Tinkler Needs to Convince Whitehaven Bid is Affordable | Dow Jones International News | 7/15/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Rhiannon Hoyle |
| How Barclays Lost Its Head; In the latest bank scandal, London's loss is Asia's gain. | Newsweek | 7/16/2012 | Trader B: Who's going to put my low fixings in? heh heh heh. Submitter: [X or Y] will be here if you have any requests for the fixings. Trader C: ... Thank you for your help in the past few weeks. |
| Take a closer look at 'less regulation' | The Express-Times | 7/16/2012 | Yet another financial scandal to rock the planet is the Barclays Bank LIBOR (London Interbank Offered Rate). Since this rate is artificially set and affects all of us in a negative way, only the worldwide banks and "banksters" profit. Even ... |
| Barclays tells staff investment bank still part of strategy, The Telegraph says | Theflyonthewall.com | 7/16/2012 | Barclays (BCS) has promised its executives and staff that it will protect its investment bank despite the Libor scandal and CEO Bob Diamond's resignation, reports The Telegraph. In an email to its staff last week, Barclays said "Our ... |
| Barclays to leave UAE rate setting panel, Reuters reports | Theflyonthewall.com | 7/16/2012 | Barclays (BCS) plans to pull out of the rate-setting panel of 12 banks for interbank lending in the United Arab Emirates due to its involvement in the Libor scandal, sources say, reports Reuters. |
| Barclays : Other banks set for Libor fines | Fundweb | 7/16/2012 | Senior managers at Barclays have told staff in an internal memo to expect other banks to receive fines as the Libor scandal continues to widen. |
| Barclays has no plan to spin off investment banking unit | Global Banking News | 7/16/2012 | The Telegraph has said that Barclays Plc (LSE: BARC) has no plans to spin off its investment-banking unit. According to the newspaper, the bank is committed to its strategy and business model. |
| Barclays to withdraw from panel setting benchmark interest rates in the UAE | Global Banking News | 7/16/2012 | Barclays Plc (LSE: BARC) has written to authorities to ask that it be excluded from a panel that sets benchmark interest rates in the UAE. The British bank is one of the four international banks on a 12-lender panel that determines official ... |
| Absa to launch banking application | Global Banking News | 7/16/2012 | South Africa-based Absa, a unit of Barclays Plc (LSE: BARC), has announced plans to release banking applications. Christo Vrey, managing executive for digital channels, said that the bank was planning to launch an online banking application ... |
| Barclays under probe by Spanish authorities | Global Banking News | 7/16/2012 | UK-based Barclays Plc (LSE: BARC) is under a probe for allegedly helping Spanish citizens evade taxes. The local unit of the British bank is to be probed for allegedly helping clients avoid paying taxes on dividend payments. The bank has ... |
| Ex-Barclays officer to be grilled by MPs over Libor scandal: Del Missier resigned after rate-fixing revelations Bank of England governor... | The Guardian | 7/16/2012 | MPs will today demand to know why former Barclays chief operating officer Jerry del Missier, who resigned in the wake of the Libor rate-fixing scandal, issued instructions to reduce the bank's interest rate submissions. |
| Libor scandal: former Barclays executive and FSA chairman face MPs | Guardian.co.uk | 7/16/2012 | Former Barclays chief operating officer Jerry del Missier and FSA chairman Lord Turner hauled before Treasury select committee to talk about Libor-rigging scandal |
| PE-backed apparel retailers struggle with heavy debt | Mint | 7/16/2012 | Mumbai, July 16 -- After rapidly expanding in recent years, many Indian apparel retailers are struggling with heavy debt and inventory mismanagement among other issues, the latest being kidswear retailer Gini and Jony Ltd. |
| Barclays hints that other banks could be hit even harder over rate fixing | i | 7/16/2012 | News | LIBOR SCANDAL Barclays has hinted that other banks could face bigger penalties than the £290m fine it received over the interest-rate fixing scandal. |
| Barclays to pull out of UAE panel | i | 7/16/2012 | Business | The Business Matrix The day at a glance BANKING Barclays plans to pull out of the rate-setting panel for interbank lending in the United Arab Emirates because of its involvement in the Libor scandal in the UK. Barclays belongs to ... |
| London banking, once staid, succumbs to scandal and risk taking; Financial sector's growth has made it difficult for regulators to police | International Herald Tribune | 7/16/2012 | Long renowned as the center of global money flows, deal making and — above all — discretion, London's financial center has become a hub to a different form of activity of late: financial scandal and behavior beyond the pale. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.S. builds criminal case in rate-fixing investigation; Charges likely this year against at least one bank over rigging of Libor | International Herald Tribune | 7/16/2012 | As regulators ramp up their global investigation into the manipulation of benchmark interest rates, the U.S. Justice Department has identified potential criminal wrongdoing by big banks and individuals at the center of the scandal. |
| Barclays gets a pass from U.S. justice; Common Sense | International Herald Tribune | 7/16/2012 | Is Barclays too big to indict? The question needs to be faced in the wake of the bank's admitted efforts to manipulate the London interbank offered rate, known as Libor, the benchmark for countless interest rate determinations and about $450 ... |
| Investment Adviser: Markets after the Libor scandal. | Investment Adviser | 7/16/2012 | Markets are likely to stay volatile over the summer In assessing the news of the past few weeks, we have to start with the banking sector. The allegation that Barclays and perhaps others had been attempting to manipulate the key Libor ... |
| Barclays hits back | Irish Daily Mail | 7/16/2012 | THE interest rate rigging scandal that has rocked UK bank Barclays will be 'put in perspective' by the fines handed out to rival banks, its top executives have told staff. 'As other banks settle with authorities, and their details become ... |
| Personal Finance - Opting for 'ethical banks' Jeremy Gates looks at how more consumers appear to be taking their custom to 'ethical banks | The Irish News | 7/16/2012 | Although departing Barclays chief executive Bob Diamond agreed to limit his pay-off to £2 million this week, his dramatic fall seems to be proving a vital influence in getting people to switch bank accounts. |
| Barclays scandal shows flaws at heart of accounting. | The Irish Times | 7/16/2012 | THE RECENTLY deposed chief of Barclays, Bob Diamond, told a treasury select committee investigating the Libor scandal how he became physically ill when he discovered that Barclays, a bank he loved, employed traders who abused a position of ... |
| States Step Into Libor Probe --- New York and Connecticut Examining Whether Rate Fixing Cost Them Money | The Wall Street Journal | 7/16/2012 | Prosecutors in New York and Connecticut are investigating whether their states incurred losses as a result of interest-rate manipulation by banks, a probe that could lead to a wider multistate enforcement action, according to New York ... |
| Interest Rate Reset | Johannesburg Stock Exchange | 7/16/2012 | Interest Rate Reset ABN58 - Absa Bank Limited – New Financial Instrument Listing Absa Bank Limited JSE Code: ABN58 ISIN No: ZAG000097163 The JSE Limited has granted a listing to Absa Bank Limited- ABN58 Notes under its ... |
| UK committee to grill regulator, Barclays executive | Reuters News | 7/16/2012 | LONDON, July 16 (Reuters) - Britain's top bank regulator and a former executive in the middle of an interest rate scandal at Barclays face a grilling by British lawmakers on Monday over what they knew about an affair that has drawn in ... |
| C.Suisse: not materially affected by Libor probe | Reuters News | 7/16/2012 | ZURICH, July 16 (Reuters) - Credit Suisse does not expect a "material" impact from a wide-ranging regulatory probe into allegations of interest rate rigging, which also includes Swiss rival UBS as well as many other global banks. |
| UPDATE 1-C.Suisse sees no material impact from Libor probe | Reuters News | 7/16/2012 | * Credit Suisse doesn't see material penalty from Libor probes * U.S. justice officials reportedly mulling criminal charges against several banks |
| UPDATE 3-Banks reconsider rate panels, RBS pulls out | Reuters News | 7/16/2012 | * RBS withdraws from Singapore interbank rate-setting panel * Follows exit from panels in Tokyo, Hong Kong * BofA SIBOR contributions do not appear on Monday |
| UPDATE 1-Barclays upgrades Sirius and Liberty Media | Reuters News | 7/16/2012 | * Raises Sirius to "equal weight" from "underweight" * Upgrades Liberty Media to "overweight" from "equal weight" * Says Sirius to gain from improving auto market |
| HIGHLIGHTS-Parliament hearing with former Barclays COO | Reuters News | 7/16/2012 | LONDON, July 16 (Reuters) - The former chief operating officer of Barclays, Jerry del Missier, appeared before a House of Commons Treasury Select Committee on Monday to answer questions as part of a probe into the Libor interest rate ... |
| Barclays faces Spanish legal fight over share deal | Reuters News | 7/16/2012 | MADRID, July 16 (Reuters) - Two top Barclays executives in Spain have become embroiled in a legal scrap over how the bank priced a deal to buy out minority shareholders last year, ramping up public scrutiny on the firm after a damaging rate ... |
| D&O, E&O suits expected in growing Libor scandal | Business Insurance | 7/16/2012 | As dozens of lawsuits alleging banks manipulated a key lending rate emerge, many experts expect a wave of additional litigation against directors and officers, as well as errors and omissions claims. |
| Editorial: System failure | Cape Times | 7/16/2012 | WHEN, as the old song goes, will we ever learn? A few short years ago, as governments in Europe and the United States hurried to prop up the teetering giants of world banking, we were assured that the financial crisis had been caused by a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays gets lowest UK rating for anti-corruption | Mortgage Strategy | 7/16/2012 | Barclays last week received the lowest transparency rating of any British company on the Transparency International index. The anti-corruption watchdog has awarded the bank four out of a possible 10, equating the bank's disclosure of ... |
| Investment Adviser: Schroders' Buxton snapped up Barclays amid Libor chaos. | Investment Adviser | 7/16/2012 | UK equity star bought embattled UK banking giant, joining Jupiter's financials manager Guy de Blonay. Schroders' GBP2.7bn UK Alpha Plus fund manager Richard Buxton bought up Barclays shares, when chief executive Bob Diamond stepped down amid ... |
| Fed of New York knows Barclays underreports Libor long ago | AAStocks Financial News | 7/16/2012 | According to documents recently released, Federal Reserve Bank of New York realized Barclays underreported Libor as early as April 2008. In a statement, Federal Reserve Bank of New York said an employee from Barclays told one of its staff ... |
| Geithner faces Libor inaction grilling | The Australian Financial Review | 7/16/2012 | US Treasury Secretary Timothy Geithner is likely to face searching questions from congressional committees about how hard he pressed his British counterparts to clean up the key Libor interest rate benchmark set in London. |
| Barclays executive claims boss told him to rig rates | Agence France Presse | 7/16/2012 | A top Barclays executive who quit over the bank's rigging scandal told British lawmakers Monday that he was instructed by his former boss Bob Diamond to manipulate key inter-bank lending rates. |
| British regulator probing seven banks over Libor scandal | Agence France Presse | 7/16/2012 | Britain's financial regulator is investigating seven financial institutions in the Libor manipulation scandal that claimed the boss of British bank Barclays, a senior official told lawmakers Monday. |
| Barclays to quit UAE rate panel | Indian Express | 7/16/2012 | British bank Barclays plans to pull out of the rate-setting panel for interbank lending in the United Arab Emirates because of its involvement in the Libor scandal in Britain, three industry sources told Reuters on Sunday. |
| UK legislators grill former Barclays official | Al Jazeera English | 7/16/2012 | One of the key figures in the Barclays Bank scandal says he was merely acting under orders when he asked his staff to manipulate interest rates. |
| UK legislators grill former Barclays official | Al Jazeera English | 7/16/2012 | One of the key figures in the Barclays Bank scandal says he was merely acting under orders when he asked his staff to manipulate interest rates. |
| U.S. report says HSBC handled Iran, drug money | Al Arabiya | 7/16/2012 | A "pervasively polluted" culture at HSBC Holdings Plc allowed the bank to act as financier to clients seeking to route shadowy funds from the world's most dangerous and secretive corners, including Mexico, Iran, the Cayman Islands, Saudi ... |
| Barclays ex-exec says he believed Bank of England approved false lower LIBOR submissions | Associated Press Newswires | 7/16/2012 | LONDON (AP) - A former top Barclays executive admitted ordering staff to submit false interest rates during the credit crisis in 2008 because he believed his action had been sanctioned by the Bank of England. |
| Barclays to quit UAE rate panel | Arab News | 7/16/2012 | British bank Barclays plans to pull out of the rate-setting panel for interbank lending in the United Arab Emirates because of its involvement in the Libor scandal in Britain, industry sources told Reuters yesterday. |
| Barclays may opt out of UAE rate panel following Libor scandal | UAE Government News | 7/16/2012 | Abu Dhabi: British multinational banking and financial services company, Barclays Plc is planning to opt out of the panel that sets the rate for interbank lending in the UAE following its involvement in London Interbank Offered Rate (Libor) ... |
| Libor Scheme Shorted Corporate Income | Credit Union Times | 7/16/2012 | The Libor price-fixing scandal, in which the London-based bank and financial services company Barclays manipulated Libor submissions to give a healthier picture of the bank's credit quality in 2007 and 2008, has had little material effect ... |
| Five banks to handle Party City 's USD700m bond issue - report | M2 Banking & Credit News | 7/16/2012 | 16 July 2012 - Morgan Stanley (NYSE:MS), Bank of America Corp (NYSE:BAC), Barclays Plc (LON:BARC), Goldman Sachs Group Inc (NYSE:GS) and Deutsche Bank AG (ETR:DBK) have been hired to run the USD700m (EUR572m) debt issue of US party goods ... |
| Update:APNewsNow. With AP Photos. | The Canadian Press - Broadcast wire | 7/16/2012 | LONDON - A former executive of Barclays who has been blamed for ordering subordinates to submit false interest rates in 2008 says he believed his action had been sanctioned by the Bank of England. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 7/16/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 7/16/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Jul-2012 TO 16-Aug-2012 HAS BEEN FIXED AT 1.134750 PCT   DAY BASIS: ... |
| UK FSA: Barclays Too Aggressive: Must Change | Market News International | 7/16/2012 | LONDON (MNI) - Barclays' culture was too aggressive, it was 'gaming the system' and it was critical to its future that it changed, according to top officials ... |
| Update UK FSA: Barclays Too Aggressive; Libor Rigging In Past | Market News International | 7/16/2012 | --Adds Detail To Version Transmitted At 1830 GMT --Libor Rigging Probably Massively Reduced or Thing of Past Now --FSA: 7 Banks In Libor Probe; At One With BOE King On Barclays Change LONDON (MNI) - Barclays' culture was too ... |
| Barclays sorry 'for letting customers down' | Marketing Week | 7/16/2012 | Barclays has launched a bid to repair its battered brand by returning to above the line advertising with a campaign apologising for 'letting customers down' over the LIBOR rate rigging scandal. |
| Barlcays to quit UAE panel over Libor scandal | Middle East Banking | 7/16/2012 | British lender Barclays plans to pull out of the rate-setting panel for interbank lending in the United Arab Emirates because of its involvement in the Libor scandal in the UK, Reuters has reported, citing industry sources. Barclays belongs ... |
| FSA criticises Barclays for 'gaming' the regulator | Money Marketing | 7/16/2012 | The FSA has singled out Barclays for its culture of 'gaming' the regulator and pushing the limits of the rules. Speaking to the Treasury select committee today, FSA head of the prudential business unit Andrew Bailey told MPs Barclays was an ... |
| Del Missier: I asked traders to lower Libor submissions | Money Marketing | 7/16/2012 | Former Barclays chief operating officer Jerry del Missier says he considered chief executive Bob Diamond's comments about the bank's Libor submissions an instruction to lower them and passed it on to traders. |
| Bluefin practice head quits | Money Marketing | 7/16/2012 | Bluefin Personal Consulting practice head Patrick Murphy is leaving the firm to start up his own financial planning business. Murphy has been with Bluefin since its inception in January 2009. He was previously a director of Thinc which was ... |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN XS0309643061) | Moody's Investors Service Ratings Delivery Service | 7/16/2012 | CUSIP: ISIN: XS0309643061 Common Code: 030964306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820398493 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439947788) | Moody's Investors Service Ratings Delivery Service | 7/16/2012 | CUSIP: ISIN: XS0439947788 Common Code: 043994778 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821786507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439676650) | Moody's Investors Service Ratings Delivery Service | 7/16/2012 | CUSIP: ISIN: XS0439676650 Common Code: 043967665 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821704780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614688033) | Moody's Investors Service Ratings Delivery Service | 7/16/2012 | CUSIP: ISIN: XS0614688033 Common Code: 061468803 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823171601 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118626909) | Moody's Investors Service Ratings Delivery Service | 7/16/2012 | CUSIP: ISIN: CH0118626909 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823178286 |
| Criminal spectre descends over bankers | Business Spectator | 7/16/2012 | Bankers the world over will be sweating as the US raises the spectre of jail terms for those involved in rate-rigging. And there is talk of governments expanding their probes – and looking in-house for wrongdoing. |
| MPS QUESTION EX-BARCLAYS BOSS OVER LIBOR | London Evening Standard | 7/16/2012 | BY Nicholas Cecil Deputy Political Editor A former Barclays director at the heart of the rate-fixing scandal was being questioned by MPs today. |
| British Lawmakers Take Aim at Regulators | NYT Blogs | 7/16/2012 | LONDON - The relationship between regulators and banks came under scrutiny on Monday when senior officials from the Financial Services Authority of Britain testified before a parliamentary committee about the rate-rigging scandal. |
| R.B.S. Fighting Bid for Data in Rate Case | NYT Blogs | 7/16/2012 | Even as lawmakers in London hammered a top Barclays executive over the bank's role in a rate-rigging scandal, another financial firm that is largely owned by the British government is fighting an investigation into the vast scheme. |
| Focus Shifts to Bank Regulators in British Rate-Fixing Inquiry | The New York Times | 7/16/2012 | LONDON - British regulators will face further scrutiny for their role in a rate-manipulation scandal when top officials at the Financial Services Authority testify on Monday before Parliament. |
| U.S. builds criminal cases in rate-fixing scandal by banks | The Patriot-News | 7/16/2012 | As regulators ramp up their global investigation into the manipulation of interest rates, the Justice Department has identified potential criminal wrongdoing by big banks and individuals at the center of the scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints Ashwin Chadha as wealth mgmt head | Press Trust of India | 7/16/2012 | Mumbai, Jul 16 (PTI) British bank Barclays has appointed Ashwin Chadha as a director in wealth and investment management division in New Delhi. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/16/2012 | TIDMIEGY RNS Number : 6982H iShares Barclays Euro Gov Bond 5-7 14 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/16/2012 | TIDMIESP RNS Number : 7034H iShares V Spain Treasury EUR 14 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-Jul-12 NAV PER SHARE: Official NAV EUR 120.503604 NUMBER ... |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/16/2012 | TIDMIRSH RNS Number : 7758H Willow no.2(Ireland) plc 16 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| FYI crainsnewyork.com | Crain's New York Business | 7/16/2012 | Take it to the bank: More LIBOR pains coming More than a week after Barclays was outed for falsely reporting its own borrowing costs, which in turn are used to help set the global benchmark known as the London Interbank Offered Rate, none of ... |
| From the vaults: Making the news in years gone by; What was making the financial headlines one, five and 10 years ago today? | Financial News | 7/16/2012 | Hirander Misra resigned from his role as chief executive of high-frequency trading systems provider Algo Technologies; Plus Markets was celebrating after being granted the prestigious status of a recognised investment exchange; and Bob ... |
| History puts the world's debt problems into perspective; Many government and corporate debt yields have never been lower. But what happens... | Financial News | 7/16/2012 | Alright, everyone. Time-out. Take a moment. I want you to stop thinking about the Libor scandal for a minute, cease your speculation as to who might take over at Barclays or the Bank of England, cast the US presidential election from your ... |
| Gold to remain under pressure from stronger US dollar: Barclays | Metals Week | 7/16/2012 | Washington—Gold prices are likely to remain under further pressure from the US dollar, which last week reached its highest level against the euro since June 2010, UK retail and investment bank Barclays said. |
| Barclays trims 2012/2013 price outlook on fiscal, growth fears | Metals Week | 7/16/2012 | London—Investment bank Barclays last week clipped its 2012 and 2013 copper price forecasts by 6% and 8% to $8,120/mt and $8,450/mt, respectively, due chiefly to uncertainty on the global macro front and a slowdown in Chinese consumption. |
| Barclays cuts H2 price forecast: | Metals Week | 7/16/2012 | Barclays said last week it had downgraded its aluminum average price forecast by 7% for the second half of 2012 to $2,125/mt. "In terms of price forecasts, given the weaker-than-anticipated global demand picture and slower pace of supply ... |
| Barclays cuts forecasts for zinc, lead: | Metals Week | 7/16/2012 | Barclays Capital has lowered its price forecast for zinc in the second half of this year, based on still-burgeoning supply and lackluster Chinese demand, it said last week. Barclays said it had trimmed its zinc price outlook for H2 to an ... |
| UK legislators grill former Barclays official | Al Jazeera English | 7/16/2012 | One of the key figures in the Barclays Bank scandal says he was merely acting under orders when he asked his staff to manipulate interest rates. |
| Investment Adviser: UK managers wary of Barclays as financials manager adds. | Investment Adviser | 7/16/2012 | General UK equity managers remain cautious as financials star snaps up shares on Libor fine weakness. UK equity managers have urged caution on the UK banking sector in the aftermath of Barclays' GBP290m fine for attempted rate fixing. |
| Corporate Borrowers Are 'Okay' with Understated Libor Rates | American Banker | 7/16/2012 | Countless municipalities, pension funds and hedge funds are conducting inquiries into losses and preparing lawsuits and financial bloggers are condemning the apparent fraud committed by bank employees, but one group can't seem to summon up ... |
| U.S. Officials Knew of Possible Libor Fixing in 2008 | American Banker | 7/16/2012 | U.S. officials were told in April 2008 that banks were possibly underreporting their London interbank offered rate submissions, according to documents released on Friday by the Federal Reserve Bank of New York. |
| LIBOR CRISIS SPREADS; Emails accuse Lloyds of rate fixing ¦ US planning criminal prosecutions ¦ BoE governor told of fix in 2008 | City AM | 7/16/2012 | LLOYDS became the latest UK bank to be dragged into the ongoing Libor scandal over the weekend, after the New York Fed made public emails sent by Barclays staff to the US authorities that accuse Lloyds of entering false Libor submissions in ... |
| Barclays director who led Libor fixing to face MPs | City AM | 7/16/2012 | JERRY del Missier, the Barclays executive who instructed traders to reduce the bank's Libor rate submissions, will today attempt to explain his actions to MPs. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bernanke to Face Grilling on Rate-Rigging Scandal | National Journal Daily - PM Update | 7/16/2012 | Federal Reserve Chairman Ben Bernanke will be in the hot seat when he visits Capitol Hill this week. His testimony on the economy and financial conditions will give lawmakers the first chance to publicly question a regulator on alleged ... |
| Del Missier set for grilling over Libor | Citywire | 7/16/2012 | Jerry del Missier is this morning preparing for his grilling by MPs in the Treasury Select Committee (TSC). As the sessions into the Libor manipulation scandal continue, the former chief operating officer at Barclays will this afternoon ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: If Only Earnings Would Cooperate | Dow Jones News Service | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna Pre-Market Brief: |
| WSJ BLOG/Deal Journal: Deals of the Day: Activists Go After Big Game | Dow Jones News Service | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ LIVE BLOG/: The Source: Libor Testimony From Jerry del Missier | Dow Jones News Service | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's The Source blog.) The U.K. Parliament's Treasury Select Committee, which has been holding a series of hearings on Barclays's bombshell announcement June 27 that it was settling ... |
| Maiden Lane III Sales Repaid AIG Equity, Made Profit -NY Fed | Dow Jones News Service | 7/16/2012 | Sales of complex mortgage securities from a Federal Reserve Bank of New York portfolio last quarter led to the full repayment American International Group's (AIG) $5 billion of equity in a vehicle used to absorb risky assets during the ... |
| WSJ: CURRENT ACCOUNT: The Scandal Behind the Financial Scandals | Dow Jones News Service | 7/16/2012 | Two of the world's financial capitals are hurting. London, Europe's trading hub, and Chicago, America's bridge between the farm and the global commodity markets, have been rocked by scandals. |
| WSJ LIVE BLOG/The Source: Parliamentary Libor Hearing Ends | Dow Jones News Service | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's The Source blog.) The U.K. Parliament's Treasury Select Committee, which has been holding a series of hearings on Barclays's bombshell announcement June 27 that it was settling ... |
| WSJ: Key House Panel to Conduct Hearings on Libor Scandal - Memo | Dow Jones News Service | 7/16/2012 | WASHINGTON--The top Republican and Democrat on the House Financial Services Committee notified colleagues Monday they had begun a "bipartisan examination" into allegations of the improper manipulation of a key interest rate, heightening ... |
| WSJ BLOG/Real Time Economics: Five Things to Watch for in Bernanke Testimony | Dow Jones News Service | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Kristina Peterson and Michael R. Crittenden |
| WSJ: U.S. States Step Into Investigation Over Libor | Dow Jones International News | 7/16/2012 | By Jean Eaglesham, Reed Albergotti and Michael Corkery Prosecutors in New York and Connecticut are investigating whether their states incurred losses as a result of interest-rate manipulation by banks, a probe that could lead to a ... |
| Spain Tax Authorities Probe Barclays over Dividend Stripping-Report | Dow Jones International News | 7/16/2012 | Spanish tax authorities are investigating the local unit of Barclays PLC (BCS) over concerns that it helped clients avoid paying taxes on dividend payments, Spanish newspaper Expansion reports Monday, citing sources at the government and at ... |
| Deutsche Bank Requested, Got Witness Leniency Status in Libor Probe-Sources | Dow Jones International News | 7/16/2012 | FRANKFURT--Germany's Deutsche Bank AG (DBK.XE) was granted witness leniency status by European Union and Swiss authorities in an investigation related to rate fixing of the London interbank offered rate, two people familiar with the ... |
| HEARD ON THE STREET: Barclays Needs a New Broom, Not a Rake | Dow Jones International News | 7/16/2012 | The official position at Barclays PLC (BARC.LN) is that outgoing chairman Marcus Agius will run the U.K. bank until the board has found a new chief executive to replace Robert Diamond. Of course this is a preposterous state of affairs. Mr. ... |
| UPDATE: Deutsche Bank Gets EU, Swiss Leniency in Libor Probe-Sources | Dow Jones International News | 7/16/2012 | --Leniency could lower any eventual fine from EU, Swiss in Libor probe --Request, approvals were made last year - sources --Leniency request not an admission of guilt - source |
| WSJ BLOG/The Source: For del Missier and FSA, Questions Abound | Dow Jones International News | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Dana Cimilluca Nearly three weeks into the interest-rate scandal engulfing Barclays, the volume of unanswered questions for the ... |
| RBS Stops Submissions To Singapore Interbank Panel | Dow Jones International News | 7/16/2012 | LONDON--Royal Bank of Scotland Group PLC (RBS) said Monday that it stopped submitting data to Singapore's interbank lending panel, the latest bank to reconsider its role in a rate-setting mechanism that is under increased global regulatory ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/The Source: Libor Q&A | Dow Jones International News | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Marietta Cauchi Why was Libor set up? |
| WSJ BLOG/The Source: Live Blog: Libor Testimony From Jerry del Missier | Dow Jones International News | 7/16/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Dana Cimilluca The U.K. Parliament's Treasury Select Committee, which has been holding a series of hearings on Barclays's bombshell ... |
| FSA Turner: Had Concerns About Attitude To Risk At Barclays | Dow Jones International News | 7/16/2012 | LONDON--The chairman of the Financial Services Authority said Monday that Robert Diamond was aware that the regulator had sent a letter detailing issues with Barclays PLC's (BCS) governance, seemingly contradicting evidence given by the ... |
| FSA McDermott: FSA Probing 7 Institutions On Libor Fixing | Dow Jones International News | 7/16/2012 | LONDON--The U.K. Financial Services Authority is currently investigating seven banks in connection with the interest-rate fixing scandal, the head of its enforcement unit said Monday. |
| Al's Emporium: A Few More Bad Apples | Dow Jones Business News | 7/16/2012 | And now, the week's financial news: -- Russ Wasendorf, founder of Peregrine Financial Group in Cedar Falls, Iowa, ran an exhaust hose into his Chevy Cavalier. Regulators allege he'd been cooking his books; millions are reportedly missing ... |
| ALTHOUGH departing Barclays chief executive [...] | Daily Post (North Wales) | 7/16/2012 | Smaller rivals and supermarkets looking to cash in as disgruntled customers tire of rate-fixing and IT meltdown A LTHOUGH departing Barclays chief executive Bob Diamond agreed to limit his pay-off to £2 million, his dramatic fall seems to be ... |
| Barclays quits Gulf interbank rates panel | The Daily Telegraph | 7/16/2012 | BARCLAYS has quit the panel that sets Abu Dhabi's interbank lending rate in the wake of the Libor scandal, even though one of its biggest shareholder is a member of the emirate's ruling family. |
| Agius to face Barclays investors as MPs quiz del Missier | The Daily Telegraph | 7/16/2012 | MARCUS Agius and Sir Mike Rake are to meet Barclays investors in an attempt to contain the fallout from the Libor rigging scandal, as the bank faces further embarrassment with evidence to MPs from Jerry del Missier. |
| Barclays intends to pull out of the rate-setting panel for interbank lending in the UAE | ecPulse | 7/16/2012 | Barclays, which will pay a fine of $453 million for attempts to manipulate the Libor rate, said it is looking forward to pulling out of the rate-setting panel for interbank lending in the United Arab Emirates due its involvement in the ... |
| Welch seeks Lipor probe | Rutland Herald | 7/16/2012 | Rep. Peter Welch is soliciting support from fellow House members for an investigation into the latest financial industry debacle - this one involving the alleged manipulation by banks of interest rates before and after the financial crisis ... |
| ABSA TAKEOVER PROBE NEEDED: CRAWFORD-BROWNE | SAPA (South African Press Association) | 7/16/2012 | President Jacob Zuma must appoint a commission of inquiry into Barclays bank's takeover of Absa in 2005 and its link to the arms deal, activist and author Terry Crawford-Browne said on Monday. |
| Libor scandal executive set to appear before MPs | The Scotsman | 7/16/2012 | Britain's top financial regulator and a former executive caught in the Libor interest rate scandal at Barclays face a grilling today from MPs. |
| Manipulating money | The San Francisco Chronicle | 7/16/2012 | The London Interbank Offered Rate (Libor) scandal, which originated with the news last month that a few traders within the British banking giant Barclays were trying to manipulate a global benchmark for interest rates, is ballooning at a ... |
| Barclays ' former COO Jerry del Missier to be grilled by MPs as bank's shares fall; Barclays ' former chief operating officer Jerry del Mi... | The Telegraph Online | 7/16/2012 | Barclays' shares fell a further 3.4pc on Monday morning, taking the investor sell-off to four consecutive days. Mr del Missier is the most senior Barclays figure to be directly linked to the bank's "lowballing" of Libor, after he allegedly ... |
| Live Treasury Select Committee; The former Barclays director Jerry Del Missier is among those giving evidence to MPs on the Libor-fixing scandal. | The Telegraph Online | 7/16/2012 | Canadian Jerry del Missier resigned as Barclays' chief operating officer two weeks ago at the same time as Bob Diamond quit as chief executive. |
| Barclays customers shut accounts over 'appalling' rate-fixing | The Telegraph Online | 7/16/2012 | BARCLAYS is facing growing protests over its attempts to rig Libor with some customers withdrawing money in response to the bank's admission that it tried to manipulate the world's key borrowing rate. |
| Savers lose faith in the big high street banks; If you don't like the big names, there are alternative places for your money, says Charlotte... | The Telegraph Online | 7/16/2012 | WILL expat savers follow those onshore by deserting the big high street banks? The latest banking blunder, Barclays' fixing of Libor, comes hot on the heels of the NatWest computer meltdown that left customers unable to access their money, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor scandal: Jerry del Missier and Adair Turner at TSC: as it happened; Former Barclays COO Jerry del Missier tells TSC that Bob Diamond told him to submit artificially low Libor rates on what he believed were the Bank of England 's instructions, as FSA executives also face MPs. | The Telegraph Online | 7/16/2012 | • Former Barclays COO Jerry del Missier faces TSC • Missier regarded lowering Libor as BoE instruction • Missier: Libor move did not seem "inappropriate" |
| Libor scandal: Diamond gave fix order, says former right-hand man; Bob Diamond was rounded on by his former right-hand-man and three top Ci... | The Telegraph Online | 7/16/2012 | Jerry del Missier, former chief operating officer at Barclays, told the Treasury Select Committee that Mr Diamond had clearly told him in October 2008 to "get our Libor rates down". |
| Libor scandal: We slipped up on rate fixing, admits FSA; The Financial Services Authority has admitted there are "legitimate questions" to... | The Telegraph Online | 7/16/2012 | Lord Turner, the FSA chairman, told MPs on the Treasury select committee (TSC) that there were three occasions in 2007 and 2008 when the regulator should have been alerted to the scandal, but the issue was overlooked because the messages ... |
| Libor scandal: how the events have unfolded; We take a look at the key events of the last month in the Libor scandal. | The Telegraph Online | 7/16/2012 | Wednesday June 27 Barclays discloses it has been fined record £290m for rigging Libor between 2005 and 2009. Regulators warn other banks may have been involved. |
| Libor scandal dwarfs our financial resentments | The Toronto Star | 7/16/2012 | What makes dollar signs dance in front of your eyeballs? I only ask because I have been besieged all week by Ontario teachers angry that they may have to take three unpaid days for training, which amounts to a 1.5-per-cent pay cut for some. ... |
| Banker Accounts on Libor Conflict | The Wall Street Journal Online | 7/16/2012 | LONDON—A recently departed Barclays PLC executive said he was following orders from his boss and regulators when he instructed deputies to understate the British bank's borrowing costs in 2008, a statement that could intensify the political ... |
| 'Crime of the century' bank-rate case hits home ** Northampton County and Bethlehem Area taxpayers who have shelled out tens of millions of... | The Allentown Morning Call | 7/16/2012 | Admissions by a major London-based bank that it manipulated a key lending rate amount to "the crime of the century." Or an unwitting gift to mortgage-paying homeowners. |
| DJ Judge Approves Patriot Coal's Requests to Pay Vendors, Taxes | Dow Jones Institutional News | 7/16/2012 | NEW YORK--A judge on Monday approved a slew of Patriot Coal Corp.'s (PCXCQ) requests to keep operating its business normally, including motions to keep paying its vendors and its taxes until a final hearing on the matter. |
| UPDATE 4-BoE's King tells how Bob Diamond took a bullet | Reuters News | 7/16/2012 | * King says Barclays was in denial about UK concerns * King told Barclays that regulators had lost confidence * King says Fed never sent evidence of Libor misreporting |
| Barclays runs down Old Lady; FORMER BARCLAYS boss Jerry del Missier last night insisted the BANK OF ENGLAND urged them to fix the Libo... | thescottishsun.co.uk | 7/16/2012 | Mr Missier told MPs former chief exec Bob Diamond relayed a message that Barclays had been asked to cut the figure. The conversation was at the height of the banking crisis in October 2008. |
| Barclays "At the crossroads" (Buy) Crutchley | UBS Equities | 7/16/2012 | -- |
| Testimony Before The US Senate Committee On Agriculture Of CFTC Chairman Gary Gensler | Exchange News Direct | 7/17/2012 | Good morning Chairwoman Stabenow, Ranking Member Roberts and members of the Committee. I thank you for inviting me to today's hearing on implementation of the Dodd-Frank Wall Street Reform and Consumer Protection Act (Dodd-Frank Act). I ... |
| King: Barclays was in denial over Diamond | Fundweb | 7/17/2012 | Bank of England governor Mervyn King has said Barclays was in such denial over the concerns around the Libor rate-rigging scandal that he was forced to tell the bank that regulators have lost confidence in Bob Diamond as chief executive. |
| Regulator says Barclays had 'culture of gaming' | The Herald | 7/17/2012 | Barclays had a "culture of gaming" and its problems came from "the tone at the top", a leading banking regulator has claimed. Andrew Bailey, head of the Prudential Business Unit at the Financial Services Authority (FSA), described the bank's ... |
| Del Missier contradicts Barclays CEO | The Globe and Mail | 7/17/2012 | BANKING REPORTER The Canadian banker at the centre of the Barclay's rate-fixing scandal admits he gave the orders to manipulate a benchmark interest rate, but said he only did so on direct orders from the top and believed there was nothing ... |
| Former COO of Barclays says CEO prompted him to lie about Libor | Global Banking News | 7/17/2012 | The former COO of Barclays Plc (LSE: BARC), Jerry del Missier, has testified before a parliamentary committee that the former CEO of the bank, Bob Diamond, had prompted him to understate Libor submissions. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hedging bets could pay off after ruling; Legal notes Andrew Cave, partner Harrison Clark Solicitors | Gloucestershire Echo | 7/17/2012 | THE Financial Services Authority have announced that Barclays, RBS, Lloyds and HSBC banks have agreed to "provide appropriate redress" to SMEs who have been mis-sold interest rate hedge products since 2001. |
| Barclays had 'a culture of gaming - and of gaming us', says chief banking regulator: FSA official tells MPs the problem 'comes from top' Wa... | The Guardian | 7/17/2012 | The top banking regulator at the Financial Services Authority yesterday accused Barclays of having a "culture of gaming" in testimony to MPs that laid bare the difficult relationship between the bank and its regulator. |
| Barclays boss told me to change rates, says banker | The Guardian | 7/17/2012 | A former senior Barclays executive yesterday justified his decision to order his staff to manipulate interest rates during the 2008 banking crisis because he believed he was acting on the instruction of the Bank of England. |
| Barclays should not dally in replacing Bob Diamond | Guardian.co.uk | 7/17/2012 | Barclays was without a boss for around a year in late 1998; analysts at UBS say the bank doesn't have that luxury now As Barclays seeks a successor for Bob Diamond, who has quit over the Libor scandal, it is worth remembering that the bank ... |
| Ben Bernanke and Mervyn King describe Libor fixing as 'fraud' | Guardian.co.uk | 7/17/2012 | Federal Reserve chairman could not say 'with full confidence' that Libor is reliable in testimony to Senate banking committee The heads of the US and UK central banks have described as "fraud" the manipulation by Barclays of the ... |
| Del Missier was heading for the top | The Independent | 7/17/2012 | News | Profile Jerry del Missier, 50, cut his teeth in the arcane world of credit derivatives in his native Canada, becoming a successful trader. He has been described as straight forward and plain speaking, but also has a reputation for ... |
| What they knew | International Herald Tribune | 7/17/2012 | As the Barclays rate-rigging scandal threatens to engulf other big banks, politicians in Washington and London are asking whether regulators allowed manipulation of benchmark interest rates that are tied to trillions of dollars of loans and ... |
| Bank boss King tells MPs he's not to blame | The Irish Examiner | 7/17/2012 | Bank of England boss Mervyn King told MPs he was not to blame for failing to spot the rate-rigging scandal engulfing the industry amid mounting accusations over the central bank's role.. |
| Barclays chief told executive to cut Libor, MPs told. | The Irish Times | 7/17/2012 | FORMER SENIOR Barclays executive Gerry Del Missier, who was forced to quit over the interest-rate rigging scandal, yesterday told British MPs he had received clear instructions from the bank's chief executive, Bob Diamond, to cut the Libor ... |
| Current Account: The Scandal Behind the New Financial Scandals | The Wall Street Journal | 7/17/2012 | Two of the world's financial capitals are hurting. London, Europe's trading hub, and Chicago, America's bridge between the farm and the global commodity markets, have been rocked by scandals. |
| New York Fed to Barclays : 'Mm hmm' | The Wall Street Journal | 7/17/2012 | The Federal Reserve Bank of New York released a trove of documents on the Libor scandal Friday, and the official Fed spin is that they show that regulators were "highlight[ing] problems" with Libor in 2007-2008, and "press[ing] for reform." |
| Charge the Criminals, Not the Companies | The Wall Street Journal | 7/17/2012 | London -- More readers of this newspaper should be in jail. In the latest turn in the Libor scandal, it's beginning to look like all the banks involved but London regulators took no action, despite having been alerted by the Federal ... |
| ACL180 -Tap Issuance | Johannesburg Stock Exchange | 7/17/2012 | ACL180 -Tap Issuance Absa Bank Limited JSE Code: ACL180 ISIN No: ZAG000097262 The JSE Limited has granted an additional listing to Absa Bank Limited – ACL180 Notes under its Credit Linked Note Programme. INSTRUMENT TYPE: Credit ... |
| GRT03 Interest reset | Johannesburg Stock Exchange | 7/17/2012 | GRT03 Interest reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT03 ISIN Code: ZAG000087172 Interest Rate Reset: GRT03 Notice is hereby given that the 3 month JIBAR rate as at 16 July 2012 is 5.575% p.a. Accordingly, the next interest ... |
| CRISIL ratings for Indian debt instruments-Jul 17 | Reuters News | 7/17/2012 | Jul 17 (Reuters) - Below are the ratings awarded by Credit Rating Information Service of India (CRISIL) for local debt instruments as of July 16, 2012. |
| MIDEAST DEBT-In UAE money market, an echo of Libor controversy | Reuters News | 7/17/2012 | * Barclays to withdraw from Eibor panel - sources * Bankers say Eibor may have some of Libor's flaws * Differences of opinion between authorities, banks |
| Barclays to leave UAE rate panel in 90 days - sources | Reuters News | 7/17/2012 | ABU DHABI/DUBAI, July 17 (Reuters) - Barclays, hit by the Libor scandal in Britain, will leave the rate-setting panel for interbank lending in the United Arab Emirates after a mandatory 90-day notice period, as the hunt begins for a ... |