# EXHIBIT 13

# Part 13

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BlackRock's iShares bets cheap isn't better for ETFs | Reuters News | 7/17/2012 | * Vanguard gaining market share in ETF space * Some wonder if iShares can compete without fee cut By Jessica Toonkel NEW YORK, July 17(Reuters) - BlackRock Inc, the largest global exchange-traded fund provider, has been aggressive in its ... |
| Les Echos: Sophie Rouland joins Activa Capital | Les Echos | 7/17/2012 | Sophie Rouland joined French equity investment house Activa Capital as investment director. Previously, Sophie Rouland, 39, worked within Barclays Private Equity France for 10 years and at PricewaterhouseCoopers for three years. |
| BoE Governor Pushed for Barclays Chief's Ouster | AdvisorOne | 7/17/2012 | The British Parliament got an earful over the last couple of days as testimony continued in the LIBOR-fixing scandal. Mervyn King, governor of the Bank of England (BoE), said Barclays was so blase about the issue that he pushed for CEO Bob ... |
| It's Barclays , and Only Barclays | All Africa | 7/17/2012 | Jul 17, 2012 (The Namibian/All Africa Global Media via COMTEX) -- THE Bank of Namibia (BoN) yesterday reiterated that only Barclays Plc, and not Absa, may buy a 49,9 per cent stake in Bank Windhoek, despite the fact that Absa's name ... |
| Barclays bearish on Israel's telcos; Aggressive regulation in both the mobile and fixed line sectors is preventing growth, and will keep pr... | Israel Business Arena | 7/17/2012 | Barclays Capital gives Israel's telecommunications sector a "Negative" outlook. Analysts David Kaplan and Tavy Rosner say that aggressive regulation in both the mobile and fixed line sectors is preventing growth, and will keep pressure on ... |
| Ben Bernanke says Libor system flawed | Al Jazeera English | 7/17/2012 | Ben Bernanke, the chairman of the US Federal Reserve, has said that revelations a key interbank lending rate had been fixed were "very troubling" and undermined confidence in the financial system. |
| Senators push Bernanke: Was Fed asleep in the LIBOR rate scandal? | The Christian Science Monitor | 7/17/2012 | Fed Chairman Ben Bernanke was questioned by senators Tuesday about the central bank's role in the LIBOR rate-setting scandal. He said the Fed had pushed for reform of the rate setting process in 2008 when it became concerned about ... |
| As bank scandals add up, a need for a culture of integrity in banks | The Christian Science Monitor | 7/17/2012 | The HSBC scandal comes soon after reckless or deceitful behavior at Barclays and JPMorgan. The pattern lies in a bank culture that doesn't emphasize character enough. A survey of the industry shows why. |
| Ex-Barclays exec admits ordering false rate reports -- Believed he had go-ahead | The Commercial Appeal | 7/17/2012 | LONDON - A former top Barclays executive admitted ordering staff to submit false interest rates during the credit crisis in 2008 because he believed his action had been sanctioned by the Bank of England. |
| Law Office of Brodsky & Smith, LLC Announces Investigation of Barclays PLC | Reuters Significant Developments | 7/17/2012 | Date Announced: 20120717 Barclays PLC announced that Law office of Brodsky & Smith, LLC is investigating potential violations of the Securities Exchange Act of 1934 by Barclays PLC. A class action lawsuit commenced in the United States ... |
| Expecting a Libor investigation letdown | Business Spectator | 7/17/2012 | It is important that those investigating the lending rate scandals, which most recently engulfed Barclays, understand their seriousness, but the end result is unlikely to instil anymore confidence in the banking system. |
| In aid of soldiers | Evesham Journal | 7/17/2012 | STAFF at Barclays bank in Evesham took time out from their day job to raise money for ABF The Soldiers' Charity. They raised £267 by holding a quiz evening at the Northwick Hotel and the amount was doubled as part of the 'Charity Begins at ... |
| Bric-a-brac sale | Malvern Gazette | 7/17/2012 | A BRIC-a-brac sale at Upton Baptist Church has raised almost £2,000. The event itself raised £1,206 and, because organiser Bob Read is a Barclays pensioner, the bank is providing match-funding of a further £750. |
| The Geithner connection | Pittsburgh Tribune-Review | 7/17/2012 | Perhaps this is why the Obama administration launched its fact-bereft smear campaign against presumptive Republican nominee Mitt Romney and his Bain Capital dealings: |
| Bank of England chief only recently aware of Libor rigging | Agence France Presse | 7/17/2012 | Bank of England governor Mervyn King on Tuesday told lawmakers that he became aware only two weeks ago that bankers at Barclays had tried to rig the Libor interest rate. |
| Bernanke: Libor scandal 'very troubling' | Agence France Presse | 7/17/2012 | Federal Reserve Chairman Ben Bernanke on Tuesday said that revelations a key inter-bank lending rate had been fixed were "very troubling" and undermined confidence in the financial system. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/17/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Del Missier Libor testimony differs from Diamond's | Banking Newslink | 7/17/2012 | <p itemprop="description">Jerry del Missier, former COO of Barclays and previously former joint CEO of Barclays Capital testified to the House of Commons Treasury Select Committee. |
| C Suisse, Barclays , BMO Capital Markets run MEG Energy 's USD800m debt sale | M2 Banking & Credit News | 7/17/2012 | 17 July 2012 - Credit Suisse (NYSE:CS), Barclays Capital and BMO Capital Markets have acted as joint book-running managers for the USD800m (EUR651m) notes sale of Canadian oil sands company MEG Energy Corp (TSE:MEG), Thomson Reuters service ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ST BARBARA LIMITED | Business Wire Regulatory Disclosure | 7/17/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Law Office of Brodsky & Smith, LLC Announces Investigation of Barclays PLC | Business Wire | 7/17/2012 | BALA CYNWYD, Pa.--(BUSINESS WIRE)--July 17, 2012-- Law office of Brodsky & Smith, LLC announces that it is investigating potential violations of the Securities Exchange Act of 1934 by Barclays PLC ("Barclays" or the "Company") (NYSE: ... |
| BOE King: Barclays Board In Denial On Regulators Concerns | Market News International | 7/17/2012 | --BOE King, FSA Turner Spell Out Their Role In Barclays CEO Ouster --Libor Rigging Probably Massively Reduced or Thing of Past Now --FSA: 7 Banks In Libor Probe; At One With BOE King On Barclays Change LONDON (MNI) - Bank ... |
| UK TSC Chair: Critical Of BOE Pressure On Barclays | Market News International | 7/17/2012 | LONDON (MNI) - Bank of England Governor Mervyn King and Financial Services Authority Chairman Adair Turner's actions in strong arming Barclays board, and forcing the resignation of CEO Bob Diamond, have raised concerns at the ... |
| Barclays pulls out of Eibor panel | Mist News | 7/17/2012 | UAE Central Bank looking to add a new bank to the panel, say sources 24/7 British bank Barclays plans to pull out of the rate-setting panel for interbank lending in the UAE because of its involvement in the Libor scandal in Britain, three ... |
| King: Barclays was in 'denial' over our concerns about bosses | Money Marketing | 7/17/2012 | Bank of England governor Mervyn King says Barclays was in 'denial' over the concerns regulators had about the executive management at the bank. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6G4) - (ISIN US06738J6G49) | Moody's Investors Service Ratings Delivery Service | 7/17/2012 | CUSIP: 06738J6G4 ISIN: US06738J6G49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427416 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6E9) - (ISIN US06738J6E90) | Moody's Investors Service Ratings Delivery Service | 7/17/2012 | CUSIP: 06738J6E9 ISIN: US06738J6E90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6F6) - (ISIN US06738J6F65) | Moody's Investors Service Ratings Delivery Service | 7/17/2012 | CUSIP: 06738J6F6 ISIN: US06738J6F65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMM0) - (ISIN US06738KMM08) | Moody's Investors Service Ratings Delivery Service | 7/17/2012 | CUSIP: 06738KMM0 ISIN: US06738KMM08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6J8) - (ISIN US06738J6J87) | Moody's Investors Service Ratings Delivery Service | 7/17/2012 | CUSIP: 06738J6J8 ISIN: US06738J6J87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KTX9) - (ISIN US06738KTX99) | Moody's Investors Service Ratings Delivery Service | 7/17/2012 | CUSIP: 06738KTX9 ISIN: US06738KTX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822628917 |
| KING TELLS OF HIS SURPRISE AT AGIUS' BARCLAYS RESIGNATION | London Evening Standard | 7/17/2012 | The Governor of the Bank of England and the head of the Financial Services Authority today told of their shock that Marcus Agius had resigned as chairman of Barclays over the Libor-rigging scandal rather than his chief executive, Bob ... |
| NW18: TEXT: CRISIL affirms rtg on Barclays Bank Plc 's debt programme | NewsWire18 - MoneyWire | 7/17/2012 | NewsWire18, Tuesday, Jul 17 . MUMBAI - Following is the press release from CRISIL Ltd on Barclays Bank Plc debt programme: . Instruments Ratings Rs.10 Billion Certificates of Deposit Programme ... |
| Exec blames BOE for Libor mess | New York Post | 7/17/2012 | A former top Barclays executive said he believed he was acting on instructions from regulators when he told underlings to fudge the bank's reported borrowing rates. |
| After Barclays Scandal, Regulators Say Rates Remain Flawed | NYT Blogs | 7/17/2012 | 9:06 p.m. | Updated Federal authorities cast further doubt on Tuesday about the integrity of a key interest rate that is the subject of a growing investigation into wrongdoing at big banks around the globe. |
| British Bank Fighting Bid For Data In Rate Case | The New York Times | 7/17/2012 | Even as lawmakers in London hammered a top Barclays executive over the bank's role in a rate-rigging scandal, another financial firm that is largely owned by the British government is fighting an investigation into the vast scheme. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BATTLES WIDEN IN DAMASCUS | Pittsburgh Post-Gazette | 7/17/2012 | BEIRUT -- Syrian rebels fired grenades at tanks and troops while regime armor shelled Damascus neighborhoods on Monday, sending terrified families fleeing the most sustained and widespread fighting in the capital since the start of the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/17/2012 | TIDMIEGY RNS Number : 8005H iShares Barclays Euro Gov Bond 5-7 17 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/17/2012 | TIDMIESP RNS Number : 8057H iShares V Spain Treasury EUR 17 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 16-Jul-12 NAV PER SHARE: Official NAV EUR 119.509338 NUMBER ... |
| Barclays Bank PLC Redemption of Notes and Cancellation of Listing | Regulatory News Service | 7/17/2012 | TIDM38AK RNS Number : 8258H Barclays Bank PLC 17 July 2012 17 July 2012 BARCLAYS BANK PLC U.S.$500,000,000 Callable Floating Rate Subordinated Notes due 2017 (the "Notes") |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/17/2012 | TIDMIRSH RNS Number : 8445H Willow no.2(Ireland) plc 17 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Next PLC Transaction in Own Shares | Regulatory News Service | 7/17/2012 | TIDMNXT RNS Number : 8866H Next PLC 17 July 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| HSBC Money Laundering Probe; Bank of England Governor Mervyn King Says Barclays Bosses Lost Trust of Regulators; Fed Chairman Quizzed ... | CNN International: Quest Means Business | 7/17/2012 | MAX FOSTER, HOST: The bank of drug kingpins and rogue nations. HSBC is accused of being pervasively polluted. Slow going. Bernanke bemoans the lack of growth. And -- |
| WSJ BLOG/Developments: Builders Put on a Happy Face, Latest Index Shows | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Alan Zibel and Dawn Wotapka |
| UK Lawmaker Releases BOE Letter Detailing Emails Between BOE's Tucker, Barclays ' Diamond | Dow Jones International News | 7/17/2012 | LONDON--The relationship between former Barclays PLC (BCS) chief executive Robert Diamond and the Bank of England's Paul Tucker was laid bare Tuesday when the central bank published an email exchange between the two men following Mr. ... |
| Global Banks Reap Record Profits From China Operations In 2011 -PwC | Dow Jones Business News | 7/17/2012 | SYDNEY--International banks have defied concerns of a slowdown in Asia's largest economy, reaping record profits from their Chinese operations last year and most forecast annual growth of around 20% until 2015, according to a survey by ... |
| National Australia Bk's UK Units Pulled Into FSA Probe - Sources | Dow Jones Business News | 7/17/2012 | SYDNEY--National Australia Bank Ltd.'s (NAB.AU) problems in the U.K. will intensify this week when its Yorkshire Bank and Clydesdale subsidiaries are added to a review of the alleged miss-selling of interest rate swap products, two people ... |
| BOE's King Says Had No Evidence of Libor-Rigging in 2008 | Dow Jones Business News | 7/17/2012 | LONDON--Bank of England governor Mervyn King said Tuesday that the U.K. central bank had no evidence that banks were deliberately misreporting their borrowing costs in 2008. |
| BOE Fisher: 100 Firms Eligible for New Funding Scheme | Dow Jones Business News | 7/17/2012 | LONDON--Roughly 100 financial institutions are eligible to participate in the Bank of England's funding for lending scheme, a senior BOE official said Tuesday. |
| BOE King: Barclays Has to Create a New Bank With a New Culture | Dow Jones Business News | 7/17/2012 | LONDON--U.K.-based lender Barclays PLC (BARC.LN) needs a new culture in the wake of a rate-fixing scandal that saw it pay roughly $450 million to regulators in the U.K. and U.S., Bank of England governor Mervyn King said Tuesday. |
| BOE's Kohn: Banks Need to Win Back Public Confidence | Dow Jones Business News | 7/17/2012 | LONDON--Banks in the U.S. and the U.K. need to win back public trust, a former Federal Reserve official said Tuesday. "Banks on both sides of the Atlantic need to rebuild public confidence that their pursuit of profits is consistent with and ... |
| STREET MOVES: Morgan Stanley Hires UBS , Barclays Advisers | Dow Jones Business News | 7/17/2012 | Morgan Stanley Smith Barney said that in the past month it has hired financial advisers from UBS AG's (UBS, UBSN.VX) UBS Wealth Management Americas unit and a unit of Barclays PLC (BCS, BARC.LN). |
| EX-BARCLAYS EXEC GAVE ORDERS TO SUBMIT FALSE LIBOR RATE DATA; FORMER COO SAYS HE BELIEVED BANK OF ENGLAND OK'D ACTION | San Jose Mercury News | 7/17/2012 | LONDON -- A former top Barclays executive admitted ordering staff to submit false interest rates during the credit crisis in 2008 because he believed his action had been sanctioned by the Bank of England. |
| Solveig Gas Norway raises $163.97 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/17/2012 | Deal In Brief Solveig Gas Norway AS has raised NOK1,000 million ($163.97 million) in a private placement of senior secured bonds. Solveig Gas Norway is a holding company that is approximately 45% owned by Canada Pension Plan Investment Board ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Ben Bernanke says Libor system flawed | Al Jazeera English | 7/17/2012 | Ben Bernanke, the chairman of the US Federal Reserve, has said that revelations a key interbank lending rate had been fixed were "very troubling" and undermined confidence in the financial system. |
| Hedging bets could pay off after ruling; Legal notes | The Citizen | 7/17/2012 | THE Financial Services Authority have announced that Barclays, RBS, Lloyds and HSBC banks have agreed to "provide appropriate redress" to SMEs who have been mis-sold interest rate hedge products since 2001. |
| FSA: BARCLAYS WAS GAMING US; Del Missier says he believes Bob Diamond told him to rig rates Head of watchdog gave clear message Barclays boss must go Regulator says it is investigating seven banks in Libor probe Claims that Barclays compliance team knew of market manipulation | City AM | 7/17/2012 | REGULATORS claimed last night that they felt "gamed" by Barclays as former executive Jerry del Missier told MPs that Bob Diamond had instructed him to lower the bank's Libor rate submissions. |
| Bernanke: LIBOR System Structurally Flawed | Dow Jones Global FX & Fixed Income News | 7/17/2012 | WASHINGTON--A key major interest rate is structurally flawed, Federal Reserve Chairman Ben Bernanke told lawmakers Tuesday. Mr. Bernanke said he did not have full confidence in the London interbank offered rate, or Libor, a benchmark ... |
| Bernanke: Fed Only Recently Learned Of Libor Manipulation To Make Profits | Dow Jones Global FX & Fixed Income News | 7/17/2012 | Bernanke: Fed Only Recently Learned Of Libor Manipulation To Make Profits |
| *SEC Globe says ex-COO at SEC target Barclays points finger | Canada Stockwatch | 7/17/2012 | U.S. Securities and Exchange Commission (TSX:*SEC) Tuesday July 17 2012 - News Release The Globe and Mail reports in its Tuesday edition the Canadian banker at the centre of the Barclay's rate-fixing scandal admits he gave the orders to ... |
| ABC1 Melbourne: Business Today 9:38 am 17/07/2012; Key Interest | Commercial Monitors Broadcast Summaries | 7/17/2012 | A former Barclays Bank executive who told staff to cut a key interest rate to protect the bank's reputation says he didn't think he behaved improperly. Jerry Del Missier told a British parliamentary committee that he believed the Bank of ... |
| SBS Melbourne: World News Australia 6:54 pm 17/07/2012; Banking Rates | Commercial Monitors Broadcast Summaries | 7/17/2012 | The body which oversees banks in Britain has strongly criticised Barclays over the fixing of a key interbank lending rate. It said Barclays had a culture of pushing things to the limit, against the spirit of financial regulations. |
| Will Barclays case change the game for casino-style capitalism? | The Conversation | 7/17/2012 | Members of the British Treasury Select Committee, US congressional investigators, state attorney generals and class actions lawyers who are investigating just who knew what and when in the sprawling investigations into the manipulation of ... |
| 'Boss led Barclays gambling culture' | Coventry Telegraph | 7/17/2012 | InBrief A TOP banking regulator told MPs that Barclays had a "culture of gaming" and its problems came from ex- boss Bob Diamond. Andrew Bailey, head of the Prudential Business Unit at the Financial Services Authority (FSA), added that Mr ... |
| Turner: FSA should have picked up on Libor scandal | Citywire | 7/17/2012 | There were occasions during 2007 and 2008 when City watchdog the Financial Services Authority (FSA) should have picked up on the Libor scandal brewing at Barclays. |
| FSA defends Libor role and accuses Barclays of 'gaming culture' | Citywire | 7/17/2012 | The Financial Services Authority (FSA) has defended itself against suggestions it should have prevented the Libor scandal and turned the spotlight back on Barclays which it accused of 'gaming' it. |
| BARCLAYS RATE FIXING 'CAME FROM THE TOP' | Daily Mail | 7/17/2012 | BARCLAYS faces a Herculean task to rebuild its reputation after regulators accused it of 'gaming' the system due to an aggressive culture that was 'coming from the top'. |
| BARCLAYS' RATE-FIXING 'JUST TIP OF THE ICEBERG' | Daily Mail | 7/17/2012 | THE manipulation of key interest rates by Barclays is just 'the tip of the iceberg', the City's regulator warned yesterday. Barclays was fined a record £290million and its three most senior managers have been forced to resign over its ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Bernanke Testimony Takes Center Stage | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| WSJ BLOG/Law: Five Must-Read Stories Picked by Law Blog | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Law Blog at http://blogs.wsj.com/law/.) By Joe Palazzolo Libor: A recently departed Barclays PLC executive said he was following orders from his boss and regulators when he ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Deals of the Day: Goldman Builds Private Bank | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ UPDATE: BOE's King Pressed at Libor Hearing | Dow Jones News Service | 7/17/2012 | --King said he was unaware of interest-rate manipulation until recently --King was also criticized for role in departure of Barclays CEO --Libor scandal complicates effort to find King's successor |
| MARKETWATCH VIEW: Ignore the Libor Scandal at Your Own Risk | Dow Jones News Service | 7/17/2012 | Maybe you've seen the headlines mentioning "Libor" or Bob Diamond or the fixing of interest rates. Perhaps you vaguely know that banks were tinkering with the rates for their own advantage. |
| WSJ BLOG/MarketBeat: The Economy Stinks, But Housing Keeps Picking Up | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Yes, the housing bust is over. |
| WSJ: U.S. Regulators Raise Questions About Libor's Future | Dow Jones News Service | 7/17/2012 | WASHINGTON--Top U.S. regulators raised questions Tuesday about the accuracy and even the future of a key global interest rate, while facing lawmakers' questions about why they didn't move sooner to halt alleged bank manipulation of a key ... |
| WSJ: Vivendi Working With Two Banks on Activision Stake - Sources | Dow Jones News Service | 7/17/2012 | By Anupreeta Das, Sam Schechner and Dana Cimilluca Vivendi SA (VIV.FR) is working with two investment banks to explore the sale of videogame giant Activision Blizzard Inc. (ATVI), in which the French conglomerate owns a majority ... |
| WSJ BLOG/Deal Journal: Goldman Paychecks Keep Getting Smaller | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Saumya Vaishampayan Working at Goldman Sachs Group Inc. doesn't pay like it used to. |
| WSJ BLOG/Real Time Economics: Five Issues Bernanke Can Expect From House Lawmakers | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Kristina Peterson and Michael R. Crittenden |
| WSJ BLOG/Deal Journal: Libor Scandal: KBW Attempts Estimating Exposures | Dow Jones News Service | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit So far U.S. banks have been mum on the growing Libor scandal over at Barclays. But their turns await. |
| BOE Fisher: Doesn't Look Like We Will Be Exiting QE "Any Time Soon" | Dow Jones International News | 7/17/2012 | BOE Fisher: Doesn't Look Like We Will Be Exiting QE "Any Time Soon" |
| WSJ BLOG/The Source: Live Blog: Bank of England Duo Face Lawmakers | Dow Jones International News | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) Bank of England Governor Mervyn King and his deputy Paul Tucker are appearing before the U.K. Government's Treasury Select Committee ... |
| UK Summary: FTSE In Red As Bernanke Approaches | Dow Jones International News | 7/17/2012 | MARKET NEWS: FTSE 100 5640.20 -22.23 -0.39% FTSE 250 11035.84 -39.42 -0.36% FTSE AIM All-Share 687.80 -0.60 -0.09% |
| WSJ BLOG/The Source: Recap: U.K. Regulators Face Lawmakers | Dow Jones International News | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) Bank of England Governor Mervyn King and his deputy Paul Tucker have appeared before the U.K. Government's Treasury Select Committee ... |
| ECB Nowotny: LIBOR Scandal Shows UK Approach To Regulation Wrong-Report | Dow Jones International News | 7/17/2012 | The scandal over alleged manipulation of benchmark interbank lending rates in London is proof that banks shouldn't be left to regulate themselves and evidence of a failed model of regulation in the U.K., European Central Bank governing ... |
| WSJ BLOG/The Source: Morse And Dearlove in Focus After del Missier Grilling | Dow Jones International News | 7/17/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) The Wall Street Journal's sister title, Financial News, profiles two figures at Barclays that were mentioned by Jerry del Missier, ... |
| LIBOR RAT | The Daily Mirror | 7/17/2012 | Barclays boss: Diamond DID order me to fiddle the borrowing figures THE Libor scandal took a new twist yesterday after Barclays banker Jerry del Missier claimed boss Bob Diamond ordered him to fiddle interest rates. |
| Wider truth about Libor is emerging; Comment | The Daily Telegraph | 7/17/2012 | THE Chinese Whispers argument just won't wash any more. The incontrovertible conclusion from yesterday's Libor hearing was that the Treasury Select Committee hasn't heard the whole truth and nothing but the truth. |
| King to be questioned about Barclays Diamond`s resignation | ecPulse | 7/17/2012 | Bank of England governor Mervyn King is expected to be questioned by lawmakers about his responsibility in making Barclays chief executive Bob Diamond resign after the LIBOR scandal. Probably, they will question King about when was the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Drumming up charity support | South Wales Evening Post | 7/17/2012 | A SWANSEA businessman has been holding a fundraiser to help the cash roll in for a cancer centre. Mike Hayden, who is corporate director for Barclays Bank in Swansea, staged the event at Americano Jazz Caffe in SA1, in a drive to collect ... |
| Business tip for Barclays traders: plead guilty; Michelle Valencia's story shows how companies strike deals and hang employees out to dry | The Times | 7/17/2012 | Michelle Valencia's daily routine is significantly less demanding or remunerative than the one that ended so abruptly in January 2003 when she was arrested at her home in Houston, Texas, charged with several counts of knowingly causing the ... |
| 'We wanted Diamond, not the chairman'; Regulators reveal their surprise at Barclays resignations | The Times | 7/17/2012 | A first attempt by regulators to force the sacking of Bob Diamond from Barclays dramatically backfired when his chairman decided to resign instead, it emerged yesterday. |
| City bankers charmed at the Square Mile 'scummer' party; The Square Mile magazine publicity machine has been branded "beyond satire" by... | The Telegraph Online | 7/17/2012 | Square Mile magazine, in collaboration with Small Luxury Hotels, hosted its annual summer party on Friday at McQueen bar and restaurant in Shoreditch. |
| Bank rate system a 'cesspit' | The Telegraph Online | 7/17/2012 | THE system for setting one of the world's key interest rates was a "cesspit" and banks cannot be trusted to be honest in other major markets, the deputy governor of the Bank of England warned last week. |
| Barclays 'in denial' over regulators' lack of confidence in management; Barclays was in "denial" that regulators and the Bank of England had lost confidence in senior management following its rate-rigging scandal, BoE governor Sir Mervyn King has told MPs. | The Telegraph Online | 7/17/2012 | In a Treasury Select Committee hearing, Sir Mervyn said there were "genuine and deep" concerns among regulators over governance and "I wanted them [the Barclays board] to take these seriously". |
| Barclays customers close their accounts over rate-fixing | The Telegraph Online | 7/17/2012 | BARCLAYS is facing growing protests over its attempts to rig Libor with some customers withdrawing money in response to the bank's admission that it tried to manipulate the world's key borrowing rate. |
| UK regulators 'in denial' over Libor rigging, MPs claim; Britain's regulators were "in denial" about widespread Libor rigging by banks in... | The Telegraph Online | 7/17/2012 | Members of the Treasury Select Committee (TSC) also claimed the Bank of England and the Financial Services Authority (FSA) had been "asleep" in letting Barclays promote Jerry del Missier to chief operating officer last month, after ... |
| Libor emails reveal cosy relationship between Tucker and Diamond; The cosy relationship between Paul Tucker, the Bank of England's deputy governor, and former Barclays chief executive Bob Diamond has been exposed by private emails between the pair. | The Telegraph Online | 7/17/2012 | Mr Tucker paid tribute to Mr Diamond as "an absolute brick" during the financial crisis in correspondence on December 10, 2008. He was responding to a message from Mr Diamond in which the Barclays boss, who was then head of the investment ... |
| 'Cool' 99p Stores post record sales of £270m | The Daily Express | 7/17/2012 | BUDGET retailer 99p Stores posted record sales yesterday, helped by a new wave of thrifty, value-conscious shoppers. Commercial director Hussein Lalani said shopping at value stores had become a "cool" thing to do in the downturn, as people ... |
| 7 banks rate quiz | The Sun | 7/17/2012 | SEVEN banks are being investigated by UK regulators over Libor rigging, it emerged last night. Financial Services Authority chiefs revealed the figure as they slammed Barclays for its past mistakes. |
| BARCLAYS RUNS DOWN OLD LADY; Chief: Bank of England told us to fix Libor Sun CITY | The Sun | 7/17/2012 | FORMER BARCLAYS boss Jerry del Missier last night insisted the BANK OF ENGLAND urged them to fix the Libor interest rate. Mr Missier told MPs former chief exec Bob Diamond relayed a message that Barclays had been asked to cut the figure. |
| 'At the time, it did not seem inappropriate'; Ex Barclays executive's testimony implicates central bank's boss in rate-fixing scandal | The Toronto Star | 7/17/2012 | A former executive of Barclays who told subordinates to submit false interest rates in 2008 says he believed his action had been sanctioned by the Bank of England. |
| Ex-Barclays executive says he did nothing wrong in Libor scandal | The Washington Post | 7/17/2012 | LONDON - A former Barclays executive said he ordered staff members to manipulate interest rates in line with instructions from his boss at the time, Bob Diamond, providing an account of the scandal apparently at odds with that given by the ... |
| New York Fed to Barclays : 'Mm hmm' | The Wall Street Journal Europe | 7/17/2012 | The Federal Reserve Bank of New York released a trove of documents on the Libor scandal Friday, and the official Fed spin is that they show that regulators were "highlight[ing] problems" with Libor in 2007-2008, and "press[ing] for reform." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Charge the Criminals, Not the Companies | The Wall Street Journal Europe | 7/17/2012 | More readers of this newspaper should be in jail. In the latest turn in the Libor scandal, it's beginning to look like all the banks were involved but London regulators took no action, despite having been alerted by the Federal Reserve Bank ... |
| LIBOR and regulation; The watchdogs that didnt bark | News Analysis from Economist.com | 7/17/2012 | BOOSTERS of financial regulation are making hay from the widening scandal over allegations that LIBOR, a key interest rate, was rigged repeatedly for at least five years since 2005 |
| CFTC Gensler talks Dodd-Frank, PFGBest in Senate hearing | Futures | 7/17/2012 | Good morning Chairwoman Stabenow, Ranking Member Roberts and members of the Committee. I thank you for inviting me to today's hearing on implementation of the Dodd-Frank Wall Street Reform and Consumer Protection Act (Dodd-Frank Act). I ... |
| CFTC 's Gensler Acknowledges Failure in Peregrine's Oversight | HedgeWorld News | 7/17/2012 | WASHINGTON (Reuters)—The U.S. futures regulator acknowledged on Tuesday [July 17] that the regulatory system "failed" the customers of Peregrine Financial Group, which collapsed last week as its founder admitted he had committed a $100 ... |
| BoE's King tells how Bob Diamond took a bullet | Khaleej Times | 7/17/2012 | LONDON - Barclays was in such denial about the scandal over its interest rate manipulation that Bank of England chief Mervyn King said he had to tell it that regulators had lost confidence in Bob Diamond as chief executive days before he ... |
| "Barclays sailed close to the wind" - KING | Kuwait News Agency (Kuna) | 7/17/2012 | \| LONDON, July 17 (KUNA) -- Barclays bank had sailed "close to the wind" too often, the governor of the Bank of England (Britain's central bank) said Tuesday. |
| Libor Alternative Trades Briskly in Debut | The Wall Street Journal Online | 7/17/2012 | A futures contract tied to a rate that some see as an alternative to the London interbank offered rate made its debut Monday, with investors trading more than 2,600 contracts that day and over 3,500 Tuesday, according to the companies ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/17/2012 | -- |
| No British banker is fit to take over at Threadneedle St, says Blanchflower: Scandal has eroded credibility of all, says former MPC member... | The Guardian | 7/18/2012 | There are no longer any UK bankers who are credible candidates to become the next governor of the Bank of England, the economist David Blanchflower declared yesterday as the interest rate fixing scandal was described by central bankers on ... |
| 12 hours of questioning reveal years of muddle and myopia: Treasury select committee | The Guardian | 7/18/2012 | In the three weeks since Barclays was hit with record pounds 290m fines for attempting to manipulate the Libor price, eight top bankers and regulators have appeared before the Treasury select committee of MPs to face around 12 hours of ... |
| Libor scandal: Barclays 'in denial' over dealings with regulators – Mervyn King | Guardian.co.uk | 7/18/2012 | Bank of England governor under fire from MPs during latest bout of accusation and counter-accusation Barclays was in a "state of denial" about its dealings with regulators, according to Sir Mervyn King, governor of the Bank of England, as he ... |
| U.K. bank fights inquiry in Canada; Royal Bank of Scotland resists investigators in widening rate scandal | International Herald Tribune | 7/18/2012 | Even as lawmakers in London hammered a top executive of Barclays over the bank's role in a rate-rigging scandal, another financial firm that is largely owned by the British government is fighting an investigation into the wide-ranging ... |
| Banks defy headlines and resist regulation moves Banks defy headlines and resist regulation moves Banks defy headlines and resist regulation... | Australian Broadcasting Corporation Transcripts | 7/18/2012 | LEIGH SALES, PRESENTER: Four years on from the financial crisis of 2008, banks are still making headlines for all the wrong reasons. Today, it was the news that one of the world's biggest banks, HSBC, has allowed Mexican drug cartels to ... |
| HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher | Dow Jones Asian Equities Report | 7/18/2012 | HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher |
| Risk Of Global Food Price Inflation 'Growing Fast' -Barclays | Dow Jones Asian Equities Report | 7/18/2012 | LONDON--The risk of another wave of global food price inflation is growing fast, Barclays plc (BCS) said Wednesday, as U.S. grains and soybeans prices trade within touching distance of all-time highs, due to the nation's worst drought in 56 ... |
| Credit Agricole says not accused of Libor wrongdoing | Al Arabiya | 7/18/2012 | Credit Agricole said on Thursday it had not been accused of any wrongdoing related to the attempted manipulation of benchmark lending rates by Barclays, adding it had responded to requests for information from "various authorities." |
| Barclays to leave UAE rate-setting panel in 90 days | UAE Government News | 7/18/2012 | Abu Dhabi: The U.K.-based banking major, Barclays will leave the 12-member rate-setting panel for interbank lending in the United Arab Emirates after serving 90-day notice period, industry sources cited by Reuters. |
| Libor-rigging scandal could trigger claims in Florida; CAPITAL SOURCES | Broward Daily Business Review | 7/18/2012 | The interest-rate rigging scandal involving Barclays Bank may trigger legal claims in Florida from large public entities or private enterprises prepared for pricey litigation. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ST BARBARA LIMITED | Business Wire Regulatory Disclosure | 7/18/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| BlackRock Reports Second Quarter Diluted EPS of $3.08, or $3.10 as adjusted | Business Wire | 7/18/2012 | $3.560 Trillion in assets under management at June 30, 2012 -- Improved operating income and margin from first quarter 2012 despite weaker global markets -- Attracted $2.9 billion of long-term net inflows from U.S. retail ... |
| Call to look into Absa deal | The Mercury | 7/18/2012 | President Jacob Zuma must appoint a commission of inquiry into Barclays bank's |takeover of Absa|in 2005 and its link to|the arms deal, activist and author Terry Crawford-Browne said yesterday. |
| How Barclays bosses 'were in state of denial' | Metro | 7/18/2012 | BANK of England boss Sir Mervyn King yesterday criticised Barclays' board over the rate-rigging scandal. He had been accused of putting pressure on Barclays to lower its inter-bank lending rate, but he denied the suggestion during a tense ... |
| Caught in the middle | Marketing | 7/18/2012 | The instinct of troubled brands such as Barclays might be to keep a low profile, but eventually marketers need to enter the fray. When Barclays last week opted to pull all its advertising in the wake of the Libor rate-fixing scandal, it ... |
| Lenders say Government scheme will lower rates | Money Marketing | 7/18/2012 | Lenders say they expect the Government's Funding for Lending scheme will push down rates for borrowers. Barclays, Lloyds Banking Group, Royal Bank of Scotland and Nationwide Building Society have all confirmed they will take part in the ... |
| Moody's adds the (sf) indicator to SDI Funding PLC Series ratings | Moody's Investors Service Press Release | 7/18/2012 | Moody's has determined that the (sf) indicator should apply to notes issued by SDI Funding PLC Series (for applicability of the (sf) indicator please refer to the September 23, 2011 press release titled "Moody's Updates its Determination of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGU2) - (ISIN US06738JGU25) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JGU2 ISIN: US06738JGU25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNK6) - (ISIN US06738JNK69) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JNK6 ISIN: US06738JNK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSB1) - (ISIN US06738JSB16) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JSB1 ISIN: US06738JSB16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSD7) - (ISIN US06738JSD71) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JSD7 ISIN: US06738JSD71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639016 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSC9) - (ISIN US06738JSC98) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JSC9 ISIN: US06738JSC98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHA5) - (ISIN US06738JHA51) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JHA5 ISIN: US06738JHA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGN8) - (ISIN US06738JGN81) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JGN8 ISIN: US06738JGN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSE5) - (ISIN US06738JSE54) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: 06738JSE5 ISIN: US06738JSE54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0523949880) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: ISIN: XS0523949880 Common Code: 052394988 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822148863 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0522482057) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: ISIN: XS0522482057 Common Code: 052248205 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822145856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0522482057) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: ISIN: XS0522482057 Common Code: 052248205 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822145856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0520793810) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: ISIN: XS0520793810 Common Code: 052079381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822137227 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0526491880) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: ISIN: XS0526491880 Common Code: 052649188 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822157022 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0526119622) | Moody's Investors Service Ratings Delivery Service | 7/18/2012 | CUSIP: ISIN: XS0526119622 Common Code: 052611962 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822179287 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Listing of certificate(s) issued by Barclays Bank PLC (103/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 7/18/2012 | NASDAQ OMX Stockholm decides to officially list 1 certificate(s) issued by Barclays Bank PLC with effect from 2012-07-19. The certificates(s) will be listed on STO Certificates. |
| Moving bank accounts has never been easier | The Northern Echo | 7/18/2012 | ALTHOUGH departing Barclays chief executive Bob Diamond agreed to limit his pay-off to £2m last week, his dramatic fall seems to be proving a vital influence in getting people to switch bank accounts. |
| SHOWY DIAMOND AND TUCKER RESERVE | London Evening Standard | 7/18/2012 | Nothing reveals that England and America are two nations divided by a common language better than the exchange of emails between Deputy Governor of the Bank of England Paul Tucker and Barclays ex-chief executive Bob Diamond on the latter's ... |
| Scrutiny Intensifies on Collusion in Rate Inquiry | NYT Blogs | 7/18/2012 | While much of the scrutiny surrounding interest rate manipulation has centered on Barclays, regulators have said that traders at the big British bank colluded with rivals to influence a key benchmark. |
| Congress Is Told Libor Flaws Persist | The New York Times | 7/18/2012 | 9:06 p.m. Updated Federal authorities cast further doubt on Tuesday about the integrity of a key interest rate that is the subject of a growing investigation into wrongdoing at big banks around the globe. |
| Libor-rigging scandal could trigger claims in Florida; CAPITAL SOURCES | Palm Beach Daily Business Review | 7/18/2012 | The interest-rate rigging scandal involving Barclays Bank may trigger legal claims in Florida from large public entities or private enterprises prepared for pricey litigation. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/18/2012 | TIDMIEGY RNS Number : 9067H iShares Barclays Euro Gov Bond 5-7 18 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/18/2012 | TIDMIESP RNS Number : 9119H iShares V Spain Treasury EUR 18 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-Jul-12 NAV PER SHARE: Official NAV EUR 119.340512 NUMBER ... |
| Willow no.2(Ireland) plc Proposed Written Resolutions | Regulatory News Service | 7/18/2012 | TIDMIRSH RNS Number : 9707H Willow no.2(Ireland) plc 18 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Investors Chronicle - magazine and web content: ETFs used to capture short term FTSE movements. | Investors Chronicle - Magazine and Web Content | 7/18/2012 | Investors are using ETFs to capitalise on the volatility of the FTSE 100 Investors are increasingly using exchange-traded funds (ETFs) to capitalise on FTSE 100 movements, according to new analysis from Barclays Stockbrokers. The execution ... |
| Libor: bosses must walk the walk | The Australian Financial Review | 7/18/2012 | Business leaders must make ethical practices and integrity their top priority, writes Lee White. The Barclays London interbank offered rate (Libor) scandal has shocked many because of the sheer audacity and immorality of the bank's egregious ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/18/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Patriot files for Ch. 11 in challenging market | American Metal Market | 7/18/2012 | NEW YORK — Patriot Coal Corp. has filed for Chapter 11 bankruptcy protection. The voluntary filing, entered Monday in U.S. Bankruptcy Court for the Southern District of New York, cites an estimated 10,001 to 25,000 creditors, as well as ... |
| MPS CALL FOR CAP ON KING'S POWER | City AM | 7/18/2012 | REGULATORS grossly overreached themselves by forcing Bob Diamond out of the top job at Barclays, top backbench MP Andrew Tyrie declared yesterday, accusing Sir Mervyn King and Lord Turner of "handing the chairman a revolver to shoot the ... |
| HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher | Dow Jones Global FX & Fixed Income News | 7/18/2012 | HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher |
| UPDATE: Geithner Says U.S. Acted Early, Forcefully on Libor | Dow Jones Global FX & Fixed Income News | 7/18/2012 | --More enforcement actions to come, Mr. Geithner says --Effort to change the Libor system won't be left "completely to the British" --Mr. Geithner says he "revealed the extent of the concerns" to U.K. |
| MAS looking into SIBOR setting process | Channel NewsAsia | 7/18/2012 | SINGAPORE: Singapore's central bank is looking into the setting of the country's key market interest rate -- the Singapore Interbank Offered Rate (SIBOR). |
| INTIMATE EMAILS REVEAL BANKERS' CLOSENESS | Daily Mail | 7/18/2012 | PRIVATE emails yesterday revealed the close friendship between former Barclays boss Bob Diamond and a senior executive at the Bank of England. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher | Dow Jones News Service | 7/18/2012 | HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher |
| Risk Of Global Food Price Inflation 'Growing Fast' -Barclays | Dow Jones News Service | 7/18/2012 | LONDON--The risk of another wave of global food price inflation is growing fast, Barclays plc (BCS) said Wednesday, as U.S. grains and soybeans prices trade within touching distance of all-time highs, due to the nation's worst drought in 56 ... |
| WSJ BLOG/Real Time Economics: Recap: Bernanke Questioned by Congress, Day Two | Dow Jones News Service | 7/18/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Sudeep Reddy Federal Reserve Chairman Ben Bernanke appeared before the House Financial Services Committee for the ... |
| WSJ BLOG/Deal Journal: Five Below Boosts IPO Price Range Too | Dow Jones News Service | 7/18/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit This week's already-anticipated IPOs are picking up steam. |
| WSJ: Fixes Being Sought in Libor Rate Scandal | Dow Jones News Service | 7/18/2012 | Leading central bankers are banding together to come up with solutions to the Libor interest rate-rigging scandal, a sign of growing alarm at the Bank of England, the Federal Reserve and elsewhere about the widening fallout. |
| *DJ HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher | Dow Jones Chinese Financial Wire | 7/18/2012 | - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| *DJ BOE King Calls For Sep 9 Meeting of Central Bank Governors to Review Libor-Source | Dow Jones Chinese Financial Wire | 7/18/2012 | (MORE TO FOLLOW) Dow Jones Newswires July 18, 2012 12:54 ET (16:54 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| DJ Financial News: Credit Suisse Attracts Temasek , SE Asia Boost | Dow Jones Institutional News | 7/18/2012 | Of FINANCIAL NEWS Singapore government fund Temasek and a group of Southeast Asian strategic investors are to invest in European bank Credit Suisse (CS), as the bank looks to boost its core-capital after concerns from the Swiss National ... |
| HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher | Dow Jones International News | 7/18/2012 | HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher |
| M&S to Charge for Current Accounts | Dow Jones International News | 7/18/2012 | LONDON--Marks & Spencer Group PLC (MKS.LN) said Wednesday it will charge monthly fees for its new current accounts as it sets out to differentiate itself from traditional banks in the wake of a series of banking scandals. |
| UAE Central Bank Seeks International Bank to Replace Barclays on Eibor Panel - Source | Dow Jones Business News | 7/18/2012 | DUBAI (Zawya Dow Jones)--The central bank of the United Arab Emirates is looking for an international bank to replace Barclays PLC (BCS) on the 12-lender panel that sets benchmark interbank interest rates in the country, but may face ... |
| BlackRock 2nd-Quarter Net Down 11% on Lower Investment Advisory Revenue, AUM Decline | Dow Jones Business News | 7/18/2012 | BlackRock Inc.'s (BLK) second-quarter profit slid 11% as the money manager saw investment advisory revenue decline and a loss on investments. |
| Geithner: U.S. Acted Early, Forcefully on Libor -CNBC | Dow Jones Business News | 7/18/2012 | Treasury Secretary Timothy Geithner on Wednesday said the U.S. acted quickly and forcefully to confront a scandal surrounding the key interest rate known as Libor. |
| BANKER STEALS £46K TO INVEST IN HER ASSETS | The Daily Mirror | 7/18/2012 | Aspiring model funded her boob job with Barclays cash A BANK clerk stole £46,000 to pay for a boob job, liposuction and teeth whitening - in an attempt to achieve her ambition of becoming a model. |
| EJECT BUTTON ON BARCLAYS | The Daily Mirror | 7/18/2012 | yourmoney A TOP recording studio has ditched Barclays in disgust over the rate-rigging scandal. Premises Studios, used by hundreds of stars from Girls Aloud and Tom Jones to Blur and Ben E King, has decided to move its business account ... |
| KING BLASTS BARCLAYS | The Daily Mirror | 7/18/2012 | BANK of England boss Sir Mervyn King slammed Barclays yesterday as he denied he was to blame for failing to stop the Libor rate-rigging scandal. |
| Emails show Diamond and Tucker's cosy relationship | The Daily Telegraph | 7/18/2012 | THE cosy relationship between Paul Tucker, the Bank of England's deputy governor, and former Barclays chief executive Bob Diamond has been exposed by private emails between the pair. |
| Regulators were in denial over Libor rigging, say MPs | The Daily Telegraph | 7/18/2012 | \ BRITAIN'S regulators were "in denial" about widespread Liborrigging by banks in the build–up to the financial crisis and frustrated US efforts to crack down on the problem, MPs said yesterday. |
| Markets : Barclays bounces back on broker note | The Scotsman | 7/18/2012 | Barclays was one of the top risers among Britain's blue chip firms as positive broker comment offset the latest revelations on the Libor scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Scandals reflect failure of business schools in ethics | Shanghai Daily | 7/18/2012 | THE recent scandals at Barclays Plc, JPMorgan Chase & Co, Goldman Sachs Group Inc and other banks might give the impression that the financial sector has some serious morality problems. Unfortunately, it's worse than that: We are ... |
| Bank on the rack for 'lowballing Libor'; E-mails reveal close ties with Barclays chief | The Times | 7/18/2012 | Newly disclosed e-mails revealing the warm relationship between Bob Diamond, the ousted chief executive of Barclays, and Paul Tucker, the Deputy Governor of the Bank of England, were seized upon yesterday as adding to evidence that the Bank ... |
| Bank clerk stole £46,000 for boob job and shopping | The Daily Express | 7/18/2012 | SHE was a humble bank clerk, but as Rachael Claire Martin went about her duties at a branch of Barclays she dreamed of a more glamorous life as a model. |
| Top US banker still fears Libor fix | The Sun | 7/18/2012 | AMERICA'S top banker sensationally claimed last night Libor may STILL be fixed because of failings by UK regulators. Federal Reserve chairman Ben Bernanke said he couldn't state "with full confidence" the key interbank rate was sound. He ... |
| WHAT OTHERS ARE SAYING | Chicago Tribune | 7/18/2012 | The recent scandals at Barclays PLC, JPMorgan Chase & Co., Goldman Sachs Group Inc. and other banks might give the impression that the financial sector has some serious morality problems. Unfortunately, it's worse than that: We are ... |
| Barclays ' board in 'state of denial' over Diamond | Belfast Telegraph | 7/18/2012 | THE board of Barclays was in a "state of denial" about the concerns of Britain's banking regulators about its management under Bob Diamond, the Governor of the Bank of England has said. |
| Sir Mervyn King denies blame in Barclays scandal | Western Morning News | 7/18/2012 | Bank of England boss Sir Mervyn King has told MPs he was not to blame for failing to spot the rate-rigging scandal engulfing the industry amid mounting accusations over the central bank's role. |
| Geithner did not show evidence of rigged Libor, British bank official says; Mervyn King , governor of the Bank of England, said the New York Fed did not provide transcripts and staff memos warning that Barclays Bank and others may be manipulating the interest rate. | Washington Post.com | 7/18/2012 | Federal Reserve Chairman Ben S. Bernanke told lawmakers Tuesday that the central bank did all it was required to do after learning in 2008 of the ma-nipu-la-tion of the Libor interest rate , including notifying counterparts in Britain. |
| Singapore Investigates Rate-Setting on Sibor | The Wall Street Journal Online | 7/18/2012 | SINGAPORE—The Monetary Authority of Singapore is looking into how local and foreign banks set the local interest-rate benchmark, as regulators world-wide try to determine how widespread attempts to manipulate such rates have been. |
| Barclays former exec testifies on market fixing | Free Press Journal | 7/18/2012 | London: A former top executive at Barclays who has been blamed for ordering staff to submit false interest rates during the credit crisis in 2008 said he believed his action had been sanctioned by the Bank of England. |
| World: Fitch Withdraws Eurocastle CDO II & III's Ratings | Thai News Service | 7/18/2012 | Section: Rating - Fitch Ratings has downgraded two tranches of Eurocastle CDO II's notes to 'Csf' and affirmed four tranches at 'Csf'. The agency has also downgraded four tranches of Eurocastle CDO III's notes to 'Csf' and affirmed two ... |
| New York Fed to Barclays : 'Mm hmm'; If Libor-fixing is such a great scandal, why did Geithner and other regulators do so little? | The Wall Street Journal Online | 7/18/2012 | The Federal Reserve Bank of New York released a trove of documents on the Libor scandal Friday, and the official Fed spin is that they show that regulators were "highlight[ing] problems" with Libor in 2007-2008, and "press[ing] for reform." |
| HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher | Dow Jones Emerging Markets Report | 7/18/2012 | HSBC Shares Flat After US Senate Hearing; Other UK Banks Higher |
| Panel agrees to the withdrawal of Barclays Bank from EIBOR fixing process | Emirates News Agency (WAM) | 7/18/2012 | Abu Dhabi, Jul 18th, 2012 /WAM/ - The EIBOR panel consisting of Central Bank and Banks representatives has agreed to the withdrawal of Barclays Bank from EIBOR fixing process after the 3 months notice |
| The Libor chasm | Fundweb | 7/18/2012 | Investors keep blithely buying American and international banks. They need not lose sleep over the recently announced penalties against Barclays of $453 million, which amount to a slap on the wrist. If that were the full extent of the ... |
| FSA chief under fire over Libor talks with Barclays | The Herald | 7/18/2012 | BANK chief executives will now fear being sacked after a couple of "bad dinners" with regulators, Treasury committee chairman Andrew Tyrie has warned. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Federal authorities sceptical about integrity of Libor | Global Banking News | 7/18/2012 | Federal authorities have doubts about the integrity of Libor, a key interest rate. In Congressional testimony, the chairman of the Federal Reserve and the head of the Commodity Futures Trading Commission said that banks used the rates for ... |
| Banking: No British banker is fit to take over at Threadneedle St, says Blanchflower: Scandal has eroded credibility of all, says former MPC... | The Guardian | 7/18/2012 | There are no longer any UK bankers who are credible candidates to become the next governor of the Bank of England, the economist David Blanchflower declared yesterday as the interest rate fixing scandal was described by central bankers on ... |
| Banking: Treasury select committee: 12 hours of questioning reveal years of muddle and myopia | The Guardian | 7/18/2012 | In the three weeks since Barclays was hit with record pounds 290m fines for attempting to manipulate the Libor price, eight top bankers and regulators have appeared before the Treasury select committee of MPs to face around 12 hours of ... |
| Bank Governor accuses Libor fixers of fraud | i | 7/18/2012 | News | BARCLAYS SCANDAL Barclays directors were "in a state of denial" over the collapse in the bank's relations with watchdogs, the Governor of the Bank of England told MPs yesterday as he accused those involved with Libor fixing of ... |
| Rate-fixing by bankers was fraud, Sir Mervyn King tells MPs | The Independent | 7/18/2012 | News | Bank of England Governor says he stepped in to urge Bob Diamond's resignation from Barclays Barclays directors were "in a state of denial" over the collapse in the bank's relations with watchdogs, the Governor of the Bank of England ... |
| FORM 8-K: HANESBRANDS FILES CURRENT REPORT | US Fed News | 7/18/2012 | WASHINGTON, July 18 -- Hanesbrands Inc., Winston-Salem, N.C., files Form 8-K (current report) with Securities and Exchange Commission on July 17. |
| Libor needs global effort to fix, says Bernanke. | The Irish Times | 7/18/2012 | LIBOR IS "structurally flawed" and an international effort would be needed to restore the rate's credibility as the benchmark for mortgages, derivatives and corporate lending around the world, Ben Bernanke told US congress yesterday. |
| Corporate News: Universal to Compromise for EMI Deal | The Wall Street Journal | 7/18/2012 | BRUSSELS -- Universal Music Group is preparing to offer major concessions to European antitrust regulators by Thursday as it seeks approval for its proposed $1.9 billion acquisition of EMI Music. |
| Libor Scandal Ensnares Fed, BOE | The Wall Street Journal | 7/18/2012 | The top central bankers in the U.S. and the U.K. came under fire Tuesday as lawmakers on both sides of the Atlantic pressed them for answers in the scandal surrounding the key interest rate known as Libor. |
| Corporate News: Vivendi Weighs Future of Games Unit | The Wall Street Journal | 7/18/2012 | Vivendi SA is working with two investment banks to explore the sale of videogame giant Activision Blizzard Inc., in which the French conglomerate owns a majority stake, people familiar with the matter said. |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listing | Johannesburg Stock Exchange | 7/18/2012 | Additional Listing NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |
| BAW13 - Interest Rate Reset | Johannesburg Stock Exchange | 7/18/2012 | BAW13 - Interest Rate Reset BARLOWORLD LIMITED Bond Code: BAW13 ISIN No: ZAG000094780 Interest Rate Reset: BAW13 Notice is hereby given that the 3 month JIBAR rate as at 17 July 2012 is 5.575%p.a. Accordingly, the next interest ... |
| Barclays to leave UAE rate panel | Khaleej Times | 7/18/2012 | DUBAI - Barclays will leave the rate-setting panel for Emirates interbank offered rate (Eibor) after a mandatory 90-day notice period, the central bank of the UAE said on Wednesday. |
| UAE c.bank confirms Barclays to leave rate-setting panel | Reuters News | 7/18/2012 | DUBAI, July 18 (Reuters) - The United Arab Emirates central bank confirmed Barclays has asked to withdraw from the country's interbank lending rate-setting panel, and will leave after completing a mandatory 90-day notice period. |
| UPDATE 3-Geithner defends U.S. response to 2008 Libor concerns | Reuters News | 7/18/2012 | (Adds details) NEW YORK, July 18 (Reuters) - U.S. Treasury Secretary Timothy Geithner defended himself against criticisms that regulators should have taken bigger steps to address concerns over the credibility of the benchmark Libor interest ... |
| UPDATE 1-EasyJet backs chairman in battle with founder | Reuters News | 7/18/2012 | * Founder Stelios called for vote to remove chairman Rake * Barclays has said Rake will spend more time with the bank * EasyJet has backing from investors owning 26.5 pct of firm |
| Four banking giants under spotlight in Libor scandal: FT | Agence France Presse | 7/18/2012 | Regulators are investigating Credit Agricole, HSBC, Deutsche Bank and Societe Generale over the Libor manipulation scandal that claimed the boss of British bank Barclays, the Financial Times reported Thursday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| DirecTV /Viacom Stalemate Result? Networks Ratings Down Nearly 30% | MediaPost.com | 7/18/2012 | Losing access to some 20 plus million TV viewers is no picnic for Viacom networks. Now just about a week old, the DirecTV-Viacom stalemate -- where some 26 Viacom networks are off the satellite programming service due to a pricing carriage ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/18/2012 | -- |
| Credit Agricole says not accused of rate manipulation | Agence France Presse | 7/19/2012 | French bank Credit Agricole said on Thursday that it has "not been accused of any wrongdoing" in the Libor manipulation scandal that has cost the jobs of top executives at Barclays Bank. |
| Grant Thornton chief calls for more action on fraud | The Australian | 7/19/2012 | Ed Nusbaum says a bigger net should be cast on top executives REGULATION THE chief executive of one of the world's largest accounting and advisory firms has labelled the Libor scandal an embarrassment and called for more executives to be held ... |
| This is a right old mess! | Birmingham Post | 7/19/2012 | Can the reputation of British banking ever have been in a worse state, at home and abroad? At home, state-owned RBS/ NatWest proved unable even to function at the most basic level in providing simple retail services to consumers and ... |
| The big switch from big banks | Birmingham Post | 7/19/2012 | Jeremy Gates looks at how more consumers appear to be taking their custom to "ethical banks" Although departing Barclays chief executive Bob Diamond agreed to limit his pay-off to £2 million this week, his dramatic fall seems to be proving a ... |
| Smithfield Foods to issue notes via Barclays Capital , Goldman Sachs , | M2 Banking & Credit News | 7/19/2012 | 19 July 2012 - Barclays Capital Inc and Goldman, Sachs & Co will jointly bookrun a public offering of senior notes by Smithfield Foods Inc (NYSE:SFD), the US food company said on Wednesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 7/19/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| EasyJet backs chairman | Calgary Herald | 7/19/2012 | EasyJet has urged shareholders to reject an attempt by the budget airline's founder and largest investor Stelios Haji-Ioannou to oust chairman Mike Rake because of his increasing commitments to Barclays where he is deputy chairman. |
| notes | Liverpool Post | 7/19/2012 | ¶ BARCLAYS has pledged £60m of extra funding for startups in England over the next three years. It is expected to support the creation of 4,200 new businesses. The funding from Barclays will support a new partnership between the bank, a ... |
| pound notes | Liverpool Post | 7/19/2012 | ¶ SMALL investors see Barclays Bank as a buying opportunity, according to The Share Centre, which manages Isas, pension funds, varied portfolios and investment clubs for members. Behind Barclays, the most popular shares among small ... |
| Sorry seems to be the easiest word | Marketing Week | 7/19/2012 | No apologies for mentioning Barclays again - the interbank lending rate scandal continues to dominate headlines and marketers have much to learn from how the banks are handling the furore. |
| Ex-Barclays chief 'acted on order' | Money Marketing | 7/19/2012 | Former Barclays chief operating officer Jerry del Missier says he considered chief executive Bob Diamond's comments about the bank's Libor submissions an instruction to lower them and passed it on to traders. |
| FSA attacks 'gaming culture' | Money Marketing | 7/19/2012 | The FSA has singled out Barclays for a culture of "gaming" the regulator and pushing the limits of the rules. Speaking to the Treasury select committee on Monday, FSA head of the prudential business unit Andrew Bailey said Barclays is an ... |
| Barclays in denial, says King | Money Marketing | 7/19/2012 | Bank of England governor Mervyn King says Barclays' board was in denial over the concerns regulators had about the executive management at the bank. |
| Murphy quits Bluefin to start financial planning business | Money Marketing | 7/19/2012 | Bluefin Personal Consulting practice head Patrick Murphy is leaving the firm in order to start up his own financial planning business. Murphy has been with Bluefin since its inception in January 2009. He was previously a director of IFA firm ... |
| Government scheme should lower rates | Money Marketing | 7/19/2012 | Lenders expect the Government's Funding for Lending scheme to push down rates for borrowers. Barclays, Lloyds Banking Group, Royal Bank of Scotland and Nationwide Building Society all confirmed they will take part in the scheme, while HSBC ... |
| Regulators probe four EU banks over rate rigging | Money Marketing | 7/19/2012 | Four of Europe's largest banks including Crédit Agricole, HSBC, Deutsche Bank and Société Générale are being investigated over the rate rigging scandal, according to reports. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's : Putnam Structured Product Funding 2003-1 Ltd. ratings unaffected by Swap Novation | Moody's Investors Service Press Release | 7/19/2012 | Moody's Investors Service has determined that the proposed entry by Putnam Structured Product Funding 2003-1 Ltd. (the "Issuer"), a CRE CDO, into a novation agreement of the master agreement, schedule, credit support annex, and related ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYQ3) - (ISIN US06740PYQ35) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06740PYQ3 ISIN: US06740PYQ35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYR1) - (ISIN US06740PYR18) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06740PYR1 ISIN: US06740PYR18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436894 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYS9) - (ISIN US06740PYS90) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06740PYS9 ISIN: US06740PYS90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436900 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311543838) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: ISIN: XS0311543838 Common Code: 031154383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPD7) - (ISIN US06738KPD71) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KPD7 ISIN: US06738KPD71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823188100 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPL9) - (ISIN US06738KPL97) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KPL9 ISIN: US06738KPL97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823188102 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMF5) - (ISIN US06738KMF56) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KMF5 ISIN: US06738KMF56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823186697 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPK1) - (ISIN US06738KPK15) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KPK1 ISIN: US06738KPK15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823189640 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPP0) - (ISIN US06738KPP02) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KPP0 ISIN: US06738KPP02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823188810 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMP3) - (ISIN US06738KMP39) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KMP3 ISIN: US06738KMP39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190280 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNJ6) - (ISIN US06738KNJ69) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KNJ6 ISIN: US06738KNJ69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G290) - (ISIN US06738G2903) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738G290 ISIN: US06738G2903 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190317 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPB1) - (ISIN US06738KPB16) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KPB1 ISIN: US06738KPB16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNZ0) - (ISIN US06738KNZ02) | Moody's Investors Service Ratings Delivery Service | 7/19/2012 | CUSIP: 06738KNZ0 ISIN: US06738KNZ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190288 |
| Amoral lessons from a Libor scandal | Business Spectator | 7/19/2012 | The Barclays scandal has again highlighted rife dishonesty among the globe's biggest banks and a closer look at the psychology behind stealing reveals its infectious nature. |
| Libor Scandal Shows Many Flaws in Rate-Setting | NYT Blogs | 7/19/2012 | It is an open secret in the banking world: the interest rates for many mortgages and loans are based on a benchmark that is largely guesswork. |
| Rate Inquiry Focus Turns To Possible Collusion | The New York Times | 7/19/2012 | While much of the scrutiny surrounding interest rate manipulation has centered on Barclays, regulators have said that traders at the big British bank colluded with rivals to influence a key benchmark. |
| British bankers' black-tie party scrapped amid rate-rigging probe; 'It would be wrong to proceed,' group responsible for LIBOR says | Ottawa Citizen | 7/19/2012 | The British Bankers' Association, the lobby group that oversees the London interbank offered rate, postponed Wednesday's annual dinner for the first time following Barclays' record fine for rigging the bench-mark. |
| Four banking giants face probe into Libor scandal | Daily The Pak Banker | 7/19/2012 | LONDON: Regulators are investigating Credit Agricole, HSBC, Deutsche Bank and Societe Generale over the Libor manipulation scandal that claimed the boss of British bank Barclays. |
| Four banking giants under spotlight in Libor scandal: FT | Daily The Pak Banker | 7/19/2012 | Karachi: Regulators are investigating Credit Agricole, HSBC, Deutsche Bank and Societe Generale over the Libor manipulation scandal that claimed the boss of British bank Barclays, the Financial Times reported Thursday. |
| Four European banking major under libor scandal probe: FT | Press Trust of India | 7/19/2012 | London, Jul 19 (PTI) Regulators are investigating four of Europe's biggest banks -- Credit Agricole, HSBC, Deutsche Bank and Societe Generale -- over the attempted manipulation of global benchmark interest rates, says a media report. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays expects RBI to cut policy rates by 0.25 pc | Press Trust of India | 7/19/2012 | New Delhi, Jul 19 (PTI) The Reserve Bank is expected to slash key rates by 0.25 per cent in its month-end monetary policy even though inflation is at higher levels, global financial services provider Barclays said today. |
| Sportech PLC Refinancing to support Strategic Objectives | Regulatory News Service | 7/19/2012 | TIDMSPO RNS Number : 9876H Sportech PLC 19 July 2012 Sportech PLC ("Sportech" or "the Group") Sportech secures refinancing to support strategic objectives |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/19/2012 | TIDMIEGY RNS Number : 0108I iShares Barclays Euro Gov Bond 5-7 19 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/19/2012 | TIDMIESP RNS Number : 0160I iShares V Spain Treasury EUR 19 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Jul-12 NAV PER SHARE: Official NAV EUR 118.542396 NUMBER ... |
| EIB Prices $3.5 Billion 1.125% 2017 Bond at 99.42 | Dow Jones Global FX & Fixed Income News | 7/19/2012 | The European Investment Bank, or EIB, priced a $3.5 billion bond, maturing September 2017, one of the banks running the deal confirmed Thursday. |
| IMF Warns Confidence in Benchmark Rates Like Libor Essential | Dow Jones Business News | 7/19/2012 | A loss of confidence in benchmark interest rates like Libor risks causing havoc in financial markets and could hurt the U.K. and other economies, the International Monetary Fund said Thursday. |
| Financial Adviser: My bonus is my word. | Financial Adviser | 7/19/2012 | Scandals, such as the Libor case involving Barclays, would not have happened in the days of the old British merchant banks The reaction to the Libor rigging revelations meant that a sacrifice was needed. The initial offer from Barclays - Bob ... |
| Barclays hit by record $450 million fines from US, UK regulators | CPI Financial | 7/19/2012 | Barclays has been fined by both the UK Financial Services Authority and the US Commodity Futures Trading Commission. It has also had to pay a penalty sum to the US Department of Justice in order to escape prosecution. Here we publish the ... |
| Business is thriving after start-up help | Diss, Wymondham and Attleborough Mercury | 7/19/2012 | When the owners of a small stationers in Harleston decided to close their shop and retire in May 2011, employee of four years Carly Newton found herself in the daunting position of joining the job market or purchasing the business herself. |
| WSJ BLOG/Deal Journal: Hong Kong Developer Cartel Being Challenged: Barclays | Dow Jones News Service | 7/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger The likes of Sino Land Co. Ltd., Henderson Land Development Co. Ltd. and Cheung Kong (Holdings) Ltd. could be ... |
| WSJ BLOG/Real Time Economics: Recap: Bernanke Questioned by Congress, Day Two | Dow Jones News Service | 7/19/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Sudeep Reddy Federal Reserve Chairman Ben Bernanke appeared before the House Financial Services Committee for the ... |
| WSJ BLOG/Deal Journal: Georgia Gulf Finds New Deal After Fighting Off Hostile Attempt | Dow Jones News Service | 7/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Georgia Gulf fought off a hostile takeover attempt from rival Westlake Chemical earlier this year, and today ... |
| WSJ BLOG/Washington Wire: Political Wisdom: Jobs Council Sidelined; Bain Capital 's First Funds | Dow Jones News Service | 7/19/2012 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By Daniel Lippman Political Wisdom's morning edition rounds up the most important reads from the Journal and other ... |
| WSJ BLOG/Deal Journal: Five Below Pops 53% in IPO Opening | Dow Jones News Service | 7/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Five Below is trading well above. |
| WSJ BLOG/Deal Journal Australia: Australia May Be Model For Libor Reform | Dow Jones International News | 7/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Caroline Henshaw |
| Barclays Raised To Neutral From Sell By Goldman Sachs | Dow Jones International News | 7/19/2012 | Barclays Raised To Neutral From Sell By Goldman Sachs |
| Sportech Agrees GBP75M Refinancing to Support Strategic Objectives | Dow Jones International News | 7/19/2012 | LONDON--Sportech PLC (SPO.LN), a global operator and supplier of football and horse racing pools betting operating in over 30 countries, said Thursday it has entered into a new 75 million pound, multi currency revolving credit facility, to ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 7/19/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones International News | 7/19/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| INTERVIEW: Rate Tampering In Singapore 'Highly Unlikely' - Banking Association | Dow Jones International News | 7/19/2012 | -- Singapore banking association head says oversight of Sibor benchmark interest rate is robust -- Says rate tampering in Singapore highly unlikely |
| EU: 'Impossible' to Say when Euribor Investigation Will Conclude | Dow Jones International News | 7/19/2012 | BRUSSELS--The European Commission said Thursday it had not set a date by which it would wrap up its probe into possible collusion in the setting of benchmark rates, Libor and Euribor. |
| Co-Op Well Placed to Calm Jittery Bank Clients | Dow Jones International News | 7/19/2012 | LONDON--The Co-Operative Group PLC, which Thursday was poised to become the U.K.'s sixth-largest retail bank after agreeing to buy 632 Lloyds Banking Group PLC (LYG) branches, is an unusual business. |
| Coller Raises $5.5B for 6th Fund as Secondaries Supply Gathers Pace | Dow Jones International News | 7/19/2012 | --Coller helped by banks off-loading high quality assets to boost capital --New fund will buy stakes from owners liquidating their positions --Coller committed $800 million of the new fund's capital |
| UPDATE: Agricole Says Not Accused of Wrong-Doing in Libor Probe | Dow Jones International News | 7/19/2012 | --Media reports say Agricole is one of several banks being investigated --Libor, Euribor at center of growing financial scandal --Barclays paid $450 million to settle accusations by US, UK authorities |
| Regulators attacked for 'decapitating' Barclays team | The Daily Telegraph | 7/19/2012 | BARCLAYS shareholders have attacked UK regulators for destabilising the bank by forcing former chief executive Bob Diamond to quit and decapitating the management team. |
| Four more banks are named as suspects in Libor rigging scandal | The Daily Telegraph | 7/19/2012 | AT least four banks are suspected of having worked in league with Barclays to try to manipulate the Libor benchmark interest rate. Regulators are investigating evidence of links between Crédit Agricole, HSBC, Deutsche Bank and Société ... |
| NAB facing new headache with British banks under investigation | The Sydney Morning Herald | 7/19/2012 | THE National Australia Bank's British arm has been handed another headache while it battles a downturn in the UK market, with its Clydesdale and Yorkshire banks under investigation by Britain's financial watchdog over an alleged mis-selling ... |
| MAS looking into the way Sibor is set | Straits Times | 7/19/2012 | Move echoes that of other regulators around the world following Libor scandal THE way the local interest rate benchmark is set is being assessed by the authorities in the light of the Libor scandal engulfing British bank Barclays. |
| MAS probes Sibor setting process ; Move mirrors reviews by other financial centres after Barclays interest-rate fixing scandal | TODAY (Singapore) | 7/19/2012 | SINGAPORE — The Monetary Authority of Singapore is looking into how banks set the local interest-rate benchmark, mirroring reviews by other financial centres after Barclays was fined last month for manipulating London interbank rates. |
| Rate swap mis-selling: Barclays and Lloyds ask small businesses to delay legal action; Barclays and Lloyds Banking Group are asking s... | The Telegraph Online | 7/19/2012 | The banks' lawyers are understood to be writing to businesses engaged in litigation with them to ask for claims to be suspended until the lenders have examined if they are eligible for the FSA deal, which promises that banks will provide ... |
| Shareholders tell Barclays to reduce pay for its new chief; Investors in Barclays have called for a reduction in the high levels of pay at the top of the bank, ahead of the appointment of its new chief executive. | The Telegraph Online | 7/19/2012 | Shareholders have held talks with the bank's chairman Marcus Agius and his deputy Sir Mike Rake, pressing both men to ensure that Barclays reworks its "egregious" remuneration structure for the senior post. |
| EasyJet hits out at Stelios in Rake clash | The Daily Express | 7/19/2012 | BUDGET airline easyJet yesterday urged shareholders to block efforts by founder Sir Stelios Haji-Ioannou to oust chairman Sir Mike Rake following criticism of his role at Barclays bank. |
| Bishop accepts role in banking inquiry | The Journal, Newcastle | 7/19/2012 | North East cleric brings expertise to commission THE Bishop of Durham has been appointed to take part in a parliamentary inquiry into the Barclays Bank Libor scandal. |
| The sweet smell of manure | Wallaceburg Courier Press | 7/19/2012 | The ex-politician claimed the latest political fallout was a person of integrity. Bull! The resignation came after being found out. The top CEO, an American, resigned from England's, Barclays Bank. He said with no shame, "I love Barclays." ... |
| Barclays Has Links to Both Campaigns | The Wall Street Journal Online | 7/19/2012 | Among the flood of donations from the financial sector to the presidential candidates are big amounts raised by employees of Barclays PLC, a potential distraction for both campaigns given the British bank's central role in an interest-rate ... |
| Race to repair disgraced rate; Carney, King seeking LIBOR answers | Postmedia News | 7/19/2012 | It's up to government and regulators to fix LIBOR, or if it can't be fixed, to figure out what to replace it with, Bank of Canada governor Mark Carney said Wednesday. |

**Barclays PLC - Exhibit 13**

Chronology of News

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hagens Berman Sobol Shapiro LLP; Hagens Berman Investigates Barclays Bank Following Announcement of over $400 Million Fine | Politics & Government Week | 7/19/2012 | 2012 JUL 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Politics & Government Week -- Hagens Berman Sobol Shapiro LLP, a national investor-rights law firm, announced it is investigating Barclays Bank (NYSE:BCS) regarding ... |
| Rate-rigging investigation gathers pace in Europe | M2 EquityBites | 7/19/2012 | Investigations into the attempted manipulation of benchmark interest rates are focusing on four European banks, the Financial Times reported today. |
| Race to repair disgraced rate; Carney, King seeking LIBOR answers | National Post | 7/19/2012 | It's up to government and regulators to fix LIBOR, or if it can't be fixed, to figure out what to replace it with, Bank of Canada governor Mark Carney said Wednesday. |
| Two French banks under scrutiny in Libor scandal - report | SeeNews France | 7/19/2012 | (SeeNews) - Jul 19, 2012 - Banking regulators are probing into French banks Credit Agricole (EPA:ACA) and Societe Generale (EPA:GLE) for possible links in the Libor scandal, UK daily The Financial Times revealed yesterday quoting sources ... |
| Financial Times Deutschland: Deutsche Bank investigated in Euribor manipulation case | Financial Times Deutschland | 7/19/2012 | Germany's largest lender, Deutsche Bank is moving into the focus of the scandal with the Libor and Eurobor manipulation as the prosecution office is investigating the relation of a trader at Barclays with Deutsche Bank, according to ... |
| Easyjet call over Rake | The Herald | 7/19/2012 | EasyJet has urged shareholders to reject an attempt by the budget airline's founder Stelios Haji-Ioannou to oust chairman Mike Rake because of his increasing commitments to Barclays, where he is deputy chairman. Stelios called for Rake to ... |
| FT says four European banks under scanner for Libor violations | Global Banking News | 7/19/2012 | According to the Financial Times, four European banks are being probed for Libor manipulations. Credit Agricole (ACA: PA), HSBC (LSE: HSBA), Deutsche Bank (NYSE: DB) and Societe Generale (SOGN.PA) are to be probed for the alleged ... |
| Morning meeting: Libor inquiry reveals possible collusion; Can't-miss stories from the web | The Globe and Mail (Breaking News) | 7/19/2012 | Can't-miss stories from the web Regulators investigating Barclays PLC for the Libor affair are now looking into the possibility that traders at the big British bank colluded with rivals ... |
| Lombard Odier Investigating Alleged LIBOR Links to Staff Member | HedgeWorld News | 7/19/2012 | LONDON (Reuters)—Lombard Odier Investment Managers, the wealth management arm of the Swiss private bank said on Thursday [July 19] it was actively investigating press reports linking portfolio manager Mickaël Zrihen with the ongoing LIBOR ... |
| LIBOR; Rate inquiry turns to possible collusion | Houston Chronicle | 7/19/2012 | While much of the scrutiny surrounding interest rate manipulation has centered on Barclays, regulators have said that traders at the big British bank colluded with rivals to influence a key benchmark. |
| Bank customers going 'ethical' | Huddersfield Examiner | 7/19/2012 | ALTHOUGH departing Barclays chief executive Bob Diamond, agreed to limit his pay-off to £2 million, his dramatic fall seems to be proving a vital influence in getting people to switch bank accounts. |
| United States Treasury wants role in Libor reform | i | 7/19/2012 | Business | BANKING The Obama administration has signalled it wants a role in reforming Libor, the discredited benchmark interest rate that was manipulated for years by traders at Barclays and potentially other banks. |
| Regulators look at links between traders. | The Irish Times | 7/19/2012 | Regulators are focusing on at least four of Europe's biggest banks as they investigate the attempted manipulation of the region's benchmark interest rate, Euribor. They suspect Barclays traders were the ringleaders of a circle that included ... |
| Libor Reported as Rigged in 2008 Crisis, Proving Revelation in 2012 | The Jakarta Globe | 7/19/2012 | Barclays Plc's admission that it rigged the London interbank offered rate shows regulators, central bankers and politicians weren't paying attention when everyone from Citigroup Inc. to the Bank for International Settlements indicated that ... |
| UPDATE 1-C.Agricole says not accused of Libor wrongdoing | Reuters News | 7/19/2012 | (Adds background, details) PARIS, July 19 (Reuters) - Credit Agricole said on Thursday it had not been accused of any wrongdoing related to the attempted manipulation of benchmark lending rates by Barclays, adding it had responded to ... |
| Lombard Odier investigating alleged Libor links to staff member | Reuters News | 7/19/2012 | London July 19 (Reuters) - Lombard Odier Investment Managers, the wealth management arm of the Swiss private bank said on Thursday it was actively investigating press reports linking portfolio manager Mickaël Zrihen with the ongoing Libor ... |
| Le Figaro: Two French banks probed in Libor manipulation scandal | Le Figaro | 7/19/2012 | French banks Credit Agricole and Societe Generale are being investigated by banking regulators whether they are involved, alongside Barclays, in the Libor interest rate fixing scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DJ Miners Seek to Move Patriot Coal Bankruptcy to West Virginia | Dow Jones Institutional News | 7/19/2012 | A mine workers' union has asked a New York bankruptcy judge to send the Chapter 11 case of Patriot Coal Corp. (PCX) to West Virginia, where most of the company's mining operations, employees, retirees and many of its creditors are located. |
| DJ Fearing Barclays Backlash, Banks in Libor Probe Mull Group Settlement: Sources - Reuter | Dow Jones Chinese Financial Wire | 7/19/2012 | Banks under investigation for possible collusion in a widening interest rate scandal are mulling a group settlement to avoid a Barclays-style backlash from regulators and politicians, Reuters reported late Thursday, citing unnamed sources. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/20/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Bankrupt Patriot Coal gets $802M of interim financing | American Metal Market | 7/20/2012 | NEW YORK — Patriot Coal Corp. says it has been granted interim court approval for $802 million of debtor-in-possession financing that will allow it to fund operations during its Chapter 11 bankruptcy proceedings. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 7/20/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| DealerTrack agrees deal for 1st Auto Transport Directory | M&A Navigator | 7/20/2012 | 20 July 2012 - DealerTrack Holdings Inc (NASDAQ:TRAK), the US company specialising in software solutions and services for the vehicle retail industry, has entered into an agreement for the acquisition of 1st Auto Transport Directory Inc, ... |
| Global Brands Opt for Webtrends Optimize; Digital marketing expert doubles its client portfolio for Optimize in EMEA | M2 Presswire | 7/20/2012 | London, UK – Webtrends, the global leader in digital marketing optimisation and relevance through real-time, unified analytics and customer intelligence, has seen an average growth of 295% each year for the last two years, and has doubled ... |
| Smith vows to stay course at ANZ | theAustralian.com.au | 7/20/2012 | ANZ boss Mike Smith has confirmed he has no plans to leave the bank to run Barclays, saying his job at ANZ was not yet done. In his first public comments since speculation emerged this month he could depart ANZ to take the top job at ... |
| New branch managers at bank; Appointments at Barclays | Nottingham Evening Post | 7/20/2012 | BARCLAYS has appointed two new branch managers to take the helm at its Long Eaton branch. Tracey Hind, who has taken up her new position, has worked for Barclays for 27 years will be joined by Claire Mason, who has 25 years' experience of ... |
| Bank of England Says New York Fed Gave No Warning on Rate-Rigging | NYT Blogs | 7/20/2012 | LONDON - American authorities did not warn British officials about the rate-rigging scandal at the height of the financial crisis in 2008, according to documents released by the Bank of England on Friday. |
| London Fund-Raisers Put Romney in a Scandal's Glare | The New York Times | 7/20/2012 | They were envisioned as low-key, across-the-pond fund-raisers that would allow Mitt Romney to extract campaign cash from expatriates in London by night as he played statesman by day. |
| City & Corporate: Diamond calls in Maitland to rescue image | PR Week | 7/20/2012 | Under-fire former Barclays CEO Bob Diamond has signed up City PR shop Maitland in a bid to salvage his personal reputation. Diamond resigned from the bank two weeks ago and appeared before a parliamentary select committee to be grilled over ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/20/2012 | TIDMIEGY RNS Number : 1156I iShares Barclays Euro Gov Bond 5-7 20 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/20/2012 | TIDMIESP RNS Number : 1208I iShares V Spain Treasury EUR 20 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Jul-12 NAV PER SHARE: Official NAV EUR 118.139666 NUMBER ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 7/20/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 700,000,000.00 MATURING: 20-Jan-2015 ISIN: XS0752035195  PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 20-Jul-2012 TO 22-Oct-2012 HAS BEEN FIXED AT 2.283380 PCT  DAY BASIS: ... |
| Bank rate rigging scandal escalates | Cape Times | 7/20/2012 | zz Probes focus on at least four more traders TRADERS at Deutsche Bank, HSBC Holdings, Societe Generale and Credit Agricole were under investigation for interest rate manipulation in a global probe that led to a record fine for Barclays last ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| LIBOR scandal: What is it and why you should care | The Christian Science Monitor | 7/20/2012 | One bank caught trying to rig an interest rate may be tip of an iceberg. With an estimated $300 trillion in loans or derivative contracts around the world pegged to the interest rate, the scandal is again shaking faith in major ... |
| Clydesdale Bank Prices Dollar, Sterling Mortgage-Backed Bond | Dow Jones Global FX & Fixed Income News | 7/20/2012 | Clydesdale Bank PLC has priced a three-part bond backed by residential mortgages, one of the banks running the deal said Friday. The bank sold $800 million of AAA-rated notes at par, with a weighted-average life of 3.07 years and a spread of ... |
| Charity match stumps up £5,000 | Croydon Advertiser | 7/20/2012 | More used to scoring goals than runs, former Crystal Palace footballer, John Salako turned his hand to cricket on Friday. He was one of Croydon's Finest, who played against a team from Barclays Bank - which had sponsored the day to the tune ... |
| WSJ BLOG/Deal Journal: Tech Banker Musical Chairs: Credit Suisse Bolsters Team | Dow Jones News Service | 7/20/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Anupreeta Das The technology deals market hasn't been the most active this year, but some investment banks are deciding now ... |
| ANZ CEO Says Will Stay Course, Create Super-Regional Bank | Dow Jones Business News | 7/20/2012 | SYDNEY--Chief Executive of Australia & New Zealand Banking Group Ltd. (ANZ.AU), Mike Smith, said he will stay the course in his current role as he strives to turn Australia's third-largest lender by market value into a super-regional ... |
| UPDATE: ANZ CEO To Stay Course, Create Regional Bank | Dow Jones Business News | 7/20/2012 | --ANZ CEO Mike Smith dismisses talk of move to Barclays --Mr Smith said "committed" to creating super-regional bank --ANZ "well-placed" for further acquisitions in Asia, he says |
| EU: Commission To Present Amendments To Market Abuse Directive Wednesday | Dow Jones Business News | 7/20/2012 | The European Commission said Friday that it will present proposed amendments to the market abuse directive next week in the wake of the Barclays PLC (BCS) Libor interest rate-fixing scandal. |
| BOE's King Pressed For Tougher Review Of Libor In 2008 | Dow Jones Business News | 7/20/2012 | Bank of England Governor Mervyn King thought the British Bankers Association's initial proposals to reform Libor in 2008 were "wholly inadequate," documents published Friday show, but central bank officials judged a U.S. recommendation to ... |
| Demutualisations: how have your shares fared? An analyst's view of Barclays shows that what is bad for customers may be good for invest... | The Telegraph Online | 7/20/2012 | Fifteen years ago, Halifax, Northern Rock, Woolwich, and Alliance & Leicester all demutualised and floated on the stock exchange, generating windfall shares for millions of customers. |
| Sir Mervyn King called Libor review 'wholly inadequate', new emails show; Sir Mervyn King , Governor of the Bank of England, described the British Bankers' Association review of Libor in 2008 as "wholly inadequte" in 80-pages of emails and papers released by the central bank on Friday. | The Telegraph Online | 7/20/2012 | Regulators and central banks have been drawn into scandal over the manipulation of the key interbank lending rate which has led to a £290m fine for Barclays and the resignation of the bank's top executives. |
| Barclays sees changes to FX rules as positive although limited in scope | Business News Americas | 7/20/2012 | Venezuela's central bank and the finance ministry have changed the rules for the local foreign exchange system (SITME) by increasing the number of suppliers authorized to provide hard currency. |
| Fitch Ratings; Fitch to Confirm 'A'/'F1' Rating for Illinois Fin Auth Resurrection Health 2005C Revs | Economics Week | 7/20/2012 | 2012 JUL 20 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- On the effective date of July 12, 2012, Fitch Ratings will confirm the 'A/F1'; Stable Outlook, rating assigned to the $125,000,000 ($60,000,000 ... |
| Camelot - 100 millionaires | Campaign | 7/20/2012 | Camelot has released a TV spot by Abbott Mead Vickers BBDO aiming to thank National Lottery players for helping to fund the London 2012 Olympic and Paralympic Games. Running across TV, outdoor, press, PR, social and digital, the campaign is ... |
| The Week: Advertising news - Barclays apologises in ad | Campaign | 7/20/2012 | Crisis-hit Barclays returned to advertising with a campaign apologising for the inter-bank interest rate-fixing scandal, which caused the departure of the chief executive, Bob Diamond. The bank, which was fined pounds 290 million for trying ... |
| BANK 'FAVOURED WOMEN FOR JOBS' | Coventry Telegraph | 7/20/2012 | Ex-Barclays worker sues for unfair dismissal and sex discrimination A FORMER marketing manager is seeking compensation for sex discrimination and unfair dismissal against a Coventry bank after accusing bosses of favouring women employees ... |
| HSBC PROBED OVER EURIBOR RIGGING CLAIM; DAILY MAIL REPORTER | Daily Mail | 7/20/2012 | FOUR banks including scandal-hit HSBC have been dragged into an investigation into the rigging of the European equivalent of Libor. Regulators are probing Germany's Deutsche Bank, French banks Societe Generale and Credit Agricole as weel as ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 30 SECOND GUIDE TO...EURIBOR | Daily Mail | 7/20/2012 | BORED OF THE EURO? HOW could you be? Many sensible folk in Britain knew it would be a disaster and so it has proved - leaving Europhiles everywhere looking pretty silly. But that is not what we are talking about here. Euribor is a cousin of ... |
| LIBOR scandal may cost Denver schools money | Denver Business Journal | 7/20/2012 | A global scandal involving London-based Barclays bank and the London Interbank Offered Rate (LIBOR) may seem like a distant problem, but it could affect Denver taxpayers. |
| WSJ BLOG/Deal Journal: Citigroup Hires McLane As Head Of Asean Corporate, Investment Banking | Dow Jones News Service | 7/20/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Alison Tudor Citigroup Inc. has hired Willard McLane to head its Asean Corporate and Investment Banking as well as lead its ... |
| Carlyle, Seven Group Refinance A$1.85B Coates Hire Debt-Source | Dow Jones International News | 7/20/2012 | SYDNEY--Carlyle Group L.P. (CG) and Seven Group Holdings Ltd. (SVW.AU) have refinanced 1.85 billion Australian dollars (US$1.91 billion) of debt associated with equipment hire company Coates Hire, three people familiar with the situation ... |
| Barclays Taps I-Banker To Review Bank's Culture | Total Securitization and Credit Investment | 7/20/2012 | Barclays has named Anthony Salz, an attorney and former investment banker, to conduct a thorough review of the bank's culture following the scandal involving alleged manipulation of the London Interbank Offered Rate. Salz previously has ... |
| Potential Barclays chief rules himself out | thetimes.co.uk | 7/20/2012 | An Australian potential successor to Bob Diamond at Barclays Bank has apparently ruled himself out. Michael Smith, chief executive of Australia and New Zealand Banking, told a business lunch that he planned to stay in his job. |
| Possible upside to Libor rigging | The Washington Post | 7/20/2012 | The revelation that Barclays and other big banks schemed to rig Libor, a critical global interest rate, sent shock waves across the world of finance. |
| Financial: Euribor: Barclays trader's wider relationships under scrutiny | The Guardian | 7/20/2012 | The rate-rigging scandal at Barclays appears to be widening as questions are raised over the relationship between its staff and employees at other banks. |
| National: Banking: Co-op brings back TSB brand in cut-price deal to take over 4.8m Lloyds customers: 632 Lloyds branches and 7,000 staff... | The Guardian | 7/20/2012 | The Co-operative yesterday pledged to shake up the closed shop of high-street banking after clinching a cut-price deal to take control of 632 Lloyds Banking Group branches in a move that will triple its branch network and bring back the ... |
| Banks in LIBOR Probe Consider Group Settlement | HedgeWorld News | 7/20/2012 | ZURICH/WASHINGTON (Reuters)—A group of banks being investigated in an interest rate-rigging scandal are looking to pursue a group settlement with regulators rather than face a Barclays-style backlash by going it alone, people familiar with ... |
| E.U. Moves to Make LIBOR Rigging Illegal | HedgeWorld News | 7/20/2012 | LONDON (Reuters)—Manipulating market benchmarks in the European Union would be illegal under a draft law being proposed next week after Barclays' admission of rigging the London-based LIBOR rate, the E.U.'s executive body said on Friday ... |
| Front end spreads tightening for LME Aluminum: Barclays | Commodity Online | 7/20/2012 | India, July 20 -- Front end aluminum spreads are continuing to tighten on the London Metal Exchange which is bucking the trend seen in other base metals according to Barclays Capital in a commodity research note. The most recent close for ... |
| Vendors and Consultants | The Asian Banker | 7/20/2012 | "There are not many things you can do in a bank without technology." Anthony Watson, chief information officer at Barclays, shares his view about the importance of technology to banking industry. |
| EIB bags $3.5bn as dollar demand sizzles despite call of the beach | Euroweek | 7/20/2012 | The size was increased from $3bn to $3.5bn as over 110 investors piled in with more than $6.25bn of orders. Barclays, Deutsche Bank and JP Morgan were lead managers. |
| Czech Railways reprices its curve with supertight €300m | Euroweek | 7/20/2012 | Bookrunners Barclays, Citigroup and ING priced the seven year bond at 275bp over mid-swaps, with a €2.8bn book that meant the deal was nine times subscribed. |
| Borealis increases RCF but lenders still scaled back | Euroweek | 7/20/2012 | Bank of Tokyo-Mitsubishi UFJ, Barclays, Nordea and UniCredit were mandated lead arrangers, bookrunners and coordinators on the multi-currency facility, which was launched to syndication earlier this month. All the participants had their ... |
| Barclays Taps I-Banker To Review Culture | Derivatives Week | 7/20/2012 | Barclays has named Anthony Salz, an attorney and former investment banker, to conduct a thorough review of the bank's culture following the scandal involving alleged manipulation of the London interbank offered rate. Salz previously was ... |
| Behaviour is an abuse of power; Banks | Bristol Evening Post | 7/20/2012 | FOUNDED with good intentions over 200 years ago by Quakers, Barclays Bank has since strayed from the principles behind its beginnings. Recent misconduct by Barclays traders involving the Libor inter-interest rates has seen the bank's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays management asked to lower pay for new chief | Global Banking News | 7/20/2012 | Shareholders of Barclays Plc (LSE: BARC) have asked the management to reduce the new chief executive's pay when one is appointed. Ahead of the new CEO's appointment, the bank's shareholders have called on the bank's chairman and deputy ... |
| Euribor rate-rigging investigation widens to four more banks | Guardian.co.uk | 7/20/2012 | Regulators are scrutinising relationships that banks such as HSBC, Deutsche Bank, Société Générale and Crédit Agricole may have had with a former Barclays trader |
| Rate-rigging inquiry turns to suspicions of collusion | International Herald Tribune | 7/20/2012 | While much of the scrutiny surrounding interest rate manipulation has centered on Barclays, regulators have said that traders at the big British bank colluded with rivals to influence an important benchmark. |
| Global Finance: Uproar Over Rate Reaches Germany | The Wall Street Journal | 7/20/2012 | FRANKFURT -- German banks are caught in the cross hairs of the global investigations into rate manipulations. Deutsche Bank AG and the now-defunct WestLB AG were both given positions on the panel that created the London interbank offered ... |
| NRD - TRACKHEDGE (PTY) LIMITED - DISTRIBUTION ANNOUNCEMENT FOR | Johannesburg Stock Exchange | 7/20/2012 | DISTRIBUTION ANNOUNCEMENT FOR QUARTER ENDED 30 JUNE 2012 TRACKHEDGE (PROPRIETARY) LIMITED (Registration number 2003/008245/07) Issuer code: THG JSE Code: NRD ISIN: ZAE000047841 ("Trackhedge" or "the ETF") Portfolios in the NewFunds ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 7/20/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Banks May Seek Group LIBOR Settlement | AdvisorOne | 7/20/2012 | Barclays has been a cautionary lesson for other banks involved in the LIBOR-rigging scandal. Outrage over the bank's involvement in manipulation of the interbank rate that claimed its top three officers in addition to exacting a heavy ... |
| City Advocate Denies Sh25 Million Theft Charge | All Africa | 7/20/2012 | Jul 20, 2012 (The Star/All Africa Global Media via COMTEX) -- AN advocate was yesterday charged in a Nairobi court with stealing Sh25 million. |
| Kenyans to Enjoy Cheaper Loans As Banks Lower Lending Rates | All Africa | 7/20/2012 | Jul 20, 2012 (The New Times/All Africa Global Media via COMTEX) -- Kenyans are set to start accessing cheaper loans as banks lower their interest rates following the reduction of Central Bank of Kenya (CBK) benchmark lending rate from 18 ... |
| THE RACE: Romney's overseas trip recalls Obama 2008 globe-trotting to burnish credentials | Associated Press Newswires | 7/20/2012 | It worked for then-Sen. Barack Obama four years ago. Maybe it will work for Republican rival Mitt Romney now. In July 2008, Obama took a well-received fast-paced tour through Europe, the Middle East and Afghanistan. It was designed to ... |
| Barclays Continues to Expand Wealth and Investment Management Team in the Middle East | UAE Government News | 7/20/2012 | Dubai, July 20 -- Barclays announced today the expansion of its Wealth and Investment Management team in the Middle East and North Africa. Chris Cocker and Nicholas Koutsoukos have both been appointed as Directors covering the Lower Gulf ... |
| BUSINESSWIRE: ASF: New EUR 1,785,000,000 5-Year Syndicated Credit Facility | AWP Original Press Releases | 7/20/2012 | ... |
| Bank rate rigging scandal escalates | The Mercury | 7/20/2012 | zz Probes focus on at least four more traders TRADERS at Deutsche Bank, HSBC Holdings, Societe Generale and Credit Agricole were under investigation for interest rate manipulation in a global probe that led to a record fine for Barclays last ... |
| Moody's determines no negative rating impact on Paragon Mortgages No 12 PLC due to deed of undertaking | Moody's Investors Service Press Release | 7/20/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to a swap agreement between Paragon Mortgages No 12 PLC (the "Issuer") and the Swap Counterparty will ... |
| Moody's determines no negative rating impact on Business Mortgage Finance 5 PLC due to deed of undertaking | Moody's Investors Service Press Release | 7/20/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to certain swap agreements (the "Swap Agreements") between Business Mortgage 5 PLC (the "Issuer") and ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZX7) - (ISIN US06740PZX76) | Moody's Investors Service Ratings Delivery Service | 7/20/2012 | CUSIP: 06740PZX7 ISIN: US06740PZX76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822429396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TBK2) - (ISIN US06741TBK25) | Moody's Investors Service Ratings Delivery Service | 7/20/2012 | CUSIP: 06741TBK2 ISIN: US06741TBK25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823174584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYR1) - (ISIN US06740PYR18) | Moody's Investors Service Ratings Delivery Service | 7/20/2012 | CUSIP: 06740PYR1 ISIN: US06740PYR18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436894 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYQ3) - (ISIN US06740PYQ35) | Moody's Investors Service Ratings Delivery Service | 7/20/2012 | CUSIP: 06740PYQ3 ISIN: US06740PYQ35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYS9) - (ISIN US06740PYS90) | Moody's Investors Service Ratings Delivery Service | 7/20/2012 | CUSIP: 06740PYS9 ISIN: US06740PYS90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436900 |
| Smith eyes Asia, not Barclays | theAustralian.com.au | 7/20/2012 | ANZ chief executive Mike Smith says he has no plans to depart the bank to run British giant Barclays. He has also called on the government for a long-term framework to boost Australia's relationship with China, and he backed the move to make ... |
| FRENCH CONNECTION; NICOLAS SARKOZY BLAMED LONDON FOR THE FINANCIAL CRISIS. BUT PARIS HAS PLAYED ITS PART TOO | London Evening Standard | 7/20/2012 | PERHAPS it's all part of a socialist plot to bring down the Anglo-Saxon banking system." So one Square Mile joker quipped yesterday after it emerged that the former Barclays euro-swaps trader who has been dragged into the interest rates ... |
| Libor Case Documents Show Timid Regulators | NYT Blogs | 7/20/2012 | As an interest rate manipulation scandal grips the banking industry, regulators have defended their actions and trumpeted their efforts to overhaul the flawed system during the financial crisis. |
| It adds up | Pittsburgh Tribune-Review | 7/20/2012 | It adds up A $25 trillion stash, half the world's money, doesn't seem to be the whole story ("Trillions hidden in offshore accounts," July 8 and TribLIVE.com). Barclays Bank in England recently admitted to falsifying reports of its interbank ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/20/2012 | -- |
| UK Banks Big Picture: Summer Banking Trends And 2Q12 Previews* | Citi | 7/20/2012 | -- |
| Barclays : 1H12 results preview | Deutsche Bank Equity Research | 7/20/2012 | -- |
| ANZ's Smith tells business he has no plans to head to Britain | Canberra Times | 7/21/2012 | ANZ's Smith tells business he has no plans to head to Britain By Brian Robins STAYING PUT: Mike Smith, left, has discounted talk he might take up a position with Barclays Bank in Britain. |
| Newcomers dip their toes in the water; Richard Evans looks at more alternatives to the traditional banking giants WHERE TO BANK | The Daily Telegraph | 7/21/2012 | And then there were none. All of Britain's big four banks now find their reputations in tatters after HSBC's humiliating admission this week that it turned a blind eye to money laundering in America. |
| 'A rotten, thieving bank – we rate it a buy'; WHERE TO BANK An analyst's view of Barclays shows that what is bad for customers may be g... | The Daily Telegraph | 7/21/2012 | Fifteen years ago, Halifax, Northern Rock, Woolwich, and Alliance & Leicester all demutualised and floated on the stock exchange, generating windfall shares for millions of customers. |
| Revenge of the building societies; Mutuals have a golden opportunity to lure customers from the banks, the head of their trade body tells... | The Daily Telegraph | 7/21/2012 | 'Lots of ambition, but not much ability." That's the damning verdict on Barclays' former boss from Adrian Coles, the chief executive of the Building Societies Association. |
| Banking & finance; Business Need to know | The Times | 7/21/2012 | Barclays: Michael Smith, the chief executive of Australia and New Zealand Banking, apparently has ruled himself out as a candidate to succeed Bob Diamond in the same job at Barclays. ? Libor: Paul Tucker, the Deputy Governor of the Bank of ... |
| Money talks - here's how to understand it; Glossary Hysteresis, Verde and Euribor are in the new lexicon of finance. But what do they mean? | The Times | 7/21/2012 | The summer of 2012 will be remembered for rain, the Queen's Jubilee, the Olympic Games and tricky financial language in the headlines, largely thanks to Bob Diamond, the former chief executive of Barclays and the man who made Libor a ... |
| 'BarCap was the Wild Wild West – that's what we called it'; A former Barclays Capital trader, who asked to remain anonymous, speaks about his job and the relentless pressure to achieve higher margins. | The Telegraph Online | 7/21/2012 | [COMPANY A] blew up and that was because of us, because of derivative bets placed on its behalf. It was trading structured products. Look at the hedging instruments and financial costs. |
| Bob Diamond 's lieutenant rules himself out of Barclays top job; Rich Ricci , head of Barclays ' investment bank, has ruled himself out of the running to replace Bob Diamond , with the bank this week expected to announce second-quarter profits of £1.7bn. | The Telegraph Online | 7/21/2012 | Rich Ricci, head of Barclays ' investment bank, has ruled himself out of the running to replace Bob Diamond as chief executive as the troubled bank prepares to announce profits in the region of £1.7bn for the second quarter. |
| Private Company; Property Sale | Tender Tiger | 7/21/2012 | Tender Details: Sale of Property by Mortgagee in Possession . Ref Number: 6125898 Tender Closing Date: 15 Aug 2012 Tender Opening Date: 15 Aug 2012 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PLASTIC PRINCESS'S DOUBLE LIFE; How the bank clerk who stole from her employers to pay for bigger breasts dreamt of becoming a glamour model... | The Daily Express | 7/21/2012 | IN HER smart suits Rachael Martin looked every inch the young business professional. From the customers she served each day at a branch of Barclays Bank there was nothing but praise for her breezy manner and efficiency. |
| LIBOR Spotlight Shifts To U.S. Regulators | NPR: Weekend Edition - Saturday | 7/21/2012 | SCOTT SIMON: There's another dimension to that unfolding LIBOR scandal which cost Barclays, the British bank, its CEO and $450 million in fines after it was revealed that the bank had been manipulating international lending rates. Attention ... |
| RATE FIXERS! ROGUE TRADERS! LAUNDERERS! FRAUDSTERS! ANOTHER WAVE OF FINANCIAL SCANDALS, ANOTHER WAVE OF BANK BASHING – AND THE THREAT OF A... | The Globe and Mail | 7/21/2012 | NEW YORK and TORONTO -- The sequel to the financial crisis is under way, and there are no prizes for guessing who has been cast in the role of villain. |
| Money: The banking revolution: What the Co-op deal means for you: A sale involving more than 600 Lloyds branches means there is now a... | The Guardian | 7/21/2012 | Is this the deal that will transform the shape of banking in Britain? The sale by Lloyds of 4.8 million customers - as well as the 7,000 staff who work in 632 branches - propels The Co-operative Bank into a high street giant at a stroke. It ... |
| US Patent Issued to Neumayer Tekfor Holding on July 17 for "Damper Unit for a Shaft" (German Inventor) | US Fed News | 7/21/2012 | ALEXANDRIA, Va., July 21 -- United States Patent no. 8,221,250, issued on July 17, was assigned to Neumayer Tekfor Holding GmbH (Hausach, Germany). |
| Banks seek group penalty over Libor. | The Irish Times | 7/21/2012 | A GROUP of banks being investigated in an interest-rate rigging scandal is looking to pursue a group settlement with regulators rather than face a Barclays-style backlash by going it alone, people familiar with the banks' thinking said. |
| Tim Geithner and Libor | The Wall Street Journal | 7/21/2012 | Well, did U.S. regulators sound the alarm on the Libor rate-setting scandal, or not? You sure can't tell from the conflicting stories this week by Bank of England Governor Mervyn King and U.S. Treasury Secretary Timothy Geithner. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/21/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays cuts copper forecast on China demand | American Metal Market | 7/21/2012 | LONDON — Barclays Bank Plc has cut its forecasts for copper and other base metal prices due to weaker-than-expected Chinese demand in the second quarter. |
| Occupy Augusta protesters call on Colby College to disassociate from scandal-plagued former Barclays chief | Bangor Daily News | 7/21/2012 | WATERVILLE, Maine -- Several protesters assembled at Colby College on Saturday to ask the institution to disassociate itself from former Barclays chief executive Bob Diamond. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743140401) | Moody's Investors Service Ratings Delivery Service | 7/21/2012 | CUSIP: ISIN: XS0743140401 Common Code: 074314040 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170769 |
| Barclays to pay $400 million penalty | couriermail.com.au | 7/21/2012 | BARCLAYS senior management was involved in a sheme to work with other banks to manipulate key interest rates. The U.S. Commodity Futures Trading Commission said on Wednesday that the incidents occurred between 2005 and 2009 and sometimes ... |
| LESSON LEARNED? ASK FOR IT IN WRITING | Pittsburgh Post-Gazette | 7/21/2012 | If we take Bob Diamond and Paul Tucker at their word, part of the Libor scandal at Barclays Plc can be chalked up to a series of comic misunderstandings. It's a bit much to swallow, but the spectacle sure has been fun to watch. |
| Michael Rake, Rich Ricci Shun Top Posts At Barclays - Reports | Dow Jones Global Equities News | 7/22/2012 | LONDON--Barclays PLC (BCS.LN) Deputy Chairman Michael Rake has shunned the chance to become chairman of the beleaguered bank, and Rich Ricci, Chief Executive of Barclay's investment banking arm, pulled out of the race to become CEO of the ... |
| Market watch : Investors hope for crisis relief with better Barclays figures | Scotland on Sunday | 7/22/2012 | BANKING giant Barclays has endured one of the most turbulent periods in its history after it was fined GBP290 million by UK and US regulators for manipulating Libor, an interbank lending rate that affects mortgages and loans. |
| Rake rules out top job at Barclays | The Sunday Times | 7/22/2012 | Favourite for chairman role pulls out of leadership race as the bank faces a new scandal in France, writes Iain Dey BARCLAYS faces a fresh leadership crisis after Sir Michael Rake, the favourite to be the new chairman of the troubled bank, ... |
| More answers needed on Libor scandal; BUSINESS LETTERS | The Sunday Times | 7/22/2012 | LAST week's Focus, "Betrayal", left more questions unanswered than answered. Barclays, rather than being the villain, seems up to a point to have tried to act responsibly, as it informed the Federal Reserve of its suspicions about what ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Week ahead in business and economics: July 23-27; Barclays will attempt to talk profits and not Libor when the bank reveals its second-quarter results on Friday. | The Telegraph Online | 7/22/2012 | Economic week ahead The most significant piece of data this week is the second-quarter GDP figures to be published on Wednesday by the Office for National Statistics. They are expected to show the British economy shrank by 0.2pc, leaving ... |
| Barclays saw 50% earnings leap before rate crisis hit | Sunday Express | 7/22/2012 | PROFITS at Barclays shot up nearly 50 per cent to £3.9 billion before the recent rate-rigging crisis hit with full force, causing the resignation of chief executive Bob Diamond. |
| Why it makes sense for banks to do the splits | Independent On Sunday | 7/22/2012 | The Square Mile There is a growing recognition that a break-up of banks such as Barclays between retail and investment banking is the way to make things safer |
| HSBC scandal erupts as British bank sector faces shake-up | Khaleej Times | 7/22/2012 | A scandal erupting at Europe's biggest bank HSBC has added to concerns over the state of Britain's financial sector amid the Barclays rate-rigging affair and as the industry faces a major shake-up. |
| Colby College trustee chairman targeted by protesters | The Morning Sentinel (MCT) | 7/22/2012 | July 22--WATERVILLE -- Protesters at Colby College on Saturday afternoon called on the administration to "restore Colby's moral compass" and demand the resignation of Robert E. Diamond Jr., chairman of the college's board of trustees. |
| Rake shuns Barclays chairman role -sources | Reuters News | 7/22/2012 | LONDON, July 22 (Reuters) - Michael Rake, deputy chairman of Barclays Plc, has ruled himself out of contention to be its new chairman, striking a blow to the UK bank as it hunts for new leadership to steer it through its interest ... |
| Justice Department needs to prosecute banksters | The Pantagraph | 7/22/2012 | On July 17, the U.S. Senate pulled off a Half Ginsburg by convening three Capitol Hill hearings on why the crooks and crackpots in charge of global finance find it ridiculously easy to make suckers out of you and me and Swiss cheese out of ... |
| The Libor scandal; What is it and why you should care | The Athens Messenger | 7/22/2012 | The latest banking fraud is centered in Britain, where the financial firm Barclays will pay half a billion dollars in fines for efforts to manipulate a benchmark interest rate. Other banks must have been involved, though, and the full range ... |
| Barclays ' Ricci Won't Replace Diamond, Telegraph Reports | Mist News | 7/22/2012 | Rich Ricci, the head of Barclays Plc's (BARC) investment bank, won't seek to replace Robert Diamond as the bank's chief executive officer, the Sunday Telegraph reported, citing people it didn't identify. |
| LISA BUCKINGHAM COLUMN | The Mail on Sunday | 7/22/2012 | In a week when what was possibly our most highly regarded bank, HSBC, is risking fines of up to $1 billion for failing to ensure anti-money laundering controls in its US and Mexican subsidiaries, and as Barclays continues to be battered for ... |
| ... AS NEW CUSTOMERS FLOCK TO JOIN | The Mail on Sunday | 7/22/2012 | NATIONWIDE may have its critics, but it is benefiting from a rush of new customers who are deserting the disgraced banks Barclays, HSBC and NatWest. |
| SEARCH CONTINUES FOR BARCLAYS CHIEF | Press Association National Newswire | 7/22/2012 | The leadership crisis at Barclays showed no signs of easing today after the frontrunner for the role of chairman reportedly withdrew from the race. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC Amendment | Business Wire Regulatory Disclosure | 7/23/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Anthony Salz to lead Barclays ' culture inquiry | City AM | 7/23/2012 | LEADING solicitor and Rothschild vice-chairman Anthony Salz will today be appointed to investigate staff ethics at Barclays and create a new code of conduct. |
| Following arguments that bank regulators have failed, is self-regulation the answer? | City AM | 7/23/2012 | YES Peter Meinertzhagen The main problem with regulation by statutory bodies is that nothing gets done. Witness the inquiry into the fixing of Libor rates. If the governor of the Bank of England could still raise his eyebrows, as in the ... |
| Pressure mounting for Libor jail terms | CNN Wire | 7/23/2012 | NEW YORK (CNNMoney) -- It's not just banks feeling the heat in the Libor interest-rate-fixing scandal. As public outrage grows, observers are pressuring law enforcement to ensure that the individuals involved end up behind bars. |
| RY Globe says RBC claims it is not a part of ethics crisis | Canada Stockwatch | 7/23/2012 | Royal Bank of Canada (TSX:RY) Shares Issued 1,444,161,866 Last Close 7/20/2012 $52.41 Monday July 23 2012 - In the News The Globe and Mail reports in its Saturday edition the sequel to the financial crisis is under way. The Globe's Joanna ... |
| Ricci and Rake shun top jobs at Barclays | Citywire | 7/23/2012 | Barclays has been handed a headache after two of the leading candidates for its chief executive and chairman positions ruled themselves out of the running for the jobs, according to reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| LLOYDS AND BARCLAYS FACE MORE QUESTIONS | Daily Mail | 7/23/2012 | THE spotlight will be back on two of Britain's biggest banks this week as under-fire Barclays and state-backed Lloyds present half-year results to investors eager for more positive news about the sector. |
| WSJ: Citigroup Chairman O'Neill Takes Hands-On Approach | Dow Jones News Service | 7/23/2012 | Michael E. O'Neill is remaking the chairman's office at Citigroup Inc. (C). Since taking over for Richard Parsons three months ago, Mr. O'Neill, a longtime bank executive, has been peppering employees, executives and fellow directors with ... |
| EasyJet 's Chairman Mike Rake Not a Candidate for Barclays Chairman | Dow Jones Global Equities News | 7/23/2012 | LONDON--Airline easyJet PLC (EZJ.LN) said Monday that it has been informed by its non-executive chairman Sir Mike Rake that he has formally informed the Chairman of Barclays that he does not wish to be a candidate for the chairmanship of ... |
| UPDATE: Malaysia to Issue New Klibor Rules This Week - Finance Body Head | Dow Jones Global Equities News | 7/23/2012 | -- Malaysia plans to tighten Klibor-setting rules, Finance Markets Association head says. -- New rules aimed at bringing greater financial discipline. |
| Seven More Banks To Review Swaps Mis-selling - UK's FSA | Dow Jones Global Equities News | 7/23/2012 | LONDON--U.K. regulators said Monday seven more banks have agreed to examine whether they sold small businesses inappropriate financial products better suited to speculating in interest rate movements. |
| Banks Suffer in CDS market as Libor, Spain Hit Sentiment | Dow Jones Global Equities News | 7/23/2012 | --Banks hit by Libor investigation among worst performers --Core banks hit by selling pressure on cash markets in very light flows --Italian, Spanish banks widen but relatively "contained" Monday |
| UK Banks Hope Results Can Calm the Storm | Dow Jones Global Equities News | 7/23/2012 | LONDON--The U.K. banks' upcoming first-half results will provide executives with the chance to reassure the market after the sector was rocked by issues ranging from a major computer failure to key management departures and looming ... |
| Lawmaker Asks N.Y. Fed for More Libor Documents | Dow Jones Global Equities News | 7/23/2012 | WASHINGTON--A top House Republican asked the Federal Reserve Bank of New York for more documents about its response to the alleged manipulation of the London interbank offered rate since 2007. |
| WORLD BANKS' GREED STILL TRUMPS ETHICS | Dominion Post | 7/23/2012 | H ARD ON the heels of the Barclays banking scandal comes the news that another pillar of the banking community, HSBC, turned a blind eye to the activities of suspected terrorists and drug lords who used its global network to launder ... |
| Barclays blues | The Daily Telegraph | 7/23/2012 | TWO of the leading candidates to fill senior roles at Barclays Bank have withdrawn from the process. Sir Michael Rake, the front–runner to become Barclays new chairman, is no longer interested, according to sources. Rich Ricci, head of ... |
| Rake's decision means no progress for Barclays | The Times | 7/23/2012 | The leadership crisis at Barclays has deepened after Sir Mike Rake ruled himself out of contention for the chairmanship of the bank. The search for a replacement for Marcus Agius suffered a setback when the BT chairman, who had been regarded ... |
| Regulators were in denial over rate rigging, say MPs | The Telegraph Online | 7/23/2012 | BRITAIN'S regulators were "in denial" about widespread Libor-rigging by banks in the build-up to the financial crisis and frustrated US efforts to crack down on the problem, MPs said last week. |
| Warren Buffet is all the proof John Kay needs that long-term investing makes sense; The Kay review identifies the problem, but tackling corporate and investor "hyperactivity" needs a cultural revolution. Sir Michael Rake has second thoughts on chairing Barclays | The Telegraph Online | 7/23/2012 | John Kay must be an optimist. He's just produced a 113-page report into short-termism in UK equity markets. Who does he think's got the concentration span to read that? Three pages would be a stretch for most of the people it's aimed at. And ... |
| BANKING giant Barclays presents [...]; BRIEFING: WEEK AHEAD | The Daily Express | 7/23/2012 | BANKING giant Barclays presents half–year figures on Friday after enduring one of the most turbulent periods in its history following the Libor crisis and departure of chief executive Bob Diamond. |
| Rake out of the running | The Daily Express | 7/23/2012 | SIR MICHAEL RAKE, who had been seen as front runner to be the next chairman of Barclays, has withdrawn from the race. Currently deputy chairman, Rake was tipped to take over the top job following the resignation of Marcus Agius in the wake ... |
| Il Sole 24 Ore: Fiat industrial's Iveco to accept govt bonds as guarantees | Il Sole 24 Ore | 7/23/2012 | Fiat Industrial's unit Iveco will accept government bonds from its customers as a guarantee against purchasing or leasing contracts for new vehicles. |
| Europe News: BOE Dismissed Calls for Tougher Libor Oversight | The Wall Street Journal Europe | 7/23/2012 | LONDON -- The Bank of England rebuffed calls for stronger oversight of the interest-rate benchmark at the center of a global scandal, according to a trove of internal emails and documents released Friday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bulbrokers - Stock Market Daily Review, Jul 23, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 7/23/2012 | Major Indexes dropped on concerns for worsening European debt crisis European stocks dropped on Friday, paring their weekly advance, as yield of Spanish 10-year bonds jumped to a new record high at 7,23%. Fears that Spain's recession will ... |
| AngloGold Ashanti reports launch of USD1bn five-year revolving credit facility | M2 EquityBites | 7/23/2012 | Gold company AngloGold Ashanti (NYSE:AU) said on Friday that it has entered into a new USD1bn, five-year unsecured revolving credit facility (RCF) maturing in July 2017 with its banking syndicate. |
| Rake shuns chairmanship | Evening Gazette | 7/23/2012 | Business Digest The leadership crisis at Barclays continued to plague the embattled bank today after the frontrunner for the role of chairman confirmed his withdrawal from the race. Barclays deputy chairman Sir Michael Rake has informed ... |
| Scandal-hit Barclays aims to appease investors | The Herald | 7/23/2012 | A busy week for results will see two of Britain's under-pressure banks post figures, while British Gas owner Centrica will also be in the spotlight. |
| Barclays ' deputy chairman denies plan to become chairman | Global Banking News | 7/23/2012 | According to Reuters, Michael Rake, deputy chairman of Barclays Plc (BARC.L), has said that he was not planning to become the company's chairman. |
| NAB unit agrees to regulatory loan review | Global Banking News | 7/23/2012 | The UK's finance watchdog, FSA, has said that National Australia Bank's (NAB.ASX) British arm has agreed to a loan review. The bank, Clydesdale Bank, is one of the several banks that have agreed to a voluntary review of the selling of loans ... |
| Favourite Rake pulls out of race for top job at Barclays | The Guardian | 7/23/2012 | The leadership race at Barclays has been thrown wide open after the favourite, the current deputy chairman, Sir Michael Rake, ruled himself out. |
| U.S. House Panel Seeks More Documents From N.Y. Fed on LIBOR Probe | HedgeWorld News | 7/23/2012 | WASHINGTON (Reuters)—A U.S. House panel on Monday [July 23] asked the New York Federal Reserve for a second round of documents as part of an investigation into possible manipulation by top banks of a benchmark interest rate known as LIBOR. |
| Barclays back in the spotlight | i | 7/23/2012 | Business \| Week ahead The Business Matrix The day at a glance Coming after rival Lloyds releases its half-year results on Thursday, Barclays will be hoping its numbers for the same period on Friday are an opportunity for the bank to start to ... |
| Barclays ' Ricci won't seek top job | i | 7/23/2012 | Business \| What the Sunday papers say The Business Matrix The day at a glance Rich Ricci, head of Barclays' investment bank, has ruled himself out of the running to replace Bob Diamond, the chief executive who resigned over Libor-fixing. Mr ... |
| Barclays deputy says no | Irish Daily Mail | 7/23/2012 | THE deputy chairman of UK bank Barclays has ruled himself out of contention to be its new chairman. It strikes a blow to the bank as it hunts for new leadership following its interest raterigging scandal. Sources say Michael Rake, who was ... |
| Treasury Committee instructs Devereux Chambers' Jonathan Fisher QC on Libor investigation | The Lawyer | 7/23/2012 | The Treasury Committee has turned to Devereux Chambers corporate and financial crime silk Jonathan Fisher QC to advise it on an investigation into the ongoing fallout from the Libor scandal. |
| UPDATE 1-Rake rules himself out of Barclays ' chairman job | Reuters News | 7/23/2012 | * Rake informs easyJet not candidate to be Barclays chairman * Barclays searching for new chairman, CEO * Barclays shares down 3.8 percent, hit lowest since Nov |
| MOVES-Barclays , Morgan Stanley , Blackstone | Reuters News | 7/23/2012 | * Adds Morgan Stanley July 23 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Penalty deals keep bank chiefs out of court brawls avoiding justice | Cape Times | 7/23/2012 | Imagine you ran a too-big-to-fail bank under criminal investigation by US prosecutors. Now ask yourself this: how much of your company's money would you pay to have the Justice Department inoculate you personally against the prospect of any ... |
| Cooking the books does not end with Barclays ; Can the government really keep the moral high ground on Libor when it has been so cavalier with its inflation statistics? | Financial News | 7/23/2012 | Many other banks will soon join Barclays in facing the consequences of the Libor scandal and as the net widens, the affair will start telling us more about how key economic statistics are calculated, not just how the banks attempted to big ... |
| Even banking's big beasts could fall prey to activism; Now that bank chiefs have lost their aura of invincibility it won't be long before... | Financial News | 7/23/2012 | The head of global markets at a large bank says that one of the defining skills of good traders is their ability to sense the moment when the market gives up on a stock, sector or equities in general and starts selling at any price. ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Turned out nice again… for small-cap stocks; Big companies provide big targets for criticism when times are hard | Financial News | 7/23/2012 | This has not been a vintage year for the world's leading indices. In particular, politicians and regulators have slammed banks over Libor and Euribor, which has knocked a string of stocks, notably Barclays, depressing equity indices along ... |
| Investment Adviser: A bit of loose change may boost returns. | Investment Adviser | 7/23/2012 | As alternative investments grow in popularity, rare coin collections now present interesting opportunities Low interest rates, compound returns and volatility in traditional financial markets have played a big part in attracting investors to ... |
| (AEAGG) AngloGold Ashanti $US1bn revolving credit facility | Ralph Wragg Australian Business News | 7/23/2012 | Sydney - Monday - July 23: (RWE Australian Business News) - AngloGold Ashanti Ltd (ASX:AGG) has signed a new $US1bn, five-year unsecured revolving credit facility (RCF) maturing in July 2017. |
| UPDATE: Malaysia to Issue New Klibor Rules This Week - Finance Body Head | Dow Jones Asian Equities Report | 7/23/2012 | -- Malaysia plans to tighten Klibor-setting rules, Finance Markets Association head says. -- New rules aimed at bringing greater financial discipline. |
| 'Barclays Rate Scandal Won't Affect Business in Africa' | All Africa | 7/23/2012 | Jul 23, 2012 (The Namibian/All Africa Global Media via COMTEX) -- BARCLAYS Plc doesn't anticipate that the rate-rigging scandal which has rocked its operations in the UK will have any impact on its operations Africa, the international ... |
| Traders Refuse to Buy Dollar Above the Range | All Africa | 7/23/2012 | Jul 23, 2012 (East African Business Week/All Africa Global Media via COMTEX) -- DAR ES SALAAM, Tanzania's importers have saved the shilling after refusing to buy the US dollar above Tsh 1,581 to Tsh 1,595 ranges mid last week, helping the ... |
| Integrity Vs Impunity [opinion] | All Africa | 7/23/2012 | Jul 23, 2012 (The Star/All Africa Global Media via COMTEX) -- From Berlusconi to Barclays Bank's UK CEO Bob Diamond, from Nicolas Sarkozy who's now dealing with illegal campaign funding issues to Mint Romney who can't tell the American ... |
| Barclays deputy chairman Mike Rake drops out of race to replace Agius | Associated Press Newswires | 7/23/2012 | LONDON (AP) - Barclays deputy chairman, Mike Rake, has dropped out of the race to become the bank's next chairman. His decision was announced Monday by the budget airline easyJet, where Rake serves as chairman of the board. No explanation ... |
| Well-Timed Entrance | Barron's | 7/23/2012 | Talking With Dan Ivascyn Portfolio Manager, Pimco Income Fund Picking through the rubble of a financial crisis can have its rewards. Five years ago, Pimco tapped Dan Ivascyn to run the new Pimco Income Fund, with the aim of providing ... |
| Bank of Tokyo-Mitsubishi UFJ, Barclays Bank co-ordinate USD1bn loan to AngloGold Ashanti | M2 Banking & Credit News | 7/23/2012 | 23 July 2012 - Bank of Tokyo-Mitsubishi UFJ and Barclays Bank Plc have been engaged as co-ordinators for a USD1bn (EUR825m) loan to AngloGold Ashanti Ltd (NYSE:AU), the South African gold mining company said on Monday. |
| What if bankers followed ethics the way miners follow safety rules? | Business Day | 7/23/2012 | ? WHAT does it take to change the culture of a bank? Lord Turner, head of the UK's Financial Services Authority (FSA), testified last week that Barclays & had a cultural tendency to always be pushing the limit& pointing to repeated ... |
| Moody's determines no negative rating impact on Chapel 2003-I B.V. due to deed of undertaking | Moody's Investors Service Press Release | 7/23/2012 | Moody's has determined that the proposed execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") on or around the 24th July relating to certain swap agreements (the "Swap Agreements") between Chapel ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RBT2) - (ISIN US06738RBT23) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06738RBT2 ISIN: US06738RBT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821062836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EFG2) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: ISIN: DE000BC0EFG2 Common Code: 025606361 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809692155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EFG2) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: ISIN: DE000BC0EFG2 Common Code: 025606361 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809692155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RBT2) - (ISIN US06738RBT23) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06738RBT2 ISIN: US06738RBT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821062836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVG8) - (ISIN US06740PVG89) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06740PVG8 ISIN: US06740PVG89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264577 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVX1) - (ISIN US06740PVX13) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06740PVX1 ISIN: US06740PVX13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822253330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCY5) - (ISIN US06738KCY55) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06738KCY5 ISIN: US06738KCY55 Common Code: 060218382 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCV1) - (ISIN US06738KCV17) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06738KCV1 ISIN: US06738KCV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0363866145) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: ISIN: XS0363866145 Common Code: 036386614 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820989046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0300749040) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: ISIN: XS0300749040 Common Code: 030074904 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820304078 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2C7) - (ISIN US06738J2C70) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06738J2C7 ISIN: US06738J2C70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360400 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2B9) - (ISIN US06738J2B97) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06738J2B9 ISIN: US06738J2B97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2A1) - (ISIN US06738J2A15) | Moody's Investors Service Ratings Delivery Service | 7/23/2012 | CUSIP: 06738J2A1 ISIN: US06738J2A15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360392 |
| Public criticism of staff is not without consequence, warns Bibby Consulting & Support | M2 Presswire | 7/23/2012 | Employers have got to be very, very careful what they say about their employees and to whom, Michael Slade, Managing Director of employment law specialist Bibby Consulting & Support, has warned. |
| AngloGold Ashanti obtains US$1 billion, five-year revolving credit facility | News Bites - Africa | 7/23/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] AngloGold Ashanti is pleased to announce that it has signed a new US$1 billion, five-year unsecured revolving credit facility (RCF) maturing in July 2017 with its banking syndicate. ... |
| 'BARCLAYS CAST-OFF' MUST QUIT EASYJET CHAIR, SAYS STELIOS | London Evening Standard | 7/23/2012 | Sir Stelios Haji-Ioannou, easyJet's founder and biggest shareholder, today declared "We don't want any Barclays cast-offs" after the airline's chairman Sir Mike Rake withdrew from the race to be the bank's next chairman. |
| Well done, man | El Pais - English Edition | 7/23/2012 | That, and "I'm really, really proud of you," is the breezy congratulation that the CEO of Barclays, Bob Diamond, sent to Paul Tucker, on Tucker's promotion to deputy governor of the Bank of England in December 2008. The latter's reply sets ... |
| Zacks.com Director of ETF Research highlights: Emerging Markets Sovereign Bond ETFs- Safe With Attractive Yields | PR Newswire (U.S.) | 7/23/2012 | CHICAGO, July 23, 2012 /PRNewswire/ -- Stocks and funds in this article include: WisdomTree Emerging Markets Local Debt Fund (ELD), Market Vectors EM Local Currency Bond ETF (EMLC), SPDR Barclays Capital Emerging Markets Local Bond ETF ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/23/2012 | TIDMIEGY RNS Number : 2217I iShares Barclays Euro Gov Bond 5-7 21 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/23/2012 | TIDMIESP RNS Number : 2269I iShares V Spain Treasury EUR 21 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-Jul-12 NAV PER SHARE: Official NAV EUR 116.448192 NUMBER ... |
| Barclays European Infrastructure sells 50% stake in Community Solutions Management Services to Morgan Sindall Investments | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/23/2012 | Deal In Brief Barclays European Infrastructure Fund II LP (BEIF) has sold the 50% shareholding in Community Solutions Management Services Limited (CSMS) to Morgan Sindall Investments Limited, an investments division of Morgan Sindall Group ... |
| Morgan Sindall Investments acquires remaining 50% stake in Community Solutions Management Services | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/23/2012 | Deal In Brief Morgan Sindall Group plc, a construction and regeneration group, through its investments division, Morgan Sindall Investments Limited (MSIL), has acquired the 50% shareholding in Community Solutions Management Services Limited ... |
| Stick to the day job, gentlemen; Mitt Romney flies into this country this week for two fundraising events that are looking like a PR... | thetimes.co.uk | 7/23/2012 | Mitt Romney flies into this country this week for two fundraising events that are looking like a PR headache. The events will be attended by various American bankers based in London — only US citizens can make such donations. Tickets to the ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/23/2012 | -- |
| Redburn/Investment Banks (23/07/12) | Redburn (Europe) Limited | 7/23/2012 | -- |
| Barclays "Results Preview" (Buy) Crutchley | UBS Equities | 7/23/2012 | -- |
| Key rates seen steady till yearend | BusinessWorld | 7/24/2012 | THE CENTRAL BANK will likely keep policy interest rates steady for the rest of the year, even as it has enough room for further easing if growth is threatened by insufficient state spending and a deterioration of the global economy, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ST BARBARA LIMITED | Business Wire Regulatory Disclosure | 7/24/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| O'Donnell and Winters could head Barclays | City AM | 7/24/2012 | THE TOP two jobs at Barclays could be given to a regulatory adviser and a Whitehall insider, rather than candidates with internal experience. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 7/24/2012 | TOP STORIES: Rosneft In Talks With BP To Buy TNK-BP Stake MOSCOW--Russian state oil giant OAO Rosneft (ROSN.RS) said Tuesday it had entered talks with BP PLC (BP.LN) on acquiring its stake in TNK-BP (TNBP.RS), offering the U.K. oil ... |
| Barclays hit by record $450 million fines from US, UK regulators | CPI Financial | 7/24/2012 | Barclays has been fined by both the UK Financial Services Authority and the US Commodity Futures Trading Commission. It has also had to pay a penalty sum to the US Department of Justice in order to escape prosecution. Here we publish the ... |
| BARCLAYS BACKLASH | Daily Mail | 7/24/2012 | SIR Michael Rake, chairman of easyJet and BT, has ruled himself out of the running to be chairman of Barclays, prompting a fierce rebuke from Sir Stelios Haji-Ioannou. |
| WSJ BLOG/Washington Wire: Political Wisdom: Brighter Housing News | Dow Jones News Service | 7/24/2012 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By Daniel Lippman Political Wisdom's morning edition rounds up the most important reads from the Journal and other ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 7/24/2012 | TOP STORIES: Rosneft In Talks With BP To Buy TNK-BP Stake MOSCOW--Russian state oil giant OAO Rosneft (ROSN.RS) said Tuesday it had entered talks with BP PLC (BP.LN) on acquiring its stake in TNK-BP (TNBP.RS), offering the U.K. oil ... |
| *DJ ABN Amro Plans 7-Year Benchmark Euro Covered Bond Issue | Dow Jones Institutional News | 7/24/2012 | 24 Jul 2012 04:41 EDT DJ ABN Amro Plans 7-Year Benchmark Euro Covered Bond Issue By Ben Edwards Dutch lender ABN Amro Bank NV is planning a benchmark-size, euro-denominated, seven-year covered bond, one of the banks running the deal ... |
| *DJ ABN Amro Prices EUR1.5B 1.875% 2019 Covered Bond At 99.786 | Dow Jones Institutional News | 7/24/2012 | 24 Jul 2012 11:01 EDT DJ ABN Amro Prices EUR1.5B 1.875% 2019 Covered Bond At 99.786 LONDON (Dow Jones)--ABN Amro Bank NV has priced a EUR1.5 billion seven-year covered bond backed by 100% prime Dutch residential mortgages, with the ... |
| WSJ: Rate Probe Expands to Bank Traders | Dow Jones Global Equities News | 7/24/2012 | Several groups of traders are under investigation by regulators around the world for allegedly banding together to rig interest rates, people close to the probe said. |
| Credit Suisse Doesn't Expect Big Fallout from Libor Probe | Dow Jones Global Equities News | 7/24/2012 | ZURICH--Credit Suisse Group (CS) said Tuesday it has seen no evidence to suggest that it faces material exposure in a far-reaching regulatory probe into the rigging of key interest rates in several financial markets. |
| Barclays : Anthony Salz To Lead Independent Review of Business Practices | Dow Jones Global Equities News | 7/24/2012 | LONDON--Barclays PLC (BCS) has appointed Anthony Salz to lead an independent review of the U.K. bank's business practices as the lender attempts to rebuild its reputation in the wake of an interest rate fixing scandal. |
| WSJ BLOG/The Source: Broker Note Briefing: Tuesday | Dow Jones Global Equities News | 7/24/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Peter Nurse Europe's financial markets are more stable early Tuesday, with news that the preliminary HSBC China manufacturing ... |
| FSA Turner: Libor System "Inherently Judgmental" | Dow Jones Global Equities News | 7/24/2012 | LONDON--Dishonesty in the setting of a key interest rate at the center of a global scandal is a thing of the past, but regulators still need to tackle structural problems in the rate-setting system, a senior British regulator said Tuesday. |
| Barclays Sells Sweden Tricorona Back to Management | Dow Jones Global Equities News | 7/24/2012 | LONDON--Barclays PLC (BCS) Tuesday said it sold Swedish carbon-credits trading business Tricorona back to the company's management, two years after buying it for GBP98 million in mid-2010. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 7/24/2012 | TOP STORIES: Rosneft In Talks With BP To Buy TNK-BP Stake MOSCOW--Russian state oil giant OAO Rosneft (ROSN.RS) said Tuesday it had entered talks with BP PLC (BP.LN) on acquiring its stake in TNK-BP (TNBP.RS), offering the U.K. oil ... |
| Rake takes flight from Barclays mess; Comment | The Daily Telegraph | 7/24/2012 | MAYBE Barclays Bank was just trying to save a few quid after its £290m fine for interest–rate rigging. But outsourcing the latest boardroom announcement to a low–fare airline is going a bit far. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor arrests nearer as prosecutors contact traders' lawyers | The Daily Telegraph | 7/24/2012 | INTERNATIONAL law enforcement agencies are close to arresting traders under suspicion of attempting to manipulate inter–bank interest rates. |
| O'Donnell in pole to take Barclays chair | The Daily Telegraph | 7/24/2012 | LORD O'Donnell, the former Cabinet Secretary, has emerged as the leading candidate to become Barclays' new chairman. Senior sources at the bank have indicated that Lord O'Donnell – who has also been tipped to become the next Governor of the ... |
| Rake faces a blistering attack from Stelios over Barclays role | The Scotsman | 7/24/2012 | EASYjET founder Sir Stelios Haji-Ioannou has launched a stinging attack on Sir Michael Rake, who is facing increasing pressure to step down as chairman of the budget airline. |
| Search for leadership turns to O'Donnell as lawyers line up | The Times | 7/24/2012 | Lord O'Donnell of Clapham, the former Cabinet Secretary, emerged as a favourite to take the chair at Barclays yesterday after Sir Michael Rake formally ruled himself out as a candidate. |
| Stick to the day job, gentlemen | The Times | 7/24/2012 | Mitt Romney flies into this country this week for two fundraising events that are looking like a PR headache. The events will be attended by various American bankers based in London — only US citizens can make such donations. Tickets to the ... |
| O'Donnell in running for hot seat at Barclays | The Times | 7/24/2012 | Lord O'Donnell of Clapham, the former Cabinet Secretary, has emerged as a favourite to take the chair at Barclays after Sir Michael Rake formally ruled himself out as a candidate. The move came as lawyers in London took a step closer to ... |
| Libor scandal: Anthony Salz to lead Barclays review; Veteran lawyer, Anthony Salz, is to lead a review of business practices at Barclays following the Libor rigging scandal. | The Telegraph Online | 7/24/2012 | Anthony Salz, a lawyer turned investment banker, is to lead a far-reaching review into the culture at Barclays in the wake of the Libor rigging scandal that has rocked the bank. |
| Libor scandal: Profile of Anthony Salz; Veteran lawyer, Anthony Salz, who will lead the review of Barclays ' business practices, has worked on some of Britain's most high-profile deals. | The Telegraph Online | 7/24/2012 | Anthony Salz, the star corporate lawyer who was senior partner at Freshfields Bruckhaus Deringer, ended his 30-year career in the legal field to become an investment banker in 2006. After a battle for his services from several investment ... |
| New warehouse is significant | Fenland Citizen | 7/24/2012 | BRETTS is consolidating its warehousing on the Guyhirn site, building a new 80,000 square feet warehouse. The new warehouse, which is being financed with support from Barclays, includes an office block, car parking and trailer park. |
| China s June Copper imports hits lowest since July 2011: Barclays | Commodity Online | 7/24/2012 | India, July 24 -- Chinese total copper imports in June this year were the weakest since July 2011 said Barclays Capital in a commodities research note. China is the world s largest copper consumer accounting for almost 40% of global ... |
| Barclay Hires Top Lawyer to Lead Overhaul | The Jakarta Globe | 7/24/2012 | London. Barclays has picked veteran lawyer Anthony Salz to lead a review of its culture and practices following an interest rate rigging scandal that has rocked the bank, forcing its chairman and chief executive to quit. |
| ONS Retail Sales - Barclays comment | ENP Newswire | 7/24/2012 | Release date - 19072012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures. 'Most households are benefiting from the recent drop in inflation, including petrol prices, and although the ... |
| AngloGold Ashanti secures USD1bn revolving credit facility | M2 EquityBites | 7/24/2012 | Gold exploration company AngloGold Ashanti (NYSE:AU) reported on Monday the execution of a new USD1bn unsecured revolving credit facility (RCF) maturing in July 2017 with its banking syndicate. |
| Central bankers weigh alternatives after scandal shakes faith in Libor; Bernanke and Carney call for overhaul, with U.S. insisting other... | The Globe and Mail | 7/24/2012 | BANKING REPORTER Financial regulators on both sides of the Atlantic are pushing to transform Libor by bringing more transparency to one of the world's most important interest rates. |
| Barclays says it has named a new relationship banking chief | Global Banking News | 7/24/2012 | Barclays Plc (LSE: BARC) has announced that it has named a new relationship-banking chief. The bank has named Caroline Pullich to the position and she will be responsible for Yorkshire and the North East. |
| Barclays ' business review to be headed by lawyer | Global Banking News | 7/24/2012 | Former City lawyer, Anthony Salz, has agreed to review Barclays Plc's (LSE: BARC) business practices. The review was announced earlier this month after the bank was embroiled in a Libor-fixing scandal, which led to a shake up of the bank's ... |
| Barclays Rake was never the right man for the top job, says Nils Pratley | The Guardian | 7/24/2012 | The clamour for Sir Michael Rake to be the next chairman of Barclays seems to have existed mainly in the imaginations of those who occupy the top floors of the bank's headquarters. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gold ETP holdings resilient but could become source of supply: Barclays | Commodity Online | 7/24/2012 | India, July 24 -- Investor interest in exchange traded products backed by gold has been remarkably resilient but there is potential for this to become a source of supply if investors start selling as happened in palladium last year said ... |
| Libor warning signs were there, but no one acted | The Independent | 7/24/2012 | Business \| COMMENT In June, the UK and US authorities fined Barclays Bank £290m for manipulating money market benchmark rates, such as the London Interbank Offered Rate (Libor) and the Euro Interbank Offered Rate (Euribor). |
| The House Financial Services | Investor's Business Daily | 7/24/2012 | The House Financial Services Committee asked the New York Fed for all Libor-related communication going back to Aug. '07. That comes after Barclays' admission of manipulating the key market rate — with another 12 or so banking giants being ... |
| UK's top banks set to take £1bn mis-selling hit | The Irish Examiner | 7/24/2012 | Britain's top four banks are reportedly set to take another £1bn (€1.28bn) hit for mis-selling payment protection insurance - bringing the industry total to nearly £8bn (€10.26bn). |
| Shareholder revolt convinces bank candidate to withdraw. | The Irish Times | 7/24/2012 | Barclays appointmentBarclays has decided to search outside the bank for its next chairman after a shareholder revolt against the proposed appointment of board member Sir Michael Rake persuaded the BT chairman to withdraw his candidacy. |
| Citi's Hands-On Chairman | The Wall Street Journal | 7/24/2012 | Michael E. O'Neill is remaking the chairman's office at Citigroup Inc. Since taking over for Richard Parsons three months ago, Mr. O'Neill, a longtime bank executive, has been peppering employees, executives and fellow directors with ... |
| Nqaba Finance 1 (Proprietary) | Johannesburg Stock Exchange | 7/24/2012 | Nqaba Finance 1 (Proprietary) Limited - Impact of the 2011 Eskom Salary and Conditions of Service Award on Nq Nqaba Finance 1 Proprietary Limited Registration number: 2005/040050/07 Issuer bond code: BINQA Impact of the 2011 Eskom Salary ... |
| PRESS DIGEST-New York Times business news - July 24 | Reuters News | 7/24/2012 | July 24 (Reuters) - The following were the top stories on the New York Times business pages on Tuesday. Reuters has not verified these stories and does not vouch for their accuracy. |
| MARKET EYE-Jaiprakash to outperform Reliance Infra - BarCap | Reuters News | 7/24/2012 | * Barclays Capital initiates coverage of Indian engineering and construction firm Jaiprakash Associates with an "overweight" rating and a target price of 99 rupees, but starts Reliance Infrastructure at "equalweight" and a target price of ... |
| UPDATE 1-Barclays sells CO2 credit firm Tricorona | Reuters News | 7/24/2012 | (Adds background) LONDON, July 24 (Reuters Point Carbon) - Barclays has sold carbon project developer Tricorona back to the company's management, the UK-headquartered investment bank said on Tuesday, two years after it bought the ... |
| CORRECTED-MOVES-BofA, Barclays , HSBC Global, Jefferies Group | Reuters News | 7/24/2012 | (Corrects company name in first item to Jefferies from Jefeeries) July 24 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 1-RESEARCH ALERT-Baidu seen positioned for strong growth | Reuters News | 7/24/2012 | * Barclays ups price target to $189 from $187, * Raymond James cuts target to $165 from $200 * Continued internet growth in China, customer additions to drive growth for Baidu |
| Prison Series - Kamya Wavamuno, From Robber to Preacher | All Africa | 7/24/2012 | Jul 24, 2012 (New Vision/All Africa Global Media via COMTEX) -- Forget his old life and his conviction, John Kamya Wavamuno who is facing life imprisonment, opens up to Charles Etukuri about life in prison and how salvation has transformed ... |
| LIBOR Rate-Fixing Scandal Deepens As Potential Plaintiffs Consider Legal Options | Mondaq Business Briefing | 7/24/2012 | In the wake of the recent admissions by Barclays Bank PLC that its traders sought to manipulate the London Interbank Offered Rate ("LIBOR"), corporations and other investors are only now beginning to appreciate the magnitude of the scandal ... |
| France : ASF: New eur 1,785,000,000 5-year syndicated credit facility | Mena Report | 7/24/2012 | VINCI announces the successful signing of a new EUR 1,785,000,000 5-year syndicated credit facility for Autoroutes du Sud de la France SA (ASF). |
| United States : AngloGold Ashanti obtains US$1 billion, five-year revolving credit facility | Mena Report | 7/24/2012 | AngloGold Ashanti is pleased to announce that it has signed a new US$1 billion, five-year unsecured revolving credit facility (RCF) maturing in July 2017 with its banking syndicate. This replaces the existing four-year, US$1bn unsecured RCF ... |
| rake pulls out of Barclays race | Manchester Evening News | 7/24/2012 | The leadership crisis at Barclays continued to plague the embattled bank after the front-runner for the role of chairman confirmed his withdrawal from the race. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312763815) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0312763815 Common Code: 031276381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820526889 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0172806605) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0172806605 Common Code: 017280660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806770080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYL4) - (ISIN US06740PYL48) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06740PYL4 ISIN: US06740PYL48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414069 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZR4) - (ISIN US06740JZR49) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06740JZR4 ISIN: US06740JZR49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL69) - (ISIN US06738JL692) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738JL69 ISIN: US06738JL692 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GH29) - (ISIN US06738GH290) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738GH29 ISIN: US06738GH290 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820718275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314577007) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0314577007 Common Code: 031457700 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820534856 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314345215) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0314345215 Common Code: 031434521 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820614874 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0116622) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: AU3CB0116622 Common Code: 043458582 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821668128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0362374653) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0362374653 Common Code: 036237465 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821426585 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GSE1) - (ISIN US06738GSE16) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738GSE1 ISIN: US06738GSE16 Common Code: 032249957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQJ6) - (ISIN US06738JQJ69) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738JQJ6 ISIN: US06738JQJ69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQH0) - (ISIN US06738JQH04) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738JQH0 ISIN: US06738JQH04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563417 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQK3) - (ISIN US06738JQK33) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738JQK3 ISIN: US06738JQK33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822563415 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKR1) - (ISIN US06738KKR13) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738KKR1 ISIN: US06738KKR13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823048985 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CY29) - (ISIN US06738CY294) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738CY29 ISIN: US06738CY294 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820325060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CX87) - (ISIN US06738CX874) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738CX87 ISIN: US06738CX874 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820325058 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LPQ2) - (ISIN US06740LPQ22) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06740LPQ2 ISIN: US06740LPQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822062287 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHC8) - (ISIN US06738KHC80) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738KHC8 ISIN: US06738KHC80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529245 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287569684) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0287569684 Common Code: 028756968 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820169081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0361763773) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0361763773 Common Code: 036176377 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821100814 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0300022612) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0300022612 Common Code: 030002261 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820295371 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312763815) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0312763815 Common Code: 031276381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820526889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0172806605) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0172806605 Common Code: 017280660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806770080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , HONG KONG - (CUSIP none) - (ISIN XS0302177059) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0302177059 Common Code: 030217705 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600010662 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820370394 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKB6) - (ISIN US06738KKB60) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06738KKB6 ISIN: US06738KKB60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822562138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0420034927) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0420034927 Common Code: 042003492 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821573216 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310713051) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: ISIN: XS0310713051 Common Code: 031071305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820463014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCU3) - (ISIN US06741RCU32) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06741RCU3 ISIN: US06741RCU32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCV1) - (ISIN US06741RCV15) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06741RCV1 ISIN: US06741RCV15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190736 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCW9) - (ISIN US06741RCW97) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06741RCW9 ISIN: US06741RCW97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190737 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TDE4) - (ISIN US06741TDE47) | Moody's Investors Service Ratings Delivery Service | 7/24/2012 | CUSIP: 06741TDE4 ISIN: US06741TDE47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823193282 |
| Who's afraid of fixed interest rates anyway? Commentary: Panic on Wall Street over deepening Libor scandal | MarketWatch | 7/24/2012 | Corrects percentage decline of Barclays shares. SAN FRANCISCO (MarketWatch) — How bad is it getting for anyone associated with setting a benchmark rate on Wall Street? The claims against manipulation are coming from places where no ... |
| Barclays PLC Sells Tricorona-Reuters | Reuters Significant Developments | 7/24/2012 | Date Announced: 20120724 Reuters reported that Barclays PLC has sold Sweden-based carbon project developer Tricorona back to the Company's management, the Company said two years after it bought the firm for $159 million. Neither party would ... |
| Barclays raises thirdquarter US gas price call 31% to $2.70/MMBtu | Platts Commodity News | 7/24/2012 | Houston (Platts)--24Jul2012/545 pm EDT/2145 GMT Barclays Capital analysts revised their third-quarter 2012 US natural gas price forecast to $2.70/MMBtu Tuesday, a 31% increase compared with the bank's previous prediction of $2.05/MMBtu, ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 7/24/2012 | TIDMNXT RNS Number : 4077I Next PLC 24 July 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 7/24/2012 | RNS Number : 4082I Deutsche Bank AG London 24 July 2012 24/Jul/2012 COCA-COLA ENTERPRISES, INC. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 7/24/2012 | TOP STORIES: Rosneft In Talks With BP To Buy TNK-BP Stake MOSCOW--Russian state oil giant OAO Rosneft (ROSN.RS) said Tuesday it had entered talks with BP PLC (BP.LN) on acquiring its stake in TNK-BP (TNBP.RS), offering the U.K. oil ... |
| As economy slows, cos will sell more assets, say bankers | Financial Express | 7/24/2012 | Indian companies will "sell" more assets than "buy" as they struggle to raise capital in a volatile stock market, borrow cheaper money from lenders and as cash flow shrinks in a slowing economy, pipeline of mandates with investment bankers ... |
| Barclays says investment banker to head review of bank's business practices after rate scandal | Associated Press Newswires | 7/24/2012 | LONDON (AP) - Barclays PLC has asked investment banker Anthony Salz to lead a review of its business practices following the scandal over interest rate manipulation. |
| Barclays ' Ricci Won't Replace Diamond, Telegraph Reports | Mist News | 7/24/2012 | Rich Ricci, the head of Barclays Plc's (BARC) investment bank, won't seek to replace Robert Diamond as the bank's chief executive officer, the Sunday Telegraph reported, citing people it didn't identify. |
| Fixed rate mortgage falls as Barclays launches zero fee mortgage | M2 Presswire | 7/24/2012 | Barclays is tomorrow (Wednesday 25 July) lowering six of its fixed rates mortgages by up to 0.30 percentage points and introducing a market leading package for two years at 3.29 per cent with no application fee for consumers buying a house ... |
| Anthony Salz to lead independent business practices review | M2 Presswire | 7/24/2012 | On 2 July, Barclays announced that it would establish an independent review of its business practices, reporting to Deputy Chairman, Sir Michael Rake, and a sub-committee of the Barclays Board. Barclays today announces that Anthony Salz has ... |
| BARCLAYS BRINGS IN REVIEW AS TURNER CALLS FOR CHANGE | London Evening Standard | 7/24/2012 | Barclays today drafted in former lawyer Anthony Salz to conduct a root-and branch review of the bank in the wake of the Libor scandal. The appointment of Salz, vice-chairman of Rothschild and a former BBC governor, came as Financial Services ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| O'DONNELL FAVOURITE BUT COULD MYNERS FIT THE BARCLAYS CHAIR? | London Evening Standard | 7/24/2012 | IT's hard not to dwell on Barclays' predicament. Marcus Agius, the departing chairman, has his work cut out this Friday, when he presides over the bank's half-year results, to persuade the City that he is holding things together in the wake ... |
| Moody's : Putnam Structured Product Funding 2003-1 Ltd ratings safe | Daily The Pak Banker | 7/24/2012 | New York: Global rating agency Moody's has determined that the proposed entry by Putnam Structured Product Funding 2003-1 Ltd. (the Issuer), a CRE CDO, into a novation agreement of the master agreement, schedule, credit support annex, and ... |
| BANKS 'SET TO TAKE MIS-SELLING HIT' | Press Association National Newswire | 7/24/2012 | Britain's top four banks are reportedly set to take another £1 billion hit for mis-selling payment protection insurance - bringing the industry total to nearly £8 billion. |
| EX-LAWYER TO HEAD BARCLAYS INQUIRY | Press Association National Newswire | 7/24/2012 | A top lawyer-turned-investment banker is to lead a far-reaching review into the culture at Barclays in the wake of the rate-rigging scandal, the embattled banking giant announced today. |
| Brower Piven Encourages Investors Who Have Losses in Excess of $500,000 From Investment in Barclays PLC to Inquire About the Lead Plaintiff... | GlobeNewswire | 7/24/2012 | STEVENSON, Md., July 24, 2012 (GLOBE NEWSWIRE) -- Brower Piven, A Professional Corporation announces that a class action lawsuit has been commenced in the United States District Court for the Southern District of New York on behalf of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/24/2012 | TIDMIEGY RNS Number : 3245I iShares Barclays Euro Gov Bond 5-7 24 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/24/2012 | TIDMIESP RNS Number : 3297I iShares V Spain Treasury EUR 24 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 23-Jul-12 NAV PER SHARE: Official NAV EUR 114.673012 NUMBER ... |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/24/2012 | TIDMIRSH RNS Number : 3928I Willow no.2(Ireland) plc 24 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/24/2012 | TIDMIRSH RNS Number : 3951I Willow no.2(Ireland) plc 24 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/24/2012 | TIDMIRSH RNS Number : 3953I Willow no.2(Ireland) plc 24 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/24/2012 | TIDMIRSH RNS Number : 3956I Willow no.2(Ireland) plc 24 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/24/2012 | TIDMIRSH RNS Number : 3961I Willow no.2(Ireland) plc 24 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 7/24/2012 | TIDMIRSH RNS Number : 3960I Willow no.2(Ireland) plc 24 July 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| ABN Amro Plans 7-Year Benchmark Euro Covered Bond Issue | Dow Jones Global FX & Fixed Income News | 7/24/2012 | Dutch lender ABN Amro Bank NV is planning a benchmark-size, euro-denominated, seven-year covered bond, one of the banks running the deal said Tuesday. |
| ABN Amro Prices EUR1.5B 1.875% 2019 Covered Bond At 99.786 | Dow Jones Global FX & Fixed Income News | 7/24/2012 | LONDON (Dow Jones)--ABN Amro Bank NV has priced a EUR1.5 billion seven-year covered bond backed by 100% prime Dutch residential mortgages, with the following terms, a lead manager said Tuesday: |
| GE Capital , BB&T Issue Preferreds as Yield Hunt Lowers Capital Costs | Dow Jones Global FX & Fixed Income News | 7/24/2012 | --GE Capital Corp. issues $1.75 billion, BB&T issues $250 million in noncumulative, perpetual-preferred stock --Deals are expected to price lower than previous deals |
| Danish Cibor Rate Under Review After UK Libor Scandal | Dow Jones Global Equities News | 7/24/2012 | COPENHAGEN--The UK Libor rate scandal has sparked a lively debate about the Danish equivalent, the Copenhagen interbank offered rate, and prompted a government probe into the setting of the Cibor. Still, regardless of the outcome, the ... |
| Credit Suisse Doesn't Expect Big Fallout from Libor Probe | Dow Jones Business News | 7/24/2012 | ZURICH--Credit Suisse Group (CS) said Tuesday it has seen no evidence to suggest that it faces material exposure in a far-reaching regulatory probe into the rigging of key interest rates in several financial markets. |
| FSA's Turner: Dishonesty in Libor System a Thing of the Past | Dow Jones Business News | 7/24/2012 | LONDON--Dishonesty in the setting of a key interest rate at the center of a global scandal is a thing of the past, but regulators still need to tackle structural problems in the rate-setting system, a senior British regulator said Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Sells Sweden Tricorona Back to Management | Dow Jones Business News | 7/24/2012 | LONDON--Barclays PLC (BCS) Tuesday said it sold Swedish carbon-credits trading business Tricorona back to the company's management, two years after buying it for GBP98 million in mid-2010. |
| Barclays forecasts 9% Ebitda growth for Sabesp | Business News Americas | 7/24/2012 | Barclays Capital expects Brazilian water utility Sabesp (Bovespa, NYSE: SBS), serving São Paulo state, to post 9% year-on-year Ebitda growth in Q2 to 887mn reais (US$434mn). |
| WSJ BLOG/Deal Journal: Not Quite a European Bank Releveraging | Dow Jones News Service | 7/24/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Don't get too excited about a European bank releveraging just yet. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/24/2012 | -- |
| Breaking up is good to do | Canaccord Genuity | 7/24/2012 | -- |
| AngloGold Ashanti obtains US$1 billion, five-year revolving credit facility | ENP Newswire | 7/25/2012 | Release date - 23072012 AngloGold Ashanti is pleased to announce that it has signed a new US$1 billion, five-year unsecured revolving credit facility maturing in July 2017 with its banking syndicate. |
| Anthony Salz to lead independent business practices review | ENP Newswire | 7/25/2012 | Release date - 24072012 On 2 July, Barclays announced that it would establish an independent review of its business practices, reporting to Deputy Chairman, Sir Michael Rake, and a sub-committee of the Barclays Board. |
| Fixed rate mortgage falls as Barclays launches zero fee mortgage | ENP Newswire | 7/25/2012 | Release date - 24072012 Barclays is tomorrow (Wednesday 25 July) lowering six of its fixed rates mortgages by up to 0.30 percentage points and introducing a market leading package for two years at 3.29 per cent with no application fee for ... |
| Sweden: Barclays sells Tricorona stake to company management | Esmerk Swedish News | 7/25/2012 | Dagens Industri, 25 Jul 2012, p.6:- Barclays Bank has sold its 85.7% share in the Swedish carbon trading company Tricorona back to company management, according to Reuters. Financial details of the deal have not been revealed, but the value ... |
| Don't bank on getting this new Barclays | The Evening Chronicle, Newcastle | 7/25/2012 | Planners reject company's Northumberland Street scheme MULTI-MILLION pound plans to open a flagship Barclays bank in Newcastle city centre have been rejected by planners. |
| Students to fly Saltire at Barclays | Evening Times | 7/25/2012 | FOUR students have won paid internships with Barclays Bank as part of The Saltire Foundation programme, which places some of Scotland's brightest youngsters with international companies. |
| Banks face another £1bn hit for mis-selling PPI | Bristol Evening Post | 7/25/2012 | ? BRITAIN'S top four banks are reportedly set to take another £1 billion hit for mis-selling payment protection insurance - bringing the industry total to nearly £8 billion. |
| The Libor fixes that weren't | National Post | 7/25/2012 | As we all know, the great British financial institution, Barclays Bank, is guilty of manipulating the London interbank offered rate (Libor). As a result, the bank's top executives - chairman Marcus Agius and CEO Bob Diamond - resigned three ... |
| Salz is to head up Barclays review | The Herald | 7/25/2012 | Barclays has picked veteran lawyer Anthony Salz to lead a review of its culture and practices following an interest rate rigging scandal that has damaged the bank, forcing its chairman and chief executive to quit. |
| Barclays sells Tricorona | Global Banking News | 7/25/2012 | Barclays Plc (LSE: BARC) has announced that it has sold its Co2 credits company, Tricorona. The firm has been sold to its management. Two years earlier, the British bank purchased the Sweden-based firm for USD159m. |
| Head of remuneration committee steps down from Barclays board | Global Banking News | 7/25/2012 | According to Reuters, the head of Barclays Plc's (LSE: BARC) remuneration committee has stepped down from office. Alison Carnwath has resigned as a non-executive director from the bank for personal reasons. She has more than 20 years of ... |
| Barclays inquiry Practices review has begun well - but directors watch out | The Guardian | 7/25/2012 | Barclays promised that the independent review of its culture and practices would not be a cosmetic exercise, and it has started well. Anthony Salz, a former senior partner at Freshfields and current vice chairman of Rothschild (and member of ... |
| Lawyer begins Barclays review | The Guardian | 7/25/2012 | The lawyer appointed by Barclays to investigate the culture of the scandal-hit bank has set up an email account to hear complaints from staff and clients first hand. |
| E.U. Commission Pushes For Clampdown on LIBOR-Style Rigging | HedgeWorld News | 7/25/2012 | BRUSSELS (Reuters) - The European Commission warned on Wednesday [July 25] that the E.U. could take over supervision of benchmarks such as LIBOR as one of its most senior officials unleashed a broadside at the Bank of England for its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays raises Q3 Q4 Natural Gas price outlook on warmer weather | Commodity Online | 7/25/2012 | India, July 25 -- Barclays Capital has revised upwards the outlook on natural gas prices for third and fourth quarter of 2012 on warmer US weather. Our price outlook for Q3 2012 is now $2.70 MMBtu up from our earlier outlook of $2.05. We ... |
| Appointment at Barclays ; InBrief | Hull Daily Mail | 7/25/2012 | BANKING: Caroline Pullich, pictured, has been appointed Barclays' head of relationship banking for Yorkshire, with responsibility for the SME sector and Premier Banking. |
| Top lawyer to review culture at Barclays | i | 7/25/2012 | Business | BANKING Barclays has drafted in Anthony Salz, a leading corporate lawyer, to conduct a root-and-branch review of the bank in the wake of the Libor scandal that has forced both its chairman and chief executive to quit. |
| Turner's candour may shut Bank door. Maybe he is better suited to Barclays | The Independent | 7/25/2012 | Business | OUTLOOK Lord Turner seems to have views on just about everything, and likes nothing better than to expound upon them. That might just kill off his chances of becoming the next Governor of the Bank of England. |
| FORM 8-K: PATRIOT COAL FILES CURRENT REPORT | US Fed News | 7/25/2012 | WASHINGTON, July 25 -- Patriot Coal Corp., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on July 24. State or other jurisdiction of incorporation: Delaware |
| Essar Energy agrees new oil and product inventory arrangements for Stanlow refinery | Indiainfoline News Service | 7/25/2012 | Essar Energy plc, the India-focused integrated energy company, announced that its subsidiary Essar Oil UK has entered into new arrangements with Barclays Bank plc covering the supply of crude oil to its Stanlow refinery in the UK. |
| GRT05 | Johannesburg Stock Exchange | 7/25/2012 | GRT05 GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT05 ISIN Code: ZAG000092461 Interest Rate Reset: GRT05 Notice is hereby given that the 3 month JIBAR rate as at 25 July 2012 is 5.075% p.a. Accordingly, the next interest payment, payable ... |
| NY Fed silent on Barclays ' admission of Libor rigging - paper | Reuters News | 7/25/2012 | July 25 (Reuters) - U.S. Treasury Secretary Timothy Geithner, who was then head of the Federal Reserve Bank of New York, did not communicate in key meetings with top regulators that British bank Barclays had admitted to Fed staffers that it ... |
| BRIEF-Moody's determines no neg rtg impact on B-TRA 2006-1 NV/SA due to deed of undertaking | Reuters News | 7/25/2012 | July 25 (Reuters) - B-TRA 2006-1 SA/NV & Barclays Bank PLC * Moody's determines no negative rating impact on B-TRA 2006-1 NV/SA due to deed of undertaking |
| UPDATE 1-Barclays pay chief Carnwath steps down from board | Reuters News | 7/25/2012 | LONDON, July 25 (Reuters) - Barclays said on Wednesday that City veteran Alison Carnwath, who headed the bank's remuneration committee, had resigned as a non-executive director for personal reasons. |
| UPDATE 4-Barclays pay chief is latest board member to depart | Reuters News | 7/25/2012 | * Carnwath says no fallout with chairman * Says no longer able to devote enough time to role * Says Barclays role had taken up increasing amount of time |
| Barclays looking far afield in hunt for bosses | Reuters News | 7/25/2012 | LONDON, July 25 (Reuters) - The likelihood of intense political and regulatory scrutiny on the new chairman and chief executive of Barclays means both must be untainted by its reputational collapse and are likely to be recruited externally, ... |
| Ex-Barclays exec Missier to get $13.6 mln payoff-Sky | Reuters News | 7/25/2012 | July 25 (Reuters) - Jerry del Missier, who resigned as chief operating officer for Britain's Barclays bank earlier this month, will receive a cash payoff of 8.75 million pounds ($13.6 million) from the bank, Sky News reported on Wednesday. |
| Bartlett Naylor,; Washington, D.C.; Give Neugebauer credit | Abilene Reporter-News | 7/25/2012 | Credit Rep. Randy Neugebauer for his zealous investigation of the LIBOR problem, where British giant Barclays Bank admitted manipulating the index that affects essentially all credit contracts. Set in London, LIBOR impacts loans for Texas ... |
| Barclays head of remuneration steps down | Agence France Presse | 7/25/2012 | Scandal-hit British bank Barclays on Wednesday said the head of its remuneration committee, Alison Carnwath, had resigned from the board with immediate effect for personal reasons. |
| Doux poultry group will cede majority stake to Barclays | Agence France Presse | 7/25/2012 | The French group Doux, Europe's top producer of poultry and processed chicken, will accept to sell its majority stake to Barclays Bank in a bid to keep the company afloat, the CGT union said Wednesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/25/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Column : Dealing with the fictitious rate | Financial Express | 7/25/2012 | Reservoir Dogs is a hit movie made in 1992, which has now acquired a cult status. It is often described as the greatest Independent Film of all time. In the final scene of the movie, a bunch of men in suits are all blindly shooting at each ... |
| Barclays remuneration committee chief, Alison Carnwath , leaves board of directors | Associated Press Newswires | 7/25/2012 | LONDON (AP) - The chair of Barclays' remuneration committee, who has faced criticism from shareholders over executive bonuses, has resigned from the bank's board of directors. |
| Crestwood to sell units via UBS , RBC, Barclays , Citi, Wells Fargo , Citi, | M2 Banking & Credit News | 7/25/2012 | 25 July 2012 - UBS Investment Bank, RBC Capital Markets, Barclays (LON:BARC), Citigroup (NYSE:C) and Wells Fargo Securities are serving as joint book-running managers of the offering of common units by Crestwood Midstream Partners LP ... |
| Barclays , BofA Merrill arrange USD800m credit facility to LifePoint Hospitals | M2 Banking & Credit News | 7/25/2012 | 25 July 2012 - Bank of America Merrill Lynch (BofA Merrill) and Barclays (LON:BARC) acted as joint lead arrangers and joint book-runners of a USD800m (EUR663m) five-year credit facility to LifePoint Hospitals Inc (NASDAQ:LPNT), the US ... |
| Barclays launches mobile banking app for smartphones | M2 Banking & Credit News | 7/25/2012 | 25 July 2012 - UK-based Barclays Plc (LON:BARC) announced Wednesday the launch of a mobile banking application designed to provide the bank's customers with easy access to manage their accounts from their smartphones. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 7/25/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Lawyer to lead review of culture at Barclays | Cape Times | 7/25/2012 | Barclays has picked veteran lawyer Anthony Salz to lead a review of its culture and practices following an interest rate rigging scandal that has rocked the bank, forcing its chairman and chief executive to quit. |
| Turner blasts UK financial industry | Cape Times | 7/25/2012 | Banking scandals, including the rigging of interbank interest rates and "huge" bonuses, had destroyed the public's trust in the UK financial industry, Financial Services Authority (FSA) chairman Adair Turner said yesterday. |
| Barclays hires banker to look into its culture | Metro | 7/25/2012 | INVESTMENT banker Anthony Salz will lead a review into the culture at Barclays in the wake of the rate-rigging scandal, the bank said yesterday. Salz, a former corporate lawyer who is now with Rothschild, said the Libor-fixing affair gives ... |
| Essar Energy in pact with Barclays Bank | Metis Sectoral Post | 7/25/2012 | Essar Energy plc today said its subsidiary Essar Oil UK has entered into new arrangements with Barclays Bank plc covering the supply of crude oil to its Stanlow refinery in the UK. |
| US lawmakers to probe Geithner on Libor problems | MoneyControl | 7/25/2012 | US Treasury Secretary Timothy Geithner on Wednesday will face tough questions from lawmakers on whether he acted swiftly to address problems with the setting of the benchmark interest rate Libor when he was the head of the New York Federal ... |
| Moody's determines no negative rating impact on B-TRA 2006-1 NV/SA due to deed of undertaking | Moody's Investors Service Press Release | 7/25/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to certain swap agreements (the "Swap Agreements") between B-TRA 2006-1 SA/NV (the "Issuer") and the ... |
| Moody's determines no negative rating impact on two CLO transactions due to deeds of undertaking | Moody's Investors Service Press Release | 7/25/2012 | Moody's has determined that the execution of deeds of undertaking (the "Deeds") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the "Swap Agreements") with each of the issuers listed below (the "Issuers") ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GFD7) - (ISIN US06738GFD79) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738GFD7 ISIN: US06738GFD79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820461306 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6V1) - (ISIN US06738J6V16) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6V1 ISIN: US06738J6V16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436928 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMN8) - (ISIN US06738KMN80) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KMN8 ISIN: US06738KMN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623784 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSM7) - (ISIN US06738JSM70) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JSM7 ISIN: US06738JSM70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSK1) - (ISIN US06738JSK15) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JSK1 ISIN: US06738JSK15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646633 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCY5) - (ISIN US06738KCY55) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KCY5 ISIN: US06738KCY55 Common Code: 060218382 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6U3) - (ISIN US06738J6U33) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6U3 ISIN: US06738J6U33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436924 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6T6) - (ISIN US06738J6T69) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6T6 ISIN: US06738J6T69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436926 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMG6) - (ISIN US06738JMG66) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JMG6 ISIN: US06738JMG66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVX1) - (ISIN US06740PVX13) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06740PVX1 ISIN: US06740PVX13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822253330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSL9) - (ISIN US06738JSL97) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JSL9 ISIN: US06738JSL97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMU5) - (ISIN US06738JMU50) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JMU5 ISIN: US06738JMU50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174849 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMA9) - (ISIN US06738JMA96) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JMA9 ISIN: US06738JMA96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMN1) - (ISIN US06738JMN18) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JMN1 ISIN: US06738JMN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCV1) - (ISIN US06738KCV17) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KCV1 ISIN: US06738KCV17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823028466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYP5) - (ISIN US06740PYP51) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06740PYP5 ISIN: US06740PYP51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6V1) - (ISIN US06738J6V16) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6V1 ISIN: US06738J6V16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436928 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6U3) - (ISIN US06738J6U33) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6U3 ISIN: US06738J6U33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436924 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6T6) - (ISIN US06738J6T69) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6T6 ISIN: US06738J6T69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822436926 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMG6) - (ISIN US06738JMG66) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JMG6 ISIN: US06738JMG66 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174855 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMU5) - (ISIN US06738JMU50) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JMU5 ISIN: US06738JMU50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174849 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMN1) - (ISIN US06738JMN18) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JMN1 ISIN: US06738JMN18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174853 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQC8) - (ISIN US06738KQC89) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KQC8 ISIN: US06738KQC89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823191834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMJ7) - (ISIN US06738KMJ78) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KMJ7 ISIN: US06738KMJ78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823193677 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMN8) - (ISIN US06738KMN80) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KMN8 ISIN: US06738KMN80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623784 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSM7) - (ISIN US06738JSM70) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JSM7 ISIN: US06738JSM70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646632 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSL9) - (ISIN US06738JSL97) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JSL9 ISIN: US06738JSL97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646624 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSK1) - (ISIN US06738JSK15) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JSK1 ISIN: US06738JSK15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646633 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GFD7) - (ISIN US06738GFD79) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738GFD7 ISIN: US06738GFD79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820461306 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN US76252PAS83) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 76252PAS8 ISIN: US76252PAS83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 76252PAS8) - (ISIN US76252PAS83) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 76252PAS8 ISIN: US76252PAS83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0823179454 Moodys Debt Number: 0823179456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809446435 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHZ7) - (ISIN US06738KHZ75) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KHZ7 ISIN: US06738KHZ75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822548311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B976) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: ISIN: JP582651B976 Common Code: 043962914 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707183 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A978) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: ISIN: JP582651A978 Common Code: 043962841 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHP9) - (ISIN US06738KHP93) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KHP9 ISIN: US06738KHP93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532307 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0549982956) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: ISIN: XS0549982956 Common Code: 054998295 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823107898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6E9) - (ISIN US06738J6E90) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6E9 ISIN: US06738J6E90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427410 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6G4) - (ISIN US06738J6G49) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6G4 ISIN: US06738J6G49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427416 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6F6) - (ISIN US06738J6F65) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6F6 ISIN: US06738J6F65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427414 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6J8) - (ISIN US06738J6J87) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J6J8 ISIN: US06738J6J87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822427418 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMM0) - (ISIN US06738KMM08) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738KMM0 ISIN: US06738KMM08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822623756 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0425077921) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: ISIN: XS0425077921 Common Code: 042507792 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821682781 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2M5) - (ISIN US06738J2M52) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J2M5 ISIN: US06738J2M52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370768 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQU1) - (ISIN US06738JQU15) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JQU1 ISIN: US06738JQU15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQT4) - (ISIN US06738JQT42) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JQT4 ISIN: US06738JQT42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571897 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2L7) - (ISIN US06738J2L79) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J2L7 ISIN: US06738J2L79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370774 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2N3) - (ISIN US06738J2N36) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J2N3 ISIN: US06738J2N36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370776 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JQS6) - (ISIN US06738JQS68) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738JQS6 ISIN: US06738JQS68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822571898 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2P8) - (ISIN US06738J2P83) | Moody's Investors Service Ratings Delivery Service | 7/25/2012 | CUSIP: 06738J2P8 ISIN: US06738J2P83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822370772 |
| Nationwide overtakes RBS to become joint third largest mortgage lender | Mortgage Strategy | 7/25/2012 | Nationwide overtook the Royal Bank of Scotland in terms of gross lending figures, making it the joint third largest UK lender with Barclays in 2011. |
| Barclays results due; focus on CEO search | MarketWatch | 7/25/2012 | NEW YORK (MarketWatch) — Questions over its strategy and ongoing search for a new chief executive in the wake of the Libor-manipulation scandal will hang over Barclays PLC on Friday when the British bank reports its first-half results. |
| Will Goldman lead the Libor lynching? | Business Spectator | 7/25/2012 | It's a sad reality that the best prospect of seeing justice over the financial sector's wrongdoings is that the investment banks may sue each other. Salon.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays head of remuneration steps down | theAustralian.com.au | 7/25/2012 | ALISON Carnwath has stepped down as Barclays' head of its remuneration committee, citing personal reasons for the change. "With regret I have concluded that I am no longer able to devote sufficient time to my role as a director of Barclays ... |
| Essar, Barclays Reach Oil Supply Deal For UK Stanlow Refinery | Dow Jones Energy Service | 7/25/2012 | LONDON--India-focused oil company Essar Energy PLC (ESSR.LN) said Wednesday its U.K. subsidiary has made a new agreement that will see the bank Barclays PLC (BARC.LN) supply its Stanlow refinery with oil and take control of inventories of ... |
| UPDATE: Essar, Barclays Reach Oil Supply Deal For UK Stanlow Refinery | Dow Jones Energy Service | 7/25/2012 | LONDON--India-focused oil company Essar Energy PLC (ESSR.LN) said Wednesday its U.K. subsidiary has made a new agreement that will see the bank Barclays PLC (BARC.LN) supply its Stanlow refinery with oil, a move that will make the bank a ... |
| NW18:Essar Energy , Barclays in 3-yr pact for Stanlow unit inventory mgmt | NewsWire18 - EquityWire | 7/25/2012 | NewsWire18, Wednesday, Jul 25 . MUMBAI - Essar Energy Plc's arm Essar Oil UK has entered a three-year inventory management pact with Barclays Bank Plc for its Stanlow refinery's crude oil and product stocks that will help the energy company ... |
| Head of Barclays' Compensation Committee Resigns | NYT Blogs | 7/25/2012 | Barclays said on Wednesday that Alison Carnwath, head of the firm's compensation board committee, had resigned from the beleaguered bank, citing undisclosed personal reasons. |
| Moody's : Rating of Business Mortgage Finance 5 Plc safe | Daily The Pak Banker | 7/25/2012 | London: Global rating agency Moody' has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC relating to certain swap agreements between Business Mortgage 5 PLC (the "Issuer") and the Swap Counterparty ... |
| Barclays first bank to launch internet banking in Seychelles | Daily The Pak Banker | 7/25/2012 | London: In the Seychelles, Barclays is now the first bank to launch, for personal customers, internet banking. Subscribers can transfer funds between their current and savings accounts, as well as to a third party account held with Barclays ... |
| UPDATE: Essar ties up with Barclays to supply crude to UK refinery | Platts Commodity News | 7/25/2012 | London (Platts)--25Jul2012/138 pm EDT/1738 GMT (Updating with additional details) India-focused Essar Energy Wednesday said it had agreed to hand over the supply of crude and the ownership of oil products at its UK refinery to Barclays Bank ... |
| More transparency in determining KIBOR rates urged | Plus News Pakistan | 7/25/2012 | LAHORE: Following on the turmoil created by the manipulation of the London Inter Bank Overnight Rates (LIBOR), where banks manipulated the rates to their advantage, economists have asked the central bank for more transparency in determining ... |
| Essar Oil Ltd ; Plans To Tie Up With Barclays Bank And Supply Crude Oil Project In UK | Projects Tiger | 7/25/2012 | Essar Oil Ltd Is Planning To Tie Up With Barclays Bank And Supply Crude Oil Project In UK Project Industry:Mining and Quarrying -Crude Oil / Natural Gas / Mineral Fuels |
| BRIEF-Moody's determines no neg rtg impact on B-TRA 2006-1 NV/SA due to deed of undertaking | Reuters EU Highlights | 7/25/2012 | July 25 (Reuters) - B-TRA 2006-1 SA/NV & Barclays Bank PLC * Moody's determines no negative rating impact on B-TRA 2006-1 NV/SA due to deed of undertaking |
| Essar Energy plc New Stanlow oil and product inventory arrangements | Regulatory News Service | 7/25/2012 | TIDMESSR RNS Number : 4422I Essar Energy plc 25 July 2012 Essar Energy agrees new oil and product inventory arrangements for Stanlow refinery July 25, 2012: Essar Energy plc [LSE: ESSR], the India-focused integrated energy company, today ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/25/2012 | TIDMIEGY RNS Number : 4328I iShares Barclays Euro Gov Bond 5-7 25 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/25/2012 | TIDMIESP RNS Number : 4380I iShares V Spain Treasury EUR 25 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-Jul-12 NAV PER SHARE: Official NAV EUR 113.90648 NUMBER ... |
| Barclays PLC Board Change | Regulatory News Service | 7/25/2012 | TIDMBARC TIDM38AK RNS Number : 4709I Barclays PLC 25 July 2012 BARCLAYS PLC BOARD CHANGE 25 July 2012 Barclays PLC and Barclays Bank PLC ("Barclays") announce that Alison Carnwath, non--executive Director, has resigned for personal reasons from ... |
| Land Securities Group PLC Director's External Appointment | Regulatory News Service | 7/25/2012 | TIDMLAND RNS Number : 4769I Land Securities Group PLC 25 July 2012 Land Securities Group PLC (the "Company") Resignation of Alison Carnwath as a Non-executive Director of Barclays plc |
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 7/25/2012 | TIDMCOV TIDMBARC RNS Number : 5122I Cove Energy PLC 25 July 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------------------------- 1. Identity of the issuer or the ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| N.Y. Fed quiet on Barclays ' admission of rigging Libor; As head of the Federal Reserve Bank of New York , Timothy F. Geithner did not communicate to top regulators that British bank Barclays had admitted that it was rigging Libor, according to people familiar with the matter. | Washington Post.com | 7/25/2012 | Treasury Secretary Timothy F. Geithner has said that he sounded the alarm four years ago to regulators about problems with the benchmark interest rate known as Libor. |
| Barclays ups Q3 gas price call to $2.70/MMBtu | Platts Coal Trader | 7/25/2012 | Barclays Capital analysts revised their third-quarter gas price forecast up to $2.70/MMBtu, a 31% increase over their previous $2.05/MMBtu prediction, citing the summer's warm weather and low-priced natural gas knocking coal off the market. |
| Major powers for Salz inquiry into Barclays | City AM | 7/25/2012 | TOP LAWYER Anthony Salz will have free rein to speak to staff and examine company documents in his inquiry aimed at cleaning up Barclays' culture in the wake of the Libor scandal, the bank revealed yesterday. |
| Unibail-Rodamco Plans Euro Benchmark 2018 Bond | Dow Jones Global FX & Fixed Income News | 7/25/2012 | French-Dutch real estate company Unibail-Rodamco SE (UL.FR) plans a euro-denominated, benchmark six-year bond, one of the banks on the deal said Wednesday. |
| Unibail-Rodamco Prices EUR750M 2.25% 2018 Bond at 99.972 | Dow Jones Global FX & Fixed Income News | 7/25/2012 | French-Dutch real estate company Unibail-Rodamco SE (UL.FR) priced a 750 million euro ($907.4 million), six-year bond, one of the banks running the deal said Wednesday. |
| Former Barclays Exec Del Missier To Get GBP8.75M Payoff - Sky | Dow Jones Global FX & Fixed Income News | 7/25/2012 | The Barclays PLC (BCS) executive who presided over the falsification of the bank's interbank Offered Rate submissions is to receive a cash payoff worth of GBP8.75 million, Sky city editor Mark Kleinman reports. |
| Time to start buying iPhone 5 supply chain stocks: Barclays | Central News Agency English News | 7/25/2012 | Taipei, July 25 (CNA) Weakness in iPhone shipments in the second quarter offers a good opportunity to buy stocks in the Apple supply chain, British bank Barclays Plc said Wednesday, citing the strong outlook for Apple Inc.'s next-generation ... |
| Industrial production hurt by petrochemical supply problems: Barclays | Central News Agency English News | 7/25/2012 | Taipei, July 25 (CNA) Weak sales of Taiwanese smartphone maker HTC Corp. and petrochemical supply disruptions weighed on Taiwan's industrial production in June, British bank Barclays Plc said Wednesday. |
| Banks to take another £1BN mis-selling hit | Coventry Telegraph | 7/25/2012 | BRITAIN'S top four banks are reportedly set to take another £1 billion hit for mis-selling payment protection insurance - bringing the industry total to nearly £8 billion. |
| GUINNESS LAWYER TO CLEAN UP BARCLAYS | Daily Mail | 7/25/2012 | THE man responsible for cleaning up Barclays was a key legal adviser to Guinness during its infamous share-rigging scandal of the 1980s. Although he was cleared of any wrongdoing, top lawyer turned investment banker Anthony Salz's ... |
| TURNING UP THE HEAT ON BANKS | Daily Mail | 7/25/2012 | Lord Turner is on the money. It has been a terrible three weeks for the nation's banking system. It has been through the meltdown of systems at Royal Bank of Scotland, the Libor-rigging scandal at Barclays and money laundering, on a grand ... |
| Katy takes over as Barclays manager | Derby Evening Telegraph | 7/25/2012 | THE Ashbourne branch of Barclays Bank has appointed Katy Underhill as manager. She has worked for Barclays for seven years, having started her career as a cashier in Burton before moving up the ranks. |
| WSJ UPDATE: Barclays ' Head of Remuneration Committee Steps Down | Dow Jones News Service | 7/25/2012 | LONDON-A top independent director at Barclays PLC (BCS, BARC.LN) resigned Wednesday, adding to the turmoil at the giant British bank that has already seen the resignations of its chief executive and chairman this month. |
| WSJ BLOG/Deal Journal: Deals of the Day: Bank of England Spotted Risks at J.P. Morgan | Dow Jones News Service | 7/25/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and more. Catch us on ... |
| Essar Energy : New Stanlow Oil And Pdt Inventory Arrangements | Dow Jones Global Equities News | 7/25/2012 | LONDON-- Essar Energy PLC (ESS.LN), the India-focused integrated energy company, Wednesday announced that its subsidiary Essar Oil U.K. has entered into new arrangements with Barclays Bank PLC covering the supply of crude oil to its Stanlow ... |
| SEB Hopes for Review of Stibor Rate Soon - Report | Dow Jones Global Equities News | 7/25/2012 | STOCKHOLM--Swedish bank SEB AB (SEB-A.SK) hopes there will soon be an overhaul of the Stockholm Interbank Offered Rate, or Stibor, reports the online version of Swedish daily Svenska Dagbladet Wednesday, citing the bank's head of treasury ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NORDIC ROUNDUP: Konecranes Sees Weak Demand as Profit Rises | Dow Jones Global Equities News | 7/25/2012 | KONECRANES OYJ (KCR1V.HE), a Finnish crane maker, Wednesday said there are signs of weakening global demand, but that it still expects to report higher sales and operating profit this year than in 2011, driven by increased orders. |
| EU Proposes Criminal Penalties For LIBOR, EURIBOR Manipulation | Dow Jones Global Equities News | 7/25/2012 | BRUSSELS--European authorities Wednesday proposed criminal penalties for manipulating financial benchmarks such as the London InterBank Offer Rate and said the financial industry's role in setting these benchmarks needs public oversight. |
| Barclays PLC Alison Carnwath , Non-Executive Director, Has Resigned | Dow Jones Global Equities News | 7/25/2012 | LONDON-- Barclays PLC (BARC.LN), a financial services company, said Wednesday that Alison Carnwath, a non-executive Director, has resigned for personal reasons from the Boards of Barclays with effect from July 24. |
| Barclays ' Head of Remuneration Committee Steps Down | Dow Jones Global Equities News | 7/25/2012 | LONDON-- Alison Carnwath, the head of Barclays PLC (BCS) remuneration committee, Wednesday quit the bank's board with immediate effect for personal reasons, capping a tumultuous two years at the company. |
| UPDATE:EU Proposes Criminal Sanction for LIBOR, Indices Manipulation | Dow Jones Global Equities News | 7/25/2012 | (Updates with quotes from Barnier, context.) By Matthew Dalton BRUSSELS--European authorities Wednesday proposed criminal penalties for manipulating financial benchmarks such as the London interbank offered rate and said the financial ... |
| 2nd Round Bids For Triton's Logistics Firm Dematic Due Sep - Sources | Dow Jones Global Equities News | 7/25/2012 | LONDON--Second-round bids for German logistics company Dematic SA are due at the end of summer, people familiar with the situation told Dow Jones Newswires on Wednesday. |
| Former Barclays Exec Del Missier To Get GBP8.75M Payoff - Sky | Dow Jones Global Equities News | 7/25/2012 | The Barclays PLC (BCS) executive who presided over the falsification of the bank's interbank Offered Rate submissions is to receive a cash payoff worth of GBP8.75 million, Sky city editor Mark Kleinman reports. |
| Essar, Barclays Reach Oil Supply Deal For UK Stanlow Refinery | Dow Jones Business News | 7/25/2012 | LONDON--India-focused oil company Essar Energy PLC (ESSR.LN) said Wednesday its U.K. subsidiary has made a new agreement that will see the bank Barclays PLC (BARC.LN) supply its Stanlow refinery with oil and take control of inventories of ... |
| SEB Hopes for Review of Stibor Rate Soon - Report | Dow Jones Business News | 7/25/2012 | STOCKHOLM--Swedish bank SEB AB (SEB-A.SK) hopes there will soon be an overhaul of the Stockholm Interbank Offered Rate, or Stibor, reports the online version of Swedish daily Svenska Dagbladet Wednesday, citing the bank's head of treasury ... |
| Unibail-Rodamco Plans Euro Benchmark 2018 Bond | Dow Jones Business News | 7/25/2012 | French-Dutch real estate company Unibail-Rodamco SE (UL.FR) plans a euro-denominated, benchmark six-year bond, one of the banks on the deal said Wednesday. |
| Unibail-Rodamco Prices EUR750 Million 2.25% Bond Maturing 2018 | Dow Jones Business News | 7/25/2012 | French-Dutch real estate company Unibail-Rodamco SE (UL.FR) priced a 750 million euro ($907.4 million), six-year bond, one of the banks running the deal said Wednesday. |
| EARNINGS FORECAST TABLE: Barclays 1st Half 2012 | Dow Jones Business News | 7/25/2012 | FRANKFURT--The following is a summary of analysts' forecasts for Barclays PLC (BCS) 1st half-year results, based on a poll of six analysts conducted by Dow Jones Newswires (figures in million pounds, EPS, dividend and target price in pence, ... |
| UPDATE: Essar, Barclays Reach Oil Supply Deal For UK Stanlow Refinery | Dow Jones Business News | 7/25/2012 | LONDON--India-focused oil company Essar Energy PLC (ESSR.LN) said Wednesday its U.K. subsidiary has made a new agreement that will see the bank Barclays PLC (BARC.LN) supply its Stanlow refinery with oil, a move that will make the bank a ... |
| Reputational damage limitation exercise; Comment | The Daily Telegraph | 7/25/2012 | IF THERE'S one thing that senior figures in the corporate world guard closely it's their reputations. Earlier this month, Bob Diamond attacked select committee MPs for the "terribly unfair impact" their questions had on the former Barclays ... |
| Salz offers Barclays a chance to 'drive change in its values' | The Scotsman | 7/25/2012 | THE lawyer-turned-investment banker appointed yesterday to head a searching review of the operating culture at scandal-hit Barclays has claimed the inquiry could give the bank the chance to "drive a change in its values and practices". |
| Bank Accounts; Inquiries into bank behaviour should focus on practical steps to improve standards | The Times | 7/25/2012 | You wait ages for an inquiry into behaviour within Britain's banks, then two come along at once. The review of its business practices announced by Barclays yesterday will cover some of the same ground as the parliamentary commission on ... |
| Lawyer to examine Barclays ' bonuses | The Times | 7/25/2012 | The man hired by Barclays to find ways of fixing its flawed culture will examine the bank's bonus structures. Anthony Salz, the former Freshfields senior partner who is now vice-chairman of Rothschild, is expected to investigate whether the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Diamond gave Libor-fix order, says former right-hand man | The Telegraph Online | 7/25/2012 | BOB Diamond was rounded on by his former right-hand-man and three top City regulators last week as he was accused of giving the direct instruction to lower the Libor rates at the heart of the rigging scandal. |
| Libor scandal: Barclays remuneration chief Alison Carnwath resigns; Alison Carnwath, the head of Barclays ' remuneration committee, has resigned from the bank's board after facing criticism from shareholders over executive bonuses. | The Telegraph Online | 7/25/2012 | In a statement, Ms Carnwath said , "With regret I have concluded that I am no longer able to devote sufficient time to my role as a Director of Barclays given my other commitments. I would like to thank my colleagues on the Board for their ... |
| Bank sees flagship plan turned down | The Journal, Newcastle | 7/25/2012 | Council wants retailer at key mall location BANKING giant Barclays' plans to open a flagship branch in Newcastle city centre have been put on hold after an application was rejected by the council's planning committee. |
| Lawyer to lead review of culture at Barclays | The Star | 7/25/2012 | Barclays has picked veteran lawyer Anthony Salz to lead a review of its culture and practices following an interest rate rigging scandal that has rocked the bank, forcing its chairman and chief executive to quit. |
| Turner blasts UK financial industry | The Star | 7/25/2012 | Banking scandals, including the rigging of interbank interest rates and "huge" bonuses, had destroyed the public's trust in the UK financial industry, Financial Services Authority (FSA) chairman Adair Turner said yesterday. |
| Top four UK banks 'set to take another £1bn mis-selling hit' | The Western Mail | 7/25/2012 | BRITAIN'S top four banks are reportedly set to take another £1bn hit for mis-selling payment protection insurance - bringing the industry total to nearly £8bn. |
| Under Geithner, N.Y. Fed was quiet about Barclays | The Washington Post | 7/25/2012 | Treasury Secretary Timothy F. Geithner has said that he sounded the alarm four years ago to regulators about problems with the benchmark interest rate known as Libor. |
| Nomura Head Watanabe to Resign - Source | Dow Jones Global Equities News | 7/25/2012 | TOKYO--The chief executive and chief operating officer of Nomura Holdings Inc. (8604.TO) are stepping down to take responsibility for their company's involvement in a series of leaks of inside information. |
| Nomura Head Watanabe to Resign | Dow Jones Business News | 7/25/2012 | TOKYO--The chief executive and chief operating officer of Nomura Holdings Inc. (8604.TO) are stepping down to take responsibility for their company's involvement in a series of leaks of inside information. |
| Good time to leave, but will they take the hint? | thetimes.co.uk | 7/25/2012 | Credibility is in short supply in the Barclays boardroom, given the bank's present travails. Alison Carnwath possesses it in spades and it is, therefore, a matter of huge regret that she is leaving. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/25/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/25/2012 | -- |
| Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed | Dow Jones Emerging Markets Report | 7/26/2012 | Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed |
| Barclays announces Board change | ENP Newswire | 7/26/2012 | Release date - 25072012 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Alison Carnwath, non-executive Director, has resigned for personal reasons from the Boards of Barclays with effect from 24 July 2012. |
| Who shot Barclays CEO Bob Diamond ? | National Post | 7/26/2012 | Edited excerpt from testimony by Mervyn King, governor of the Bank of England, and Adair Turner, chair of the Financial Services Authority, under questioning by Andrew Tyrie, Conservative MP and chair of the House of Commons treasury ... |
| Barclays director Carnwath quits board, Independent reports | Theflyonthewall.com | 7/26/2012 | Barclays (BCS) director Alison Carnwath has decided to leave her post on the bank's board immediately, the Independent reports. Her departure comes within weeks of the resignation of Chairman Marcus Agius, CEO Bob Diamond and COO Jerry del ... |
| Barclays enters into oil agreement with Essar | Global Banking News | 7/26/2012 | India-focused oil company, Essar Energy Plc (ESSR.LN) said that its UK subsidiary had entered into a deal with Barclays Plc (LSE: BARC). As per the agreement, which will see the bank becoming a significant player in the physical oil market, ... |
| Barclays could purchase stake in Doux | Global Banking News | 7/26/2012 | According to Reuters, Barclays Plc (LSE: BARC) could purchase a stake in French poultry group, Doux. The bank could take a 70 percent stake in debt-burdened Doux, which went into administration last month. The bank holds EUR140m of debt from ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Geithner criticised for lack of action against Barclays | Global Banking News | 7/26/2012 | US Treasury secretary, Timothy Geithner, was criticised on Wednesday by the Congress for remaining quiet, even when he allegedly came to know that Barclays Plc (LSE: BARC) was manipulating the Libor. |
| pounds 9m leaving deal for Barclays deputy: Anger at payoff for banker who quit over Libor row Pay chief also resigns - the fourth boss to... | The Guardian | 7/26/2012 | Barclays was mired in fresh controversy last night after handing almost pounds 9m to a top banker who left following the Libor scandal and after one of its highest profile non-executive directors suddenly quit, taking the toll at the top to ... |
| U.K.'s Lloyds Pulled Deeper Into LIBOR Probe | HedgeWorld News | 7/26/2012 | LONDON (Reuters)—Lloyds Banking Group has received subpoenas from government agencies investigating interest rate rigging, dragging the biggest mortgage lender in Britain deeper into a scandal that has rocked the industry and thrown rival ... |
| Barclays lists reasons behind strength in June Chinese base metals output | Commodity Online | 7/26/2012 | India, July 26 -- Barclays Capital cites several factors behind a jump in Chinese base metals production in June this year. In some cases such as copper and zinc early summer maintenance that was brought forward into May came to an end at ... |
| Essar Energy agrees new oil and product inventory arrangements for Stanlow refinery | Orissa Diary | 7/26/2012 | London, July 26 -- Essar Energy plc [LSE: ESSR], the India-focused integrated energy company, today announced that its subsidiary Essar Oil UK has entered into new arrangements with Barclays Bank plc covering the supply of crude oil to its ... |
| High-flyer Carnwath quits Barclays board | i | 7/26/2012 | Business | BANKING One of the most high-profile women in the City has quit as head of the committee that sets pay for Barclays' directors in the latest blow to the bank. Alison Carnwath cited "personal reasons" for her decision to leave her ... |
| Disgraced Barclays chief banks £9m payoff | The Independent | 7/26/2012 | News | Fury at bonus for top banker in rate-fixing scandal Barclays was engulfed in scandal again last night after reports emerged of an £8.75m payoff to the most senior executive to authorise the false submission of Libor interest rates. ... |
| Tap Issuance | Johannesburg Stock Exchange | 7/26/2012 | Tap Issuance Absa Bank Limited JSE Code: ABN48 ISIN No: ZAG000094632 Tap Issuance The JSE Limited has granted a listing to Absa Bank Limited- ABN48 Notes under its Domestic Medium-term Note Programme. INSTRUMENT TYPE: Credit Linked ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - DEALING IN SECURITIES BY AN A | Johannesburg Stock Exchange | 7/26/2012 | DEALING IN SECURITIES BY AN ASSOCIATE OF A DIRECTOR CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| BRIEF-Moody's determines no negative rating impact on 4 CMBS transactions due to deed of undertaking | Reuters News | 7/26/2012 | July 26 (Reuters) - Barclays Bank PLC & Business Mortgage Finance 1 PLC (BMF 1) , Business Mortgage Finance 2 PLC (BMF 2) , Business Mortgage Finance 3 PLC (BMF 3) and Business Mortgage Finance 4 PLC (BMF 4) |
| TEXT-S&P places Housing Association Funding rtgs on creditwatch neg | Reuters News | 7/26/2012 | The minimum counterparty rating requirement in both the bank account and additional facility agreements is 'A-1+'. As such, our downgrade of Barclays Bank has caused a breach of remedy action triggers in both agreements. We have recently ... |
| Barclays bids to swap Doux loan for controlling stake | Reuters News | 7/26/2012 | * Barclays would take 80 pct stake in Doux, says source * Family/BNP would split remaining 20 pct * Barclays would stay enough time to get group 'on track' |
| Bruised Barclays faces CEO, revival inquisition | Reuters News | 7/26/2012 | * H1 results released 0600 GMT Friday * Underlying pretax seen at 3.8 bln stg vs 3.7 bln yr ago * Troubled bank needs to outline revival plan * Scrutiny on CEO, chairman search progress |
| Essar's groundbreaking deal for oil stocks with Barclays | Liverpool Post | 7/26/2012 | ESSAR Energy, the India-facing group that acquired the Stanlow oil refinery from Shell last year, has sold all crude oil and petrol stocks at the site to Barclays. |
| Bristol-Myers Squibb Prices $2.0 Billion of Senior Notes | India Pharma News | 7/26/2012 | New Delhi, July 26 -- Bristol-Myers Squibb Company (NYSE:BMY) announced today that it has agreed to sell $2.0 billion of senior unsecured notes: $750 million in aggregate principal amount of 0.875% notes due 2017, $750 million in aggregate ... |
| Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed | Dow Jones Asian Equities Report | 7/26/2012 | Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed |
| Barclays ready to take over French poultry firm Doux: CEO | Agence France Presse | 7/26/2012 | Barclays is ready to take control of troubled family-owned French poultry producer Doux, CEO Michel Leonard said Thursday, by swapping a 140 million euro ($172 million) loan for capital. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/26/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Lloyds Banking Group raises provision for payment protection insurance but 1H loss narrows | Associated Press Newswires | 7/26/2012 | LONDON (AP) - Part-nationalized Lloyds Banking Group on Thursday reported a reduced loss for the first six months of the year as it also set aside another 700 million pounds ($1.08 billion) to pay compensation to buyers of payment ... |
| Barclays employees rank as big contributors to Mitt Romney's campaign | Associated Press Newswires | 7/26/2012 | LONDON (AP) - The former chief executive of Barclays dropped out of Mitt Romney's Thursday night fundraiser in London, but Bob Diamond had already sent a check for $2,500. |
| Geithner says regulators took 4 years to act on LIBOR because investigation was complex | Associated Press Newswires | 7/26/2012 | WASHINGTON (AP) - Treasury Secretary Timothy Geithner says regulators waited four years to penalize Barclays bank for trying to manipulate a key global because the investigation was complex. |
| JP Morgan , Barclays , Jefferies, Stifel run Dynex Capital preferred shares placement | M2 Banking & Credit News | 7/26/2012 | 26 July 2012 - JP Morgan Securities LLC, Barclays Capital Inc, Jefferies & Company Inc and Stifel Nicolaus & Company Inc have been appointed book-runners for a public sale of 8.50% series A cumulative redeemable preferred shares by ... |
| Barclays , BNP Paribas , HSBC , JPMorgan , Lloyds handle Unibail-Rodamco bond issue | M2 Banking & Credit News | 7/26/2012 | 26 July 2012 - Barclays PLC (LON:BARC), BNP Paribas SA (EPA:BNP), HSBC Holdings PLC (LON:HSBA), JPMorgan Chase & Company (NYSE:JPM) and Lloyds Banking Group PLC (LON:LLOY) have led a placement of a EUR750m (USD910.9m) bond by ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Allied Gold Mining Plc | Business Wire Regulatory Disclosure | 7/26/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 7/26/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 26-Jul-12 Issue Barclays Bank Plc - Series 203 - EUR 2,560,000,000 FRN due 28 Jan 2013 ... |
| AngloGold Ashanti Secures US$1 Billion, 5-Year Revolving Credit Facility | Manufacturing Close-Up | 7/26/2012 | AngloGold Ashanti announced that it has signed a new US$1 billion, five-year unsecured revolving credit facility (RCF) maturing in July 2017 with its banking syndicate. |
| Moody's determines no negative rating impact on 4 CMBS transactions due to deed of undertaking | Moody's Investors Service Press Release | 7/26/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the Swap Agreements) with each of the issuers listed below (the "Issuers") will ... |
| Moody's determines no negative rating impact on Sherwood Castle Funding Series 2004-1 PLC due to deed of undertaking | Moody's Investors Service Press Release | 7/26/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to a swap agreement between Tenby Castle Funding Group Limited and the Swap Counterparty will not, in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL69) - (ISIN US06738JL692) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738JL69 ISIN: US06738JL692 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506274 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JZR4) - (ISIN US06740JZR49) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06740JZR4 ISIN: US06740JZR49 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822014914 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743137365) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: ISIN: XS0743137365 Common Code: 074313736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823170773 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMA9) - (ISIN US06738JMA96) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738JMA9 ISIN: US06738JMA96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822174851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCZ2) - (ISIN US06741RCZ29) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06741RCZ2 ISIN: US06741RCZ29 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823194799 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCX7) - (ISIN US06741RCX70) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06741RCX7 ISIN: US06741RCX70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823194795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RCY5) - (ISIN US06741RCY53) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06741RCY5 ISIN: US06741RCY53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823194798 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CM48) - (ISIN US06738CM489) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738CM48 ISIN: US06738CM489 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820234262 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ENS1) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: ISIN: DE000BC0ENS1 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820293888 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Y9) - (ISIN US06738J2Y90) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738J2Y9 ISIN: US06738J2Y90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384497 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J2Z6) - (ISIN US06738J2Z65) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738J2Z6 ISIN: US06738J2Z65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384475 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3B8) - (ISIN US06738J3B88) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738J3B8 ISIN: US06738J3B88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384477 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3A0) - (ISIN US06738J3A06) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738J3A0 ISIN: US06738J3A06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822384499 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR55) - (ISIN US06738JR558) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738JR55 ISIN: US06738JR558 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JR30) - (ISIN US06738JR301) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: 06738JR30 ISIN: US06738JR301 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822580629 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC1BJP9) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: ISIN: DE000BC1BJP9 Common Code: 035130063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820831570 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0287779903) | Moody's Investors Service Ratings Delivery Service | 7/26/2012 | CUSIP: ISIN: XS0287779903 Common Code: 028777990 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821142732 |
| Diamond rightly waived most of his pay off & Mr del Missier ought to do the same - Leslie | M2 Presswire | 7/26/2012 | Chris Leslie MP, Labour's Shadow Financial Secretary to the Treasury, commenting on reports that Jerry del Missier is to receive a cash pay-off worth £8.75m , said: |
| Big payout for ex-Barclay's exec | Niagara Falls Review | 7/26/2012 | Jerry del Missier, who resigned as chief operating officer for Britain's Barclays bank earlier this month, will receive a cash payoff of 8.75 million pounds ($13.6 million) from the bank, sky News reported on Wednesday. |
| Society boss says bashing bad for business | The Northern Echo | 7/26/2012 | THE boss of Newcastle Building Society says the recent spate of banker bashing is bad news for everyone in the financial services sector. The Libor scandal, which saw Barclays traders exchanging emails encouraging each other to manipulate ... |
| ASTON/DoubleLine Core Plus Fixed Income Fund Celebrates Excellent Performance On Its First Birthday | PR Newswire (U.S.) | 7/26/2012 | ASTON/DoubleLine Core Plus Fixed Income Fund (Tickers: ADBLX N-Class, ADLIX I-Class) CHICAGO, July 26, 2012 /PRNewswire/ -- The ASTON/DoubleLine Core Plus Fixed Income Fund (the "Fund") has reached its one-year anniversary ranked in the ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/26/2012 | TIDMIEGY RNS Number : 5450I iShares Barclays Euro Gov Bond 5-7 26 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/26/2012 | TIDMIESP RNS Number : 5502I iShares V Spain Treasury EUR 26 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Jul-12 NAV PER SHARE: Official NAV EUR 115.466512 NUMBER ... |
| Co-Operative Bank Prices Mortgage-Backed Bond Issue | Dow Jones Global FX & Fixed Income News | 7/26/2012 | Co-Operative Bank PLC (CPBB.LN) has priced a bond backed by residential mortgages, one of the banks running the deal said Thursday. It sold 650 million pounds ($1.01 billion) of triple-A rated notes, with a weighted-average life of 2.91 ... |
| 2nd UPDATE: CME Group Executives Launch Defense Of Libor | Dow Jones Business News | 7/26/2012 | --Key interest rate will remain a global benchmark, executives say --Interest-rate futures, metals and energy markets slower in 2Q --CEO Gill says trading environment remains "challenged" |
| ESSAR ENERGY TIES UP WITH BARCLAYS BANK (for working capital to cover the supply of crude oil) | Indian Business Insight | 7/26/2012 | Essar Oil UK has tied up with Barclays Bank Plc for working capital to cover the supply of crude oil for its Stanlow refinery in UK. The move will help the company, a subsidiary of Essar Energy, to reduce its crude oil inventory and allow ... |
| Business events scheduled for Friday | Ventura County Star | 7/26/2012 | Major business events and economic events scheduled for Friday: WASHINGTON - Commerce Department releases second-quarter gross domestic product, 8:30 a.m. |
| Essar Energy in UK crude deal with Barclays | Platts Oilgram News | 7/26/2012 | Bank arrangement for Stanlow refinery to pay off debts, cut costs London—India-focused Essar Energy said July 25 it has agreed to hand over the supply of crude and the ownership of oil products at its UK Stanlow refinery to Barclays Bank in ... |
| Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed | Dow Jones Global FX & Fixed Income News | 7/26/2012 | Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed |
| Will Barclays Libor scandal result in rights issue? | Citywire | 7/26/2012 | SEDOL code for assoc. funds..: 0152956 FT MX code for assoc. funds..: ADHI S & P code for assoc. stock..: E:06GH S & P code for assoc. stock..: E:BP. |
| MIS-SELLING TAB FOR LENDERS IS STILL TOTTING UP | Daily Mail | 7/26/2012 | LLOYDS and Barclays are expected to set aside hundreds of millions of pounds in additional compensation this week for ordinary customers and small businesses sold dodgy loans, writes James Salmon. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BANKING ON A CLEANER FUTURE | Daily Mail | 7/26/2012 | Another day and another departure from the board of Barclays with pay boss Alison Carnwath stepping down for what she awkwardly describes as 'personal reasons'. |
| ESSAR'S EXHANGE | Daily Mail | 7/26/2012 | INDIA'S Essar Energy will give £450m of crude oil and petroleum stocks from the Stanlow refinery in Cheshire to Barclays in a deal designed to cut costs and clear debts. |
| WSJ BLOG/Deal Journal: The Curse of Dick Fuld | Dow Jones News Service | 7/26/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Alison Tudor Call it the curse of Dick Fuld. |
| Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed | Dow Jones News Service | 7/26/2012 | Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed |
| 3rd UPDATE: Carlyle, Seven Consider Up To A$700M Coates Hire IPO -Sources | Dow Jones News Service | 7/26/2012 | (Updates to add that the IPO is unlikely before 2013, and that the banks that would be the joint lead managers provided debt commitments in the Coates refinancing, beginning in the fourth paragraph) |
| WSJ BLOG/Washington Wire: Churchill Bust in Spotlight at Romney Fundraiser | Dow Jones News Service | 7/26/2012 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By Sara Murray LONDON-- Mitt Romney raised at least $2 million in a fundraiser here that brought to light awkward ... |
| WSJ BLOG/Deal Journal: Live Blogging Facebook 's First Earnings Call | Dow Jones News Service | 7/26/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Facebook's first earnings day as a public company has arrived. |
| WSJ BLOG/Digits: Facebook's Conference Call: The Highlights | Dow Jones News Service | 7/26/2012 | (This story has been posted on The Wall Street Journal Online's Digits blog at http://blogs.wsj.com/digits.) By David Benoit and Paul Vigna Facebook's first public conference call went off without any major glitches, but without generating ... |
| WSJ: Libor Suits Weighed by Mutual-Fund Firms | Dow Jones News Service | 7/26/2012 | Several large mutual-fund companies, including BlackRock Inc. (BLK) and Vanguard Group Inc., have launched internal investigations into whether their funds have been harmed by alleged interest-rate rigging by large banks. |
| Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed | Dow Jones Global Equities News | 7/26/2012 | Lloyds Opens +0.7% After Posting Loss; Other UK Banks Mixed |
| UPDATE: Lloyds Posts Loss, Continues to Shrink Balance Sheet | Dow Jones Global Equities News | 7/26/2012 | (Adds detail throughout.) By Max Colchester LONDON--Lloyds Banking Group PLC (LYG) Thursday posted a first-half net loss as the U.K. bank continues to shrink its business while continuing to be hit by compensation claims from a long-running ... |
| HEARD ON THE STREET: Nomura - Following in the Footsteps of Diamond | Dow Jones Global Equities News | 7/26/2012 | The similarities between Nomura Holdings and Barclays are too mouthwatering to resist. Both had ambitions to be a top-tier global investment bank. Both had their pick of the wreckage of Lehman brothers. Now both Barclays and Nomura have lost ... |
| 3rd UPDATE: Lloyds Posts Loss, Continues to Shrink Balance Sheet | Dow Jones Global Equities News | 7/26/2012 | -- Lloyds Banking net loss narrows from a year earlier -- Bank hit by an extra GBP700 million provision for PPI -- Say position in Libor probe will be clear in six months |
| £9m pay–off for Libor scandal exec; Barclays ' Jerry del Missier gets 'golden goodbye' | The Daily Telegraph | 7/26/2012 | THE former Barclays Bank executive blamed for orchestrating the interest–rate rigging scandal that cost the lender £290m has walked away with a pay–off of almost £9m. |
| Barclays figures due; Business Today | South Wales Evening Post | 7/26/2012 | BANKING giant Barclays will publish its latest set of results tomorrow. The data follows a turbulent month in which Barclays chief executive officer Bob Diamond stepped down in the wake of the Libor scandal. |
| Barclays reform in disarray after Diamond's chief critic walks out | The Times | 7/26/2012 | Barclays shareholders have expressed their dismay after one of the key independent directors challenging the old regime abruptly quit yesterday. |
| Good time to leave, but will they take the hint? Business Editor's Commentary | The Times | 7/26/2012 | Credibility is in short supply in the Barclays boardroom, given the bank's present travails. Alison Carnwath possesses it in spades and it is, therefore, a matter of huge regret that she is leaving. |
| Banker's £8m pay-off The Barclays [...]; IN THE NEWS | The Times | 7/26/2012 | Banker's £8m pay-off The Barclays boss responsible for the submission of false Libor figures received £8 million when he left the bank. News, page 3 |
| A TAMWORTH manufacturing business has [...] | Tamworth Herald | 7/26/2012 | A TAMWORTH manufacturing business has invested in new machinery thanks to financial assistance from Barclays bank. The £87,000 asset finance line has enabled Davico to buy a Sandretto injection moulding machine which will help the company ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Essar Energy in pact with Barclays Bank | The Hindu | 7/26/2012 | NEW DELHI,BUSINESS Essar Energy plc, on Wednesday, announced that its subsidiary, Essar Oil U.K., has entered into a pact with Barclays Bank plc covering the supply of crude oil to its Stanlow refinery in the U.K. |
| Barclays Director Quits Amid Rising Frustration | The Wall Street Journal Europe | 7/26/2012 | LONDON -- A top independent director at Barclays PLC resigned Wednesday, deepening the turmoil at the British bank following the resignations of its chief executive and chairman. |
| Libor Suits Weighed by Mutual-Fund Firms | The Wall Street Journal Online | 7/26/2012 | Several large mutual-fund companies, including BlackRock Inc. and Vanguard Group Inc., have launched internal investigations into whether their funds have been harmed by alleged interest-rate rigging by large banks. |
| Barclays sells Tricorona to management | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/26/2012 | Deal In Brief Barclays PLC, a UK-based provider of financial services, has sold Tricorona AB, a Sweden-based developer of emission reduction projects and a trader of carbon credits, to the management of Tricorona. |
| United Kingdom : Barclays announces Board change | Mena Report | 7/26/2012 | Barclays PLC and Barclays Bank PLC ( Barclays") announce that Alison Carnwath, non?executive Director, has resigned for personal reasons from the Boards of Barclays with effect from 24 July 2012. |
| ESSAR ENERGY IN PACT WITH BARCLAYS BANK (Barclays to hold inventories of crude oil for supply to Essar Oil UK's Stanlow refinery) | Indian Business Insight | 7/26/2012 | Essar Energy plc's subsidiary, Essar Oil U.K., signed an agreement with Barclays Bank plc in respect of supply of crude oil to its Stanlow refinery in the U.K. Barclays will hold the inventories of crude oil and petroleum products at ... |
| NORDIC MORNING BRIEFING: Focus on US GDP, Assa Abloy Earnings | Dow Jones Emerging Markets Report | 7/26/2012 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden June retail sales n/a Iceland July CPI Other Macro 1200 Germany July Provisional CPI 1230 US 2Q Advance estimate GDP Nordic Equities 0530 Poyry 2Q ... |
| NORDIC MORNING BRIEFING: Focus on US GDP, Assa Abloy Earnings | Dow Jones Energy Service | 7/26/2012 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden June retail sales n/a Iceland July CPI Other Macro 1200 Germany July Provisional CPI 1230 US 2Q Advance estimate GDP Nordic Equities 0530 Poyry 2Q ... |
| NORDIC MORNING BRIEFING: Focus on US GDP, Assa Abloy Earnings | Dow Jones Global FX & Fixed Income News | 7/26/2012 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden June retail sales n/a Iceland July CPI Other Macro 1200 Germany July Provisional CPI 1230 US 2Q Advance estimate GDP Nordic Equities 0530 Poyry 2Q ... |
| WSJ: Economics Guru Almunia Jumps Into a New Fire | Dow Jones News Service | 7/26/2012 | Joaquin Almunia narrowly missed out on being the man of the moment when he gave up his post as the European Union's economics chief in early 2010, just as the magnitude of Greece's financial problems became apparent. But now, as the ... |
| NORDIC MORNING BRIEFING: Focus on US GDP, Assa Abloy Earnings | Dow Jones News Service | 7/26/2012 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden June retail sales n/a Iceland July CPI Other Macro 1200 Germany July Provisional CPI 1230 US 2Q Advance estimate GDP Nordic Equities 0530 Poyry 2Q ... |
| NORDIC MORNING BRIEFING: Focus on US GDP, Assa Abloy Earnings | Dow Jones Global Equities News | 7/26/2012 | TODAY'S CALENDAR - All times GMT Nordic Macro 0730 Sweden June retail sales n/a Iceland July CPI Other Macro 1200 Germany July Provisional CPI 1230 US 2Q Advance estimate GDP Nordic Equities 0530 Poyry 2Q ... |
| Trepp, Llc; Trepp Partners with iShares to Integrate CMBS ETF | Real Estate Weekly News | 7/27/2012 | 2012 JUL 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Trepp, LLC, the leading provider of information, analytics and technology to the CMBS, commercial real estate and banking markets, has ... |
| Bombay High Court will hear Gini & Jony case on August 7 | The Economic Times | 7/27/2012 | MUMBAI: The Bombay High Court will hear the case between Mumbai based kids' apparel retailer Gini & Jony and its lenders including Barclays Bank PLC and Canbank Factors Ltd on August 7. |
| ABSA 1H Headline Earnings ZAR4.3B | Dow Jones Emerging Markets Report | 7/27/2012 | Corrections and Amplifications This headline was corrected at 05:22 GMT. It was orginally misstated as an earnings amount of ZAR3.7B, not ZAR4.3B [ 27-07-12 0514GMT ] |
| PRESS DIGEST-New York Times business news - July 27 | Reuters News | 7/27/2012 | July 27 (Reuters) - The following were the top stories on the New York Times business pages on Friday. Reuters has not verified these stories and does not vouch for their accuracy. |
| UPDATE 5-Barclays dragged into new probe after Libor blow | Reuters News | 7/27/2012 | * FSA investigating fee disclosures in 2008 capital raisings * More U.S. litigation starts over Libor scandal * Barclays chairman says sorry to shareholders, customers |
| Barclays interim results in wake of LIBOR scandal and resignations; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 7/27/2012 | Organisation: Barclays plc Description: Barclays interim results for the global banking and financial services provider. Chairman Marcus Agius, Chief Exec Bob Diamond, and Chief Operating Officer Jerry del Missier announced their ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Spain: Barclays pulls out capital fearing exit from eurozone. | ANSA - English Media Service | 7/27/2012 | "Significantly lower" possibility for Italy (ANSAmed) - MADRID, JULY 27 - Barclays bank withdrew capital from its Spanish and Portuguese branches as a preventive measure in case the two countries should leave the euro, El Pais daily reported ... |
| Barclays reports new UK inquiry, US lawsuits as banks sees 9 pct gain in H1 adjusted profit | Associated Press Newswires | 7/27/2012 | LONDON (AP) - Barclays PLC said Friday that it faces a fresh investigation by financial services regulators in the United Kingdom and a new batch of class-action lawsuits in the United States, legal troubles that promise a continuing public ... |
| News Summary: Barclays reports new UK inquiry, US lawsuits as it posts higher 1st-half profit | Associated Press Newswires | 7/27/2012 | DISCLOSURE: Barclays PLC faces a new investigation by financial services regulators in the U.K. and a new batch of class-action lawsuits in the U.S. related to its participation in alleged rate-fixing activities. |
| SBI bond sale raises $1.25 bn | Domain-B | 7/27/2012 | The State Bank of India (SBI), the country's largest lender said that it has raised $1.25 billion (approximately 6,900 crore) yesterday through overseas sale of 5-year bonds at a coupon rate of 4.125 per cent. |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 7/27/2012 | LONDON - Barclays PLC has reported a 9 per cent gain in adjusted net profit in the first half of the year thanks to lower operating costs and modest growth in income. |
| Barclays Posts Rise In H1 Adjusted Pretax Profit | Benzinga.com | 7/27/2012 | Barclays PLC (NYSE: BCS) reported upbeat underlying first-half profit. Barclays' adjusted pretax profit for the period rose to £4.23 billion ($6.63 billion), from £3.73 billion, in the year-earlier period. However, analysts were expecting a ... |
| Geithner says Libor inquiry will take time ; Regulators are trying to determine if taxpayers were cheated, he testifies | The Boston Globe | 7/27/2012 | WASHINGTON -- Treasury Secretary Timothy Geithner says regulators waited four years to penalize Barclays bank for trying to manipulate a key global because the investigation was complex. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ST BARBARA LIMITED | Business Wire Regulatory Disclosure | 7/27/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| A FENLAND storage and transport company will build a new 80,000sq ft... | Cambs Times | 7/27/2012 | A FENLAND storage and transport company will build a new 80,000sq ft warehouse after securing banking facilities support from Barclays. Bretts Storage and Bretts Transport Ltd will consolidate their warehousing at its head office in Guyhirn. |
| BARCLAYS FACES YET ANOTHER INVESTIGATION BY REGULATORS | London Evening Standard | 7/27/2012 | Barclays today admitted it was facing another major regulatory probe into the way it does business. The latest investigation is into how it paid commissions to smooth the £7 billion dollar fundraiser from the Middle East in 2008 that enabled ... |
| Barclays ' Profit Falls as New Regulatory Problems Emerge | NYT Blogs | 7/27/2012 | LONDON - The problems continue to mount for Barclays, as the British bank disclosed that it was facing lawsuits related to a rate-rigging scandal and that regulators were investigating the company's financial director on a different matter. |
| BARCLAYS FACES FRESH WATCHDOG PROBE | Press Association National Newswire | 7/27/2012 | The onslaught against Barclays' reputation showed no signs of easing today as the scandal-hit lender revealed it was embroiled in a fresh investigation by City regulators. |
| Severn Trent PLC Appointment of Joint Corporate Brokers | Regulatory News Service | 7/27/2012 | TIDMSVT RNS Number : 6763I Severn Trent PLC 27 July 2012 27 July 2012 Severn Trent Plc - Appointment of Joint Corporate Brokers Severn Trent plc announces today the appointment of Barclays plc and Morgan Stanley & Co. International plc as ... |
| Barclays Bank PLC Half Yearly Report | Regulatory News Service | 7/27/2012 | TIDM38AK TIDMBARC RNS Number : 6452I Barclays Bank PLC 27 July 2012 Barclays Bank PLC Interim Results Announcement 30 June 2012 Table of Contents Interim Results Announcement Page Basis of Preparation ... |
| Barclays pretax profits surge 13% on growth in universal banking model | Dion News Service | 7/27/2012 | Scandal ridden Barclays Bank reported a pretax profit for the six months ended June 30 rose 13 per cent to USD 6.6 billion with improvements of 15 per cent in retail and business banking and 11 per cent in corporate and investment banking, ... |
| Investors Chronicle - magazine and web content: Misdemeanour fines cost Barclays . | Investors Chronicle - Magazine and Web Content | 7/27/2012 | RESULTS: Charges and fines have dented Barclays' profits and, with a hefty eurozone exposure that will weigh on sentiment, the bank's shares look too risky to touch |
| Investors Chronicle - magazine and web content: News & Tips: Barclays , Character Group , Pearson, United Utilities & more. | Investors Chronicle - Magazine and Web Content | 7/27/2012 | Asian markets were up on comments by the ECB's President... Most Asian stock markets traded up overnight in response to a pledge from the European Central Bank to keep the eurozone intact, and a stellar performance by Korean electronics ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays bank says first-half net profits shrink to £70 mn | Agence France Presse | 7/27/2012 | Troubled British Bank Barclays said Friday that interim net profits shrank to £70 million on vast exceptional charges, and apologised again for the Libor rate-rigging scandal that has rocked the group. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/27/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays hires Anthony Salz to review culture | Banking Newslink | 7/27/2012 | <p itemprop="description">Barclays Bank has hired Anthony Salz to head the review of the bank's culture and make recommendations for change. Salz is both banker and corporate lawyer and is currently Executive vice-Chairman at ... |
| Opinion; Carnwath resigns from Barclays board | Banking Newslink | 7/27/2012 | <p itemprop="description">Alison Carnwath, Barclays's director and head of the remuneration committee has resigned claiming lack of time to do the job. She is chairman of Land Securities. Holding both positions must be very time ... |
| Capitec Bank Holdings director sells | News Bites - Africa | 7/27/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 70,000 shares worth ZAR14,820,770 on July 26, 2012. The selling price was ZAR21,172.53. |
| Barclays PLC Half Yearly Report | Regulatory News Service | 7/27/2012 | TIDMBARC TIDM38AK RNS Number : 6429I Barclays PLC 27 July 2012 Barclays PLC Results Announcement 30 June 2012 Table of Contents Interim Results Announcement Page Performance Highlights 2 ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/27/2012 | TIDMIEGY RNS Number : 6561I iShares Barclays Euro Gov Bond 5-7 27 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/27/2012 | TIDMIESP RNS Number : 6613I iShares V Spain Treasury EUR 27 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Jul-12 NAV PER SHARE: Official NAV EUR 118.336966 NUMBER ... |
| UPDATE: Absa Group Earnings Hit by Mortgage Losses | Dow Jones Global FX & Fixed Income News | 7/27/2012 | --Absa Group mortgage losses up --Warns weak economy will subdue revenue --Still committed to growing "One Africa" policy with Barclays (Adds detail throughout, CEO comment paragraph 4.) |
| Barclays Opens +5.3% After Earnings; Other UK Bank Shares Up | Dow Jones Global FX & Fixed Income News | 7/27/2012 | Barclays Opens +5.3% After Earnings; Other UK Bank Shares Up |
| Expect no big rally in rupee; euro to be week: Barclays | CNBC-TV18 | 7/27/2012 | Nick Verdi, Barclays Capital, say that Draghi's comment is a sign that the ECB is much more open now to policy action via bond purchases. There is speculation that the ECB is poised to announce something akin to the Federal or the Bank of ... |
| Barclays apologizes for Libor scandal | CNN Wire | 7/27/2012 | NEW YORK (CNNMoney) -- British bank Barclays apologized for its role in the Libor scandal Friday as part of a report showing a robust first-half profit. |
| HSB Globe/wire say HSBC , rivals see Barclays payout panned | Canada Stockwatch | 7/27/2012 | HSBC Bank Canada (TSX:HSB) Shares Issued 10,000,000 Last Close HSB.PR.E 7/26/2012 $26.81 Friday July 27 2012 - In the News The Globe and Mail reports in its Friday, July 27, edition that a nearly $14.2-million (U.S.) pay-off for a Barclays ... |
| HSB FP/wire say HSBC , others hear U.S. Libor charges loom | Canada Stockwatch | 7/27/2012 | HSBC Bank Canada (TSX:HSB) Shares Issued 10,000,000 Last Close HSB.PR.E 7/27/2012 $26.99 Friday July 27 2012 - In the News The Financial Post reports in its Friday, July 27, edition that an unnamed source says United States prosecutors are ... |
| Investor's Chronicle - Barclays debacle exposes banks' gambles and greed. | Property Week | 7/27/2012 | Banks are just like water companies. If they block the money pipes to every business and household, or pollute the reservoirs, the economy chokes and dies. |
| Barclays Capital Hikes Stake In Balrampur Chini | DealCurry | 7/27/2012 | Barclays Capital Mauritius hiked its stake in Balrampur Chini Mills Limited from the previous 1.14% as on March 2012 to around 1.96% by buying 0.82% through an open market transaction on NSE. |
| Balrampur Chini Mills - Barclays Capital (No. of pages: 4) | DealCurry's KVEZAR India Deal Sheet | 7/27/2012 | Transaction Date : 27/07/2012 Transaction Name : Balrampur Chini Mills - Barclays Capital Asset : Balrampur Chini Mills Limited Rationale : Barclays Capital Mauritius hiked its stake in Balrampur Chini Mills Limited from the previous 1.14% ... |
| Barclays Opens +5.3% After Earnings; Other UK Bank Shares Up | Dow Jones News Service | 7/27/2012 | Barclays Opens +5.3% After Earnings; Other UK Bank Shares Up |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/MarketBeat: Morning MarketBeat: Will Weak GDP Trigger a Summer Swoon? | Dow Jones News Service | 7/27/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Tom Lauricella Pre-Market Brief:a |
| WSJ BLOG/MarketBeat: Morning Links: Spain Needs a Big Bucket | Dow Jones News Service | 7/27/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna Subpar now par for the economic course - Ahead of the Tape |
| WSJ BLOG/Deal Journal: Deals of the Day: Facebook Growth Slows Again | Dow Jones News Service | 7/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ UPDATE: Barclays Finance Chief Under Investigation by U.K. Authorities | Dow Jones News Service | 7/27/2012 | LONDON-Barclays PLC's chief financial officer is under investigation by British authorities related to the bank's 2008 fundraising activities with Middle Eastern investors, dealing a fresh blow to a bank that already this month has lost ... |
| WSJ BLOG/Deal Journal: J.P. Morgan Split Up? Dimon Says No | Dow Jones News Service | 7/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit In restructuring the bank into three units today, J.P. Morgan has made the line between its retail bank and ... |
| WSJ BLOG/Deal Journal: Barclays ' Carnwath Stepped Down for Corzine at MF Global | Dow Jones News Service | 7/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Julie Steinberg Before Alison Carnwath, who stepped down from Barclays' board earlier this week, reportedly tussled with ... |
| DJ Barclays Net Profit Narrows, Continues Hunt For CEO | Dow Jones Chinese Financial Wire | 7/27/2012 | LONDON--Barclays PLC (BCS) said Friday said its net profit narrowed to GBP70 million in the fist half of the year but said it remained focused on hitting profitability targets, even as it continues to hunt for a raft of key executives and ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 7/27/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Opens +5.3% After Earnings; Other UK Bank Shares Up | Dow Jones Global Equities News | 7/27/2012 | Barclays Opens +5.3% After Earnings; Other UK Bank Shares Up |
| Barclays Chairman: Will Keep Universal Bank Model | Dow Jones Global Equities News | 7/27/2012 | Barclays Chairman: Will Keep Universal Bank Model |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 7/27/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| WSJ BLOG/Tech Europe: Tech City CEO to Join Canary Wharf Group | Dow Jones Global Equities News | 7/27/2012 | (This story has been posted on The Wall Street Journal Online's Tech Europe blog at http://blogs.wsj.com/tech-europe.) By Ben Rooney Eric Van Der Kleij, the outgoing chief executive of the U.K.'s Tech City Investment Organization, will join ... |
| UK Summary: FTSE Falls Into the Red On Profit Taking | Dow Jones Global Equities News | 7/27/2012 | MARKET NEWS: FTSE 100 5561.17 -11.99 -0.22% FTSE 250 11060.03 +20.51 +0.19% FTSE AIM All-Share 666.93 +0.39 +0.06% |
| Barclays ' Rate-Hedging Provision Puts Focus on Other Banks | Dow Jones Global Equities News | 7/27/2012 | LONDON--Barclays PLC's (BCS) disclosure Friday of a 450 million pound ($704.8 million) provision to redress customers that had been missold interest-rate hedging products comes as the other three major U.K. banks report earnings that will ... |
| UK Summary: London Stocks Slightly Higher; US GDP In Focus | Dow Jones Global Equities News | 7/27/2012 | MARKET NEWS: FTSE 100 5581.76 +8.60 +0.15% FTSE 250 11090.83 +51.31 +0.46% FTSE AIM All-Share 667.20 +0.66 +0.10% |
| HEARD ON THE STREET: Barclays Remains in the Mire | Dow Jones Global Equities News | 7/27/2012 | Barclays' (BARC.LN) sorrows continue to come in battalions. Given the disappointing results at its global peers, the bank ought to feel quietly pleased at recording a 13% rise in underlying first half profit before tax to GBP4.2 billion. ... |
| European shares are green after Draghi and ahead of the U.S. GDP | ecPulse | 7/27/2012 | European main indices rose by midday supported mainly by Draghi's comments which encouraged investors and signaled that the ECB won't let the current expensive borrowing costs pressure European countries especially Spain and Italy. The ... |
| Bulbrokers - Stock Market Daily Review, Jul 27, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 7/27/2012 | Optimism in global stock markets after the announcement of Mario Draghi On Thursday, global stock markets registered a satisfactory growth, restoring some of the losses caused by sales which began earlier this week. A major catalyst for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Essar Energy agrees new oil and product inventory arrangements for Stanlow refinery | ENP Newswire | 7/27/2012 | Release date - 26072012 London - Essar Energy plc [LSE: ESSR], the India-focused integrated energy company, today announced that its subsidiary Essar Oil UK has entered into new arrangements with Barclays Bank plc covering the supply of ... |
| Barclays faces new FSA investigation | M2 EquityBites | 7/27/2012 | Barclays plc (LSE:BARC) is facing further challenges in rebuilding its reputation after revealing today that four current and former senior employees are being investigated by the Financial Services Authority (FSA). |
| Profits up for Barclays | Evening Gazette | 7/27/2012 | Business Digest Embattled banking giant Barclays today revealed a potential £450m bill for mis-selling complex financial products to unwitting small businesses. |
| Bank boss walks off with £9m | Birmingham Mail | 7/27/2012 | A FORMER Barclays executive at the heart of the rate-rigging scandal has walked off with an exit package worth nearly £9 million, sources close to the bank said. |
| Barclays face £450m bill for mis-selling | Evening Times | 7/27/2012 | Embattled banking giant Barclays today revealed a potential £450million bill for mis-selling complex financial products to unwitting small businesses. |
| Facebook Shares Fall in Premarket on Second Quarter Revenue Growth Concerns; Weyerhaeuser Sees Signs of a Rebound in U.S. Housing Market; Barclays First Half Profit Tops Expectations on Retail Banking; WSJ: Blue Chip Stocks May Cost More Due to High Frequency Trades | Fox Business Network: Imus in the Morning | 7/27/2012 | DON IMUS, HOST, "IMUS IN THE MORNING": This is the IMUS IN THE MORNING program on the FOX Business Network. Now, here's Diane Macedo. DIANE MACEDO, FOX BUSINESS ANCHOR: Good morning, everyone. Shares of Facebook at a record low in extended ... |
| Nightmare for Nomura; Business Editor's Commentary | The Times | 7/27/2012 | Here's a reminder that not everything Bob Diamond did was wrong or misconceived. After the collapse of Lehman Brothers, in 2008, Mr Diamond quickly acquired for Barclays the US giant's Wall Street operations. Its businesses elsewhere, ... |
| Barclays facing new crisis with inquiry into fees; Barclays has been engulfed in a fresh crisis after admitting that it is being investig... | The Telegraph Online | 7/27/2012 | Barclays has been engulfed in a fresh crisis, in the wake of the Libor scandal, after admitting that it is being investigated over fees paid to Middle Eastern investors at the height of the financial crisis . |
| Financial Services Authority probe proves Barclays hasn't learnt the lessons of Libor; After the interest-rate rigging scandal, the bank's finance director Chris Lucas is now embroiled in an FSA investigation. | The Telegraph Online | 7/27/2012 | Only Barclays Bank could come up with something this crass. Top of its 92-page half-year results missive were some fine words from its departure-lounge chairman Marcus Agius. "I am confident we can and will repair the reputational damage ... |
| Economics Guru Jumps Into a New Fire | The Wall Street Journal Online | 7/27/2012 | Joaquín Almunia narrowly missed out on being the man of the moment when he gave up his post as the European Union's economics chief in early 2010, just as the magnitude of Greece's financial problems became apparent. But now as the bloc's ... |
| Charge Dents Barclays Profit | The Wall Street Journal Online | 7/27/2012 | LONDON—Barclays PLC said net profit fell to £70 million ($110 million) in the first half as a solid performance by the firm's investment bank was partly offset by a provision to pay potential fines on the mis-selling of financial products. |
| INSURERS MAY FACE CLAIMS RELATING TO LIBOR SUITS, JLT CEO SAYS | Insurance Information Institute Database | 7/27/2012 | Jardine Lloyd Thompson Group Plc. says that insurers should prepare for claims against Barclays Plc resulting from the alleged manipulation of London interbank offered rates (Libor) that cost the bank $455 million in fines. Dominic Burke, ... |
| Interim 2012 Barclays PLC Earnings Conference Call - Final | CQ FD Disclosure | 7/27/2012 | Presentation OPERATOR: Ladies and gentlemen, welcome to the Barclays half-year results analysts and investors conference call. I will now hand you over to Marcus Agius, Group Chairman. |
| News Summary: Barclays reports new UK inquiry | Ventura County Star | 7/27/2012 | DISCLOSURE: Barclays PLC faces a new investigation by financial services regulators in the U.K. and a new batch of class-action lawsuits in the U.S. related to its participation in alleged rate-fixing activities. |
| Barclays Loses Bid To Delay Libor Lawsuit | Derivatives Week | 7/27/2012 | An English judge has rejected a bid by Barclays to delay a lawsuit against it for allegedly mis-selling interest rate swaps as the bank allegedly was involved in manipulating the London interbank offered rate. Barclays had sought a delay of ... |
| Barclays faces up to change with Salz Review | Euroweek | 7/27/2012 | The bank acknowledged that it had to "redouble its efforts" in changing the culture of the firm and the way in which it operates in the light of damning regulatory verdicts of its approach to deciding its Libor submissions. "The culture of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MTN League Tables 1265: Citi takes 2nd, narrows Barclays ' lead | Euroweek | 7/27/2012 | Dealers of private EMTNs — 2012 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 13,304 191 5.55 2 Citi 12,044 167 5.03 3 JP Morgan ... |
| IB stable but Barclays suffers from scandal pile-up | Euroweek | 7/27/2012 | The firm, already hurt by consumer and SME mis-selling and interest rate manipulation scandals, announced yet another FSA investigation, this time into four employees including Chris Lucas, its group finance director. |
| Barclays reports new U.K. inquiry, U.S. lawsuits as bank sees gain in adjusted profit | Postmedia News | 7/27/2012 | LONDON - Barclays PLC said Friday that it faces a fresh investigation by financial services regulators in the United Kingdom and a new batch of class-action lawsuits in the United States, legal troubles that promise a continuing public ... |
| Barclays reports new UK inquiry, US lawsuits as banks sees 9 pct gain in H1 adjusted profit | Postmedia News | 7/27/2012 | LONDON - Barclays PLC said Friday that it faces a fresh investigation by financial services regulators in the United Kingdom and a new batch of class-action lawsuits in the United States, legal troubles that promise a continuing public ... |
| At MF Global , Barclays ' Carnwath Stepped Down for Corzine | FINS | 7/27/2012 | Before Alison Carnwath, who stepped down from Barclays' board earlier this week, reportedly tussled with directors over management compensation, she helped build a firm that's seen problems of its own: MF Global. |
| Patriot Coal Corporation ; Patriot Coal Receives Court Approval Of $802 Million Of DIP Financing On Interim Basis | Economics Week | 7/27/2012 | 2012 JUL 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Patriot Coal Corporation, a producer and marketer of coal products in the eastern United States, announced that the Bankruptcy Court for the Southern ... |
| What's news | China Daily - Hong Kong Edition | 7/27/2012 | Lenders' borrowing costs decline amid rich liquidity Chinese banks' borrowing costs dropped, extending Wednesday's biggest decline in two weeks, as the central bank conducted reverse-repurchase operations to meet a month-end increase in ... |
| ABSA 1H Headline Earnings ZAR4.3B | Dow Jones Global FX & Fixed Income News | 7/27/2012 | Corrections and Amplifications This headline was corrected at 05:22 GMT. It was orginally misstated as an earnings amount of ZAR3.7B, not ZAR4.3B [ 07-27-12 0114ET ] |
| Charles Stanley promotes four more directors to its board | Citywire | 7/27/2012 | S & P code for assoc. stock..: E:CAY Charles Stanley private client directors Hugo Akerman, Anthony Scott and Christopher Harris-Deans are among four new additions to the group's board. |
| PAST SINS CONTINUE TO HAUNT LLOYDS | Daily Mail | 7/27/2012 | LLOYDS' compensation bill for mis-selling payment protection insurance crashed through the £4bn barrier as it was forced to set aside another £700m to pay wronged customers. |
| WSJ BLOG/Washington Wire: Churchill Bust in Spotlight at Romney Fundraiser | Dow Jones News Service | 7/27/2012 | (This story has been posted on The Wall Street Journal Online's Washington Wire blog at http://blogs.wsj.com/washwire.) By Sara Murray LONDON-- Mitt Romney raised at least $2 million in a fundraiser here that brought to light awkward ... |
| ABSA 1H Headline Earnings ZAR4.3B | Dow Jones Global Equities News | 7/27/2012 | Corrections and Amplifications This headline was corrected at 05:22 GMT. It was orginally misstated as an earnings amount of ZAR3.7B, not ZAR4.3B [ 27-07-12 0514GMT ] |
| Barclays PLC 1H EPS 0.6p | Dow Jones Global Equities News | 7/27/2012 | LONDON--Barclays PLC (BCS) said Friday said its net profit narrowed to GBP70 million in the first half of the year but said it remained focused on hitting profitability targets, even as it continues to hunt for a raft of key executives and ... |
| Banker's £9m pay-off | The Journal, Newcastle | 7/27/2012 | A FORMER Barclays executive at the heart of the rate-rigging scandal has walked off with an exit package worth nearly £9m, sources close to the bank said. |
| Barclays ' 1H2012 pre-tax pft up 13% | AAStocks Financial News | 7/27/2012 | The Britain-based bank Barclays posted better-than-expected profit for the first half of 2012, thanks to growth at its consumer banking division. |
| Criminal Probes Start in LIBOR Scandal | AdvisorOne | 7/27/2012 | The LIBOR scandal churned on; criminal probes were finally launched by the U.K.'s Serious Fraud Office (SFO) while in the U.S., the Justice Department prepared to file charges. Barclays apologized for its part in the rate-rigging scandal, ... |
| Plans On to Rotate Kenya Open As Karen Clinch 2013 Event | All Africa | 7/27/2012 | Jul 27, 2012 (The Star/All Africa Global Media via COMTEX) -- Ever since its inception, the Kenya Open has been a preserve of Muthaiga Golf Club and Karen Country Club. However, Kenya Open Golf Limited (KOGL) appeared to break away from the ... |
| Barclays bank says first-half net profits shrink to £70 mn | Agence France Presse | 7/27/2012 | Troubled British Bank Barclays said Friday that interim net profits shrank to £70 million on vast exceptional charges, and apologised again for the Libor rate-rigging scandal that has rocked the group. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hutchinson may acquire Armacell International | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/27/2012 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| UFP Technologies may acquire Armacell International | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/27/2012 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| 3M Company may acquire Armacell International Holding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 7/27/2012 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| FSA investigating Barclays finance director Chris Lucas , others | Theflyonthewall.com | 7/27/2012 | Barclays says the FSA has commenced an investigation involving Barclays and four current and former senior employees, including Chris Lucas, Group Finance Director. The FSA is investigating the sufficiency of disclosure in relation to fees ... |
| Barclays group finance director faces FSA investigation | Fundweb | 7/27/2012 | Barclays group finance director Chris Lucas is under investigation by the FSA over disclosure failures relating to "certain commercial arrangements" and whether they were linked to Barclays capital raisings in June and November 2008. |
| Cytec Completes Acquisition Of Umeco For $439 Million | GlobalData Financial Deals Tracker | 7/27/2012 | Cytec UK Holdings Limited, a wholly-owned subsidiary of Cytec Industries Inc., completed the acquisition of Umeco Plc, a provider of advanced composite materials to the aerospace & defense, wind energy, recreation and automotive ... |
| Barclays Sells 90.4% Stake In Tricorona | GlobalData Financial Deals Tracker | 7/27/2012 | Barclays PLC, a financial services company, through its wholly-owned subsidiary TAV AB, sold its 90.4 % stake in Tricorona AB, a carbon credit firm that specializes in sourcing, developing and trading offsets from greenhouse gas reduction ... |
| FTSE ends week on high note as Barclays rises but Anglo American and Pearson slide | Guardian.co.uk | 7/27/2012 | Leading index records weekly fall of just 25 points amid continuing eurozone crisis Anglo American, the first UK listed mining group to report results, has set an unfortunate precedent. |
| Barclays Dragged Into New Probe After LIBOR Blow | HedgeWorld News | 7/27/2012 | LONDON (Reuters)—Barclays Plc revealed a new regulatory probe and more U.S. lawsuits on Friday [July 27], making it harder for the British lender to rebuild its reputation damaged by the central role it played in the interest rate-rigging ... |
| Dutch Investigating Possible LIBOR Manipulation | HedgeWorld News | 7/27/2012 | AMSTERDAM (Reuters)—The Dutch central bank and financial markets authority are investigating the possible manipulation of interbank lending rates in conjunction with other regulators, a central bank spokesman said on Friday [July 27]. |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional Newgold | Johannesburg Stock Exchange | 7/27/2012 | Listing of additional Newgold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Absa Bank Limited | Johannesburg Stock Exchange | 7/27/2012 | Absa Bank Limited ABSA BANK LIMITED Registration number: 1986/004794/06 Authorised financial services and registered credit provider (NCRCP7) Incorporated in the Republic of South Africa ISIN: ZAE000079810 JSE share codes: ABSP ... |
| Interest Rate Reset | Johannesburg Stock Exchange | 7/27/2012 | Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ACL118 ISIN Code : ZAG000085648 Notice is hereby given that the 3 month JIBAR ... |
| ASA - ABSA GROUP LIMITED - Absa Group Limited - Amended | Johannesburg Stock Exchange | 7/27/2012 | Absa Group Limited - Amended dividend announcement ABSA GROUP LIMITED Registration number: 1986/003934/06 Authorised financial services and registered credit provider (NCRCP7) Incorporated in the Republic of South Africa ... |
| New Financial Instrument List | Johannesburg Stock Exchange | 7/27/2012 | New Financial Instrument Listing-ABN59 Absa Bank Limited JSE Code: ABN59 ISIN No: ZAG000097593 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN59 Notes under its Domestic Medium-term ... |
| Barclays snubs Dewey ex-partners' joint attempts to settle debt | The Lawyer | 7/27/2012 | Barclays Bank is refusing to consider a group attempt by former partners of Dewey & LeBoeuf to strike a settlement with the UK lender over debt from loans used to fund capital contributions. |
| Barclays sees more oil supply deals after Essar | Reuters News | 7/27/2012 | * Global commodities chief sees prospects in Europe, U.S. * Deal with Essar is bigger than any so far by Barclays By Dmitry Zhdannikov and Simon Falush |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Sees H1 Pre-Tax Profit Of Stg4.2bn; Up 13% y/y | Market News International | 7/27/2012 | -Barclays Cuts Peripheral Eurozone Exposure; Increases Liquidity Pool LONDON (MNI) - UK banking group Barclays saw a 13% rise in pre-tax profit in the ... |
| United Kingdom : BARCLAYS appoints Anthony Salz to evaluate business practices | Mena Report | 7/27/2012 | Barclays PLC has appointed Anthony Salz to evaluate its business practices after the scandal over interest rate manipulation. Salz, who is a former corporate lawyer, is executive vice chairman of financial services group Rothschild. |
| United Kingdom : ESSAT OIL UK inks crude oil deal with BARCLAYS BANK | Mena Report | 7/27/2012 | Essar Energy's subsidiary Essar Oil UK has inked a new deal with Barclays Bank to cover the supply of crude oil to its Stanlow refinery in the UK. |
| Barclays group finance director faces FSA investigation | Money Marketing | 7/27/2012 | Barclays group finance director Chris Lucas is under investigation by the FSA over disclosure failures relating to "certain commercial arrangements" and whether they were linked to Barclays capital raisings in June and November 2008. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYP5) - (ISIN US06740PYP51) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06740PYP5 ISIN: US06740PYP51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMX6) - (ISIN US06738KMX62) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738KMX6 ISIN: US06738KMX62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822630042 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGG5) - (ISIN US06740PGG54) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06740PGG5 ISIN: US06740PGG54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0247111965) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0247111965 Common Code: 024711196 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809518561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255295965) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0255295965 Common Code: 025529596 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480231 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0255310194) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0255310194 Common Code: 025531019 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0249161547) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0249161547 Common Code: 024916154 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809480233 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN97) - (ISIN US06740JN975) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06740JN97 ISIN: US06740JN975 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821998603 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QVL9) - (ISIN US06738QVL93) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738QVL9 ISIN: US06738QVL93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821435059 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KHQ7) - (ISIN US06738KHQ76) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738KHQ7 ISIN: US06738KHQ76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822532308 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305818907) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0305818907 Common Code: 030581890 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN93) - (ISIN US06740PN931) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06740PN93 ISIN: US06740PN931 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360376 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PN77) - (ISIN US06740PN774) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06740PN77 ISIN: US06740PN774 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822360370 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3K8) - (ISIN US06738J3K87) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J3K8 ISIN: US06738J3K87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3L6) - (ISIN US06738J3L60) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J3L6 ISIN: US06738J3L60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3N2) - (ISIN US06738J3N27) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J3N2 ISIN: US06738J3N27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391523 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3P7) - (ISIN US06738J3P74) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J3P7 ISIN: US06738J3P74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391515 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J3M4) - (ISIN US06738J3M44) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J3M4 ISIN: US06738J3M44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391521 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRC0) - (ISIN US06738JRC08) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738JRC0 ISIN: US06738JRC08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590027 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRB2) - (ISIN US06738JRB25) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738JRB2 ISIN: US06738JRB25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRA4) - (ISIN US06738JRA42) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738JRA4 ISIN: US06738JRA42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822590019 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G282) - (ISIN US06738G2820) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738G282 ISIN: US06738G2820 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823195176 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4M3) - (ISIN US06738J4M35) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J4M3 ISIN: US06738J4M35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409820 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4L5) - (ISIN US06738J4L51) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J4L5 ISIN: US06738J4L51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409818 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4K7) - (ISIN US06738J4K78) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J4K7 ISIN: US06738J4K78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409816 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J4N1) - (ISIN US06738J4N18) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738J4N1 ISIN: US06738J4N18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYD2) - (ISIN US06740PYD22) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06740PYD2 ISIN: US06740PYD22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822409790 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRR7) - (ISIN US06738JRR76) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738JRR7 ISIN: US06738JRR76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607722 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRS5) - (ISIN US06738JRS59) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738JRS5 ISIN: US06738JRS59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607723 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRU0) - (ISIN US06738JRU06) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738JRU0 ISIN: US06738JRU06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607724 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JRT3) - (ISIN US06738JRT33) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738JRT3 ISIN: US06738JRT33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822607721 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GX70) - (ISIN US06738GX701) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: 06738GX70 ISIN: US06738GX701 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820748969 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0257733815) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0257733815 Common Code: 025773381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809507588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0BTM7) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: DE000BC0BTM7 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820406617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307126507) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0307126507 Common Code: 030712650 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820413787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0308303261) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0308303261 Common Code: 030830326 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820433597 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307150804) | Moody's Investors Service Ratings Delivery Service | 7/27/2012 | CUSIP: ISIN: XS0307150804 Common Code: 030715080 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458229 |
| Commentary: Barclays is scandal-ridden, but business is good | MarketWatch | 7/27/2012 | SAN FRANCISCO (MarketWatch) — Barclays PLC is embroiled in another scandal. This time the London-based bank is being accused of hiding details of its dealings with Qatari investors. |
| Absa Group Limited Announces Interim Dividend | Reuters Significant Developments | 7/27/2012 | Date Announced: 20120727 Absa Group Limited announced that an interim ordinary dividend of ZAR3.15 per ordinary share was declared on July 27, 2012, for the six months ended June 30, 2012. The interim ordinary dividend is payable to ... |
| Barclays PLC Faces New Probe, More U.S. Libor Lawsuits-Reuters | Reuters Significant Developments | 7/27/2012 | Date Announced: 20120727 Reuters reported that Barclays PLC revealed a new regulatory probe and more U.S. lawsuits, making it harder for the British lender to repair the damage to its reputation caused by its role in the interest ... |
| Barclays PLC Declares Dividend | Reuters Significant Developments | 7/27/2012 | Date Announced: 20120727 Barclays PLC announced that it will pay a second interim cash dividend for 2012 of GBP0.01 per share on September 7, 2012. |
| Bahraini family buy Barclays House. | Estates Gazette Interactive | 7/27/2012 | Barclays House, 8 Wimbledon Road, SW1, has been bought by a Bahraini family for £3.7m – a 5.5% yield. The 11,208 sq ft office building is let entirely to Barclays Bank until July 2024, with a current passing rent of £210,000 per annum. BNP ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays probed on £7bn Middle East bailout; THE crisis at BARCLAYS got even WORSE yesterday — as it revealed regulators are probing i... | thescottishsun.co.uk | 7/27/2012 | Finance director Chris Lucas and three other current or ex-staff are being investigated by the Financial Services Authority. The FSA is looking into £300million in fees paid out by Barclays in 2008 when Middle Eastern funds lent the bank ... |
| ADR -- Barclays PLC (BCS): Alert: 2Q12 Results - Initial Reaction | Citi | 7/27/2012 | -- |
| Barclays : Q212 results - Good Q212; Valuation attractive - ALERT | JPMorgan | 7/27/2012 | -- |
| Alert: Barclays PLC (BARC.L) - 2Q12 Results - Initial Reaction | Citi | 7/27/2012 | -- |
| Barclays Alert : 1H12 first read: A strong outcome, stock to react positively | Deutsche Bank Equity Research | 7/27/2012 | -- |
| First Read: Barclays "Strong FICC steals the show" (Buy) Crutchley | UBS Equities | 7/27/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/27/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 7/27/2012 | -- |
| Barclays gains as lawsuits loom | Calgary Herald | 7/28/2012 | Barclays PLC said Friday that it faces a fresh investigation by financial services regulators in the U.K. and a new batch of class-action lawsuits in the United States, legal troubles that promise a continuing PR headache for the British ... |
| CREDIT CARDS; Card unit can't salvage Barclays ' net | The News Journal | 7/28/2012 | The News Journal A jump in profits at the credit-card division of Barclays was driven by a "significant improvement" in performance at the British bank's Delaware-based unit, according to the latest earnings report. |
| Barclays prepares for Spain and Portugal to exit the euro | El Pais - English Edition | 7/28/2012 | Assets reduced from 15.5bn euros to 3.2bn in six months Barclays Bank announced on Friday that it has begun taking important measures to cover risks should Spain and Portugal eventually be forced to leave the euro zone. |
| BUSINESS BRIEFS [Derived Headline] | Pittsburgh Post-Gazette | 7/28/2012 | Highmark seeks permission to boost some premiums Health insurer Highmark Inc. is asking the state for permission to increase premiums on its "Special Care" health plans, which are subsidized insurance and hospitalization policies for those ... |
| New inquiry overshadows GBP4bn profit from troubled Barlcays | The Scotsman | 7/28/2012 | Barclays was rocked again yesterday as a bumper GBP4 billion interim profit was overshadowed by the disclosure that its finance director is among four current and former staff being investigated by the UK financial regulator. |
| Comment : Fire-fighting remains the priority for Barclays | The Scotsman | 7/28/2012 | IT NEVER rains but it pours, especially during a British summer. Yesterday's strong interim results from Barclays were clouded by news that the Financial Services Authority (FSA) has opened yet another investigation into the bank's affairs. |
| Barclays faces new investigation over Middle East investment | CPI Financial | 7/28/2012 | Barclays is now under investigation by the UK Financial Services Authority (FSA) over the disclosure of fees paid to advisors when it raised funds from investors in Qatar and Abu Dhabi in 2008. |
| Saturday Papers: Barclays faces probe into capital raising fees | Citywire | 7/28/2012 | Top stories The Daily Telegraph: Barclays has been engulfed in a fresh crisis, in the wake of the Libor scandal, after the bank admitted it is being investigated over fees paid to Middle Eastern investors at the height of the financial ... |
| BOOST FOR BARCLAYS AS PROFITS RISE 13% | Daily Mail | 7/28/2012 | SHARES in Barclays soared, as the beleaguered bank's bumper first-half profit offered a moment's respite from the blows to its reputation. Pre-tax profit jumped 13pc to £4.2bn, well ahead of analysts' consensus estimate of £3.8bn, thanks to ... |
| Barclays in new probe | Scottish Daily Record | 7/28/2012 | EMBATTLED Barclays were rocked by fresh controversy yesterday after admitting they are at the centre of a new investigation. The bank revealed City regulators are looking into the payment of fees at the height of the financial crisis. |
| Barclays facing new crisis with inquiry into fees | The Daily Telegraph | 7/28/2012 | BARCLAYS has been engulfed in a fresh crisis, in the wake of the Libor scandal, after admitting that it is being investigated over fees paid to Middle Eastern investors at the height of the financial crisis. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fine words can't hide Barclays ' buried bombshell; Comment | The Daily Telegraph | 7/28/2012 | ONLY Barclays Bank could come up with something this crass. Top of its 92–page half–year results missive were some fine words from its departure–lounge chairman, Marcus Agius. "I am confident we can and will repair the reputational damage ... |
| Regulators in fresh Barclays investigation | Eastern Daily Press | 7/28/2012 | The onslaught against Barclays' reputation showed no signs of easing yesterday as the scandal-hit lender revealed it was embroiled in a fresh investigation by City regulators. |
| The day's biggest movers; Business Need to know | The Times | 7/28/2012 | Company Change ENK Approached about a possible takeover +30.9% Barclays Surprisingly strong results +8.7% UBM Profits rise +7.5% William Hill Hopes for Olympic betting boost +7.1% Lloyds Banking Group More optimism about Europe, for now ... |
| Banking & finance; Business Need to know | The Times | 7/28/2012 | Insider trading: Six men were convicted after a four-month insider trading trial. The Financial Services Authority alleged that one defendant and his brother, who worked at the printing rooms of UBS and JP Morgan, had stolen confidential ... |
| Bonuses fall and profits rise at Agius's listening bank | The Times | 7/28/2012 | Barclays insisted that it was showing restraint on bonuses yesterday, reporting that it had set aside £1.42 billion so far this year for incentive payments to be paid to employees early next year. |
| Private banks get tough on rich borrowers; Mortgages Home loans are being withdrawn from wealthy customers, says Leah Milner | The Times | 7/28/2012 | Wealthy clients continue to enjoy rock-bottom mortgage rates from private banks if they are prepared to make investments at the same time, but some lenders are getting tough on affluent borrowers who fail to hand over their assets. |
| £500-a-day banker admits benefit fraud; A banking troubleshooter has been prosecuted for fraudulently receiving benefits while being paid... | The Telegraph Online | 7/28/2012 | Adam Lancelot, 35, spent his earnings on a Mercedes convertible, a kitchen refurbishment, foreign holidays and restaurant meals. But between spells working for major financial institutions such as Barclays Wealth he was also claiming council ... |
| Profits soar for Barclays despite woes | The Daily Express | 7/28/2012 | BARCLAYS shares powered ahead yesterday as the embattled bank reported profits of £4.2billion and investors shrugged off news that it was facing a new regulatory probe. |
| JUDGING by the City's [...]; COMMENT | The Daily Express | 7/28/2012 | JUDGING by the City's reaction to Barclays' results you would not think this was a bank going through a crisis. It has undergone a traumatic boardroom shake-up this month after being fined £290million for manipulating the interbank lending ... |
| Barclays positive despite scandals | The Journal, Newcastle | 7/28/2012 | The FTSE 100 Index opened relatively flat yesterday despite media scepticism on two levels. Firstly, there was some conjecture as to whether the positive movement of Thursday's market was an over reaction by investors to the president of the ... |
| New FSA investigation into Barclays mars 'better than expected' results | The Western Mail | 7/28/2012 | THE onslaught against Barclays' reputation showed no signs of easing yesterday as the scandal-hit lender revealed it was embroiled in a fresh investigation by City regulators. Barclays, still reeling from the rate-rigging affair, admitted ... |
| POUNDNOTES | The Western Mail | 7/28/2012 | ALTHOUGH small investors might be tempted to buy shares in Barclays with the bank deep in the Libor storm, Graham Spooner at The Share Centre urges caution. |
| Barclays House, 8 Wimbledon Road, SW1, has been bought by a Bahraini family for... | Estates Gazette | 7/28/2012 | Barclays House, 8 Wimbledon Road, SW1, has been bought by a Bahraini family for £3.7m - a 5.5% yield. The 11,208 sq ft office building is let entirely to Barclays Bank until July 2024, with a current passing rent of £210,000 per annum. |
| Barclays to Take Customers to Malaysia | All Africa | 7/28/2012 | Jul 28, 2012 (The Independent/All Africa Global Media via COMTEX) -- Barclays bank excited its customers in the quarterly business clinic which took place at Sheraton Hotel in what they called Barclays Business club seminar recently. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/28/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Inquiry turns the heat back onto Barclays | Western Daily Press | 7/28/2012 | The onslaught against Barclays' reputation showed no signs of easing last night as the scandal-hit lender revealed it was embroiled in a fresh investigation by City regulators. |
| Barclays profits dive | The Gold Coast Bulletin | 7/28/2012 | TROUBLED British Bank Barclays said yesterday interim net profits shrank to pound stg. 70 million ($A106.33 million) on vast exceptional charges, and apologised again for the Libor rate-rigging scandal that rocked the group. |
| Stocks rise on eurozone stimulus hopes | The Herald | 7/28/2012 | THE FTSE share index gained 1% yesterday as hopes for fresh stimulus from the European Central Bank (ECB) boosted stocks, with a strong performance by Barclays outweighing poor results from mining and publishing companies. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| £450m provision over IRSAs is revealed | The Herald | 7/28/2012 | Barclays has made a £450 million provision for compensating customers who were mis-sold interest rate swap agreements (IRSAs), suggesting that the banks expect to pay out a total £2.5 billion in compensation. |
| Barclays finance director will face inquiry | The Herald | 7/28/2012 | BARCLAYS has revealed finance director Chris Lucas is being investigated by the Financial Services Authority over disclosures about fees from its 2008 fundraising. |
| Bank fine leads to Lib Dem call on investment | Gloucestershire Echo | 7/28/2012 | A CALL has come for Cotswold District Council to withdraw public money from beleaguered Barclays Bank. The Liberal Democrat group wants the £5.5 million, out of a £27.5m of total investments, to be removed. It follows news the bank was fined ... |
| Going public | The Guardian | 7/28/2012 | The investigation into the way fees were disclosed by Barclays during its fundraising in 2008 started in the last few weeks and is thought to be many months from completion. |
| FSA investigates Barclays four over Arab bailout | i | 7/28/2012 | News \| BANKING Barclays was engulfed in a new scandal last night after it emerged that fi-nance director Chris Lucas is among four "current and former employees" under investigation by the Financial Services Authority over the multi-billion ... |
| Boss Agius apologises for failures at Barclays | The Independent | 7/28/2012 | Business Barclays chairman Marcus Agius yesterday said "sorry" to customers and shareholders for the failures that have led to it being at the centre of the public anger at bankers. |
| Business - City Service - Bank shares surge after profits rise | The Irish News | 7/28/2012 | Barclays shares surged 9 per cent yesterday after a rise in half-year profits helped offset some of the damage caused by the Libor rate-rigging scandal. |
| Barclays posts better than expected figures. | The Irish Times | 7/28/2012 | BARCLAYS SHARES shrugged off two new setbacks yesterday as the disclosure of a £450 million mis-selling charge and an investigation into its finance director was offset by a better than expected underlying performance in the first six ... |
| Charge Dents Barclays Profit | The Wall Street Journal | 7/28/2012 | LONDON -- Barclays PLC said net profit fell to GBP 70 million ($110 million) in the first half as a solid performance by the firm's investment bank was partly offset by a provision to pay potential fines on the mis-selling of financial ... |
| Barclays Is Still Stuck In the Mire | The Wall Street Journal | 7/28/2012 | [Financial Analysis and Commentary] Barclays's sorrows continue arriving in battalions. Given disappointing results at rivals, the bank ought to feel pleased with a 13% rise in underlying first-half profit before tax. But that is before the ... |
| Scrutiny of CFO Adds To Strain Atop Barclays | The Wall Street Journal | 7/28/2012 | LONDON -- Barclays PLC's chief financial officer is under investigation by British authorities related to the bank's 2008 fundraising activities with Middle Eastern investors, dealing a fresh blow to a bank that already this month has lost ... |
| Protesters stage bank demo | The Lancaster Guardian | 7/28/2012 | AROUND a dozen Occupy Lancaster protesters staged a demonstration at Barclays Bank in the city centre last Saturday. Two protesters, Bulk ward Green Party city councillor Andrew Kay, and Lancaster resident David Fleet, played roulette inside ... |
| REFILE-INSIGHT-At least three banks seen central to Libor rigging | Reuters News | 7/28/2012 | (Refiles, editing paragraph four) July 28 (Reuters) - New details from court documents and sources close to the Libor scandal investigation suggest that groups of traders working at three major European banks were heavily involved in rigging ... |
| Agenda: Barclays ' dilemma – what to do with its monster; China's power play;   Misled by statistics;   Share tipper's despair | sundaytimes.co.uk | 7/28/2012 | How can a business that made a £2.3 billion profit in the first half of the year be a problem? It is for Barclays, whose new leadership — when it is discovered — has to decide what to do with the large investment bank. |
| Wholesale change of Barclays management is the only way to fix a bank that's run amok | The Observer | 7/29/2012 | Marcus Agius, the chairman of Barclays, insisted on Friday that the bank - currently without a chief executive following Bob Diamond's departure - was not broken. |
| At least three banks seen central to Libor rigging | Daily Financial Post | 7/29/2012 | Karachi: New details from court documents and sources close to the Libor scandal investigation suggest that groups of traders working at three major European banks were heavily involved in rigging global benchmark interest rates. |
| Mitt's vulture capitalism goes global | The Capital Times & Wisconsin State Journal | 7/29/2012 | 'A wkward." That, by any known calculus, was the kindest word that could be employed to describe Mitt Romney's bumpkin-in-chief arrival in London, where he suggested the Brits had done a poor job organizing the Olympics, violated ... |
| WSJ: New York Lender Files Libor Lawsuit | Dow Jones News Service | 7/29/2012 | In the latest sign of the potential legal vulnerability facing banks ensnared in the world-wide probe of interest-rate manipulation, a New York lender alleges in a lawsuit that it was cheated out of interest income because rates on loans ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| RBS CEO Says Bank Expects To Be Fined for Role in Libor Scandal -Report | Dow Jones Business News | 7/29/2012 | Royal Bank of Scotland Group PLC (RBS) Chief Executive Stephen Hester said Sunday the government-controlled bank expects to be fined for its role in the Libor rate-setting scandal. |
| Business comment : Piling insult upon injury, the banks haven't learned | Scotland on Sunday | 7/29/2012 | VINCE Cable, the Business Secretary, is fond of saying that the banks just don't get it. On the evidence of Friday's almost farcical conference call with the media, Barclays clearly still doesn't. |
| Ditch Diamond legacy, investors tell Barclays | The Sunday Times | 7/29/2012 | BARCLAYS faces calls from some of its biggest shareholders to dismantle Bob Diamond's legacy by cutting the size of its investment bank and slashing pay. |
| Barclays ' dilemma: what to do with its monster; AGENDA | The Sunday Times | 7/29/2012 | How can a business that made a £2.3 billion profit in the first half of the year be a problem? It is for Barclays, whose new leadership — when it is discovered — has to decide what to do with the large investment bank. |
| The Body banks on romance | The Sunday Times | 7/29/2012 | ELLE MACPHERSON sure knows how to pick them. Just recently "the Body", 48, hooked up with Roger Jenkins, the former Barclays banker who helped secure a £4.5 billion cash injection in the summer of 2008 through a share issue. And he was ... |
| O'Donnell out of running for Barclays chairmanship | The Sunday Telegraph | 7/29/2012 | LORD O'Donnell, the former head of the civil service, is out of the running to become the chairman of Barclays. The Sunday Telegraph understands that senior figures within the bank have raised concerns about his inexperience in the banking ... |
| Barclays reports £4bn profit as fresh probe emerges | Sunday Tribune | 7/29/2012 | Barclays, the UK lender fined for rigging the London interbank offered rate (Libor), apologised for its role in the scandal as it posted first-half profit that beat analysts' estimates. |
| Roger and Diana Jenkins in £150m 'happy' divorce; Roger Jenkins, the financial expert who made his fortune heading Barclays ' tax-planning business, is reported to have awarded his Bosnian-born wife Diana £150m in an amicable divorce settlement. | The Telegraph Online | 7/29/2012 | The quiet divorce after three-years of separation means she will be among Britain's wealthiest 500 individuals, the Mail on Sunday reports. The couple, who were married for ten years and have two children, remain 'best of friends', with Mrs ... |
| CEO's exit topples last pillar in London's Gekko Generation; Marks watershed moment for regulation in financial centre | The Toronto Star | 7/29/2012 | LONDON -- American Robert Diamond once mocked "Little England" regulators for failing to match his global ambitions. He sparked a power shift that cost him his job and changed the way the world's top financial centre is governed. |
| Diamond Days | The Toronto Star | 7/29/2012 | Robert Diamond joined Barclays in 1996 when the bank sold off parts of Barclay de Zoete Wedd, its investment banking unit. He became CEO of Barclays Capital and focused on fixed income and foreign exchange. |
| Bankers behaving badly 'Dude, I owe you big time' | Chicago Tribune | 7/29/2012 | In 2006, a bank trader asked a buddy at British financial giant Barclays to help him manipulate the interest-rate index called Libor, which is used to set terms in loans and financial contracts worldwide. |
| Banking needs to be boring again, no time left for scandal, fraud | The Athens Messenger | 7/29/2012 | It's looking like arrests are imminent in the LIBOR scandal, with U.S. and European investigators closing in on more than a dozen traders. For at least four years - from 2005 to 2009 - Barclays Bank, among, apparently, many others, ... |
| Roger Jenkins | The Sunday Independent (Ireland) | 7/29/2012 | RUNNING "the Brazilian Goldman Sachs" and dating a former supermodel is all in a day's work for Roger Jenkins. A talented athlete in his youth, the former Dublin-based distressed asset fund boss and Barclays tax supremo turned down a chance ... |
| The same old banking model needs to change | Independent On Sunday | 7/29/2012 | The Square Mile Barclays and most of Wall Street's banks are backing Mitt Romney to be president as he will keep the status quo. But investors are shunning them |
| O'Donnell ruled out of Barclays chairman role -paper | Reuters News | 7/29/2012 | LONDON, July 29 (Reuters) - Gus O'Donnell, widely seen as a front runner to become chairman at scandal-hit bank Barclays , is out of the running for the job after senior bankers raised concerns about the former top civil servant's lack of ... |
| Barclays faces new investigation over Middle East investment | Mist News | 7/29/2012 | Barclays is now under investigation by the UK Financial Services Authority (FSA) over the disclosure of fees paid to advisors when it raised funds from investors in Qatar and Abu Dhabi in 2008. |
| Barclays Investors Ask Agius To Cut Bank Size, Sunday Times Says | Mist News | 7/29/2012 | Barclays Plc (BARC) should use the exit of former Chief Executive Officer Robert Diamond as a chance to cut its investment bank's size and reduce pay, some of its biggest investors told the lender in letters, the Sunday Times reported. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| World News: Europe -- Brussels Beat: Economics Guru Jumps Into a New Fire | The Wall Street Journal Asia | 7/30/2012 | Joaquin Almunia narrowly missed out on being the man of the moment when he gave up his post as the European Union's economics chief in early 2010, just as the magnitude of Greece's financial problems became apparent. But now as the bloc's ... |
| Bearish on Brokers, Bullish on Housing | Barron's | 7/30/2012 | [An Interview With Douglas Kass Founder, Seabreeze Partners] Doug Kass has appeared numerous times in Barron's, having penned his first guest column for us in 1992, on the case for shorting Marvel Comics stock. Those who want more of his ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 7/30/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Borrowing costs for Chinese banks fall | China Economic Review - Daily Briefings | 7/30/2012 | Chinese banks' borrowing costs dropped, extending Wednesday's biggest decline in two weeks, as the central bank conducted reverse-repurchase operations to meet a month-end increase in demand for cash, China Daily reported. |
| Britain Begins Review of Libor | NYT Blogs | 7/30/2012 | LONDON - The British government on Monday officially announced a review into the rate-setting process at the center of the recent financial scandal. |
| Co-operative Group secures £950m in refinancing deal | Retail Week | 7/30/2012 | The Co-operative Group, which includes the food retailer The Co-operative Food, has agreed a £950m refinancing deal with a group of banks led by Barclays. |
| Co-operative Group Limited Re-Financing | Regulatory News Service | 7/30/2012 | TIDM87GO RNS Number : 7330I Co-operative Group Limited 30 July 2012 CO-OPERATIVE GROUP RE-FINANCING The Co-operative Group has successfully secured GBP950 million of new senior debt facilities to replace and enhance existing facilities that ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/30/2012 | TIDMIEGY RNS Number : 7635I iShares Barclays Euro Gov Bond 5-7 28 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/30/2012 | TIDMIESP RNS Number : 7687I iShares V Spain Treasury EUR 28 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 27-Jul-12 NAV PER SHARE: Official NAV EUR 119.69951 NUMBER ... |
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 7/30/2012 | TIDMCOV TIDMBARC RNS Number : 7974I Cove Energy PLC 30 July 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) ------------------------------------------------------------------- 1. Identity of the issuer or the ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 7/30/2012 | TIDMBARC RNS Number : 8450I Barclays PLC 30 July 2012 30 July 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,236,476,554 ordinary shares ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 7/30/2012 | TIDMBARC RNS Number : 8471I Barclays PLC 30 July 2012 30 July 2012 Barclays PLC Director/PDMR shareholding In accordance with DTR 3.1.2R, on 30 July 2012 Reuben Jeffery notified the Company that, on 30 July 2012, he purchased 10,000 American ... |
| HSBC takes $2b hit for US and UK flaws | Khaleej Times | 7/30/2012 | HSBC Holdings Plc, the British bank accused of laundering money for Mexican drug lords, apologised to investors for compliance failings as it set aside $2 billion more to cover the costs of regulatory fines and lawsuits. |
| AXA becomes Fives' fourth PE owner | Private Equity International | 7/30/2012 | AXA Private Equity has acquired a minority stake in production line designer and supplier Fives Group in a deal valued at more than €800 million. |
| Essar signs agreement with Barclays Bank | Project Monitor | 7/30/2012 | A BUSINESS CORRESPONDENT Essar Energy plc has announced that its subsidiary, Essar Oil UK, has entered into new arrangements with Barclays Bank plc covering the supply of crude oil to its Stanlow refinery in the UK. |
| Banks wait for details of Libor inquiry terms | City AM | 7/30/2012 | BANKS will today find out just how rigorous the investigation into the Libor scandal will be, as the Treasury is this morning set to announce the terms of Martin Wheatley's review into the key interbank interest rate. |
| BARCLAYS' CHAIRMAN RULES OUT BREAK-UP | Daily Mail | 7/30/2012 | Barclays is turning a deaf ear to pressure from investors to break itself up in order to signal a decisive move away from the tarnished reign of former boss Bob Diamond. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Deals of the Day: Bank Breakups -- Not So Fast | Dow Jones News Service | 7/30/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ: RBS Braces Itself For Libor Deal | Dow Jones News Service | 7/30/2012 | LONDON--Four years ago, Stephen Hester was cast as the savior of Royal Bank of Scotland Group PLC (RBS, RBS.LN) as it was being bailed out by U.K. taxpayers. Now the 51-year-old chief executive may risk having his tenure cut short by the ... |
| WSJ UPDATE: Regulators Step up Muni-Bond-Benchmark Probe | Dow Jones News Service | 7/30/2012 | WASHINGTON--Regulators are stepping up their investigation into an interest-rate benchmark used in the $3.7 trillion municipal-bond market, seeking to learn whether market participants manipulated data in much the same way bankers have been ... |
| Mexico Homebuilder Urbi Burns Through Cash, Warns of Tough Times | Dow Jones Global Equities News | 7/30/2012 | MEXICO CITY--The market is taking a dire view of Mexican homebuilder Urbi Desarrollos Urbanos SAB (URBI.MX, URBDY) as the company burns through free cash flow and warns of worse earnings to come. |
| Caution over bank shares | Daily Post (North Wales) | 7/30/2012 | pound NOTES ALTHOUGH small investors might be tempted to buy shares in Barclays with the bank deep in the Libor storm, Graham Spooner at The Share Centre urges caution. |
| RBS drawn into Libor scandal as banks wait to learn scale of review | The Daily Telegraph | 7/30/2012 | THE man charged by the Government with conducting an independent review into the Libor rigging scandal, which has already cost Barclays £290m in fines, will today outline the scale of the inquiry. |
| Barclays Interim Results 2012 | ENP Newswire | 7/30/2012 | Release date - 27072012 Barclays has announced its results for the six months to 30 June 2012. Please click on the attachment to download the results announcement, or visit www.barclays.com/investorrelations. |
| Another top name off list for hot seat at Barclays | The Times | 7/30/2012 | Britain's former top civil servant is no longer in the race to become the new chairman of crisis-hit Barclays after senior figures became concerned about his lack of banking experience. |
| Panel games | The Lawyer | 7/30/2012 | So just how close is SNR Denton to Barclays? Confusion reigns over the extent of SNR Denton's relationship with Barclays after the firm confirmed it had been dropped from doing lease management work for the bank, but Barclays claimed ... |
| Barclays moves out of struggling town; Traders raise fears bank building will stay empty | The Sentinel | 7/30/2012 | BANKING giant Barclays is to close its branch in a town already littered with empty buildings. The Burslem branch, in Moorland Road on the edge of the town centre, has recently reduced its opening times to just four hours a day, Monday to ... |
| Barclays raises third-quarter US gas price call 31% but leaves Q4 outlook at $3/MMBtu | Inside F.E.R.C. | 7/30/2012 | Barclays Capital analysts revised their third-quarter US gas price forecast to $2.70/MMBtu, a 31% increase from their previous $2.05/MMBtu prediction, citing the summer's warm weather and low-priced natural gas knocking coal off the market. |
| Pension debts of UK plc swell £75bn in a year; Retirement obligations have been hit by the Bank of England's quantitative easing programme | Financial News | 7/30/2012 | The UK's biggest listed companies are set to report a £75bn increase in their pensions liabilities compared with a year ago, as a result of steep falls in corporate bond yields caused by the Bank of England's quantitative easing programme. |
| Post-Libor business still good, say Barclays bosses; The bank has done brisk business since the Libor story broke, including three initial ... | Financial News | 7/30/2012 | Clients remain loyal to Barclays despite the Libor scandal, Richard Taylor, the bank's head of UK investment banking, has told Financial News. |
| Liborgate: countdown to pricing crackdown begins; The Libor-fixing scandal has prompted regulators to pay more attention to 'self-certified... | Financial News | 7/30/2012 | This month, the Financial Services Authority announced that it would be performing an emergency review of the London interbank offered rate in light of the interest-rate manipulation scandal. |
| Barclays rules out investment banking break-up, Daily Mail reports | Theflyonthewall.com | 7/30/2012 | Marcus Agius, the chairman of Barclays (BCS), has reportedly weighed the idea of splitting off Barclays Capital, but the bank's board believes the investment banking unit is an integral part of the business model, the Daily Mail reports. |
| Gus O'Donnell out of running ot be chairman of Barclays, Telegraph reports | Theflyonthewall.com | 7/30/2012 | Gus O'Donnell is out of the running to become the chairman of Barclays (BCS) after senior figures within the bank raised concerns about his inexperience in the banking sector, the Telegraph reports. Meanwhile, the FSA's investigation into ... |
| Barclays ' shareholders ask bank to shrink, Bloomberg reports | Theflyonthewall.com | 7/30/2012 | Some of Barclays' (BCS) biggest stakeholders urged the bank to use its recent upheaval as an opportunity to shift its strategy and cut its size, according to letters referenced by the Sunday Times, reported Bloomberg. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hester expects huge RBS fine over Libor row | The Herald | 7/30/2012 | STEPHEN Hester has warned that Royal Bank of Scotland faces a massive fine over the Libor scandal that hit Barclays. The chief executive said the taxpayer-owned bank will "have our day in the spotlight" over the rate-fixing that cost its ... |
| RBS chief says Libor scandal has significant affect | Global Banking News | 7/30/2012 | The chief of Royal Bank of Scotland (LSE: RBS), Stephen Hester, has said that his bank would have to pay a huge fine as well as take a big hit to its reputation as the Libor probe progresses. |
| Investors call on Barclays to reduce size | Global Banking News | 7/30/2012 | Some of the biggest investors in Barclays Plc (LSE: BARC) have asked the bank to reduce its investment banking operations and cut pay to top managers. |
| O'Donnell said to have been ruled out of race for top post at Barclays Plc | Global Banking News | 7/30/2012 | According to the Sunday Telegraph, Gus O'Donnell, considered a front-runner to become chairman at Barclays Plc (LSE: BARC), is out of the race. |
| Agius says Barclays will not be broken up | Global Banking News | 7/30/2012 | The chairman of Barclays Plc (LSE: BARC), Marcus Agius, has said that the banking company will not be broken down despite demands from some of the biggest investors in the bank. |
| Barclays Capital Inc . - Key Employee Biographies | GlobalData Company Profiles | 7/30/2012 | Barclays Capital Inc. Key Employee Biography Name : Jerry del Missier Biography : Mr. Jerry del Missier is the chief executive offers of Barclays Capital and the co-chief executive of corporate & investment banking. He is also the member ... |
| RBS faces new hit over Libor scandal, says boss: CEO admits bonus row 'caught everyone on hop' Computer crisis could have been averted, he... | The Guardian | 7/30/2012 | The boss of the Royal Bank of Scotland has warned that the bank faces a further hit to its reputation - and a huge fine - from the Libor scandal, which has engulfed Barclays and caused a fresh wave of anger against bankers. |
| RBS could face Libor fines, admits Hester | The Independent | 7/30/2012 | News The Royal Bank of Scotland's chief executive, Stephen Hester, warned yesterday that the bank could face fines rivalling those Barclays was forced to pay in the wake of the rate-fixing scandal. |
| Investment Adviser: Barclays bullish on developed markets. | Investment Adviser | 7/30/2012 | China "is near the low-point of its economic cycle", according to wealth manager. Barclays Wealth reiterated a positive outlook for developed world stocks, while noting that China is "near or at the bottom of the [economic] cycle", after the ... |
| Investment Adviser: FSA claims of 'affordable' FSCS overhaul slammed. | Investment Adviser | 7/30/2012 | FSA under fire over affordability of FSCS reform in context of banking fines. Advisers have rubbished FSA claims that its proposals to overhaul the Financial Services Compensation Scheme's (FSCS) levy system are "affordable" - pointing to ... |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investmen | Johannesburg Stock Exchange | 7/30/2012 | Distribution and re-investment announcement for July 2012 and salient dates for August 2012 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme (Satrix), registered as such in terms of ... |
| Addleshaws and Freshfields don gowns as BarCap eyes campus sell-off | The Lawyer | 7/30/2012 | Addleshaw Goddard and Freshfields Bruckhaus Deringer have landed roles advising on Barclays Capital's much-vaunted sale of its stake in University Partnerships Programme (UPP) to Dutch pension fund manager PGGM. |
| Barclays , SNR Denton and the panel game | The Lawyer | 7/30/2012 | So how close is SNR Denton to Barclays? ?Confusion reigns over the extent of SNR Denton's relationship with Barclays after the firm confirmed it had been dropped from doing lease management work for the bank, but Barclays claimed otherwise. |
| UK sets out terms for urgent Libor review | Reuters News | 7/30/2012 | LONDON, July 30 (Reuters) - Britain's government set out on Monday terms for a fundamental revamp of a key interest rate rigged by a number of banks, including Barclays, saying urgent reform is required. |
| UK stocks jump on fresh economic stimulus hopes | Reuters News | 7/30/2012 | * FTSE gains 1.2 percent; flirts with 5,700 level * Central bank action eyed from Fed, ECB, BoE meetings * Banks higher; HSBC up after solid first-half results |
| NY lender sues big banks over alleged Libor manipulation | Reuters News | 7/30/2012 | * Litigation widens in wake of Libor probes * Bank says it lost interest income due to rate-rigging * Case filed in U.S. District Court in Manhattan |
| Barclays turns focus to wheat; sees USDA cutting Black Sea crops | Reuters News | 7/30/2012 | LONDON, July 30 (Reuters) - Barclays bank expects the USDA to cut wheat crop estimates for Black Sea exporters Russia, Kazakhstan and Ukraine as bad weather takes a toll, while it continues a trend of lowering figures for U.S. corn and soy ... |
| Roper Industries inks USD1.4bn deal to buy Sunquest | M&A Navigator | 7/30/2012 | 30 July 2012 – US engineered products and solutions company Roper Industries Inc (NYSE:ROP) said on Monday it had struck a USD1.4bn (EUR1.1bn) deal to acquire Arizona-based diagnostic and laboratory software solutions supplier Sunquest ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's determines no negative rating impact on Annington Finance No.4 plc due to deed of undertaking | Moody's Investors Service Press Release | 7/30/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") on 24 July 2012 by Barclays Bank PLC (the "Swap Counterparty") in relation to its obligations under a swap agreement (the "Swap Agreement") with Annington ... |
| Moody's determines no negative rating impact on two CMBS transactions due to deeds of undertaking | Moody's Investors Service Press Release | 7/30/2012 | Moody's has determined that the execution of deeds of undertaking (the "Deeds") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the Swap Agreements) with each of the issuers listed below (the "Issuers") will ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G4Z0) - (ISIN US06738G4Z02) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: 06738G4Z0 ISIN: US06738G4Z02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820767200 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305062787) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: ISIN: XS0305062787 Common Code: 030506278 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821596651 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0528007577) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: ISIN: XS0528007577 Common Code: 052800757 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822383902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C7H6) - (ISIN US06738C7H67) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: 06738C7H6 ISIN: US06738C7H67 Common Code: 030511247 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307350727) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: ISIN: XS0307350727 Common Code: 030735072 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458235 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GES5) - (ISIN US06738GES57) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: 06738GES5 ISIN: US06738GES57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820629791 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0375011078) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: ISIN: XS0375011078 Common Code: 037501107 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821320284 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0418686944) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: ISIN: XS0418686944 Common Code: 041868694 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821605906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0293366950) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: ISIN: XS0293366950 Common Code: 029336695 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAG1) - (ISIN US06740PAG19) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: 06740PAG1 ISIN: US06740PAG19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822179292 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0408634276) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: ISIN: XS0408634276 Common Code: 040863427 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821520438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TDM6) - (ISIN US06741TDM62) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: 06741TDM6 ISIN: US06741TDM62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823195579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TDN4) - (ISIN US06741TDN46) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: 06741TDN4 ISIN: US06741TDN46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823195586 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G4Z0) - (ISIN US06738G4Z02) | Moody's Investors Service Ratings Delivery Service | 7/30/2012 | CUSIP: 06738G4Z0 ISIN: US06738G4Z02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820767200 |
| CBI Distributive Trades -- Barclays comment | M2 Presswire | 7/30/2012 | Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data: "It's good news for retailers that sales rose for the third consecutive month, but with growth easing the high street will have to ... |
| Barclays funds major Aberdeen business park vision with the largest Scottish property deal of 2012 | M2 Presswire | 7/30/2012 | · £52 million debt funding for Drum Property Group Ltd · Aberdeen's first world class business park · Construction to begin in July 2012 · An estimated 1,200 jobs to be created and sustained in Phase 1 |
| Barclays supports Co-operative Group in £1 billion refinancing | M2 Presswire | 7/30/2012 | The Co-operative Group has successfully refinanced £950 million of senior debt facilities with pre-agreed capacity to increase to £1billion with the support of a syndicate of banks led by Barclays. |
| WSJ BLOG/Real Time Economics: Economists React: Don't Expect QE3 This Week | Dow Jones News Service | 7/30/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Nicole Hong Weak U.S. data and mounting euro-zone concerns have raised expectations that the U.S. Federal Reserve ... |
| Barclays Raised To Buy From Hold By Societe Generale | Dow Jones Global Equities News | 7/30/2012 | Barclays Raised To Buy From Hold By Societe Generale |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 7/30/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/The Source: Broker Note Briefing: Monday | Dow Jones Global Equities News | 7/30/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Peter Nurse Europe's financial markets are cautious again early Monday |
| WSJ UPDATE: Regulators Step up Muni-Bond-Benchmark Probe | Dow Jones Business News | 7/30/2012 | WASHINGTON--Regulators are stepping up their investigation into an interest-rate benchmark used in the $3.7 trillion municipal-bond market, seeking to learn whether market participants manipulated data in much the same way bankers have been ... |
| New owners boost Novus Leisure. | Estates Gazette Interactive | 7/30/2012 | Bar operator Novus Leisure's central London portfolio is expected to double in the next three years after the group was bought by LGV Capital and Hutton Collins for £100m. |
| WSJ: RBS Braces Itself for Libor Deal | Dow Jones Chinese Financial Wire | 7/30/2012 | LONDON--Four years ago, Stephen Hester was cast as the savior of Royal Bank of Scotland Group PLC (RBS, RBS.LN) as it was being bailed out by U.K. taxpayers. Now the 51-year-old chief executive may risk having his tenure cut short by the ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 7/30/2012 | -- |
| SA Equities Daily : ASA, AGL, Barclays, LON, SA Data Preview, EU Mining, Rio, Aus Mining | Deutsche Bank Equity Research | 7/30/2012 | -- |
| Barclays : 1H12 results review - A break in the clouds | Deutsche Bank Equity Research | 7/30/2012 | -- |
| Barclays : Attractive valuations for a strong franchise, Remain OW despite management uncertainty | JPMorgan | 7/30/2012 | -- |
| Barclays PLC - Focus on returns | RBC Capital Markets | 7/30/2012 | -- |
| BARCLAYS PLC | JPMorgan | 7/30/2012 | -- |
| Barclays "Delivering revenues and managing costs" (Buy) Crutchley | UBS Equities | 7/30/2012 | -- |
| Barclays brings shame to the city | New Straits Times | 7/31/2012 | WOULD you call the recent Barclays involvement in manipulating the London Interbank Offered Rate (Libor) a scandal? I would. And a big one. Why? This rate published by Thompson Reuters every day around 11am, United Kingdom time, indicates ... |
| BSP may cut rates by another 25 bps – Barclays | The Philippine Star | 7/31/2012 | MANILA, Philippines - Downside risks to global growth and the peso's appreciation could prompt the Bangko Sentral ng Pilipinas (BSP) to trim policy rates by another 25 basis points (bps) within the year, Barclays Capital Research said in a ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold | Johannesburg Stock Exchange | 7/31/2012 | Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| AME Info, Abu Dhabi, United Arab Emirates, banking briefs | AME Info (MCT) | 7/31/2012 | July 31--FSA TO INVESTIGATE BARCLAYS OVER QATAR, ABU DHABI FUNDRAISING: The UK's Financial Services Authority (FSA) has launched an investigation over the disclosure by Barclays of fees paid to advisors when it raised funds from investors ... |
| UPDATE 2-Italian police seize Barclays documents in rates probe | Reuters News | 7/31/2012 | (Adds further details on Italian probe, Deutsche, UBS) MILAN/FRANKFURT, July 31 (Reuters) - Italian police have searched the Milan offices of Barclays as part of widening international investigations into alleged rigging of global interest ... |
| ON THE MOVE-Merrill lands duo 4 months after joining Barclays | Reuters News | 7/31/2012 | July 31 (Reuters) - Brokerage Merrill Lynch says it has hired a team of former Morgan Stanley private wealth advisers who jumped from Barclays' U.S. wealth management arm after working just four months at the British bank. |
| European banks slash commodities risk, revenues drop | Reuters News | 7/31/2012 | * Credit Suisse commodities revenue drops 93 pct * Barclays risk appetite in commodities plunges * Deutsche still shows significant appetite By Dmitry Zhdannikov |
| UK sets out terms for review of key Libor | The Mercury | 7/31/2012 | zz 'Urgent reform is required' Britain's government set out the terms for a revamp of a key interest rate rigged by a number of banks, including Barclays, saying yesterday that urgent reform is required. |
| Barclays upbeat about expansion in Africa | Business Day | 7/31/2012 | Lenders aim to expand into untapped retail markets on the continent, writes IGNORE Africa at your own peril,& says Kennedy Bungane, the recently appointed Barclays Africa CE whose responsibilities include heading Absa's Africa strategy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FSA to investigate Barclays over Qatar, Abu Dhabi fundraising | Middle East Banking | 7/31/2012 | The UK's Financial Services Authority (FSA) has launched an investigation over the disclosure by Barclays of fees paid to advisors when it raised funds from investors in Qatar and Abu Dhabi in 2008. The probe focuses on millions of pounds ... |
| Moody's determines no negative rating impact on Sherwood Castle Funding Series 2006 -1 PLC due to deed of undertaking | Moody's Investors Service Press Release | 7/31/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to a swap agreement between Tenby Castle Funding Group Limited and the Swap Counterparty will not, in ... |
| Moody's determines no negative rating impact on Gracechurch Corporate Loans Series 2005-1 due to deed of undertaking | Moody's Investors Service Press Release | 7/31/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to a swap agreement between Lambda Finance B.V. (the "Issuer") and the Swap Counterparty will not, in ... |
| Moody's rates Barclays Brazil Baa3 | Moody's Investors Service Press Release | 7/31/2012 | Moody's Investors Service assigned a standalone bank financial strength rating of D to Banco Barclays S.A. (Barclays Brazil), the wholly-owned subsidiary of UK Barclays Bank Plc (A2, negative, C-/baa2 negative). At the same time, Moody's ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0436885965) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: ISIN: XS0436885965 Common Code: 043688596 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821733869 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN IT0006670761) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: ISIN: IT0006670761 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821091075 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZ25) - (ISIN US06740PZ257) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06740PZ25 ISIN: US06740PZ257 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822452429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0441735494) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: ISIN: XS0441735494 Common Code: 044173549 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821873209 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CVE6) - (ISIN US06738CVE64) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738CVE6 ISIN: US06738CVE64 Common Code: 028199945 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6X7) - (ISIN US06738J6X71) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738J6X7 ISIN: US06738J6X71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPQ8) - (ISIN US06738KPQ84) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738KPQ8 ISIN: US06738KPQ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822646409 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMV0) - (ISIN US06738KMV07) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738KMV0 ISIN: US06738KMV07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822643777 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ58) - (ISIN US06740PQ587) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06740PQ58 ISIN: US06740PQ587 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JN97) - (ISIN US06740JN975) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06740JN97 ISIN: US06740JN975 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821998603 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7A6) - (ISIN US06738J7A69) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738J7A6 ISIN: US06738J7A69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822442397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Y5) - (ISIN US06738J6Y54) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738J6Y5 ISIN: US06738J6Y54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Z2) - (ISIN US06738J6Z20) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738J6Z2 ISIN: US06738J6Z20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444648 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CVE6) - (ISIN US06738CVE64) | Moody's Investors Service Ratings Delivery Service | 7/31/2012 | CUSIP: 06738CVE6 ISIN: US06738CVE64 Common Code: 028199945 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| A law unto themselves | Morning Star Online | 7/31/2012 | by Bill Benfield If you were of a kindly and gentle disposition it would be easy to feel sorry for the the right load of merchant bankers - and yes, I am a cockney - at embattled Barclays. |
| BARCLAYS OFFICE IN ITALY RAIDED IN RATE RIGGING INVESTIGATION | London Evening Standard | 7/31/2012 | ITALIAN police have raided a Barclays office in Milan, seizing documents as part of an investigation into alleged rigging of European interest rates. |
| Dollar drama Berkshire Bank sues over interest rate | New York Daily News | 7/31/2012 | THE FALLOUT from the Libor-rigging scandal continued to spread as a New York lender sued some of the big banks that set the key interest rate. Berkshire Bank charged in its lawsuit that it received artificially low-interest rate payments on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's says rating on 4 CMBS transactions safe | Daily The Pak Banker | 7/31/2012 | London: Global rating agency Moody's has determined that the execution of a deed of undertaking by Barclays Bank PLC relating to its swap agreements (the Swap Agreements) with each of the issuers listed below will not, in and of itself and ... |
| WSE: Communique - Barclays Bank PLC | PAP Market Insider | 7/31/2012 | Warszawa. July 31, 2012 (GPW) - Communique - Barclays Bank PLC Communique of the Warsaw Stock Exchange Management Board of 30 July 2012 (WSE Main Market) |
| The Co-op in 'good shape' for further acquisitions | Retail Week | 7/31/2012 | The Co-operative Food could invest a chunk of finance into acquiring a smaller operator after its owners secured just under £1bn this week. The Co-operative Group, which operates the Co-op supermarkets, has agreed a £950m refinancing deal ... |
| Essar Energy Agrees New Oil and Product Inventory Arrangements | RIA Oreanda-News | 7/31/2012 | Companies. London. OREANDA-NEWS . July 31, 2012. Essar Energy plc [LSE: ESSR], the India-focused integrated energy company, today announced that its subsidiary Essar Oil UK has entered into new arrangements with Barclays Bank plc covering ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 7/31/2012 | TIDMIEGY RNS Number : 8726I iShares Barclays Euro Gov Bond 5-7 31 July 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Jul-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 7/31/2012 | TIDMIESP RNS Number : 8778I iShares V Spain Treasury EUR 31 July 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 30-Jul-12 NAV PER SHARE: Official NAV EUR 120.533416 NUMBER ... |
| Next PLC Transaction in Own Shares | Regulatory News Service | 7/31/2012 | TIDMNXT RNS Number : 9737I Next PLC 31 July 2012 Next plc Off-market purchases by way of contingent purchase contract by the Company of ordinary shares for cancellation |
| Several banks, including Barclays , [...] | The Times | 7/31/2012 | ? Several banks, including Barclays, are being formally investigated after the Serious Fraud Office concluded yesterday that it could bring criminal charges in connection with the Libor-fixing scandal (Patrick Hosking writes). |
| Barclays launches m-banking app | Telecompaper Europe | 7/31/2012 | UK financial services company Barclays has launched a new mobile banking application that allows customers to manage their accounts while on-the-go. App users can view their balances and last 30 transactions, make transfers between ... |
| RBS drawn into Libor scandal as banks learn scale of review; The man charged by the Government with conducting an independent review into the Libor rigging scandal, which has already cost Barclays £290m in fines, will on Monday outline the scale of the inquiry. | The Telegraph Online | 7/31/2012 | Martin Wheatley, head of financial conduct at the Financial Services Authority, is expected to announce the "terms of reference" of the review, designed to clamp down on manipulation of the interbank lending rate. |
| Italy's police seizes Barclays documents in rates probe | Xinhua News Agency | 7/31/2012 | MILAN, July 31 (Xinhua) -- Italian police seized documents from the Milan offices of London-based Barclays bank as part of a probe into the possible manipulation of Euribor lending rates, local media said on Tuesday. |
| EXCLUSIVE-Extreme sports camera maker GoPro plans listing | Reuters News | 7/31/2012 | * GoPro hires JPM, Citi, Barclays for IPO-sources * IPO could raise up to $500 mln-sources * GoPro's cameras used by TV shows Mythbusters, Deadliest Catch |
| Are global megabanks good, or a menace for economies?; Are global megabanks good, or a menace for economies? | Daily Star | 7/31/2012 | Beirut -- The recent departure of Robert Diamond from Barclays marks a watershed. To be sure, CEOs of major banks have been forced out before. Chuck Prince lost his job at Citigroup over excessive risk-taking in the run-up to the financial ... |
| ++ Barclays offices raided in Milan in Euribor probe ++. | ANSA - English Media Service | 7/31/2012 | (ANSA) - Rome, July 31 - Italian police on Tuesday seized documents from the Milan offices of London-based Barclays bank as part of a probe into the possible manipulation of Euribor, the euro-priced counterpart of scandal-hit Libor ... |
| Barclays offices raided in Milan in Euribor probe (2). | ANSA - English Media Service | 7/31/2012 | (ANSA) - Rome, July 31 - The raid was led by Trani prosecutor Michele Ruggiero, known for similar probes and sweeps on the three big New York-based ratings agencies - Moody's, Standard & Poor's and Fitch. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 7/31/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European markets rally to record high. | The Irish Times | 7/31/2012 | EUROPEAN MARKETS rallied to their highest level since April yesterday, fuelled by the expectation that the European Central Bank will introduce measures at its meeting on Thursday to stabilise the sovereign debt crisis and stem the economic ... |
| Barclays profit hit by DVA and other charges | Banking Newslink | 7/31/2012 | <p itemprop="description">Barclays Bank reported half year net attributable profit of £70m (€89m $110m ¥8.6bn Y703m) versus a year ago £1,509m. Q2 profit was reported at the pre-tax level only, of £1,234m versus a year ago of £989m. ... |
| RBS and Libor rigging | Banking Newslink | 7/31/2012 | <p itemprop="description">Stephen Hester, Royal Bank of Scotland Chief Executive, appeared to indicate in an interview that RBS may be the next to face fines related to Libor rate fixing. He told the Guardian newspaper, "RBS is one of ... |
| Company Profile - Barclays - Q4 2012 | Business Monitor International Country Reports | 7/31/2012 | Strengths Barclays Company DataWebsite: www. barclays. com Weaknesses Opportunities Threats Company Overview Barclays is a major global financial services provider engaged in retail and commercial banking, credit cards, investment banking, ... |
| Barclays , UniCredit to lead Orsu Metals USD90m financing | M2 Banking & Credit News | 7/31/2012 | 31 July 2012 - Barclays Plc (LON:BARC) and UniCredit SpA (BIT:UCG) have been appointed as mandated lead arrangers for a planned USD90m (EUR73m) project financing facility to Orsu Metals Corp (LON:OSU;TSE:OSU), the London-based metals ... |
| CEO in hot seat at Citizens parent RBS | Boston Business Journal Online | 7/31/2012 | Stephen Hester, the chief executive of Royal Bank of Scotland Group (NYSE: RBS), may lose his job after just four years, the Wall Street Journal reports, as the bank negotiates a settlement with regulators. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC | Business Wire Regulatory Disclosure | 7/31/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Orsu Appoints Barclays and UniCredit to Arrange a Senior Debt Facility of Up to US$90 Million | Marketwire | 7/31/2012 | LONDON, UNITED KINGDOM--(Marketwire - July 31, 2012) - Orsu Metals Corporation, the London-based dual listed (TSX:OSU)(AIM:OSU) base and precious metals exploration and development company, today announces that it has appointed Barclays ... |
| FTSE underpinned by hope for ECB stimulus; LONDON REPORT | City AM | 7/31/2012 | STRENGTH in risk-sensitive energy, miners and banking stocks propelled Britain's top share index back up to touch the 5,700 level yesterday, fuelled by hopes central banks could launch fresh measures this week to stem the global economic ... |
| NAB Plans 10-Year Euro Benchmark Senior Unsecured Bond Issue | Dow Jones Global FX & Fixed Income News | 7/31/2012 | National Australia Bank Ltd. (NAB.AU), or NAB, is planning a benchmark-size, euro-denominated, 10-year, senior, unsecured bond, one of the banks running the deal said Tuesday. |
| Top Interest-Rates Trader at Barclays Has Left Firm -Sources | Dow Jones Global FX & Fixed Income News | 7/31/2012 | A top interest-rates trader at Barclays PLC (BCS, BARC.LN) has left the firm, according to people familiar with the matter. Ritankar "Ronti" Pal had been managing director and head of U.S. rates trading in New York, with responsibility over ... |
| OSU Orsu Metals to arrange $90-million (U.S.) debt facility | Canada Stockwatch | 7/31/2012 | Orsu Metals Corp (2) (TSX:OSU) Shares Issued 157,696,049 Last Close 7/30/2012 $0.13 Tuesday July 31 2012 - News Release Mr. Kevin Denham reports |
| GULLIVER TRAVELS OFF COURSE | Daily Mail | 7/31/2012 | HSBC, a little like JP Morgan Chase, is a bank with Teflon coating. By any standards its failings over money laundering were shameful and embarrassing, as chief executive Stuart Gulliver acknowledges. |
| STREET MOVES: Merrill Lynch Hires Two Barclays Financial Advisers | Dow Jones News Service | 7/31/2012 | Bank of America Corp.'s (BAC) Merrill Lynch Wealth Management unit hired Matt Celenza and Larry DiGioia, a team of high-producing financial advisers, from Barclays PLC's (BCS) U.S. wealth business, who worked just four months at the firm. |
| WSJ BLOG/Private Equity Beat: Barclays Report Recommends Midmarket Leveraged Loans To Wealthy Individuals | Dow Jones News Service | 7/31/2012 | (This story has been posted on The Wall Street Journal Online's Private Equity Beat blog at http://blogs.wsj.com/privateequity.) By Shasha Dai |
| UPDATE: Deutsche Bank Sees Debt Crisis Weighing on Client Activity | Dow Jones Global Equities News | 7/31/2012 | -- Profits at Deutsche's investment banking unit tumble -- Bank says it is well-capitalized under current standards -- New Co-CEOs to outline long-term strategy at later in the day |
| F&C Commercial Property Trust Purchases Four Pre-Let Office Blocks for GBP94M | Dow Jones Global Equities News | 7/31/2012 | LONDON--F&C Commercial Property Trust Limited (FCPT.LN), a real estate investment trust, said Tuesday that it has agreed a forward commitment to purchase four pre-let office blocks in Aberdeen for GBP94.0 million, which are currently ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 2nd UPDATE: Deutsche Bank New Co-CEOs Outline Plan to Lift Capital | Dow Jones Global Equities News | 7/31/2012 | -- Co-CEO Jain outlines plan to strengthen capital, cut costs by EUR3 billion -- Deutsche Bank to slash 1,900 jobs as part of cost-cutting program |
| No GODly hope; City Diary | The Daily Telegraph | 7/31/2012 | POOR old GOD. Former head of the civil service, Lord Gus O'Donnell, aka GOD, is out of the running for the Barclays chairmanship after bankers raised questions about his inexperience in the sector. How things change. |
| Barclays funds major Aberdeen business park vision with the largest Scottish property deal of 2012 | ENP Newswire | 7/31/2012 | Release date - 30072012 Barclays has announced the provision of a GBP52 million debt package for Drum Property Group Ltd to build the first phase of Aberdeen's only Grade A business park for the oil and energy sector. |
| Barclays supports Co-operative Group in GBP1 billion refinancing | ENP Newswire | 7/31/2012 | Release date - 30072012 The Co-operative Group has successfully refinanced GBP950 million of senior debt facilities with pre-agreed capacity to increase to GBP1billion with the support of a syndicate of banks led by Barclays. |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 7/31/2012 | Release date - 30072012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data: 'It's good news for retailers that sales rose for the third consecutive month, but with growth easing the high ... |
| LIBOR scandal is merely one symptom of bank problems | South Florida Sun-Sentinel | 7/31/2012 | It's looking like arrests are imminent in the LIBOR scandal, with U.S. and European investigators closing in on more than a dozen traders. For at least four years ? from 2005 to 2009 ? Barclays Bank, among many others, intentionally ... |
| FTSE buoyed by central bank rumours | The Herald | 7/31/2012 | Strength in energy, miners and banking stocks propelled Britain's top share index back up to touch the 5700 level yesterday, fuelled by hopes central banks could launch fresh measures this week to stem the global economic slowdown. |
| Orsu selects banks to arrange finance | Global Banking News | 7/31/2012 | London-based Orsu Metals Corporation (TSX: OSU), a base and precious metals exploration and development company, has announced that it has selected banks to help it arrange finance. |
| FORM 8-K: LEXMARK INTERNATIONAL FILES CURRENT REPORT | US Fed News | 7/31/2012 | WASHINGTON, July 31 -- Lexmark International Inc., Lexington, Ky., files Form 8-K (current report) with Securities and Exchange Commission on July 30. |
| Corporate Governance News GmbH, shareholder id - Merck KGaA | INSIGHT Shareholder ID | 7/31/2012 | company information company Merck KGaA street Frankfurter Straße street number 250 postal code D-64293 city Darmstadt country Germany phone +49 6151-72-0 fax ... |
| Britain says ?urgent reform' needed as LIBOR review starts | St. Paul Pioneer Press | 7/31/2012 | LONDON ? The British government on Monday, July 30, officially announced a review into the rate-setting process at the center of the recent financial scandal. |
| Is Barclays PLC a Good Long-Term Investment? | Sadif Analytics | 7/31/2012 | -- |
| WSJ UPDATE: Societe Generale Profit Slides On Investment-Banking Downturn | Dow Jones News Service | 8/1/2012 | PARIS--Societe Generale SA (GLE.FR, SCGLY) Wednesday moved to reassure investors about its financial strength, even as it posted worse-than-expected second-quarter profit, hit by write-downs on the value of assets in the U.S. and Russia, ... |
| S African Banks Vulnerable to Economic Weakness - Fitch | Dow Jones News Service | 8/1/2012 | JOHANNESBURG--South African banks have weathered the financial crisis in Europe better than most but they remain vulnerable to their operating environment, Fitch Ratings said in a special report Wednesday. |
| Camera Company GoPro Plans IPO of $300 Million to $500 Million Next Year -Reuters | Dow Jones News Service | 8/1/2012 | Sports camera company GoPro is planning an initial public offering of $300 million to $500 million, Reuters reported Wednesday, citing four sources close to the matter. |
| Google Revamps Pay-By-Phone Service to Add More Cards | Dow Jones News Service | 8/1/2012 | By Andrew R. Johnson Google Inc. (GOOG) unveiled changes to its mobile-payment system Wednesday in a bid to get the upper hand in the battle for control of consumers' "digital wallets." |
| WSJ BLOG/Korea Real Time: Korean Exports: A Shocker in July | Dow Jones Global Equities News | 8/1/2012 | (This story has been posted on The Wall Street Journal Online's Korea Real Time Report blog at http://blogs.wsj.com/korearealtime.) By Kwanwoo Jun |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 8/1/2012 | TIDMNU.P RNS Number : 0862J Lake Acquisitions Limited 01 August 2012 1 August 2012 Lake Acquisitions Limited Monthly information statement for July 2012 |
| S African Banks Vulnerable to Economic Weakness - Fitch | Dow Jones Global Equities News | 8/1/2012 | JOHANNESBURG--South African banks have weathered the financial crisis in Europe better than most but they remain vulnerable to their operating environment, Fitch Ratings said in a special report Wednesday. |
| Barclays offices raided as police seize Libor documents | The Daily Telegraph | 8/1/2012 | ITALIAN investigators have seized documents from the Milan offices of Barclays as the bank was raided in connection with allegations it was involved in rigging Euribor borrowing rates. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's rates Barclays Brazil Baa3 | Emerging Markets Business Information News | 8/1/2012 | Moody's Investors Service assigned a standalone bank financial strength rating of D to Banco Barclays S.A. (Barclays Brazil), the wholly-owned subsidiary of UK Barclays Bank Plc |
| Research and Markets Adds Report: Internet Banking - Global Strategic Business Report | Entertainment Close-Up | 8/1/2012 | Research and Markets announced the addition of the "Internet Banking - Global Strategic Business Report" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| Italy seizes documents from Barclays | Global Banking News | 8/1/2012 | Italian authorities have seized documents from Barclays Plc (LSE :BARC) as part of a probe into allegations of Euribor rate-setting fraud. Prosecutors searched the bank's offices in Milan and took away some documents. |
| Low borrowing costs spark mortgage war | The Guardian | 8/1/2012 | Banks and building societies have embarked on a mortgage price war, offering the lowest five-year fixed-rate loans ever seen in the UK, prompted by lower bank borrowing costs and the government's new Funding For Lending scheme. |
| Police raid Barclays office in Milan over rate fixes | The Independent | 8/1/2012 | Business | Banks Italian police have raided a Barclays office in Milan, seizing documents as part of an inquiry into alleged rigging of European interest rates. |
| FORM 8-K: BRISTOL-MYERS SQUIBB FILES CURRENT REPORT | US Fed News | 8/1/2012 | WASHINGTON, Aug. 1 -- Bristol-Myers Squibb Co., New York, files Form 8-K (current report) with Securities and Exchange Commission on July 31. |
| ACL184 | Johannesburg Stock Exchange | 8/1/2012 | ACL184 Absa Bank Limited JSE Code: ACL184 ISIN No: ZAG000097742 The JSE Limited has granted an additional listing to Absa Bank Limited – ACL184 Notes under its Credit Linked Note Programme. INSTRUMENT TYPE: Credit Linked ... |
| Orsu appoints Barclays and UniCredit | Kazakhstan Newsline | 8/1/2012 | Orsu Metals Corporation, the London-based dual listed base and precious metals exploration and development company, today announces that it has appointed Barclays Bank PLC (Barclays) and UniCredit Bank Austria AG (UniCredit as Coordinating ... |
| StanChart pair "very happy", downplay Barclays talk | Reuters News | 8/1/2012 | LONDON, Aug 1 (Reuters) - Standard Chartered's top two executives both said they were "very happy" at the Asia-focused bank as they played down talk linking them to the vacant CEO position at rival Barclays. |
| UPDATE 1-French court leans toward Doux family, Barclays plan | Reuters News | 8/1/2012 | * Plan would give Barclays 80 pct stake in Doux group * In exchange, Barclays would forgive debt of 140 mln euros * Court orders liquidation of fresh poultry business |
| Ghana cedi stable vs dollar on low corporate demand | Reuters News | 8/1/2012 | ACCRA, Aug 1 (Reuters) - The Ghana cedi traded stable against the dollar on Wednesday as corporate demand for the greenback appeared to ease and there was little impact from the nomination of the Central Bank governor as the new vice ... |
| US senator asks NY Fed for more answers about Libor scandal | Reuters News | 8/1/2012 | WASHINGTON, Aug 1 (Reuters) - A U.S. senator on Wednesday asked the New York Federal Reserve to explain further the actions it took to address possible manipulation by big banks of the Libor benchmark interest rate. |
| DealerTrack finalises deal for 1st Auto Transport Directory | M&A Navigator | 8/1/2012 | 2 August 2012 - DealerTrack Holdings Inc (NASDAQ:TRAK), the US provider of software solutions and services to the vehicle retail industry, said it had wrapped up the purchase of 1st Auto Transport Directory Inc, the operator of an online ... |
| Euro Credit: Deutsche Hypo Tapped for E250mln | Market News International | 8/1/2012 | LONDON, Aug 1 (MNI) - The new issues market has had another very slow session with central bank meetings remaining the key focus and with holidays and the Olympics adding to the thin markets. Only one deal saw a tap. ... |
| Sports-Camera Maker GoPro Plans IPO for Up to $500 Million | Dow Jones News Service | 8/1/2012 | NEW YORK--Sports-camera maker Woodman Labs Inc., better known as GoPro, plans to launch a public offering as soon as the end of this year, according to a person familiar with plans for the prospective deal. |
| Google Revamps Pay-By-Phone Service to Add More Cards | Dow Jones Business News | 8/1/2012 | By Andrew R. Johnson Google Inc. (GOOG) unveiled changes to its mobile-payment system Wednesday in a bid to get the upper hand in the battle for control of consumers' "digital wallets." |
| Investors Chronicle - magazine and web content: Why our national piggy bank stinks. | Investors Chronicle - Magazine and Web Content | 8/1/2012 | NS&I's dreadful range of savings accounts does not balance the interests of savers fairly with taxpayers. A string of banking failures and scandals are leading savers to consider moving their money. In June, NatWest and RBS suffered ... |
| The Banker: Comment: The banker opinion - Libor is here to stay. | The Banker | 8/1/2012 | Libor has come under intense scrutiny since Barclays was fined USD450m in late June 2012 for manipulating it. Some of the world's most powerful policy-makers, including Ben Bernanke, chairman of the US Federal Reserve, have attacked its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Banker: Trading - Libor - How do you solve a problem like Libor? | The Banker | 8/1/2012 | When, in the run up to late 2007, derivatives traders at Barclays Capital were sending e-mails to colleagues on the money market desk asking them to manipulate their London Interbank Offered Rate (Libor) submissions - and celebrating with ... |
| Moody's downgrades the Counterparty Instrument Rating relating to the Permanent Master Issuer plc Series 2009-1 currency swap | Moody's Investors Service Press Release | 8/1/2012 | Moody's Investors service has today downgraded the following Counterparty Instrument Rating (CIR): Cross Currency Swap Agreement dated 29 September 2009 for EUR 750,000,000 Class 3A Notes Due 2042 issued by Permanent Master Issuer plc Series ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGB1) - (ISIN US06738KGB17) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738KGB1 ISIN: US06738KGB17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822529244 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHS2) - (ISIN US06740JHS24) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06740JHS2 ISIN: US06740JHS24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821985207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBV5) - (ISIN US06738JBV52) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JBV5 ISIN: US06738JBV52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNG5) - (ISIN US06738JNG57) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JNG5 ISIN: US06738JNG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCH5) - (ISIN US06738JCH59) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JCH5 ISIN: US06738JCH59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181334 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCB8) - (ISIN US06738JCB89) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JCB8 ISIN: US06738JCB89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPZ8) - (ISIN US06738KPZ83) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738KPZ8 ISIN: US06738KPZ83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822656864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSS4) - (ISIN US06738JSS41) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JSS4 ISIN: US06738JSS41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSU9) - (ISIN US06738JSU96) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JSU9 ISIN: US06738JSU96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSR6) - (ISIN US06738JSR67) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JSR6 ISIN: US06738JSR67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652593 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JST2) - (ISIN US06738JST24) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738JST2 ISIN: US06738JST24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGT2) - (ISIN US06738KGT25) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738KGT2 ISIN: US06738KGT25 Common Code: 062224908 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QRT7) - (ISIN US06738QRT75) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738QRT7 ISIN: US06738QRT75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ58) - (ISIN US06740PQ587) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06740PQ58 ISIN: US06740PQ587 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822419502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7A6) - (ISIN US06738J7A69) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738J7A6 ISIN: US06738J7A69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822442397 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6X7) - (ISIN US06738J6X71) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738J6X7 ISIN: US06738J6X71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444646 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Y5) - (ISIN US06738J6Y54) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738J6Y5 ISIN: US06738J6Y54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444634 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J6Z2) - (ISIN US06738J6Z20) | Moody's Investors Service Ratings Delivery Service | 8/1/2012 | CUSIP: 06738J6Z2 ISIN: US06738J6Z20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822444648 |
| POUND NOTES | The Northern Echo | 8/1/2012 | Although small investors might be tempted to buy shares in Barclays with the bank deep in the Libor storm, Graham Spooner at The Share Centre urges caution. but adds: "For those looking for something short-term and higher risk, Barclays ... |
| Weaknesses in Kibor mechanism identified | Plus News Pakistan | 8/1/2012 | KARACHI: As global financial markets continue to reverberate with the Barclays Libor-fixing scandal, some of the largest banks in Pakistan are also suspected of colluding to fix the Karachi Interbank Offer Rate (Kibor) and manipulate other ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CONTINENTAL COAL LTD - Quarterly Activities Report | PR Newswire UK Disclose | 8/1/2012 | 31 July 2012 Quarterly Report For the period ended 30 June 2012 ASX code CCC AIM code COOL As at 30 June 2012 Share price 8.9c Shares on issue 430m Market capitalisation A$38m Cash ... |
| AngloGold Ashanti Secures US$1 Billion, 5-Year Revolving Credit Facility | Professional Services Close-Up | 8/1/2012 | AngloGold Ashanti announced that it has signed a new US$1 billion, five-year unsecured revolving credit facility (RCF) maturing in July 2017 with its banking syndicate. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/1/2012 | TIDMIEGY RNS Number : 0011J iShares Barclays Euro Gov Bond 5-7 01 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 31-Jul-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/1/2012 | TIDMIESP RNS Number : 0063J iShares V Spain Treasury EUR 01 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 31-Jul-12 NAV PER SHARE: Official NAV EUR 119.580368 ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 8/1/2012 | TIDMGPOR RNS Number : 0757J Great Portland Estates PLC 01 August 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 1 August 2012 |
| Extreme sports camera maker GoPro plans IPO | Silicon Valley/San Jose Business Journal Online | 8/1/2012 | Extreme sports camera maker GoPro evidently wants to get into the public offering picture, reportedly planning a $300 million to $500 million IPO. |
| Libor Scandal: JBIC move highlights Libor damage at Barclays | Euromoney | 8/1/2012 | One of the worst consequences for any bank engulfed in a severe scandal is the potential damage to its reputation – and the risk this then feeds through to the business it does with clients. |
| Cayman Corporate Governance Firm HighWater Appoints New York Principal | Global Custodian | 8/1/2012 | HighWater Limited, a boutique corporate governance services firm based in the Cayman Islands, has hired Matt Auriemma as a New York-based principal. |
| J.P. Morgan Executes First Hong Kong Dollar Tri-party Repo Transaction | Global Custodian | 8/1/2012 | J.P. Morgan has executed Hong Kong's first Hong Kong Dollar (HKD) tri-party repo transaction between Bank of China (Hong Kong) (BOCHK) and Barclays, the first such trade following the launch of the Hong Kong Monetary Authority's (HKMA) ... |
| Barclays supports Co-operative Group in $1.6 billion refinancing | The Asian Banker | 8/1/2012 | July 30th 2012 - The Co-operative Group has successfully refinanced £950 million of senior debt facilities with pre-agreed capacity to increase to £1billion with the support of a syndicate of banks led by Barclays. |
| Banks and other financial institutions: Investment banks and brokerages | Economist Intelligence Unit - Country Finance | 8/1/2012 | Top ten debt underwriters Ranked by value of debt issued January 1st–July 31st 2012—US$ bn Underwriter No of debt issues Value Market share (%) JPMorgan Chase 462 71.8 11.3 Bank of America ... |
| Barclays appoints senior trade and supply chain roles | Trade Finance | 8/1/2012 | Barclays has made a series of new senior appointment to its working capital and supply chain finance team. Simon Enticknap has taken on the role of global head of working capital and supply chain finance with the bank. He previously had the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/1/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Ford Motor Company sells USD750m of 3.5-year bonds | Auto Business News | 8/1/2012 | Ford Motor Company (NYSE: F), a United States-based automaker, has sold USD750m of 3.5-year bonds in its second benchmark issue. According to a source familiar with the deal, the automaker has issued 2.5 percent notes maturing January 2016 ... |
| Five banks help Ford with USD750m debt sale | M2 Banking & Credit News | 8/1/2012 | 1 August 2012 - Barclays Plc (LON:BARC), Citigroup Inc (NYSE:C), Goldman Sachs Group Inc (NYSE:GS), Morgan Stanley (NYSE:MS) and Royal Bank of Canada (TSE:RY) were mandated managers for a placement of USD750m (EUR609.8m) bonds by Ford Motor ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/1/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Research and Markets: Wright Investors Profile of Services Barclays PLC Includes Tables With Up To 10-Years of History of Computed Ratios... | Business Wire | 8/1/2012 | DUBLIN--(BUSINESS WIRE)--August 01, 2012-- Research and Markets (http://www.researchandmarkets.com/research/4tkbkt/barclays_plc) has announced the addition of the "Barclays PLC" company profile to their offering. |
| Barclays office raided as Libor investigation spreads to Italy | City AM | 8/1/2012 | ITALIAN prosecutors yesterday raided a Barclays office in Milan as part of a probe into possible Euribor manipulation - the euro equivalent of Libor. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts 2012 Taiwan GDP growth forecast to 1.7% | Central News Agency English News | 8/1/2012 | Taipei, Aug. 1 (CNA) British bank Barclays Plc cut its forecast for Taiwan's economic growth in 2012 Wednesday, a day after the government reported disappointing gross domestic product (GDP) growth in the second quarter of this year. |
| Barclays Italian offices raided in rate-rigging probe | Citywire | 8/1/2012 | Barclays Italian headquarters have been raided by Italian police as the investigation into the manipulation of bank interest rates intensifies. |
| INTEREST RATE SCANDAL EXPOSES ROT AT CORE OF FINANCIAL SYSTEM | The Capital Times & Wisconsin State Journal | 8/1/2012 | Elizabeth Warren is running for the Senate as a Massachusetts Democrat. In a column at www.captimes.com, she discusses how the Libor scandal, which involved fixing interest rates, affects all Americans: |
| Novus snapped up in £100m deal | M&C Report | 8/1/2012 | Novus Leisure, the 52-strong bar and nightclub operator, has been bought by LGV Capital and Hutton Collins for £100m. The move is set to see Novus continue its expansion in London and further afield, with the group given access to tens of ... |
| What the LIBOR Scandal Means for real Estate | National Real Estate Investor | 8/1/2012 | In early July, British investment bank Barclays PLC announced a surprise settlement with agencies from the United States and Europe and admitted that, for years, it had been reporting false information to the British Bankers' Association as ... |
| DJ Bicent Cleared to Exit Chapter 11 Under Lenders' Control | Dow Jones Institutional News | 8/1/2012 | Energy company Bicent Holdings LLC won confirmation of a restructuring plan that has a debt-for-equity swap at its heart. Judge Kevin Gross of the U.S. Bankruptcy Court in Wilmington, Del., Tuesday signed off on Bicent's Chapter 11 ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 8/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/1/2012 | -- |
| Barclays Withdraws From Danish Cibor Rate-Fixing Committee | Dow Jones News Service | 8/2/2012 | COPENHAGEN--Barclays PLC (BARC.LN) has decided to withdraw from the Cibor benchmark interbank lending rate, which is the Danish equivalent of the U.K.'s scandal-striken Libor, the Danish banking federation, Finansraadet, said Thursday. |
| Smart Metering Systems Inks New GBP45M Banking Facility | Dow Jones Global Equities News | 8/2/2012 | LONDON--Smart Metering Systems PLC (SMS.LN), a operator of energy metering systems, Thursday said it entered into a new 45 million pounds banking facility with three major U.K. banks. |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 8/2/2012 | Release date - 01082012 Mark Lee, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures 'Today's surprise drop shows that manufacturing remains under significant pressure from challenges both at home and overseas. |
| Chris takes stock of new role; Appointments | Express and Echo | 8/2/2012 | CHRIS Harris-Deans has become the first ever regional board director of Charles Stanley. The branch director of the stockbrokers' Exeter office is one of four new appointments to the board of directors of Charles Stanley & Co Ltd, a ... |
| Barclays to support initiative to fund technology projects | Global Banking News | 8/2/2012 | Barclays Plc (LSE: BARC) is to provide financial assistance to a UK-government backed technology project. The technology project, Tech City, a digital hub in east London, is to accept hundreds of thousands of pounds in funding from Barclays ... |
| Memories of St Marychurch; Bygones | Herald Express | 8/2/2012 | I THOUGHT you might be interested in these pictures. The first (left) was taken by my father who, with my mother, had was a newsagent in Fore Street, St Marychurch, in the 1950s. |
| Power blackout patchy monsoon boosts Indian Diesel demand further: Barclays | Commodity Online | 8/2/2012 | India, Aug. 2 -- A massive blackout has caused disruption across northern India at its peak leaving close to half of the country without electricity. In the period after the grids went offline and during the partial recovery so far back up ... |
| GLD - NEW GOLD ISSUER LIMITED - LISTING OF ADDITIONAL NEWGOLD | Johannesburg Stock Exchange | 8/2/2012 | LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 (NewGold) LISTING OF ADDITIONAL NEWGOLD ... |
| TEXT-S&P rtg actions in Mercurio Mortgage's series 2008-3, 2009-6 | Reuters News | 8/2/2012 | RELATED CRITERIA AND RESEARCH -- Counterparty Risk Framework Methodology And Assumptions, May 31, 2012 -- European Structured Finance Scenario And Sensitivity Analysis: The Effects Of The Top Five Macroeconomic Factors, March 14, 2012 |
| UPDATE 1-Barclays quits Danish rate setting panel | Reuters News | 8/2/2012 | (Adds details) COPENHAGEN, Aug 2 (Reuters) - Barclays Plc is pulling out of the rate-setting panel for interbank lending in Denmark, marking the second panel the British bank has quit after being rocked by an interest rate rigging scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Spooky Thoughts for Company Caught in 'KnightMare' | Dow Jones News Service | 8/2/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit When you are a little-known company in a somewhat obscure industry and suddenly your stock trades on more than ... |
| Danish Government Supervision Could Rebuild Trust in Cibor -Bank Federation | Dow Jones News Service | 8/2/2012 | COPENHAGEN--Danish government supervision of the private-sector fixing of the benchmark interbank offered rate could help recreate credibility and trust in the Danish equivalent of the U.K.'s scandal-stricken Libor, said the country's ... |
| WSJ BLOG/MarketBeat: Jobs Report Preview: Here's What Economists Expect | Dow Jones News Service | 8/2/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo So, should stock investors root for bad news or good news in Friday's jobs report? |
| UPDATE: Bank of America Received Subpoenas Related to Libor Probe | Dow Jones News Service | 8/2/2012 | --Bank received subpoenas from the U.S. Department of Justice --Bank will take charge of about $800 million related to U.K. tax rate --Bank is in settlement discussions with Fannie Mae |
| DJ Xcel Energy Files 8K - Direct Or Off-Balance Sheet Financial Obligation >XEL | Dow Jones Institutional News | 8/2/2012 | Xcel Energy Inc. (XEL) filed a Form 8K - Direct or off-Balance Sheet Financial Obligation - with the U.S Securities and Exchange Commission on July 27, 2012. |
| Ram raiders steal bank cashpoint | Spalding Guardian & Lincolnshire Free Press | 8/2/2012 | UPDATE Thursday, 5pm: Police are looking into whether there is a link between ram raids on banks in Long Sutton and Wisbech just three minutes apart. |
| Court rejects Barclays move to delay Libor test case; Barclays has failed in an attempt to delay a legal claim over allegations it mis-sold an interest rate swap to a care home operator. | The Telegraph Online | 8/2/2012 | Barclays is facing its first court battle over Libor-rigging allegations after losing an attempt to have a case delayed over claims it mis-sold an interest rate hedge to a business customer. |
| Barclays leads £45m banking facility deal for Smart Metering Systems PLC | M2 Presswire | 8/2/2012 | Barclays has announced it has led the provision of a £45m banking facility for Glasgow-based Smart Metering Systems PLC (SMS PLC) in a partnership along with Clydesdale Bank and Lloyds Bank. |
| Overcoming a 'crisis' of CEO credibility | Leading Company | 8/2/2012 | In April, when JPMorgan's so-called "London Whale" derivative trading scandal broke, CEO Jamie Dimon seemed to know little about the errant trades, praising the chief investment officer involved and dismissing the backlash as a "tempest in ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/2/2012 | TIDMIEGY RNS Number : 1247J iShares Barclays Euro Gov Bond 5-7 02 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Aug-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/2/2012 | TIDMIESP RNS Number : 1299J iShares V Spain Treasury EUR 02 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 1-Aug-12 NAV PER SHARE: Official NAV EUR 120.088258 ... |
| Smart Metering Systems PLC New Banking Arrangements and ADMT Update | Regulatory News Service | 8/2/2012 | TIDMSMS RNS Number : 1629J Smart Metering Systems PLC 02 August 2012 02 August 2012 Smart Metering Systems plc ("SMS" or "the Company") New Banking Arrangements and ADM(TM) Update |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 8/2/2012 | TIDMIRSH RNS Number : 1679J Willow no.2(Ireland) plc 02 August 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Denmark: Barclays to leave CIBOR cooperation | Esmerk Danish News | 8/2/2012 | Berlingske , 02 Aug 2012, online:- British bank Barclays will no longer participate in setting the controversial Danish interbank rate CIBOR, according to Danish daily Berlingske. The bank, that has been involved in the scandal involving ... |
| Citi, JP Morgan , Barclays help Entertainment Properties Trust with USD350m debt placement | M2 Banking & Credit News | 8/2/2012 | 2 August 2012 - Citigroup Global Markets Inc, JP Morgan Securities LLC and Barclays Capital Inc were mandated joint book-running managers for a public sale of USD350m (EUR284.9m) senior notes by Entertainment Properties Trust (NYSE:EPR), ... |
| Research and Markets: Barclays Capital : Building on a success story | Business Wire | 8/2/2012 | DUBLIN--(BUSINESS WIRE)--August 02, 2012-- Research and Markets (http://www.researchandmarkets.com/research/96m647/barclays_capital) has announced the addition of the "Barclays Capital: Building on a success story" company profile to their ... |
| Barclays hires Coutts' man for Midlands push | Citywire | 8/2/2012 | Barclays has hired Stephen Howard from Coutts to help bolster its Midlands proposition. Based in Milton Keynes, Howard will report to the director of the division Ben Gulliford. The Barclays Midlands team now comprises more than 20 private ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Barclaycard US and DirectV Partner for NFL Sunday Ticket Promotion | Wireless News | 8/2/2012 | Barclaycard US and DirectV announced a special promotion in which current DirectV NFL Sunday Ticket or NFL Sunday Ticket Max subscribers can receive their 2012 NFL Sunday Ticket subscription at no cost. |
| Liberating Coverage For Libor-Related Lawsuits And Investigations | Mondaq Business Briefing | 8/2/2012 | Originally published in AKO's Policyholder Alert, July 24, 2012 On June 27, Barclays Plc agreed to pay $448 million in fines to U.K. regulators over allegations that it improperly manipulated Libor and Euribor, the London interbank offered ... |
| Moody's determines no negative rating impact on GEMINI (ECLIPSE 2006-3) plc due to deed of undertaking | Moody's Investors Service Press Release | 8/2/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to a swap agreement between GEMINI (ECLIPSE 2006-3) plc (the "Issuer") and the Swap Counterparty will ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPL9) - (ISIN US06738KPL97) | Moody's Investors Service Ratings Delivery Service | 8/2/2012 | CUSIP: 06738KPL9 ISIN: US06738KPL97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823188102 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPP0) - (ISIN US06738KPP02) | Moody's Investors Service Ratings Delivery Service | 8/2/2012 | CUSIP: 06738KPP0 ISIN: US06738KPP02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823188810 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC48) - (ISIN US06738QC480) | Moody's Investors Service Ratings Delivery Service | 8/2/2012 | CUSIP: 06738QC48 ISIN: US06738QC480 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC30) - (ISIN US06738QC308) | Moody's Investors Service Ratings Delivery Service | 8/2/2012 | CUSIP: 06738QC30 ISIN: US06738QC308 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499546 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PYL4) - (ISIN US06740PYL48) | Moody's Investors Service Ratings Delivery Service | 8/2/2012 | CUSIP: 06740PYL4 ISIN: US06740PYL48 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822414069 |
| Fitch: South African Banks' asset quality improving | Daily The Pak Banker | 8/2/2012 | London: Global rating agency Fitch in a newly-published special report said South African banks' earnings have been resilient through the crisis and asset quality indicators improved during 2011. However, the Negative Outlook on most banks' ... |
| ARMOUR Residential REIT, Inc . Announces Public Offering of 50,000,000 Shares of Common Stock | GlobeNewswire | 8/2/2012 | VERO BEACH, Fla., Aug. 2, 2012 (GLOBE NEWSWIRE) -- ARMOUR Residential REIT, Inc. (NYSE: ARR) (NYSE: ARR PrA) and (NYSE MKT, LLC: ARR.WS) ("ARMOUR" or the "Company") announced today that it is commencing an underwritten public offering of ... |
| Judge Approves Patriot Coal's $802 Million Bankruptcy Loan | Dow Jones Institutional News | 8/2/2012 | NEW YORK--A judge on Thursday gave Patriot Coal Corp. (PCXCQ) final approval to borrow on an $802 million loan from a group of banks, including Citigroup Inc. (C), Barclays PLC (BCS, BARC.LN) and Bank of America Corp. (BAC). |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 8/2/2012 | -- |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/3/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Dell - Girl who could fly | Campaign | 8/3/2012 | Dell has released a global spot about a girl who wants to fly. The ad, by Y&R New York, shows a girl making a film on her laptop in which she stars. It demonstrates how she is able to create special effects to make it appear that she is ... |
| WSJ: Ares Management, Ontario Teachers' Pension Plan in Talks to Sell National Bedding to Advent International - Source | Dow Jones News Service | 8/3/2012 | TORONTO--Ares Management and Ontario Teachers' Pension Plan are in talks to sell U.S. mattress maker National Bedding Co, to private-equity firm Advent International, according to a person familiar with the talks. |
| NY, Conn. Attorneys General Demand Libor Information From Citi -Filing | Dow Jones News Service | 8/3/2012 | Citigroup Inc. (C) disclosed law-enforcement agencies are demanding more information about the bank's involvement in setting Libor interest rates. |
| WSJ BLOG/Deal Journal: Bankers Changed Once Again on Treasury's AIG Sale | Dow Jones News Service | 8/3/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit It is becoming a Wall Street version of duck-duck-goose: Which bankers will Treasury pick to run around selling ... |
| WSJ: Maker of Serta Mattresses Nears $3 Billion Sale - Sources | Dow Jones News Service | 8/3/2012 | --A deal could be announced early next week -sources --Mattress company was put up for sale earlier this year --It is unclear if the $3 billion price tag includes debt |
| ABSA Group Cut To Neutral From Outperform By Credit Suisse | Dow Jones Global Equities News | 8/3/2012 | ABSA Group Cut To Neutral From Outperform By Credit Suisse |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The New York trading community [...]; City Diary | The Times | 8/3/2012 | The New York trading community has been shocked by the death, at the age of 33, of one of the market-makers, as we would call them, on the floor of the NYSE who worked for Barclays. William J. Bott III collapsed and died after walking out ... |
| Bob Diamond 's daughter quits Deutsche Bank job; Nell Diamond could be back on the party circuit. | The Telegraph Online | 8/3/2012 | Just a month after her father Bob resigned as chief executive of Barclays, his daughter has followed his lead by stepping down from her job at Deutsche Bank. |
| Market Report: Spanish and Italian Markets Pummeled On ECB Letdown | The Wall Street Journal Europe | 8/3/2012 | Disappointment over the European Central Bank's latest response to the region's debt crisis sparked a slide in stocks, commodities and the euro, with Spanish and Italian shares hit especially hard. |
| What Libor Means for You | The Wall Street Journal Online | 8/3/2012 | As regulators investigate whether banks rigged a key interest rate, some of the biggest losers—and winners—might be consumers. Global banks stand accused of manipulating the London interbank offered rate, or Libor—a scandal that has ensnared ... |
| Investment wins for 'Tech City"; News Bulletin | The Daily Telegraph | 8/3/2012 | London's so–called "Tech City" will today get a major boost with investments from mobile phone group Vodafone, Barclays bank, and social gaming company Gree. Vodafone is opening a technology lab in the area, Barclays is providing Central ... |
| Barclays loses move to delay Libor case | The Daily Telegraph | 8/3/2012 | BARCLAYS is facing its first court battle over Libor–rigging allegations after losing an attempt to have a case delayed over claims it mis–sold an interest rate hedge to a business customer. |
| Flannigan returns to give Grange a lift against Dons | Edinburgh Evening News | 8/3/2012 | Barclays Wealth Grange are closer to a return to their home ground at Raeburn Place following extensive flooding with tomorrow's Eastern Premiership cricket clash against Aberdeenshire likely to be the last fixture switched to Fettes ... |
| Orsu Appoints Barclays and UniCredit to Arrange a Senior Debt Facility of up to US$90 million | ENP Newswire | 8/3/2012 | Release date - 31072012 Orsu Metals Corporation, the London-based dual listed (TSX: OSU; AIM: OSU) base and precious metals exploration and development company, today announces that it has appointed Barclays Bank PLC and UniCredit Bank ... |
| Barclays Life Zambia launched | ENP Newswire | 8/3/2012 | Release date - 02082012 The recent launch of Barclays Life Zambia Ltd showcases how Absa and its parent company, Barclays, have integrated knowledge, experience and technical capabilities to benefit clients in Zambia. |
| Barclays leads GBP45m banking facility deal for Smart Metering Systems PLC | ENP Newswire | 8/3/2012 | Release date - 02082012 Barclays has announced it has led the provision of a GBP45m banking facility for Glasgow-based Smart Metering Systems PLC (SMS PLC) in a partnership along with Clydesdale Bank and Lloyds Bank. |
| Barclays to discontinue association with Danish rate setting panel | Global Banking News | 8/3/2012 | According to Reuters, Barclays Plc (LSE: BARC) has decided to disassociate itself from the Danish rate-setting panel. The bank will quit the rate-setting panel for interbank lending in Denmark. This is the second panel that the British bank ... |
| Barclays and Absa start joint life insurance initiative in Zambia | Global Banking News | 8/3/2012 | South Africa-based Absa Group Ltd and its parent firm, Barclays Plc (LSE: BARC), have announced that they have started joint life insurance operations in Zambia. |
| GLD - NEW GOLD ISSUER LIMITED - LISTING OF ADDITIONAL NEWGOLD | Johannesburg Stock Exchange | 8/3/2012 | LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 (NewGold) LISTING OF ADDITIONAL NEWGOLD ... |
| AB05 Early Capital Redemption | Johannesburg Stock Exchange | 8/3/2012 | AB05 Early Capital Redemption Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) ("Absa Bank" or the "Issuer") JSE code: AB05 EARLY CAPITAL REDEMPTION Absa Bank – AB05 Notes ... |
| AB08 Interest rate reset | Johannesburg Stock Exchange | 8/3/2012 | AB08 Interest rate reset Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset : AB08 ISIN Code : ZAG000077074 Notice is hereby given that the 3 ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - DEALING IN SECURITIES BY A DI | Johannesburg Stock Exchange | 8/3/2012 | DEALING IN SECURITIES BY A DIRECTOR CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| SOUTH AFRICA RESEARCH ROUNDUP: Absa Group , Anglo American Platinum | Reuters News | 8/3/2012 | Aug 3 (Reuters) - Following is a summary of research actions on South African companies reported by Reuters on Friday. Stock entries are in alphabetical order. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOVES-Barclays , UBS , Ernst & Young , RBC Wealth Management | Reuters News | 8/3/2012 | (Adds RBC Wealth Management) Aug 3 (Reuters) - The following financial services industry appointments were announced on Friday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| BRIEF-Moody's updates on RMAC 2005 NS3 PLC following cross currency swap counterparty downgrade | Reuters News | 8/3/2012 | Aug 03 (Reuters) - RMAC 2005 NS3 PLC and Barclays Bank PLC * Moody's updates on RMAC 2005 NS3 PLC following Cross Currency Swap Counterparty downgrade to A2 from Aa3 |
| BRIEF-Moody's updates on Granite Master Trust following swap counterparty downgrade | Reuters News | 8/3/2012 | Aug 03 (Reuters) - Granite Master Trust and Barclays Bank PLC * Moody's updates on Granite Master Trust following Swap Counterparty downgrade |
| UPDATE 1-Danish c.bank says unrealistic to jettison Cibor | Reuters News | 8/3/2012 | * C.bank says Cibor the basis of many contracts * Says Cita rate could be good supplement * Cibor in doubt after Libor scandal (Adds details, background) |
| EXCLUSIVE-Fired Barclays trader draws scrutiny in Libor probe | Reuters News | 8/3/2012 | * New York swaps trader was fired over Libor emails * Now works at New York-based hedge fund WCG Management * Supervisors knew of his Libor emails-source |
| EURO BONDS- EAA, Deutsche Hypo, IADB , NAB, TfL, SEK | Reuters News | 8/3/2012 | LONDON, Aug 3 (IFR) - Here are details of syndicated bond issues mandated in the European market this week. LONDON, Aug 2 (IFR) - EAA, Erste Abwicklungsanstalt, rated Aa1 (negative)/AA-/AAA, has mandated Barclays, Deutsche Bank, Goldman ... |
| IB stable but Barclays suffers from scandal pile-up | Euroweek | 8/3/2012 | The firm, already hurt by consumer and SME mis-selling and interest rate manipulation scandals, announced yet another FSA investigation, this time into four employees including Chris Lucas, its group finance director. |
| Deutsche's Jain sticks up for universal banking but speaks of "imperative' change as profits fall | Euroweek | 8/3/2012 | Jain was presenting a progress report 60 days after taking his job alongside co-CEO Juergen Fitschen on June 1. The update came as the bank reported second quarter results showing a 46% fall in group pre-tax profits compared to the same ... |
| German Lender Sues Barclays Over MBS | Total Securitization and Credit Investment | 8/3/2012 | Germany's Bayerische Landesbank has filed a lawsuit in Manhattan against Barclays, charging the U.K. bank misrepresented the underwriting standards for the loans that were packaged into mortgage-backed securities. BayernLB has filed similar ... |
| Barclays Names New Chairman | Total Securitization and Credit Investment | 8/3/2012 | Barclays has named David Walker as chairman to succeed Marcus Agius, effective Nov. 1. Walker has been a senior adviser to Morgan Stanley and is former executive director of the Bank of England. |
| Vendors and Consultants | The Asian Banker | 8/3/2012 | This week's vendors and consultants roundup includes TCS BaNCS and Savvis' partnership, Barclays and Westpac's new mobile banking applications, BofA's new chip technology and MasterCard's new appointment. |
| Ryan & Maniskas, LLP; Ryan & Maniskas, LLP Files Class Action Lawsuit Against Barclays PLC | Economics Week | 8/3/2012 | 2012 AUG 3 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Ryan & Maniskas, LLP (www.rmclasslaw.com/cases/bcs) announces it has filed a class action lawsuit in the United States District Court for the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/3/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Orsu Names Barclays and UniCredit to Arrange a Senior Debt Facility of US$90M | Manufacturing Close-Up | 8/3/2012 | Orsu Metals Corp., a London-based dual listed base and precious metals exploration and development company, announced that it has appointed Barclays Bank PLC and UniCredit Bank Austria AG as Co-ordinating Mandated Lead Arrangers ("MLA's") ... |
| Moody's updates on RMAC 2005 NS3 PLC following Cross Currency Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/3/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Cross Currency Swap Counterparty") relating to swap agreements between RMAC 2005 NS3 PLC (the "Issuer") and the Cross Currency Swap ... |
| Moody's updates on Granite Master Trust following Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/3/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Cross Currency Swap Counterparty") relating to swap agreements between Granite Master Issuer (the "Issuer") and the Cross Currency ... |
| Moody's updates on Gracechurch Mortgage Financing PLC 2006-1 following cross currency swap counterparty's downgrade | Moody's Investors Service Press Release | 8/3/2012 | Moody's has determined that the action of, Barclays Bank PLC (the "Swap Counterparty") to execute a deed of undertaking (the "Deed") relating to the USD cross currency swap agreement with Gracechurch Mortgage Financing PLC 2006-1 (the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Moody's affirms the VMIG 1 rating in connection with Cook County's (IL) $130 million General Obligation Variable Rate Bonds, Series 2004D | Moody's Investors Service Press Release | 8/3/2012 | Moody's Investors Service has affirmed the VMIG 1 rating on Cook County's (IL) $80 million General Obligation Variable Rate Bonds, Series 2004D-1 and $50 million General Obligation Variable Rate Bonds, Series 2004D-2. The VMIG 1 rating on ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226653839) | Moody's Investors Service Ratings Delivery Service | 8/3/2012 | CUSIP: ISIN: XS0226653839 Common Code: 022665383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808765533 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315661859) | Moody's Investors Service Ratings Delivery Service | 8/3/2012 | CUSIP: ISIN: XS0315661859 Common Code: 031566185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566765 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AT48) | Moody's Investors Service Ratings Delivery Service | 8/3/2012 | CUSIP: ISIN: DE000BC0AT48 Common Code: 044381788 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821870863 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QRT7) - (ISIN US06738QRT75) | Moody's Investors Service Ratings Delivery Service | 8/3/2012 | CUSIP: 06738QRT7 ISIN: US06738QRT75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821357319 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311543838) | Moody's Investors Service Ratings Delivery Service | 8/3/2012 | CUSIP: ISIN: XS0311543838 Common Code: 031154383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820514174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZX7) - (ISIN US06740PZX76) | Moody's Investors Service Ratings Delivery Service | 8/3/2012 | CUSIP: 06740PZX7 ISIN: US06740PZX76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822429396 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN XS0309643061) | Moody's Investors Service Ratings Delivery Service | 8/3/2012 | CUSIP: ISIN: XS0309643061 Common Code: 030964306 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820398493 |
| Barclays strengthens presence in Milton Keynes with new private banker hire | M2 Presswire | 8/3/2012 | BIRMINGHAM : Barclays has bolstered the presence of its wealth and investment management offering in the Midlands with the appointment of Stephen Howard as Private Banker. |
| Barclays strengthens its global Trade & Working Capital team with new European hire | M2 Presswire | 8/3/2012 | Barclays continues to grow its global Trade and Working Capital team with the appointment of Eugenio Cavenaghi as Director for Trade and Working Capital Product Management, Europe. |
| New York Fed Faces New Scrutiny on Rate-Rigging Scandal | NYT Blogs | 8/3/2012 | The Congressional scrutiny of the Federal Reserve intensified this week, as the regulator faced new questions about failing to prevent banks from manipulating interest rates. |
| Moody's rates Barclays Brazil unit | Daily The Pak Banker | 8/3/2012 | Sao Paulo: Global rating agency Moody's assigned a standalone bank financial strength rating of D to Banco Barclays S.A. (Barclays Brazil), the wholly-owned subsidiary of UK Barclays Bank Plc (A2, negative, C-/baa2 negative). At the same ... |
| Moody's : Sherwood Castle Funding Series 2006 -1 PLC rating safe | Daily The Pak Banker | 8/3/2012 | London: Global rating agency Moody's has determined that the execution of a deed of undertaking by Barclays Bank PLC relating to a swap agreement between Tenby Castle Funding Group Limited and the Swap Counterparty will not, in and of ... |
| UK newscaster Alastair Stewart visits a Barclays Banking on Change project in Uganda | Daily The Pak Banker | 8/3/2012 | London: In its 2015 Citizenship Plan, Barclays outlined that it is committed to increasing access to the financial system, creating commercially viable solutions to address social challenges. UK newscaster Alastair Stewart has visited a ... |
| Barclays to provide a £52 million debt package to Drum Property Group Ltd | Daily The Pak Banker | 8/3/2012 | London: Barclays will provide a £52 million debt package to Drum Property Group Ltd to build the first phase of Aberdeen's only Grade A business park for the oil and energy sector while Barclays is the sole financial backer for the ... |
| Co-operative Group refinances £950 million of senior debt facilities | Daily The Pak Banker | 8/3/2012 | London: With pre-agreed capacity to increase to £1billion with the support of a syndicate of banks led by Barclays, the Co-operative Group has successfully refinanced £950 million of senior debt facilities. |
| Co-op refinancing may lead to acquisition | Retail Week | 8/3/2012 | The Co-operative Food could acquire a smaller operator after the retailer secured a refinancing of almost £1bn this week. The retailer, which operates the Co-op supermarkets, agreed a £950m refinancing deal with a group of banks led by ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/3/2012 | TIDMIEGY RNS Number : 2315J iShares Barclays Euro Gov Bond 5-7 03 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Aug-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/3/2012 | TIDMIESP RNS Number : 2367J iShares V Spain Treasury EUR 03 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 2-Aug-12 NAV PER SHARE: Official NAV EUR 118.293386 ... |
| Barclays urged to switch stategy; Investors want to see fundamental changes | sundaytimes.co.uk | 8/4/2012 | BARCLAYS faces calls from some of its biggest shareholders to dismantle Bob Diamond's legacy by cutting the size of its investment bank and slashing pay. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The banks could be a good bet, but pray for no more accidents | The Times | 8/4/2012 | Imake no claim to be a clairvoyant, but when the news broke that Barclays was in a spot of bother with the Libor rate in early July, coming just after the IT disaster at NatWest, its owner Royal Bank of Scotland and Ulster Bank, I remarked ... |
| LIBOR manipulation was no secret - Regulators knew about it, finally acted after publicity | Winnipeg Free Press | 8/4/2012 | In June, British and American authorities fined the United Kingdom's Barclays Banks 290 million pounds (US$450 million) for manipulating key moneymarket benchmark rates, such as the London Interbank Offered Rate (LIBOR) and Euro Interbank ... |
| Banking on a cultural change | The Herald | 8/4/2012 | If a week is a long time in politics, how long is 18 months in banking? Bob Diamond began his abbreviated tenure as CEO at Barclays in early 2011 by telling the Treasury select committee that "there was a period of remorse and apology for ... |
| FORM 8-K: CORPORATE EXECUTIVE BOARD FILES CURRENT REPORT | US Fed News | 8/4/2012 | WASHINGTON, Aug. 4 -- The Corporate Executive Board Co., Arlington, Va., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 2. |
| Barclays ' portfolio management service now available on AXA Wealth 's Elevate platform | Daily The Pak Banker | 8/4/2012 | London: Barclays' enhanced discretionary portfolio management service is now available on AXA Wealth's Elevate platform, the bank announced. |
| Barclays appoints Stephen Howard as Private Banker in Milton | Daily The Pak Banker | 8/4/2012 | BIRMINGHAM: In the Midlands, Barclays appointed Stephen Howard as Private Banker and strengthened the presence of its wealth and investment management offering. |
| New owners boost Novus Leisure | Estates Gazette | 8/4/2012 | New owners boost Novus Leisure Bar operator Novus Leisure's central London portfolio is expected to double in the next three years after the group was bought by LGV Capital and Hutton Collins for £100m. |
| UBS Fires Traders And Managers Over Libor - Report | Dow Jones Global FX & Fixed Income News | 8/5/2012 | Switzerland's biggest bank UBS AG (UBS) has fired about 24 traders and managers in connection with an investigation into the manipulation of benchmark Libor interest rate, Swiss newspaper Der Sonntag reports. |
| Barclays To Block Bankers' Bonuses Until Retirement - Report | Dow Jones Global Equities News | 8/5/2012 | LONDON--Barclays PLC (BCS) is working on a radical new pay scheme that could see bonuses for top executives cut and not paid out until they retire, the Sunday Times reports without citing sources. |
| BEE INVESTORS TO QUIT ABSA: REPORT | SAPA (South African Press Association) | 8/5/2012 | Black economic empowerment investors in Absa, including Human Settlements Minister Tokyo Sexwale's Mvelaphanda group, are set to sell their stake in the banking group, City Press reported on Sunday. |
| Barclays to block bankers' bonuses; Directors study scheme to withhold rewards until executives retire in bid to tackle fierce cri... | The Sunday Times | 8/5/2012 | BARCLAYS is working on a radical new pay scheme that could see bonuses for top executives cut — and not paid out until they retire. The proposals are part of an attempt to clean up the bank in the wake of the Libor scandal and the departure ... |
| Barclays plans radical bonus reforms; Barclays is planning radical bonus reforms that could see staff having to wait until they retire to collect their awards. | The Telegraph Online | 8/5/2012 | The proposal is one of a number being considered by the board, which is trying to overhaul the bank's culture and restore its reputation after the damage done by former Barclays chief executive Bob Diamond's bumper bonuses and the Libor ... |
| Serta Mattress Firm to Sell Majority Staker | The Wall Street Journal Online | 8/5/2012 | Private-equity firm Advent International on Sunday said it agreed to buy a majority interest in the bedding company that owns the Simmons mattress brand and licenses the Serta brand. |
| Barclays didn't bank on me looking like Pavarotti | Metro | 8/5/2012 | A PAVAROTTI impersonator was refused a personalised bank card bearing his photograph because he looks too much like the late opera singer. Colin Miller has worked as a lookalike for the past 20 years but when he applied for the bank card ... |
| Filmmaker Michael Mann celebrates 70th birthday; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 8/5/2012 | Description: 70th birthday of Michael Mann, American film director, screenwriter and producer who has produced the Academy Awards ceremony twice (1999 and 2004). His film credits incl 'Manhunter', 'The Last Of The Mohicans', 'Heat', 'Ali', ... |
| As Libor Fault-Finding Grows, It Is Now Every Bank for Itself | NYT Blogs | 8/5/2012 | Major banks, which often band together when facing government scrutiny, are now turning on one another as an international investigation into the manipulation of interest rates gains momentum. |
| WSJ BLOG/Deal Journal: Sharp Continues Plunge After Hon Hai Stake Confusion | Dow Jones News Service | 8/5/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) A potential Japanese-Taiwanese effort to take on South Korea's electronics seems to be falling apart before it's even begun. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Japan Real Time: Sharp Continues Plunge After Hon Hai Stake Confusion | Dow Jones Global Equities News | 8/5/2012 | (This story has been posted on The Wall Street Journal Online's Japan Real Time Report blog at http://blogs.wsj.com/japanrealtime.) A potential Japanese-Taiwanese effort to take on South Korea's electronics seems to be falling apart before ... |
| Monday Papers: US set to drop probe into silver price | Citywire | 8/6/2012 | Top stories Financial Times: A four-year investigation into the possible manipulation of the silver market looks increasingly likely to be dropped after US regulators failed to find enough evidence to support a legal case. Financial Times: ... |
| We were not the only British bank to rig Libor, Barclays tells America | The Times | 8/6/2012 | A Barclays official pointed an American regulator towards a state-owned bank and accused it of posting false data on interest rates, a confidential transcript has revealed. |
| Barclays tightens up on staff bonuses | Western Morning News | 8/6/2012 | A pay scheme that could defer bonuses for Barclays bosses until they retire is being considered by the under-pressure bank, it has been reported. Barclays has a reputation as one of the toppaying institutions in the City, with long-term ... |
| Barclays strengthens its global Trade & Working Capital team with new European hire | ENP Newswire | 8/6/2012 | Release date - 03082012 Barclays continues to grow its global Trade and Working Capital team with the appointment of Eugenio Cavenaghi as Director for Trade and Working Capital Product Management, Europe. |
| Barclays set to overhaul its bonus structure | Fundweb | 8/6/2012 | Barclays is reportedly considering a new pay scheme that would reduce bonuses for executives and defer payments until they retire. The Sunday Times reports that large payouts would be held in shares and not paid out until the executive ... |
| Report: New York's Berkshire Bank sues 16 banks in LIBOR case | SNL Bank Weekly - Midwest Edition | 8/6/2012 | New York-based Greater American Finance Group Inc. unit Berkshire Bank has filed a proposed class-action lawsuit in U.S. District Court in Manhattan targeting 16 banking companies that set the U.S. dollar LIBOR from August 2007 to May 2010, ... |
| Report: Barclays ' NYSE floor specialist dies | SNL Bank Weekly - Northeast Edition | 8/6/2012 | A specialist on the floor of the NYSE for Barclays Plc died July 31 after playing basketball, Bloomberg News reported Aug. 1. William Bott III, 33, dropped to the sidewalk while leaving a gym in lower Manhattan, N.Y., following three games ... |
| Symetra unit adds team of investment specialists | SNL Bank Weekly - Northeast Edition | 8/6/2012 | Symetra Financial Corp. unit Symetra Life Insurance Co. said July 30 that it has added three investment specialists to represent its registered investment products. |
| Bonus could be held; IN BRIEF | The Evening Chronicle, Newcastle | 8/6/2012 | BANKING: A pay scheme that could defer bonuses for Barclays bosses until they retire is being considered by the under-pressure bank, it was reported last night. |
| Barclays said to be planning for radical pay scheme | Global Banking News | 8/6/2012 | Barclays Plc (LSE: BARC) is said to be planning for a radical pay scheme for top-level employees, which would only entitle them to receive their bonuses after retirement. |
| Gold bullish but needs to cross $1640 for a rally: Barclays | Commodity Online | 8/6/2012 | India, Aug. 6 -- Gold has regained the $1600 ounce threshold even though there is no signals on quantitative easing from US Fed Reserve and European Central Bank according to an analysis by Barclays Capital. In the absence of a firm ... |
| Bonus deferral; National briefs | Huddersfield Examiner | 8/6/2012 | A PAY scheme that could defer bonuses for Barclays bosses until they retire is being considered by the under-pressure bank, it was reported. Barclays has a reputation as one of the top-paying institutions in the City, with long-term bonus ... |
| Barclays could defer bonuses in shake-up | Irish Daily Mail | 8/6/2012 | A PAY scheme that could defer bonuses for Barclays bosses until they retire is being considered by the under-pressure bank. Barclays has endured one of the most turbulent periods in its history after it was fined €360m by regulators for ... |
| Buy more PH bonds, investors told | Philippine Daily Inquirer | 8/6/2012 | Investors are advised to go for shorter-term Philippine securities to offset potential losses due to foreign exchange risks and amid an expected increase in the attractiveness of Asian bonds, according to Barclays Bank.  Barclays said in ... |
| US Airways Dividend Miles MasterCard Cardholders Can Enter to Win in the 'Million Miles & More Sweepstakes' | India Banking News | 8/6/2012 | New Delhi, Aug. 6 - In the Million Miles & More Sweepstakes offered by US Airways and Barclaycard US, US Airways Dividend Miles MasterCard cardholders have the opportunity to win monthly prizes, including a million Dividend Miles, ... |
| Editorials from around the country | Daily Camera | 8/6/2012 | Bankers behaving badly In 2006, a bank trader asked a buddy at British financial giant Barclays to help him manipulate the interest-rate index called Libor, which is used to set terms in loans and financial contracts worldwide. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Appeal for witnesses to Hassocks ram-raid | Mid Sussex Times | 8/6/2012 | POLICE officers have renewed their appeal for witnesses to the attempted theft of a bank cashpoint machine in Hassocks. At 3.15am today (Monday, August 6), officers were called to Barclays Bank in Keymer Road, Hassocks, after residents ... |
| Eye-witness account of Hassocks ram-raid | Mid Sussex Times | 8/6/2012 | A RAM-RAID in Hassocks this morning was likened to a "clatter of dust-bins" by an eyewitness who saw a giant digger being driven into Barclays Bank. |
| Barclays deferred bonus plan is mulled | Manchester Evening News | 8/6/2012 | A PAY scheme that could defer bonuses for Barclays bosses until they retire is being considered by the under-pressure bank, it has been reported. |
| Barclays set to overhaul its bonus structure | Money Marketing | 8/6/2012 | Barclays is reportedly considering a new pay scheme that would reduce bonuses for executives and defer payments until they retire. The Sunday Times reports that large payouts would be held in shares and not paid out until the executive ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313570631) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: ISIN: XS0313570631 Common Code: 031357063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820451795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313607227) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: ISIN: XS0313607227 Common Code: 031360722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGN8) - (ISIN US06738JGN81) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JGN8 ISIN: US06738JGN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163386 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JGU2) - (ISIN US06738JGU25) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JGU2 ISIN: US06738JGU25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163390 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNK6) - (ISIN US06738JNK69) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JNK6 ISIN: US06738JNK69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302512 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHA5) - (ISIN US06738JHA51) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JHA5 ISIN: US06738JHA51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822163423 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSE5) - (ISIN US06738JSE54) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JSE5 ISIN: US06738JSE54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639051 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSC9) - (ISIN US06738JSC98) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JSC9 ISIN: US06738JSC98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSD7) - (ISIN US06738JSD71) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JSD7 ISIN: US06738JSD71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639016 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSB1) - (ISIN US06738JSB16) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06738JSB1 ISIN: US06738JSB16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822639010 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TDX2) - (ISIN US06741TDX28) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06741TDX2 ISIN: US06741TDX28 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823199581 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDC2) - (ISIN US06741RDC25) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06741RDC2 ISIN: US06741RDC25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823199639 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDA6) - (ISIN US06741RDA68) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06741RDA6 ISIN: US06741RDA68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823199638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDB4) - (ISIN US06741RDB42) | Moody's Investors Service Ratings Delivery Service | 8/6/2012 | CUSIP: 06741RDB4 ISIN: US06741RDB42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823199633 |
| Barclays set to overhaul its bonus structure | Mortgage Strategy | 8/6/2012 | Barclays is reportedly considering a new pay scheme that would reduce bonuses for executives and defer payments until they retire. The Sunday Times reports that large payouts would be held in shares and not paid out until the executive ... |
| Deutsche Bank , Barclays axe share price targets on PT | SeeNews Portugal | 8/6/2012 | (SeeNews) - Aug 6, 2012 - Deutsche Bank and Barclays Capital have cut their share price targets on Portugal Telecom (ELI:PTC), or PT, despite the telco's solid earnings for the second quarter of 2012. |
| US Airways Dividend Miles MasterCard Cardholders Can Enter To Win In The 'Million Miles & More Sweepstakes' | PR Newswire (U.S.) | 8/6/2012 | US Airways and Barclaycard US Partner to Make Credit Card Even More Rewarding TEMPE, Ariz., Aug. 6, 2012 /PRNewswire/ -- In the Million Miles & More Sweepstakes offered by US Airways and Barclaycard US, US Airways Dividend Miles ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors Chronicle - magazine and web content: Press headlines and tips: Barclays , Rio Tinto , BP. | Investors Chronicle - Magazine and Web Content | 8/6/2012 | Our summary of all the shares tipped by the quality papers on Saturday and Sunday Welcome to our summary of the weekend's quality press tips, provided on Mondays by Weekend City Press Review. |
| Delek and Avner drawdown on Tamar debt | Project Finance | 8/6/2012 | Delek Drilling and Avner Oil will each draw on $205 million of the $902 million eight-year facility that they signed in April to back development of the Tamar gas field. |
| Advent to assume control of Serta, Simmons parent company | M&A Navigator | 8/6/2012 | 6 August 2012 – US private equity group Advent International Corporation has struck an agreement that will make it the majority shareholder in AOT Bedding Super Holdings LLC, the parent of US mattress manufacturers National Bedding Company ... |
| Capitec Bank Holdings director sells; shares at one-month high | News Bites - Africa | 8/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director AP du Plessis sold 46,150 shares worth ZAR10,167,251 on August 03, 2012. The selling price was ZAR22,030.88. The shares hit one-month high on the day. |
| As Libor Fault-Finding Grows, It Is Now Every Bank for Itself | The New York Times | 8/6/2012 | Major banks, which often band together when facing government scrutiny, are now turning on one another as an international investigation into the manipulation of interest rates gains momentum. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/6/2012 | TIDMIEGY RNS Number : 3379J iShares Barclays Euro Gov Bond 5-7 04 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Aug-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/6/2012 | TIDMIESP RNS Number : 3431J iShares V Spain Treasury EUR 04 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 3-Aug-12 NAV PER SHARE: Official NAV EUR 120.667998 ... |
| Coutts hires Barclays Hunt to lead derivative products push | Citywire | 8/6/2012 | Coutts has hired Ben Hunt as head of derivative products, to drive the firm's presence in this market and enhance its risk management capabilities. |
| 2nd UPDATE: Knight Capital Confirms $400 Million Investment Pact | Dow Jones News Service | 8/6/2012 | --Rescue plan will help fill hole left by errant trading last week --Knight entered into 'securities purchase agreement' --Investor group includes Jefferies, TD Ameritrade and Getco, sources say |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 91400 | Dow Jones News Service | 8/6/2012 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 91400 |
| WSJ: Google Searches for Yield, Finds Auto Bonds | Dow Jones News Service | 8/6/2012 | Feeling lucky, Google Inc. (GOOG) has found a new place to park some of its $40 billion cash hoard: bonds backed by car loans. The Mountain View, Calif., company has plowed hundreds of millions of dollars in recent months into asset-backed ... |
| Tesco Bank Launches Mortgage Offering | Dow Jones Global Equities News | 8/6/2012 | LONDON--U.K. supermarket giant Tesco PLC (TSCO.LN) Monday began its first day of trading as a mortgage provider, as it further expands its financial services to take advantage of growing distrust toward big banks. |
| Court approves Patriot's $802 million debtor-in-possession financing | St. Louis Business Journal Online | 8/6/2012 | Patriot Coal Corp. said the U.S. Bankruptcy Court for the Southern District of New York has approved $802 million debtor-in-possession financing. |
| Iranian terrorism charges put Standard Chartered in the dock; Just when you thought it couldn't get worse for Britain's banks, Standard Chartered trumps HSBC 's involvement in money-laundering and Barclays ' role in rigging Libor. Don't mention the M-word but Heritage Oil chief should take up his rights | The Telegraph Online | 8/6/2012 | What would Bob Diamond make of it? The famously ex-chief executive of Barclays Bank merely got embroiled in rigging interest rates. Since then, HSBC has turned up as every Mexican drug baron's money-laundering intermediary of choice. And ... |
| Symetra unit adds team of investment specialists | SNL Insurance Weekly Life & Health Edition | 8/6/2012 | Symetra Financial Corp. unit Symetra Life Insurance Co. said July 30 that it has added three investment specialists to represent its registered investment products. |
| Inside Air Travel | Air Guide for the Frequent Flyer | 8/6/2012 | New York (AirGuide - Inside Air Travel) Mon, Aug 6, 2012 Million Miles & More Sweepstakes offered by US Airways and Barclaycard US In the Million Miles & More Sweepstakes offered by US Airways and Barclaycard US, US Airways Dividend ... |
| Ballardie moves to NYSE Euronext to head UK sales; One of the European trading industry's most high-profile female executives joins transatlantic exchange | Financial News | 8/6/2012 | Danielle Ballardie, one of the European trading industry's most high-profile female executives, has joined NYSE Euronext. The former Barclays director starts work this week as head of sales and client coverage for the UK. A NYSE Euronext ... |
| Delek and Avner drawdown on Tamar debt | Project Finance | 8/6/2012 | Delek Drilling and Avner Oil will each draw on $205 million of the $902 million eight-year facility that they signed in April to back development of the Tamar gas field. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ROGER FREEMAN, ANALYST AT BARCLAYS CAPITAL PLC IS INTERVIEWED ON BLOOMBERG SURVEILLANCE. NEWS PROGRAM | SEC Wire | 8/6/2012 | ROGER FREEMAN, ANALYST AT BARCLAYS CAPITAL PLC, TALKS TO BLOOMBERG'S TOM KEENE ON BLOOMBERG SURVEILLANCE. AUGUST 6, 2012 SPEAKERS: KEN PREWITT, HOST, BLOOMBERG SURVEILLANCE |
| DJ Summer Lull Unlikely To Last For Euro, Euro-zone Bond Markets | Dow Jones Chinese Financial Wire | 8/6/2012 | --Euro trading has quietened down after last week's wild swings --But single currency could be shaken out of its torpor... -- ...as details emerge about the ECB's bond-buying plans |
| SMMT Statistics - Barclays comment | ENP Newswire | 8/7/2012 | Release date - 06082012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics: 'Consumers are undeterred by the challenging climate with the summer's feel-good factor continuing to boost car sales. ... |
| Gensler sees need to move away from Libor | Futures | 8/7/2012 | AMERICANS who save for the future, use credit cards or borrow money for tuition, cars and homes deserve assurance that the interest rates on their savings and loans are set in a reliable and honest way. |
| Barclays says Citi could take MSSB valuation charge | Global Banking News | 8/7/2012 | According to Barclays Plc (LSE: BARC), Citigroup Inc (NYSE: C) is expected to take a charge connected with the markdown of its joint venture with Morgan Stanley (NYSE: MS). |
| FORM 8-K: ORIENT-EXPRESS HOTELS FILES CURRENT REPORT | US Fed News | 8/7/2012 | WASHINGTON, Aug. 7 -- Orient-Express Hotels Ltd., Hamilton, Bermuda, files Form 8-K (current report) with Securities and Exchange Commission on Aug. 6. |
| NEWEUR/NEWGBP - ABSA BANK LIMITED/ABSA BANK LIMITED - Distribution announcement fo | Johannesburg Stock Exchange | 8/7/2012 | Distribution announcement fo the six months ending 31 August 2012 - Salient dietea and technical amendment of pricing ABSA BANK LIMITED - NEWWAVE EXCHANGE TRADED NOTES UNDER THE NEWWAVE EXCHANGE TRADED NOTES PROGRAMME ("NEWWAVE NOTES" or ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - DEALING IN SECURITIES BY AN A | Johannesburg Stock Exchange | 8/7/2012 | DEALING IN SECURITIES BY AN ASSOCIATE OF A DIRECTOR CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY AN ... |
| UPDATE 1-Barclays Kenya says bullish on H2 prospects | Reuters News | 8/7/2012 | * Improving economic fundamentals to help * Raises interim dividend by 50 pct * Upcoming elections temper the outlook (Adds details, analyst) |
| Citi may take $6 bln charge on MSSB valuation - Barclays | Reuters News | 8/7/2012 | Aug 7 (Reuters) - Citigroup Inc may have to a take a charge of almost $6 billion in the current quarter on a markdown of its valuation of the retail brokerage business it owns with Morgan Stanley, Barclays Capital said. |
| Barclays downgrades BMO , RBC and CIBC | Reuters News | 8/7/2012 | Aug 7 (Reuters) - Barclays Capital downgraded Bank of Montreal, Canadian Imperial Bank of Commerce, and Royal Bank of Canada, saying these banks are likely to generate lower levels of earnings growth, resulting in fewer dividend increases. |
| Les Echos: Barclays open to partnership options with Doux | Les Echos | 8/7/2012 | British bank Barclays, the major creditor of troubled French poultry specialist Doux, was quoted by news agency AFP as saying that it was open to any partnership options with the French company. |
| Barclays ' top brass quits over LIBOR | India Business Journal | 8/7/2012 | Barclays Chief Executive Officer Bob Diamond and Chief Operating Officer Jerry del Missier recently quit over the LIBOR-rigging scandal. The British bank will also lose its Chairman Marcus Agius, who will quit once he has found a ... |
| LONDON INTER-BANK OFFERED RATE | India Business Journal | 8/7/2012 | The recent LIBOR scandal has hit Barclays, the British banking and financial services conglomerate, very badly. The British bank has had to pay a heavy price for manipulating LIBOR during its submissions. Besides, it is shaking up the ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/7/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Chikwanda Assures Investors of Sound Policies | All Africa | 8/7/2012 | Aug 07, 2012 (The Times of Zambia/All Africa Global Media via COMTEX) -- FINANCE Minister Alexander Chikwanda has assured investors that Zambia will continue offering exciting prospects for business growth as the result of the sound ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/7/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ST BARBARA LIMITED | Business Wire Regulatory Disclosure | 8/7/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Kenya"s H1 pretax profit jumps 18 pct | Mist News | 8/7/2012 | (Reuters) - Barclays Bank of Kenya increased its income faster than costs in the first-half of this year to post an 18 percent jump in pretax profit to 6.3 billion shillings, its managing director said on Tuesday. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314761601) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: ISIN: XS0314761601 Common Code: 031476160 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JA20) - (ISIN US06738JA208) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: 06738JA20 ISIN: US06738JA208 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7L2) - (ISIN US06738J7L25) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: 06738J7L2 ISIN: US06738J7L25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450787 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738J7M0) - (ISIN US06738J7M08) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: 06738J7M0 ISIN: US06738J7M08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822450793 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQT1) - (ISIN US06738KQT15) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: 06738KQT1 ISIN: US06738KQT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823049219 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KGV7) - (ISIN US06738KGV70) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: 06738KGV7 ISIN: US06738KGV70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822576167 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KAF8) - (ISIN US06738KAF84) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: 06738KAF8 ISIN: US06738KAF84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822481452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0314761601) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: ISIN: XS0314761601 Common Code: 031476160 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313570631) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: ISIN: XS0313570631 Common Code: 031357063 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820451795 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0313607227) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: ISIN: XS0313607227 Common Code: 031360722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820530745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0226653839) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: ISIN: XS0226653839 Common Code: 022665383 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808765533 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315661859) | Moody's Investors Service Ratings Delivery Service | 8/7/2012 | CUSIP: ISIN: XS0315661859 Common Code: 031566185 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566765 |
| Capitec Bank Holdings : Resignation of A Non-Executive Director | News Bites - Africa | 8/7/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] In accordance with rule 3.59 (b) of the Listings Requirements of the JSE Limited, shareholders are hereby advised that Mr. Markus Jooste, a non-executive director of Capitec and ... |
| Regulators, Govts Must Contain 'Animal Spirits' | Nikkei Report | 8/7/2012 | TOKYO (Nikkei)--A panel of third-party legal experts set up by Nomura Securities Co. to investigate information leaks related to its clients' public share offerings has blamed the debacle on a company culture that values earnings targets ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/7/2012 | TIDMIEGY RNS Number : 4399J iShares Barclays Euro Gov Bond 5-7 07 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Aug-12 NAV PER SHARE: Official NAV EUR ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/7/2012 | TIDMIESP RNS Number : 4451J iShares V Spain Treasury EUR 07 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Aug-12 NAV PER SHARE: Official NAV EUR 121.979912 ... |
| Bankruptcy court finalizes approval for $802M loan to Patriot Coal | SNL Daily Coal Report | 8/7/2012 | A federal bankruptcy court on Aug. 3 gave final approval to Patriot Coal Corp.'s $802 million debtor-in-possession financing with a group of banks, according to a court filing. |
| Barclays appoints European head of trade, working capital product management | SNL European Financials Daily | 8/7/2012 | Barclays Plc said Aug. 3 that it appointed Eugenio Cavenaghi director of European trade and working capital product management. Cavenaghi, who was global head of trade product development and sales facilitation at UniCredit SpA, will be ... |
| Report: Barclays board mulls bonus revamp | SNL European Financials Daily | 8/7/2012 | Barclays Plc is crafting bonus reforms under which staff may have to wait until they retire before they receive any payouts, The (U.K.) Sunday Telegraph reported Aug. 5. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: EURIBOR probe spreads to Dutch bank | SNL European Financials Daily | 8/7/2012 | A former Barclays Plc trader once short-listed for a seat on a EURIBOR governance committee is being investigated by regulators for allegedly liaising with counterparts at Dutch bank Rabobank Group about trading positions related to that ... |
| Charles Stanley hires London team from Barclays Wealth | Citywire | 8/7/2012 | Charles Stanley has continued its recent hiring spree, bringing five new faces into its London office as a former Barclays Wealth team completes its move across the City. |
| WSJ BLOG/Deal Journal: AIG and Treasury Stick With Underwriters After All | Dow Jones News Service | 8/7/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit The latest sale of a big block of AIG shares by the Treasury used a big list of banks after all. |
| Standard Chartered CEO Braces For Potential US Regulatory Fall Out | Dow Jones Global Equities News | 8/7/2012 | LONDON--Last week, Standard Chartered PLC (STAN.LN) Chief Executive Peter Sands told analysts that "our culture and values are our first and last line of defense." |
| CO-OPERATION THE KEY TO THE SUCCESS OF HUMANITY | Manawatu Standard | 8/7/2012 | I n the news recently I read that the Royal New Zealand Navy was not allowed into Pearl Harbor because of our anti- nuclear policy, but the Japanese, who bombed the United States Naval Base there on December 7, 1941, was welcomed. Strange? |
| Barclays PLC | MarketLine (a Datamonitor Company) | 8/7/2012 | -- |
| S-8 SEC FILING | BARCLAYS PLC | 8/7/2012 | -- |
| Is Lucas confident in Barclays ' compliance?; City Diary | The Daily Telegraph | 8/8/2012 | WITH so many former auditors in banking, the City should be the definition of compliance. Chris Lucas, PwC's former banking supremo, left the accountancy firm in 2006 to become finance director at Libor–embroiled Barclays – and is now being ... |
| Wessex Water Announces Public Offering Of 4% Bonds Due 2021 For $156.4 Million | GlobalData Financial Deals Tracker | 8/8/2012 | Wessex Water Services Limited, a water and sewage treatment company, through its subsidiary Wessex Water Services Finance Plc, agreed to issue 4% bonds in a public offering, due September 24, 2021, for gross proceeds of £100m ($156.38m). ... |
| Williams Partners Announces Public Offering Of 8.5 Million Units | GlobalData Financial Deals Tracker | 8/8/2012 | Williams Partners L.P., a midstream energy company, agreed to issue 8.5 million common units in a public offering. In addition, the company has granted underwriters a 30-day option to purchase up to additional 1.275 million common units. |
| Bank could face criminal inquiry over Iran claims | The Guardian | 8/8/2012 | Washington over Barclays's alleged fixing of Libor interest rates, JP Morgan's huge London losses and a devastating US government report that concluded HSBC had acted as banker to criminals and terrorists worldwide. |
| Technical questions Wire-stripping and U-turns | The Guardian | 8/8/2012 | Obviously, everybody has heard of HSBC and Barclays. But what is Standard Chartered and why do we care? Standard Chartered is a bank that offers similar services to HSBC and Barclays - some customers hold standard savings accounts, credit ... |
| Leading Article: Banking: Standards are slipping | The Guardian | 8/8/2012 | Back in the not so distant days of 2008, the City blazed, but two towers of banking stood in splendid isolation from the inferno. As Lloyds, RBS and HBOS flared up and tumbled, neither HSBC nor Standard Chartered felt obliged to call 999, ... |
| U.K. Banks in the Eye of the Storm --- Once-Mighty Stalwarts of City See Reputations Soiled by Scandals | The Wall Street Journal | 8/8/2012 | LONDON -- Is something rotten in the City of London? In the past six weeks, the three big British banks that had survived the financial crisis relatively unscathed have been immersed in scandal -- further soiling the British banking ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - DEALING IN SECURITIES BY AN A | Johannesburg Stock Exchange | 8/8/2012 | DEALING IN SECURITIES BY AN ASSOCIATE OF A COMPANY SECRETARY CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES ... |
| Tap Issuance | Johannesburg Stock Exchange | 8/8/2012 | Tap Issuance Absa Bank Limited JSE Code: ABN53 ISIN No: ZAG000096025 Tap Issuance The JSE Limited has granted a Tap Issuance to ABSA BANK LIMITED "ABN53" Domestic Medium-term Note Programme. Programme Size R ... |
| Some in UK see conspiracy in U.S. attack on Standard Chartered | Reuters News | 8/8/2012 | LONDON, Aug 8 (Reuters) - A threat by a New York regulator to strip Standard Chartered Plc of its state banking license and its description of the British bank as a "rogue institution" that hid $250 billion in Iranian transactions, has ... |
| Delek units draw $410m on energy exploration credit line; Avner and Delek Drilling will use the proceeds from the HSBC , Barclays syndicate to repay loans taken to finance the Tamar gas field. | Israel Business Arena | 8/8/2012 | Delek Group's (TASE: DLEKG) gas exploration units Avner Oil and Gas LP (TASE: AVNR.L) and Delek Drilling LP (TASE: DEDR.L) have each drawn $205 million on their credit lines from the banking syndicate headed by HSBC Holding plc (LSE: HSBA; ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Richard and Mica Hadar Foundation Introduces Debt and Personal Finances Seminar | India Investment News | 8/8/2012 | New Delhi, Aug. 8 - To address rising tuition costs, which cause college students to take on suffocating levels of student loans, The Richard and Mica Hadar Foundation is offering a new financial seminar to Hadar scholars. The seminar will ... |
| CAA deal with Barclays | The Nation | 8/8/2012 | KARACHI: Civil Aviation Authority has awarded cash management mandate to Barclays Bank Pakistan for managing collections from non-schedule flights customers across Pakistan. The solution will improve the turn around time and provide instant ... |
| Scholz, Stemcor buy UK's Metal & Waste Recycling , sources say | Metal Bulletin News Alert Service | 8/8/2012 | German scrap dealer Scholtz and steel trading major Stemcor have bought privately-owned UK scrap dealer Metal and Waste Recycling (MWR), Metal Bulletin understands. The deal concluded at the end of last week and saw majority stakeholder ... |
| Moody's updates on Marble Arch 2, 3 and 4 following Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/8/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to swap agreements between Marble Arch Residential Securitisation No.2 Limited (also "Marble Arch 2"), ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT46) - (ISIN US06738JT463) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JT46 ISIN: US06738JT463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663149 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT53) - (ISIN US06738JT539) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JT53 ISIN: US06738JT539 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663148 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT61) - (ISIN US06738JT612) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JT61 ISIN: US06738JT612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT79) - (ISIN US06738JT794) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JT79 ISIN: US06738JT794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663147 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFB5) - (ISIN US06738JFB52) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JFB5 ISIN: US06738JFB52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189087 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEV2) - (ISIN US06738JEV26) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JEV2 ISIN: US06738JEV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189089 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFH2) - (ISIN US06738JFH23) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JFH2 ISIN: US06738JFH23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT38) - (ISIN US06738JT380) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738JT38 ISIN: US06738JT380 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653905 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC48) - (ISIN US06738QC480) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738QC48 ISIN: US06738QC480 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QC30) - (ISIN US06738QC308) | Moody's Investors Service Ratings Delivery Service | 8/8/2012 | CUSIP: 06738QC30 ISIN: US06738QC308 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821499546 |
| Barclays Bank of Kenya Ltd unaudited results for the six months period ended 30 June 2012 | News Bites - Africa | 8/8/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.nse.co.ke/listed-companies/company-announcements.html?download=5551%3Abarclays-bank-of-kenya-ltd-unaudited-results-for-the-six-months-period-ended-30-june-2012 |
| Capitec Bank Holdings director sells; shares at one-month high | News Bites - Africa | 8/8/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director R Stassen sold 20,000 shares worth ZAR4,403,592 on August 03, 2012. The selling price was ZAR22,017.96. The shares hit one-month high on the day. |
| EANS-Voting Rights: MVV Energie AG / Release according to article 26, section 1 WpHG (Securities Trading Act) with the aim of Europe-wide distribution | ots - Originaltextservice Germany | 8/8/2012 | ------------ Notification of voting rights transmitted by euro adhoc. The issuer is responsible for the content of this announcement. ------------ |
| Moody's updates on Gracechurch Mortgage Financing PLC 2006-1 | Daily The Pak Banker | 8/8/2012 | London: Global rating agency Moody's has determined that the action of, Barclays Bank Plc to execute a deed of undertaking relating to the USD cross currency swap agreement with Gracechurch Mortgage Financing PLC 2006-1 will not in and of ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/8/2012 | TIDMIEGY RNS Number : 5381J iShares Barclays Euro Gov Bond 5-7 08 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Aug-12 NAV PER SHARE: Official NAV EUR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/8/2012 | TIDMIESP RNS Number : 5433J iShares V Spain Treasury EUR 08 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Aug-12 NAV PER SHARE: Official NAV EUR 120.931639 ... |
| Report: Analysts estimate Citi's charge on JV with Morgan Stanley | SNL Financial Services Daily | 8/8/2012 | An analyst estimated that Citigroup Inc. might book a charge of about $6 billion in the third quarter on the write-down of the Morgan Stanley Smith Barney venture, Bloomberg News reported Aug. 7. |
| Are regulators doing enough to rein in bank money laundering? U.S. financial regulators have caught several banks aiding in the illegal flow... | Washington Post.com | 8/8/2012 | Regulators are catching flak for not acting sooner to stop banks that helped Iran flout U.S. sanctions. This week, the state of New York said London-based Standard Chartered Bank concealed $250 billion in Iranian transactions , violations ... |
| STREET MOVES:Merrill Hires Morgan Stanley Smith Barney Broker Team | Dow Jones Business News | 8/8/2012 | Bank of America Corp.'s (BAC) Merrill Lynch Wealth Management unit continued its string of recent high-producing financial adviser hires, adding Andrew Cappello and Christie Roberts, a team of brokers, from Morgan Stanley Smith Barney. |
| GemShares Patents Opens Up Possibility of Diamond ETFs (WSJ) | Treasury and Risk | 8/8/2012 | Diamonds may soon become exchange-traded funds, according to the Wall Street Journal. GemShares, a financial company, is patenting its index for turning the commodity, which are difficult to price in a standard manner, into a tradable ... |
| NBVENTURES AGM 08082012 - InGovern Vote Recommendations (No. of pages: 16) | InGovern - Proxy Vote Recommendations | 8/8/2012 | NAVA BHARAT VENTURES LIMITED VOTE RECOMMENDATIONS FOR 2012 ANNUAL GENERAL MEETING ISIN: INE725A01022 Industry: Iron & Steel/Interm. Products Meeting date & time: August 08th, 2012, Wednesday 10:00 A.M. IST Meeting venue: Marigold ... |
| Standard Chartered is the victim of US warfare against British banking | City AM | 8/8/2012 | STANDARD Chartered, one of the few British banks hitherto left untainted by allegations of misconduct, saw its share price nosedive yesterday, after accusations by a New York regulator that it had violated sanctions against Iran. I'm now ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 8/8/2012 | in association with RBS John Owen has been appointed chief executive of the bank's international banking business. He assumes the position following Scott Barton's decision to leave RBS at the end of August. Owen joined the bank in 2011, ... |
| Barclays sees better economic outlook for Taiwan in second half | Central News Agency English News | 8/8/2012 | Taipei, Aug. 8 (CNA) Taiwan's exports are likely to rebound in the fourth quarter of this year thanks to the improving U.S. economy and launches of new consumer electronics devices, British bank Barclays Plc said Wednesday. |
| Taiwan-China pact to attract more foreign investors: economist | Central News Agency English News | 8/8/2012 | Taipei, Aug. 8 (CNA) A much-anticipated investment protection agreement set to be inked between Taiwan and China will attract more foreign companies to explore the China market through partnerships with Taiwanese firms, British bank ... |
| HSB Globe/WSJ say HSBC , rivals do U.K. banking no favours | Canada Stockwatch | 8/8/2012 | HSBC Bank Canada (TSX:HSB) Shares Issued 10,000,000 Last Close HSB.PR.E 8/7/2012 $26.80 Wednesday August 08 2012 - In the News The Globe and Mail reports in its Wednesday edition that in the past six weeks, the three big British banks that had ... |
| A tale of two cities | CPI Financial | 8/8/2012 | It seems the patriotic pride which blazed through Britain alongside the Olympic flame has been overshadowed by yet another London-based bank. |
| WSJ BLOG/MarketBeat: Europe's Recession is Spreading, Will it Cross the Pond? | Dow Jones News Service | 8/8/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Paul Vigna The European recession is coming to a core nation near you. |
| WSJ: UBS Ex-Traders Offered Deal by U.S. in Rate Probe - Source | Dow Jones News Service | 8/8/2012 | U.S. prosecutors have agreed to shield several former UBS AG (UBS, UBSN.VX) employees from criminal charges in return for their cooperation with the escalating investigation of suspected interest-rate manipulation, according to a person ... |
| HEARD ON THE STREET: Standard Chartered Fuels UK Siege Mentality | Dow Jones Global Equities News | 8/8/2012 | Is it 1812 all over again? Two hundred years after the last Anglo-American war there is a growing concern in London that the U.S. is once again picking a fight with the U.K. In the space of a month, three of the U.K.'s biggest banks have ... |
| Leisure company gets bank's help to open new showroom; 'HOT TUBS ARE THE LATEST LUXURY INDULGENCE' | The Western Mail | 8/8/2012 | A HOT tub and swimming pool company has opened a showroom in Pyle in a £60,000 investment supported by Barclays. BOS Leisure opened the new showroom, which showcases two indoor swimming pools, a swim spa, an endless pool and seven hot tubs, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. Bank Reputations Are Hit | The Wall Street Journal Europe | 8/8/2012 | LONDON -- Is something rotten in Britain's banks? In the past six weeks, the three big British banks that had survived the financial crisis relatively unscathed have been immersed in scandal -- further soiling the British banking industry's ... |
| Barclays Hy Profit Jumps 16 Percent | All Africa | 8/8/2012 | Aug 08, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank posted a 16.7 percent jump to Sh4.2 billion in its net profit for its first half-year results, buoyed by strong top line growth. |
| "Libor, Naked And Exposed – New York Times OP-ED" - Opinion By CFTC Chairman Gary Gensler | Exchange News Direct | 8/8/2012 | AMERICANS who save for the future, use credit cards or borrow money for tuition, cars and homes deserve assurance that the interest rates on their savings and loans are set in a reliable and honest way. |
| Advent International acquires majority stake in AOT Bedding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/9/2012 | Deal In Brief Advent International Corporation, a private equity firm, has acquired a majority interest in AOT Bedding Super Holdings, LLC, engaged in the manufacturing bedding products, following the receipt of regulatory approval. Both the ... |
| Barclays bank says David Walker to be new chairman | Agence France Presse | 8/9/2012 | Britain's Barclays bank on Thursday said industry veteran David Walker would become its new chairman from November, succeeding Marcus Agius who resigned over the Libor rate-rigging scandal. |
| Barclays picks new chairman to steer bank amid Libor crisis | Agence France Presse | 8/9/2012 | Barclays on Thursday said industry veteran David Walker would become its new chairman from November, succeeding Marcus Agius who resigned over the Libor rate-rigging scandal that has rocked the British bank. |
| Scandal-hit Barclays appoints new chairman | Al Jazeera English | 8/9/2012 | Barclays has named David Walker, a former Bank of England and treasury official, as its new chairman in an effort to restore its top management team and rebuild its reputation after it became embroiled in a rate rigging scandal. |
| BNP Paribas , Goldman, Sachs and Barclays to offer new Freddie Mac five-year reference notes | M2 Banking & Credit News | 8/9/2012 | 9 August 2012 -- BNP Paribas Securities, Corp. (Paris: BNP.PA), Goldman, Sachs & Co. (NYSE: GS) and Barclays Capital (NYSE: BCS) will head a syndicate of dealers who will offer a new five-year Reference notes security, CUSIP number ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/9/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| 81996UK1031(03); Court of Appeal (England), Civil Division, judgment of 31/10/1996 1) Jarrett / Barclays Bank plc and another 2) Jones / First National Bank plc 3) Peacock / First National Bank plc | EUR-Lex | 8/9/2012 | Brussels Convention of 27 September 1968 English of document: 31/10/1996 National courts Decision by national courts in the field of European Union law |
| Taiwan's outlook improved, following US recovery, says Barclays | China Economic Review - Daily Briefings | 8/9/2012 | Taiwan's exports are likely to rebound in the fourth quarter of this year thanks to the improving U.S. economy and launches of new consumer electronics devices, British bank Barclays Plc said Wednesday, Taiwan's official Central News Agency ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0225585529) | Moody's Investors Service Ratings Delivery Service | 8/9/2012 | CUSIP: ISIN: XS0225585529 Common Code: 022558552 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741031 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRH6) - (ISIN US06738KRH67) | Moody's Investors Service Ratings Delivery Service | 8/9/2012 | CUSIP: 06738KRH6 ISIN: US06738KRH67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0783974545) | Moody's Investors Service Ratings Delivery Service | 8/9/2012 | CUSIP: ISIN: XS0783974545 Common Code: 078397454 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823182694 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0783951766) | Moody's Investors Service Ratings Delivery Service | 8/9/2012 | CUSIP: ISIN: XS0783951766 Common Code: 078395176 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823181281 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0628082686) | Moody's Investors Service Ratings Delivery Service | 8/9/2012 | CUSIP: ISIN: XS0628082686 Common Code: 062808268 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687472 |
| Sir David Walker appointed to succeed Marcus Agius as Chairman | M2 Presswire | 8/9/2012 | Barclays PLC and Barclays Bank PLC ("Barclays") announce that Sir David Walker has been appointed as a non-executive Director of Barclays with effect from 1 September 2012 and will succeed Marcus Agius as Chairman of Barclays with effect ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Announces Chairman Change | Reuters Significant Developments | 8/9/2012 | Date Announced: 20120809 Barclays PLC and Barclays Bank PLC (Barclays) announced that Sir David Walker has been appointed as a non-executive Director of Barclays with effect from September 1, 2012 and will succeed Marcus Agius as Chairman of ... |
| Capitec Bank Holdings director sells; shares at a seven-day low | News Bites - Africa | 8/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Capitec Bank Holdings (CPI.J) director CG van Schalkwyk sold 3,000 shares worth ZAR658,500,000 on August 07, 2012. The selling price was ZAR219.50. The shares hit a seven-day low on the day. |
| Barclays Bank Kenya recommends dividend | News Bites - Africa | 8/9/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT Barclays Bank Kenya today announced an interim dividend of 30.0c per share. The record date is September 04, 2012 and it is payable on October 05, 2012. |
| BANKS FACE KOREA PROBE | London Evening Standard | 8/9/2012 | Pressure continued to grow on British banks today as Far East regulators launched their own probe into money-laundering and it emerged that the Serious Fraud Office has been handed details of an investigation into Barclays 2008 fund-raising ... |
| Barclays Names a New Chairman | NYT Blogs | 8/9/2012 | LONDON - Barclays, whose top management was toppled amid an interest rate manipulation scandal, on Thursday turned to a former Bank of England official to be its next chairman. |
| BARCLAYS UNVEIL NEW CHAIRMAN | Press Association National Newswire | 8/9/2012 | Sir David Walker - the City grandee who oversaw a review into bank governance for Gordon Brown - was tonight unveiled as the new chairman of Barclays. |
| EUROPE RESEARCH ROUNDUP: Xstrata , Barclays , Securitas | Reuters EU Highlights | 8/9/2012 | Aug 9 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Xstrata, Barclays and Securitas, on Thursday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/9/2012 | TIDMIEGY RNS Number : 6484J iShares Barclays Euro Gov Bond 5-7 09 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Aug-12 NAV PER SHARE: ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/9/2012 | TIDMIESP RNS Number : 6536J iShares V Spain Treasury EUR 09 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Aug-12 NAV PER SHARE: Official NAV EUR 120.765948 NUMBER OF SHARES IN ... |
| Barclays PLC Sir David Walker to succeed Marcus Agius | Regulatory News Service | 8/9/2012 | TIDMBARC RNS Number : 7306J Barclays PLC 09 August 2012 9 August 2012 Barclays PLC Sir David Walker appointed to succeed Marcus Agius as Chairman Barclays PLC and Barclays Bank PLC ("Barclays") announce that Sir David Walker has been appointed as ... |
| Report: US money-laundering case may cost StanChart up to $700M to settle | SNL European Financials Daily | 8/9/2012 | Standard Chartered Plc may have to pay up to $700 million in a settlement with U.S. authorities, who have accused its Standard Chartered Bank of conspiring with Iran to launder approximately $250 billion, Bloomberg News reported Aug. 8. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/9/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Key rate cut to boost S. Korea's private consumption: Barclays | Maeil Business Newspaper | 8/9/2012 | South Korea's private spending is likely to recover if the central bank cuts the nation's benchmark interest rate again in the second half (H2) this year, showed a research. |
| In Laundering Case, a Lax Banking Law Obscured Money Flow | NYTimes.com Feed | 8/9/2012 | The list of global banks that have been accused in recent years of laundering foreign transactions totaling billions of dollars has been growing — Credit Suisse, Lloyds, Barclays, ING, HSBC — and now Standard Chartered. |
| CITY MOVES; WHO'S SWITCHING JOBS Edited by Tom Welsh | City AM | 8/9/2012 | Utilyx The energy management specialist has appointed Jo Butlin as its managing director. She has an extensive career in the energy sector, including senior roles at Powergen, and she most recently worked as vice president, operations at ... |
| UBS Plans 10-Year Dollar Hybrid Capital Bond Issue | Dow Jones Global FX & Fixed Income News | 8/9/2012 | Swiss bank UBS AG (UBS) is planning a benchmark-size, U.S. dollar-denominated, 10-year subordinated bond, one of the banks running the deal said Thursday. |
| Wells Fargo Prices EUR1.5B 2.625% 2022 Bond at 99.29 | Dow Jones Global FX & Fixed Income News | 8/9/2012 | Wells Fargo & Co. (WFC) priced a 1.5 billion euro ($1.86 billion), 10-year bond, one of the banks running the deal said Thursday. Barclays PLC, Credit Suisse Group AG, Deutsche Bank AG and Wells Fargo & Co. were the lead managers ... |
| WSJ BLOG/MarketBeat: Jobless Claims Moving in the Right Direction | Dow Jones News Service | 8/9/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Weekly jobless claims offer another relatively upbeat sign that the job market is gaining some ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: Longtime British Banker David Walker to Be Barclays Chairman - Source | Dow Jones News Service | 8/9/2012 | WSJ: Longtime British Banker David Walker to Be Barclays Chairman - Source |
| WSJ: Barclays to Appoint David Walker as New Chairman | Dow Jones News Service | 8/9/2012 | Barclays PLC (BCS) said it will appoint longtime British banker David Walker as its chairman, taking a first step toward rebuilding an executive suite gutted by a recent rate-fixing scandal with an executive known for his efforts to ... |
| WSJ BLOG/Deal Journal: Barclays New Chairman's on What a Chairman Should Be | Dow Jones News Service | 8/9/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Barclays has gone with a corporate board guru as chairman as it looks to regain its footing following an ... |
| WSJ: FSA's Wheatley: Regulatory Oversight of Benchmark Rate Necessary | Dow Jones News Service | 8/9/2012 | LONDON--Martin Wheatley, tasked by the U.K. Treasury with helping fix the scandal-plagued London Interbank Offered Rate, says regulatory oversight of the benchmark rate is necessary. |
| RBA's Debelle: Libor Scandal Couldn't Happen in Australia | Dow Jones Global Equities News | 8/9/2012 | SYDNEY--The scandal over whether some of the world's largest banks manipulated a key London interest rate could never happen in Australia, the assistant governor of the nation's central bank said Thursday. |
| Barclays to Name New Chairman Friday - Sky's Kleinman | Dow Jones Global Equities News | 8/9/2012 | Sir David Walker is expected to be named as the new chairman of Barclays PLC (BCS) on Friday, Sky News City Editor Mark Kleinman reports Thursday, without saying where he got the information. |
| Barclays David Walker To Succeed Marcus Agius | Dow Jones Global Equities News | 8/9/2012 | LONDON--Barclays PLC (BARC.LN), a global financial service provider, said Thursday that David Walker has been appointed as a non-executive Director of Barclays with effect from Sept. 1, and will succeed Marcus Agius as Chairman of Barclays ... |
| Barclays Bank to launch mobile money transfers in Kenya | Telecompaper Africa | 8/9/2012 | Barclays Bank of Kenya (BBK) is set to launch a new mobile banking platform as it seeks to cut costs by shifting to alternative channels of transacting with customers. BBK becomes the second bank to launch a mobile banking platform. after ... |
| SFO 'handed information' on Barclays investigation; The Financial Services Authority has handed information regarding its investigation into Barclays ' 2008 fundrasing to the Serious Fraud Office , which could launch its own probe, according to reports. | The Telegraph Online | 8/9/2012 | The FSA's investigation is focused on fees paid by Barclays following the fundraising that helped the UK bank strengthen its balance sheet at the height of the financial crisis. |
| Sir David Walker to be Barclays chairman; Former chairman of Morgan Stanley , Sir David Walker , is to be named as the new chair of Barclays. | The Telegraph Online | 8/9/2012 | Sir David Walker, a former executive director of the Bank of England, is set to be announced as the new chairman of Barclays. The author of the Walker report into private equity and the former chairman of Morgan Stanley will replace Marcus ... |
| Barclays plays it ultra safe with Sir David as its new chairman; It looks like the old boys' network has triumphed again with the appointment of Sir David Walker as the new Barclays chairman. | The Telegraph Online | 8/9/2012 | Sir David is banking aristocracy through and through. His appointment comes at a time when the guillotine is dispatching more bankers than you can shake a P45 at. The peasants are in revolt. The people's revolutionary council (Treasury ... |
| Barclays announces grandee as new chairman | thetimes.co.uk | 8/9/2012 | Sir David Walker was named as the new chairman of Barclays last night as the bank turned to a confirmed City grandee to help restore its battered reputation. |
| Banks predict rough ride for rupee | Times Of Oman | 8/9/2012 | MUMBAI: Global lenders from Barclays to Commonwealth Bank of Australia are cutting rupee forecasts more than for any other Asian currency as the weakest monsoon since 2009 leads the Reserve Bank of India (RBI) to reduce growth estimates. |
| Barclays names new chairman after Libor scandal | Xinhua News Agency | 8/9/2012 | LONDON, Aug. 9 (Xinhua) -- British bank Barclays announced late Thursday that David Walker would succeed Marcus Agius as the bank's new Chairman with effect from November 1, 2012. |
| Barclays Bank Suffers 6.3 Billion/- Loss | All Africa | 8/9/2012 | Aug 09, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank (Tanzania) Limited has posted a net loss of 6.29bn/- in the second quarter of this year, months after closing dozens of its branches and laid down ... |
| Barclays Trails KCB and Equity in Profit | All Africa | 8/9/2012 | Aug 09, 2012 (The Star/All Africa Global Media via COMTEX) -- BARCLAYS Bank Kenya has announced an 18 per cent growth in its half year profits before tax of Sh6.3 billion attributing this to a prudent cost management strategy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC And Barclays Bank PLC : Sir David Walker Appointed To Succeed Marcus Agius As Chairman | Exchange News Direct | 8/9/2012 | Barclays PLC and Barclays Bank PLC ("Barclays") announce that Sir David Walker has been appointed as a non-executive Director of Barclays with effect from 1 September 2012 and will succeed Marcus Agius as Chairman of Barclays with effect ... |
| Barclays to appoint David Walker as new chariman, Sky News says | Theflyonthewall.com | 8/9/2012 | Sir David Walker, a former Bank of England deputy governor, is expected to be appointed as Barclays' (BCS) new chairman, according to Sky News. Reference Link |
| SFO may investigate Barclays over bailout | i | 8/9/2012 | News | BANKING City watchdogs are collaborating with the Serious Fraud Office (SFO) as part of an investigation into Barclays' bailout by the Middle East, i has learnt. This could lead to an investigation being launched by the fraud policing ... |
| MOVES-Bank of America , BNY Mellon | Reuters News | 8/9/2012 | (Adds Barclays, E*Trade Financial, BMO Financial, BSAS) Aug 9 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com |
| Europe's LNG supplies to drop 70 pct by 2015 -Barclays | Reuters News | 8/9/2012 | * LNG to Europe to fall from 46 to 15 mtpa -BarCap * European H1 LNG imports down 33 pct, Asia's up 16 pct By Henning Gloystein LONDON, Aug 9 (Reuters) - Supplies of liquefied natural gas (LNG) to Europe are likely to drop by almost 70 ... |
| UPDATE 2-Barclays names City grandee Walker as chairman | Reuters News | 8/9/2012 | * Troubled bank turns to corporate governance expert * 72-year-old David Walker to take chair Nov. 1 * Walker to help search for new chief executive |
| New protection deal may see investment influx: expert | Taipei Times | 8/9/2012 | Taiwan may see more investment from China and other countries after todays expected inking of an investment protection agreement with China that will add another layer of legal protection for business ventures on both sides, foreign ... |
| DJ Barclays : David Walker to Succeed Agius as Chairman from November 1 | Dow Jones Chinese Financial Wire | 8/9/2012 | LONDON--Barclays PLC (BARC.LN), a global financial service provider, said Thursday that David Walker has been appointed as a non-executive Director of Barclays with effect from Sept. 1, and will succeed Marcus Agius as Chairman of Barclays ... |
| Need to know: Barclays looks to old guard | thetimes.co.uk | 8/9/2012 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| U.K. Official Backs Libor Regulation | The Wall Street Journal Online | 8/9/2012 | Martin Wheatley, tasked by the U.K. Treasury with helping fix the scandal-plagued London interbank offered rate, said that regulatory oversight of the benchmark rate is necessary. |
| 6-K SEC FILING | BARCLAYS PLC | 8/9/2012 | -- |
| Banks breaking rules, endangering financial system | Financial Express | 8/10/2012 | Going by the revelations in the financial markets over the past four years, it would seem few banks and institutions are playing by the rulebook. If they are not bending the rules, or taking advantage of loopholes in the law, they're taking ... |
| Diamond legacy at Absa | Financial Mail | 8/10/2012 | The discrediting of the Barclays brand through the Libor scandal in the UK has apparently not led to any re-think on its use in the local market. |
| News Summary: Barclays shares outperform wider market in wake of appointment of new chairman | Associated Press Newswires | 8/10/2012 | CHEERS: Barclays got an encouraging response from analysts and the stock market to its appointment of Sir David Walker, an industry veteran who has called for curbs on the banking industry's excesses, as chairman of the beleaguered bank. ... |
| APPLAUSE FROM CITY AS SIR DAVID TAKES BARCLAYS CHAIR | London Evening Standard | 8/10/2012 | Investors today welcomed the appointment of Sir David Walker as the new chairman of Barclays and said the move should kick-start the recruitment of a new chief executive to replace Bob Diamond, who resigned after the £290 million fine over ... |
| British Regulators Plan Changes to Libor Oversight | NYT Blogs | 8/10/2012 | LONDON - The system at the center of a rate-rigging scandal is set to be overhauled as regulators respond to public anger over the manipulation of the London interbank offered rate , or Libor. |
| WORLD [Derived Headline] | Pittsburgh Post-Gazette | 8/10/2012 | SYRIAN REBELS ASK FOR HELP BEIRUT -- Syrian government forces bombed rebel positions from the ground and air in the northern city of Aleppo today as protesters across the country appealed for anti-aircraft guns for opposition fighters to ... |
| Gov't scraps NLGS in favour of FFL scheme | Print Week | 8/10/2012 | The government's flagship National Loan Guarantee Scheme has been sidelined just five months after it launched in favour of the new pounds 80bn Funding for Lending (FFL) initiative. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/10/2012 | TIDMIEGY RNS Number : 7432J iShares Barclays Euro Gov Bond 5-7 10 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Aug-12 NAV PER SHARE: Official NAV EUR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/10/2012 | TIDMIESP RNS Number : 7484J iShares V Spain Treasury EUR 10 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 9-Aug-12 NAV PER SHARE: Official NAV EUR 120.690381 ... |
| Former Bank of England executive to be Barclays Bank 's new chairman | Dion News Service | 8/10/2012 | The makeover of the Libor hit Barclays bank was long overdue and the process has now kick started with former Bank of England executive director David Walker coming in as the new chairman to succeed Marcus Agius. |
| Barclays names new chairman | SNL European Financials Daily | 8/10/2012 | Barclays Plc on Aug. 9 appointed David Walker a nonexecutive director, effective Sept. 1, and said he will succeed Marcus Agius as chairman, effective Nov. 1. |
| Report: Regulators probe Barclays ' 2008 Middle East bailout | SNL European Financials Daily | 8/10/2012 | U.K. regulators have launched an inquiry into bailout funds Barclays Plc received from Middle East investors in 2008, The (U.K.) Independent reported Aug. 9. |
| David Walker appointed Barclays chairman | Citywire | 8/10/2012 | S & P code for assoc. stock..: E:06GH Barclays has appointed David Walker as its chairman. Walker, author of the Walker review of banking, will replace outgoing chairman Marcus Agius in November. |
| New chairman sees Barclays top a flat FTSE | Citywire | 8/10/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BNZL S & P code for assoc. stock..: E:ITRK S & P code for assoc. stock..: E:AV. |
| BARCLAYS' SMOOTH HANDOVER | Daily Mail | 8/10/2012 | EXIT one suave silver-haired investment banker from the chairman's seat at Barclays, enter another. Marcus Agius - previously a big cheese at Lazard - is to make way for Sir David Walker, a senior adviser to US investment bank Morgan ... |
| Barclays ' new boss | Derby Evening Telegraph | 8/10/2012 | SIR David Walker - the City grandee who oversaw a review into bank governance for Gordon Brown - has been unveiled as the new chairman of Barclays. |
| WSJ BLOG/Deal Journal: Questions Over Li & Fung 's Acquisition Strategy | Dow Jones News Service | 8/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Sourcing firm Li & Fung Ltd.'s disappointing first-half results is prompting a host of broker downgrades, ... |
| WSJ BLOG/MarketBeat: Morning MarketBeat: Optimism Builds | Dow Jones News Service | 8/10/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Pre-Market Brief: |
| WSJ BLOG/Deal Journal: Deals of the Day: U.S. Not Seeking Goldman Charges | Dow Jones News Service | 8/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ: A True Brit Is the Choice by Barclays | Dow Jones News Service | 8/10/2012 | LONDON--In its search for a new chairman, the board of embattled bank Barclays PLC (BCS, BARC.LN) had several preferences--including that a successful candidate needed to be British, according to a person familiar with the search process. |
| DJ ADR REPORT: Shares End Slightly Higher; Gold Miners Gain | Dow Jones Chinese Financial Wire | 8/10/2012 | International companies trading in New York closed slightly higher Friday, helped by gains for mining stocks. The Bank of New York index of ADRs rose 0.3% to 124.13. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 8/10/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Continental Coal Penumbra Development on Track For 4Q Production | Dow Jones Global Equities News | 8/10/2012 | LONDON--South Africa-focused miner Continental Coal Ltd. (CCC.AU) said Friday that development activity at its 80%-owned Penumbra project is progressing well and it remains confident of achieving first production early in the fourth quarter ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 8/10/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 8/10/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| WSJ BLOG/The Source: Reaction to Sir David Walker 's Appointment as New Barclays Chairman | Dow Jones Global Equities News | 8/10/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) Reporters Matt Turner and Richard Partington, from Financial News / efinancialnews.com, have taken a look at the move by Barclays to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UPDATE: UK Coal Nears Restructuring Deal To Save Business | Dow Jones Global Equities News | 8/10/2012 | --Swings to pretax loss --Revenue falls by 23% on falling coal prices, lower production --Nears restructuring deal (Adds detail) By Iain Packham |
| HEARD ON THE STREET: A Five-Point Plan for Barclays | Dow Jones Global Equities News | 8/10/2012 | Sir David Walker is an astute choice to chair Barclays (BCS). The British bank urgently needs to restore its relationship with the U.K. financial authorities after a damaging row that led to the departure of previous chairman Marcus Agius ... |
| New bank boss s | Daily Post | 8/10/2012 | SIR David Walker - the City grandee who oversaw a review into bank governance for Gordon Brown - was last night unveiled as the new chairman of Barclays. |
| Walker is Barclays chairman | Scottish Daily Record | 8/10/2012 | SIR David Walker - the City grandee who oversaw a review into bank governance for Gordon Brown - is expected to be unveiled today as the new chairman of Barclays. |
| Barclays plays it ultra safe with Sir David as its new chairman; Comment | The Daily Telegraph | 8/10/2012 | IT looks like the old boys' network has triumphed again with the appointment of Sir David Walker as the new Barclays chairman. Sir David is banking aristocracy through and through. |
| Walker to take chair at crisis–hit Barclays | The Daily Telegraph | 8/10/2012 | SIR David Walker has been appointed the new chairman of Barclays. The author of the Walker review of banking and the former chairman of Morgan Stanley International, he will replace Marcus Agius at the beginning of November. |
| ONS UK Trade Deficit - Barclays Comment | ENP Newswire | 8/10/2012 | Release date - 09082012 Kah Chye Tan, Head of Trade and Working Capital at Barclays comments on today's ONS UK Trade statistics 'Waning European demand continues to hit British exporters with the ripple effects being felt the world over. The ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 8/10/2012 | Release date - 09082012 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures: 'With the relative strength of sterling making European travellers think twice about heading to the UK, not ... |
| Sir David Walker appointed to succeed Marcus Agius as Chairman | ENP Newswire | 8/10/2012 | Release date - 09082012 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Sir David Walker has been appointed as a non-executive Director of Barclays with effect from 1 September 2012 and will succeed Marcus Agius as Chairman of ... |
| Prior Conditions for Withdrawal of Delek Group Gas Subsidiaries' Tamar Project Financing Have Been Met | ENP Newswire | 8/10/2012 | Release date - 08082012 Tel Aviv - Delek Group (TASE: DLEKG, OTCQX: DGRLY) subsidiaries Delek Drilling L.P. and Avner Oil Exploration L.P. published the following immediate report. |
| Options for Libor system overhaul proposed by Wheatley Review | M2 EquityBites | 8/10/2012 | Keeping the current system for setting Libor rates is not a viable option, an independent review said today. The government-commissioned Wheatley Review of the London Inter-Bank Offered Rate (Libor) was set up after Barclays plc (LSE:BARC) ... |
| Banking & finance; Need to know | The Times | 8/10/2012 | Barclays: Sir David Walker, a former executive director of the Bank of England, is to be the new chairman of Barclays. The author of the Walker report will replace Marcus Agius, who quit shortly after it was revealed the bank had attempted ... |
| Barclays ' new broom comes straight from the old school | The Times | 8/10/2012 | A veteran City grandee with a reputation as a traditionalist was last night named as the chairman of Barclays. Sir David Walker, a former Deputy Governor of the Bank of England and an expert on boardroom best practice, joins Britain's ... |
| Investors back Sir David Walker 's appointment at Barclays ; Barclays ' leading shareholders have backed the appointment of Sir David Walker as the bank's chairman, saying he is the right man to instigate a change of culture at the crisis-torn lender. | The Telegraph Online | 8/10/2012 | Shares in the bank closed up 4.45 — or 2.5pc — at 183.4p on the first day's trading since Thursday night's news that the 72-year-old City stalwart would replace Marcus Agius. |
| Live: UK producer prices ease above forecasts | thetimes.co.uk | 8/10/2012 | 1330 Further signs that the world's second largest economy is feeling the heat from the eurozone crisis kept world markets on the back foot today. London's FTSE 100 share index is down 0.25 per cent, or 14 points, at 5,837, while ... |
| Holidaymaker loses £13,000 in three hours | thetimes.co.uk | 8/10/2012 | On a night out in the UK, it is common to open a tab and leave your debit or credit card with the bartender. But holidaymakers are being warned to never lose sight of their cards in bars, restaurants and nightclubs abroad, after a Times ... |
| UK Financial Watchdog to Suggest Abolition of LIBOR Following Scandal | IHS Global Insight Daily Analysis | 8/10/2012 | An inquiry into the London Inter-Bank Offered Rate (LIBOR) rate-setting system is due to give its recommendations today (10 August). The so-called Wheatley Review is to publish an initial discussion paper for comments. There will be four ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays cuts China 2012 GDP growth forecast to 7.9 pct | Xinhua's China Economic Information Service | 8/10/2012 | SHANGHAI, Aug. 10 (Xinhua) -- Barclays Investment Bank, one of the biggest investment banks in the world, has cut its 2012 GDP growth forecast for China to 7.9 percent from 8.1 percent, its first GDP growth forecast lowering since December ... |
| Barclays Names New Chairman | Derivatives Week | 8/10/2012 | Barclays has named David Walker as chairman to succeed Marcus Agius, effective Nov. 1. Walker has been a senior adviser to Morgan Stanley and is former executive director of the Bank of England. |
| New York AG Subpoenas Banks In Libor Probe | Compliance Reporter | 8/10/2012 | New York Attorney General Eric Schneiderman has sent subpoenas to Deutsche Bank, Citigroup, JPMorgan Chase, Royal Bank of Scotland, Barclays, HSBC and UBS in the latest probe into banks' setting of the London interbank offered rate, ... |
| Ex-DB Bigwig Carson To Join Barclays | Derivatives Week | 8/10/2012 | Richard Carson Richard Carson, the former global head of equity derivatives at Deutsche Bank, is set to join Barclays as European head of equity market risk in London. |
| BarCap May Shrink By 20% | Derivatives Week | 8/10/2012 | Sir David Walker, the new chairman of Barclays, may reduce the size of Barclays Capital by up to 20%. |
| MTN League Tables 1267: Barclays widens gap at top | Euroweek | 8/10/2012 | Dealers of private EMTNs — 2012 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 15,918 225 6.34 2 Citi 12,175 168 4.85 3 JP Morgan ... |
| Barclays aims to settle business culture concerns as governance expert Walker takes chairman role | Euroweek | 8/10/2012 | Walker's 2009 report for the UK government on governance at banks and other financial institutions — the Walker Review — was an important part of the administration's response to the financial crisis and to the perception of a compensation ... |
| Barclays plotting Tankers Inc IPO | Tradewinds | 8/10/2012 | The investment arm of Barclays Capital suggests the listing may come in 2016 depending on market conditions. Barclays Natural Resource Investments (BNRI) is planning an eventual initial public offering (IPO) for Danish products-tanker ... |
| ABG FPSO Pvt 25 Adji, Ari 17 Aegean Oil 14 Aegean Shipping Management 14 AET 7... | Tradewinds | 8/10/2012 | ABG FPSO Pvt 25 Adji, Ari 17 Aegean Oil 14 Aegean Shipping Management 14 AET 7 Agrawal, Shashank 14 Aker Arctic Technology 26 Aker Shipbuilding 20, 21 Al-Khashti, Bader 3 Anemi Maritime 12 Angola LNG 16 AP Moller-Maersk 8 APL 11 Aracruz 6 ... |
| Jobless Claims Fall Unexpectedly | FINS | 8/10/2012 | Jobless claims dropped by roughly 6,000 last week, shocking economists who believed an uptick in unemployment applications was highly probable. |
| Banks Looking for 'Scientific' LIBOR Method | AdvisorOne | 8/10/2012 | Banks involved in the LIBOR process are looking for a "scientific" method of setting the interbank rate that will lower their risk, according to the top markets regulator in the U.K. They are trying to limit their liability even as ... |
| Stanchart, Co-Op Grow Their Half Year Profits | All Africa | 8/10/2012 | Aug 10, 2012 (The Star/All Africa Global Media via COMTEX) -- STANDARD Chartered managed to grow its half year profits before tax by 88 per cent to hit Sh6.5 billion ranking it as the third most profitable bank in Kenya after KCB and ... |
| Walker lined up as new chairman of Barclays | The Herald | 8/10/2012 | VETERAN banker Sir David Walker has been tasked with overseeing the rehabilitation of Barclays after being appointed to replace Marcus Agius as the bank's £750,000-a-year part-time chairman. |
| Barclays names new chairman | Global Banking News | 8/10/2012 | Barclays Plc (LSE: BARC) has announced the appointment of a new chairman. The bank said that it has named Sir David Walker as its new chairman. He will continue with the responsibilities of Marcus Agius who is stepping down as chairman of ... |
| City grandee Walker to take Barclays chair after Libor crisis: 72-year-old veteran to replace Agius in autumn Investors and BoE governor... | The Guardian | 8/10/2012 | Barclays has named the City establishment figure Sir David Walker as its new pounds 750,000-a-year chairman as it moves quickly to fill the management void created after the Libor scandal. |
| Business analysis: Barclays The new chairman is an intriguing choice, says Nils Pratley | The Guardian | 8/10/2012 | Regulators will have wanted to see a safe pair of establishment hands installed as the next chairman of Barclays. Their wish has been granted. Sir David Walker could almost have been hand-picked by Bank of England governor Sir Mervyn King. ... |
| Barclays shares welcome news City grandee David Walker will become chairman | Guardian.co.uk | 8/10/2012 | Analysts say Walker is best man to restore Barclays' reputation after libor scandal The City has welcomed news that one of its own it to become the new chairman of Barclays in the wake of the bank's involvement in the libor scandal. |
| Barclays climbs more than 2% as City welcomes new chairman, but FTSE fades on Chinese data | Guardian.co.uk | 8/10/2012 | Analysts said grandee Sir David Walker is a good appointment, but await news on chief executive The City has welcomed the news that one of its own is to become the new chairman of Barclays in the wake of the bank's involvement in the libor ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Former Barclays Trader 'Has Cooperated' With LIBOR Probe | HedgeWorld News | 8/10/2012 | NEW YORK (Reuters)—A former Barclays Plc trader who was fired by the bank for sending inappropriate e-mails about LIBOR "has cooperated" with the federal criminal probe into the alleged rigging of international benchmark interest rates, ... |
| Walker to take over from Agius at Barclays | i | 8/10/2012 | Business \| BANKING Barclays has hired the City grandee Sir David Walker on a salary of £750,000 to take over as chairman with the brief of mending the bank's battered reputation. |
| A loophole that enabled lenders to launder cash; Institutions found ways to omit information in transfers through U.S. | International Herald Tribune | 8/10/2012 | The list of global banks that have been accused in recent years of laundering foreign transactions totaling billions of dollars has been growing: Credit Suisse, Lloyds, Barclays, ING, HSBC — and now Standard Chartered. |
| Global Finance: Barclays Taps Walker as Chairman | The Wall Street Journal | 8/10/2012 | LONDON -- Barclays PLC named David Walker, a well-established London executive known for his efforts to revamp corporate governance, as the embattled bank's next chairman, a first step in rebuilding an executive suite gutted by an ... |
| BIL - BHP BILLITON PLC - UK Listing Authority Submissi | Johannesburg Stock Exchange | 8/10/2012 | UK Listing Authority Submission - Petrohawk June 2012 Financial Report Issued by: BHP Billiton Plc Date: 8 August 2012 To: London Stock Exchange ... |
| UPDATE 2-Barclays shares rise as Walker comes in to clean up | Reuters News | 8/10/2012 | (Adds quotes from ex-colleague) LONDON, Aug 10 (Reuters) - Barclays shares rose on Friday after the British bank named finance industry veteran David Walker as its new chairman, moving quickly to fill a void and picking an expert in business ... |
| FTSE edges away from 4-month high as oils dip | Reuters News | 8/10/2012 | * FTSE 100 closes down 0.1 pct, posts weekly gain of 1 pct * Barclays rally after new chairman named * Energy stocks hit by Chinese trade data |
| ADR REPORT-Shares edge higher in strong week | Reuters News | 8/10/2012 | NEW YORK, Aug 10 (Reuters) - U.S.-listed shares of foreign companies rose on Friday, closing out a strong week of gains. Trading action was muted, with support on expectations that stimulus from central banks would be forthcoming but few ... |
| Barclays names new chairman | SNL Bank and Thrift Daily | 8/10/2012 | Barclays Plc on Aug. 9 appointed David Walker a nonexecutive director, effective Sept. 1, and said he will succeed Marcus Agius as chairman, effective Nov. 1. |
| Barclays appoints David Walker as chairman | Fundweb | 8/10/2012 | Barclays has appointed Sir David Walker as its new chairman in the aftermath of the Libor scandal. The author of the 2009 Walker Review into banking and the former chairman of Morgan Stanley International will replace Marcus Agius at the ... |
| Barclays appoints David Walker as chairman | Money Marketing | 8/10/2012 | Barclays has appointed Sir David Walker as its new chairman in the aftermath of the Libor scandal. The author of the 2009 Walker Review into banking and the former chairman of Morgan Stanley International will replace Marcus Agius at the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Quick view | Financial Express | 8/11/2012 | Barclays names David Walker as new chairman Barclays has picked corporate governance expert and City grandee David Walker as its new chairman in an effort to rebuild the UK bank's reputation after a rate rigging scandal. The British bank ... |
| Russian Orthodox head continues 'historic' visit to Poland; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 8/11/2012 | Description: Poland: Catholic church continues to host the head of the Russian Orthodox Church - Patriarch of Moscow Kirill I - in four-day visit being described as an historic step toward healing wounds between Russians and Poles * Today ... |
| Fitch affirms Bankinter transactions | Daily The Pak Banker | 8/11/2012 | Madrid: Global rating agency Fitch has affirmed 14 tranches of three Bankinter RMBS transactions. Global rating agency Fitch placed 11 tranches of the Bankinter transactions on Rating Watch Negative (RWN) on 16 July 2012, following the ... |
| stocks&SHARES HOW THE MARKETS CLOSED LAST NIGHT | Daily Post | 8/11/2012 | FTSE-100 Name Price Ch %Ch Abrdn Asst Mgt 27014 -118 -0.41 ABFood 1283 -12 -0.93 Admiral Gp 1175 +2 +0.17 Aggreko 2263 +7 +0.31 AMEC 1091 -12 -1.09 Anglo Am 2040 +1512+0.77 Antofagasta 1133 +4 +0.35 ARM Hldgs 574 -7 -1.20 Ashmore Group ... |
| Barclays investors back RBS chief Stephen Hester for Bob Diamond 's job; Leading investors are backing Stephen Hester to succeed Bob Diamond and become the new chief executive of Barclays Bank. | The Telegraph Online | 8/11/2012 | One top-10 shareholder in Barclays told The Sunday Telegraph that Mr Hester would be an ideal candidate as he had proved himself at the Royal Bank of Scotland, the bailed-out bank that is more than 80pc owned by the taxpayer. He took up the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sir David Walker : I will change Barclays ; Sir David Walker , the new chairman of Barclays, is to undertake a wholesale review of ... | The Telegraph Online | 8/11/2012 | In his first interview as chairman, Sir David told The Sunday Telegraph that he wanted to see significant change at Barclays and revealed that he was not committed to any of former chief executive Bob Diamond's business plan "except getting ... |
| FSA's failures allow American regulators to close in on City; A tale of two cities: from the best of times to the worst of times. In the... | The Telegraph Online | 8/11/2012 | Until recently most of the torrent of bad headlines concerned the venality and greed of bankers, and how the ills of a world in recession are mostly their fault. |
| Barclays ' new chief may be old but he skips a generation | The Independent | 8/11/2012 | Business | JAMES ASHTON'S WEEK During a summer when we are celebrating the world's fastest, fittest and strongest, Barclays has chosen to pursue another superlative in its appointment of Sir David Walker as chairman: the oldest. At 72, few ... |
| FORM 8-K: PHH FILES CURRENT REPORT | US Fed News | 8/11/2012 | WASHINGTON, Aug. 11 -- PHH Corp., Mt. Laurel, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 8. State or other jurisdiction of incorporation: Maryland |
| Barclays picks former U.K. official as chairman | International Herald Tribune | 8/11/2012 | Barclays, whose top management was toppled amid an interest rate manipulation scandal, has turned to a former Bank of England official to be its next chairman. |
| New Barclays chairman seeks "polymath" as CEO-report | Reuters News | 8/11/2012 | * David Walker says Barclays should stay a universal bank * Says in principle favours end of free banking * Appointed after CEO and chairman quit over Libor scandal |
| It has been a strange few weeks for me. The feeling of complete emptiness when... | Estates Gazette | 8/11/2012 | It has been a strange few weeks for me. The feeling of complete emptiness when the news of the Barclays LIBOR scandal broke was something I had never felt before in a work context. It was somewhere up (or, more appropriately, down) there ... |
| ROCK BOSS MAY HEAD BARCLAYS | The Mail on Sunday | 8/12/2012 | GARY HOFFMAN, the former boss of Barclaycard and Northern Rock, has been tipped as a possible chief executive of Barclays after the bank named Sir David Walker as its new chairman. |
| Barclays Investors Back RBS Chief Hester for Top Job -Report | Dow Jones Global Equities News | 8/12/2012 | LONDON--Leading investors in Barclays Bank (BSC) are backing Stephen Hester to succeed Robert Diamond as the new chief executive of Barclays PLC (BCS), the Sunday Telegraph reports, citing one of the bank's top-10 shareholders. Mr. Hester ... |
| CAA AWARDS CASH MANAGEMENT MANDATE TO BARCLAYS | Pakistan and Gulf Economist | 8/12/2012 | Civil Aviation Authority ["CAA"] has awarded Cash Management mandate to Barclays Bank Pakistan ["BBP"] for managing collections from Non-Schedule Flights customers across Pakistan. |
| Barclays Bank finds going tough | The Sunday Times | 8/12/2012 | Chairman bemoans tough trading conditions that forced it not to declare dividend 'Economic environment is projected to continue presenting significant uncertainties' |
| Sunday Papers: New chairman vows to 'change Barclays ' | Citywire | 8/12/2012 | Top stories The Sunday Telegraph: Sir David Walker, the new chairman of Barclays, is to undertake a wholesale review of the way the bank operates and has admitted that he agrees "in principle" with the end of the free banking model. Mail on ... |
| Stelios in bid to oust chairman | The Sunday Times | 8/12/2012 | EASYJET is set to defeat an attempt by Sir Stelios Haji-Ioannou, the carrier's founder and biggest shareholder, to oust Sir Mike Rake as chairman. |
| Walker's new direction; AGENDA | The Sunday Times | 8/12/2012 | A SAFE pair of hands. That was how the market reacted to the appointment of Sir David Walker as chairman of Barclays. True in a sense — 72-year-old Sir David really is a City grandee, having worked at the Treasury, the Bank of England, ... |
| New Barclays chairman fires warning shot on pay; Walker: pay is too high | The Sunday Times | 8/12/2012 | BARCLAYS' bankers are paid too much and can no longer hold the company to ransom, its new chairman has warned. Sir David Walker plans to launch a "root and branch reform" of pay policies to kill off the culture of "apparent greed" lurking ... |
| New boss to squeeze pay at Barclays | Independent On Sunday | 8/12/2012 | Incoming chairman Sir David Walker expected to take the axe to costs at investment bank Barclays' investment bankers are braced for an unprecedented pay squeeze as the City grandee Sir David Walker joins as chairman. |
| Barclays Chairman May Shrink Investment Bank, Times Reports | Mist News | 8/12/2012 | The new chairman of Barclays Plc, David Walker, will review pay policies and the balance between retail and investment banking, according to the Sunday Times. |
| Barclays Chairman Favors Bank Account Charges, Telegraph Says | Mist News | 8/12/2012 | David Walker, the new chairman of Barclays Plc, favors charging clients for bank accounts and services, the Sunday Telegraph reported, citing an interview with him. |
| New Barclays chairman promises top-to-bottom review, hints he'll hold on to investment bank | Associated Press Newswires | 8/12/2012 | LONDON (AP) - The new chairman of Barclays Bank says he'll undertake a top-to-bottom review of the embattled business, telling a British newspaper that he isn't wedded to any of his predecessor's policies. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| There are bigger chickens to fry than Chick-fil-A ; COMMENTARY | Daily Messenger | 8/12/2012 | Let's check the score card on how America feels about big business: ¦ Goldman Sachs deliberately sold investment packages to its clients that it was secretly betting against; ¦ Major financial institutions like Bank of America foreclosed on ... |
| Libor Case Energizes a Wall Street Watchdog | NYT Blogs | 8/12/2012 | Months after he arrived in Washington in 2009, Gary Gensler knew he had a big case. Huddled around his assistant's desk with a colleague, Mr. Gensler, then Wall Street's newest regulator, listened to a taped telephone call of two Barclays ... |
| Barclays shutting down | Palm Beach Daily News | 8/12/2012 | Owner Shirley Wyner is closing the 23-year-old Barclays International Realty of Palm Beach and has joined Fite Shavell & Associates as a sales agent, Wyner confirmed this week. |
| BOSSES AT 3I, BARCLAYS AND WETHERSPOONS BUY £10M OF SHARES | The Mail on Sunday | 8/12/2012 | Buying Directors€' Dealings by Joanne Hart COMPANY directors cannot buy or sell shares based on insider knowledge. But their dealings can provide investors with useful clues. |
| WSJ BLOG/Deal Journal: Barclays Hires Arsenin as Emerging Asia Rates Head | Dow Jones News Service | 8/12/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Barclays is adding to its interest rates team with a hire from Credit Suisse AG. |
| Barclays Shareholders Urge New Chairman to Resist Pressures -Report | Dow Jones Global Equities News | 8/12/2012 | DOW JONES NEWSWIRES Sir David Walker, the newly installed Barclays Bank (BCS, BARC.LN) chairman, must be wary of being "too political" at Barclays and prove he is capable of standing up for the bank against "hostile regulators", leading ... |
| TWILIGHT OF THE 'BANKSTERS' | Canadian Business | 8/13/2012 | There comes a time, in banking as in life, when deniability stops being an excuse, even if it's plausible. So it became for Bob Diamond, the now former CEO, Barclays PLC, in early July. Diamond resigned after his firm admitted to serially ... |
| Bankers help injured soldiers | Coventry Telegraph | 8/13/2012 | BANK staff walked their way to raising thousands of pounds for an ex-servicemen and women's charity. Charity-minded Barclays bank staff based at the Coventry Contact Centre in Walsgrave Triangle staged a sponsored walk from the Ball Hill ... |
| 'GREEDY' BANKERS URGED TO PLAY FAIR | Daily Mail | 8/13/2012 | THE Bank of England governor and the incoming Barclays chairman have become the latest heavyweight figures to launch a withering broadside against greed in the banking industry. |
| WSJ BLOG/MarketBeat: Why Falling Bond Yields Are Raising Your Auto Insurance Premium | Dow Jones News Service | 8/13/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Matt Wirz Caught between competing urges to chase yield and to flee volatility, investors around the globe are settling ... |
| WSJ BLOG/Deal Journal: Live Blogging Groupon's Conference Call | Dow Jones News Service | 8/13/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Groupon posted another quarter that is disappointing the market. |
| NBNK Investments PLC Sir David Walker Has Resigned As Deputy Chmn | Dow Jones Global Equities News | 8/13/2012 | LONDON--Financial services company NBNK Investments PLC (NBNK.LN) Monday announced that David Walker resigned as Deputy Chairman and Senior Independent Director with immediate effect. |
| BANK CRISIS? IT'S THE PUBLIC'S FAULT; Barclays boss says free accounts to blame | The Daily Mirror | 8/13/2012 | THE new boss of Barclays sparked fury yesterday by suggesting the banking crisis was customers' fault - as they want free accounts. Sir David Walker - who was appointed last week following the Libor rate rigging scandal which rocked the ... |
| Sir David Walker , Barclays ' [...] | The Times | 8/13/2012 | ? Sir David Walker, Barclays' new chairman, expects to hire a chief executive within six weeks as he looks to move quickly to repair the bank's reputation (Gary Parkinson writes). The 72-year-old former deputy governor of the Bank of ... |
| Local staff not responsible for Libor scandal, claims Barclays ; Bank defends sale of financial products in court | The Times | 8/13/2012 | Barclays has issued a strong defence of its sale of financial products based on the Libor interest rate index it has admitted trying to fix, The Times has learnt. |
| Sir David Walker , Barclays ' [...] | The Times | 8/13/2012 | Sir David Walker, Barclays' new chairman, expects to hire a chief executive within six weeks as he looks to move quickly to repair the bank's reputation (Gary Parkinson writes). The 72-year-old former deputy governor of the Bank of England ... |
| Local staff not responsible for Libor scandal, claims Barclays ; Bank defends sale of financial products in court | The Times | 8/13/2012 | Barclays has issued a strong defence of its sale of financial products based on the Libor interest rate index it has admitted trying to fix, The Times has learnt. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Sir David outlines plans for Barclays turnaround; ECONOMY | The Journal, Newcastle | 8/13/2012 | THE former chairman of Morgan Stanley International has been tasked with steering Barclays through the most turbulent period in its history. The bank's new chairman Sir David Walker, who was appointed on Thursday and will take up the role ... |
| END FREE BANKING; New Barclays chief backs fees for current accounts | The Sun | 8/13/2012 | BANKS should charge customers for basic current accounts, the new Barclays chairman said yesterday. Sir David Walker blamed free banking for recent mis-selling scandals, claiming it forced banks to look for other ways to rake in cash. |
| Ukrzaliznytsia Pays USD 42.2 Million On Loan Of USD 550 Million Organized By Barclays Bank | Ukrainian News | 8/13/2012 | The Ukrzaliznytsia state rail transport administration has paid USD 42.185 million on a loan of USD 550 million organized by Barclays Bank plc (Britain). |
| Sir Stelios to lose his latest fight with easyJet | Belfast Telegraph | 8/13/2012 | EASYJET is set to rebuff an attempt by the low-cost airline"s founder Sir Stelios Haji-Ioannou to oust Sir Michael Rake as chairman. At a shareholder meeting today, Sir Stelios will present a resolution to eject Sir Michael, who is also ... |
| Barclays cuts China's growth forecast to 7.9 pct | Yonhap English News | 8/13/2012 | HONG KONG, Aug. 13 (Yonhap) -- China's economic growth for this year will likely slow to 7.9 percent from an earlier estimate of 8.1 percent due to slackening exports and weak domestic demand, Barclays Bank Plc. said Monday. |
| Towards sustainable project finance | Assam Tribune | 8/13/2012 | Guwahati, Aug. 13 -- Banks working in the Project Finance sector had been seeking ways to assess and manage the environmental and social risks associated with such investment activities. In October 2002, nine international banks assembled ... |
| World: Fitch Affirms Bankinter Transactions | Thai News Service | 8/13/2012 | Section: Rating - Fitch Ratings has affirmed 14 tranches of three Bankinter RMBS transactions. A full list of rating actions is at the end of this comment: |
| Walker back on his feet with Barclays job | The Australian Financial Review | 8/13/2012 | Until he slipped and shattered his hip at an annual economic convention in Davos a few years ago, David Walker was a keen hiker. Former colleagues say he would think through the problems of his demanding work life while walking through the ... |
| Bank mourns Bonus Bob bling | The Australian Financial Review | 8/13/2012 | You can almost hear the anguished wails coming out of Barclays' dealing rooms. Bonus-friendly Bob has gone, and the new chairman is David Walker, who has been openly hostile to the way in which bankers are paid. So what are the worried ... |
| New Barclays chairman concerned at pay policies | The Herald | 8/13/2012 | THE new chairman of Barclays has indicated his concern about some of the pay policies followed at the bank and signalled he would be happy for the giant to charge customers to use current accounts. |
| Barclays hires Asia Rates head | Global Banking News | 8/13/2012 | Barclays Plc (LSE: HSBA) has announced that it has hired a Rates Head for Asia. The bank has hired Igor Arsenin from Credit Suisse (NYSE: CS) as a managing director and head of emerging Asia interest rates strategy. He will be based in ... |
| Barclays records lower first half year profits, still searching for executive recruits | Global Banking News | 8/13/2012 | Barclays Bank Plc(LON:BARC)reported a GBP70m profit for the first half of 2012, compared to a net profit of GBP1.5bn for the same period in 2011, as it continues its efforts to fill the top CEO, chairman and chief executive positions. |
| Which? comes down heavily on Walker's comments | Global Banking News | 8/13/2012 | According to the BBC, the UK's Which? has come out heavily against suggestions by Barclays Plc's (LSE: BARC) chairman, Sir David Walker, that free banking was the root cause of wrongdoing by banks. |
| Banking: New Barclays boss favours account fees | The Guardian | 8/13/2012 | An end to free banking could be on the cards at Barclays after Sir David Walker, newly appointed chairman of the bank, indicated his support for the idea of paying for current accounts. |
| BANKING; Barclays selects a leader | Houston Chronicle | 8/13/2012 | LONDON - Investors and analysts have reacted positively to Barclays' appointment of its new chairman, Sir David Walker, an industry veteran who has called for curbs on the banking industry's excesses. |
| Our bankers are overpaid, says new chairman | i | 8/13/2012 | Features | BARCLAYS Sir David Walker, the new chairman of Barclays, has admitted that its bankers are paid too much and that massive bonuses have undermined the bank's ethical culture. Sir David told the Sunday Times: "There's no doubt about ... |
| FORM 8-K: KINDER MORGAN ENERGY PARTNERS FILES CURRENT REPORT | US Fed News | 8/13/2012 | WASHINGTON, Aug. 13 -- Kinder Morgan Energy Partners LP, Houston, files Form 8-K (current report) with Securities and Exchange Commission on Aug. 10. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Weekend Digest. | The Irish Times | 8/13/2012 | SEEN OR HEARD:Leading investors are backing Royal Bank of Scotland (RBS) chief executive Stephen Hester to take the helm at the disgraced Barclays Bank, according to Britain's Sunday Telegraph. |
| BRIEF-Moody's updates on Paragon Mortgages (No. 11) PLC | Reuters News | 8/13/2012 | Aug 13 (Reuters) - Paragon Mortgages (No. 11) PLC & Barclays Bank PLC * Moody's updates on Paragon Mortgages (No. 11) PLC following Cross Currency Swap Counterparty downgrade |
| TEXT-Fitch affirms Mercurio Mortgage Finance transactions | Reuters News | 8/13/2012 | Aug 13 - Fitch Ratings has affirmed four tranches of the Mercurio Mortgage Finance S.r.l. , a series of four Italian RMBS transactions originated and serviced by Barclays Bank PLC, Italian branch (Barclays; 'A'/'F1'/Stable) ... |
| Ghana cedi firm on thin greenback demand | Reuters News | 8/13/2012 | ACCRA, Aug 13 (Reuters) - - Ghana's cedi held firm against the dollar on Monday due to light corporate demand for the greenback and recent inflows from mining companies, traders said. |
| UPDATE 1-EasyJet investors rebuff Stelios, back chairman | Reuters News | 8/13/2012 | * Stelios urged Rake ouster after Barclays scandal * Airline says wants good relationship with Stelios * Chairman backed by 53.3 pct of investors |
| Ex-Barclays trader Jay Merchant, under LIBOR scrutiny, leaves UBS -spokeswoman | Reuters News | 8/13/2012 | Aug 13 (Reuters) - Jay V. Merchant, who has come under federal scrutiny in the LIBOR manipulation scandal, has left his position as head of swaps trading at UBS on Monday, a spokeswoman there confirmed. |
| UPDATE 1-Ex-Barclays trader Merchant, under LIBOR scrutiny, exits UBS | Reuters News | 8/13/2012 | (Adds background on Merchant) Aug 13 (Reuters) - Jay V. Merchant, who has come under federal scrutiny in the Libor manipulation scandal related to his tenure at Barclays Plc, left his position as head of swap trading at UBS on Monday, a UBS ... |
| Bankers' pay too high, says Barclays boss | Metro | 8/13/2012 | BARCLAYS' new chairman Sir David Walker believes bankers are paid 'too much'. Sir David plans to overhaul the way the bank operates, undertaking a 'root and branch review'. However, he believes Barclays is not alone in needing reform, ... |
| New chairman reviews bank | Cape Argus | 8/13/2012 | LONDON: The new chairman of Britain's Barclays Bank says he'll undertake a top-to-bottom review of the scandal-tainted business, telling The Sunday Telegraph that he isn't committed to any of his predecessor's policies. |
| Robert is banking on success after quitting City for life as fitness guru | Manchester Evening News | 8/13/2012 | FORMER banker Robert Brennan couldn't see himself working in the financial industry for the rest of his life. The 5.30am starts and midnight finishes in the cut-throat world of banking didn't suit Brennan's lifestyle. Instead, after five ... |
| Plaintiffs' bar banks on Libor; Scandal offers a singular opportunity for variety of suits. | The National Law Journal | 8/13/2012 | To plaintiffs firms, there are financial scandals, and then there is Libor. Libor, the London interbank offered rate, is a benchmark interest rate that serves as a foundation for trillions of dollars of financial products worldwide. ... |
| Report: Analysts estimate Citi's charge on JV with Morgan Stanley | SNL Bank Weekly - Northeast Edition | 8/13/2012 | An analyst estimated that Citigroup Inc. might book a charge of about $6 billion in the third quarter on the write-down of the Morgan Stanley Smith Barney venture, Bloomberg News reported Aug. 7. |
| Barclays must address the strategic dilemma; UK bank has a new chairman in Sir David Walker . But it still must decide on its new identity | Financial News | 8/13/2012 | Both the UK and US regulators came down hard on Barclays for rigging Libor and the bank now has some tricky calls to make. Even before the Libor affair, Barclays, the UK's one and only globally competitive investment bank, had accumulated a ... |
| Stemcor heard moving to acquire UK scrap firm | Steel Business Briefing | 8/13/2012 | Global steel trader Stemcor is understood to be targeting a move into the UK scrap processing market by acquiring the Metal & Waste company which claims to be the UK's third largest scrap merchant/processor. German scrap firm Scholz is ... |
| Walker's Big Move at Barclays | FINS | 8/13/2012 | Barclays' move to appoint David Walker, a former U.K. treasury official, as chairman seems a sobering choice for a bank under fire. A regulatory guru with a keen interest in corporate governance, Walker provides the right kind of image as ... |
| David Walker draws up Barclays ' to-do list | Guardian.co.uk | 8/13/2012 | Septuagenarian charged with rebuilding Barclays' reputation after the Libor scandal says priority is finding a new chief executive Sir David Walker, the septuagenarian charged with rebuilding Barclays' reputation in the wake of the Libor ... |
| easyJet beats off founder's attempt to remove chairman | Agence France Presse | 8/13/2012 | British no-frills airline easyJet on Monday fought off a bid by founder Stelios Haji-Ioannou to have the company's chairman Michael Rake removed owing to his link with scandal-hit Barclays. |
| CHAIRMAN TO REVIEW BUSINESS | Augusta Chronicle | 8/13/2012 | The new chairman of Barclays Bank says he'll undertake a top-to-bottom review of the embattled business, telling a British newspaper that he isn't wedded to any of his predecessor's policies. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Supports and Facilitates Special Education at the Dubai Autism Center | Islamic Finance News | 8/13/2012 | Dubai, Aug. 13 -- In the spirit of the holy month of Ramadan, Barclays Bank PLC announced that it has donated 38 computers to the Dubai Autism Center (DAC) in order to support and facilitate DAC's holistic approach to intervention and ... |
| BARCLAYS PLC - Form 8.3 -LOGICA PLC | Business Wire Regulatory Disclosure | 8/13/2012 | LONDON - FORM 8.3 PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY A PERSON WITH INTERESTS IN RELEVANT SECURITIES REPRESENTING 1% OR MORE |
| Banks need new culture | China Daily - Hong Kong Edition | 8/13/2012 | Remuneration structures linked to short-term performance have created incentives for dishonesty and must be changed There has been a lot of focus recently on a long and growing list of scandals involving some of the biggest global banks. ... |
| Moody's updates on Paragon Mortgages (No. 11) PLC following Cross Currency Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/13/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Cross Currency Swap Counterparty") relating to swap agreements between Paragon Mortgages (No. 11) PLC (the "Issuer") and the Cross ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0008900) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: ISIN: AU3FN0008900 Common Code: 044600340 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0123404) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: ISIN: AU3CB0123404 Common Code: 044605619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDG3) - (ISIN US06741RDG39) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: 06741RDG3 ISIN: US06741RDG39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823202971 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDF5) - (ISIN US06741RDF55) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: 06741RDF5 ISIN: US06741RDF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823202973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDD0) - (ISIN US06741RDD08) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: 06741RDD0 ISIN: US06741RDD08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823202974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDE8) - (ISIN US06741RDE80) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: 06741RDE8 ISIN: US06741RDE80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823202975 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0123404) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: ISIN: AU3CB0123404 Common Code: 044605619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744045 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0008900) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: ISIN: AU3FN0008900 Common Code: 044600340 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G258) - (ISIN US06738G2580) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: 06738G258 ISIN: US06738G2580 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823203940 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3FN0008900) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: ISIN: AU3FN0008900 Common Code: 044600340 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0123404) | Moody's Investors Service Ratings Delivery Service | 8/13/2012 | CUSIP: ISIN: AU3CB0123404 Common Code: 044605619 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821744045 |
| Sir David Walker new Barclays chairman in scandal aftermath | Mortgage Strategy | 8/13/2012 | Barclays has appointed Sir David Walker as its new chairman after the Libor scandal. The author of the 2009 Walker Review, which examined corporate governance in banks, and former chairman of Morgan Stanley International will replace Marcus ... |
| Barclays research shows loyalty, quality and confidence dictate UK manufacturers' supply chain strategy | M2 Presswire | 8/13/2012 | UK manufacturing is vital to the global manufacturing supply chain however many manufacturers still fear the risks of global trade outweigh the opportunities, according to new research released today by Barclays. |
| LIBOR CASE ENERGIZES A WALL STREET WATCHDOG | The New York Times Abstracts | 8/13/2012 | Barclays interest rate-manipulation case has thrust Gary Gensler--and his once-obscure agency, the Commodity Futures Trading Commission--into the spotlight; commission's settlement and fine against Barclays is expected to be the first of ... |