# EXHIBIT 13


# Part 14

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Libor Case Energizes a Wall Street Watchdog | The New York Times | 8/13/2012 | Months after he arrived in Washington in 2009, Gary Gensler knew he had a big case. Huddled around his assistant's desk with a colleague, Mr. Gensler, then Wall Street's newest regulator, listened to a taped telephone call of two Barclays ... |
| NBNK Investments PLC Directorate Change | Regulatory News Service | 8/13/2012 | TIDMNBNK RNS Number : 8331J NBNK Investments PLC 13 August 2012 NBNK Investments plc ('NBNK' or the 'Company') Directorate change NBNK announces that Sir David Walker has resigned as Deputy Chairman and Senior Independent Director with immediate ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/13/2012 | TIDMIEGY RNS Number : 8444J iShares Barclays Euro Gov Bond 5-7 11 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/13/2012 | TIDMIESP RNS Number : 8496J iShares V Spain Treasury EUR 11 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-Aug-12 NAV PER SHARE: Official NAV EUR 120.325112 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 8/13/2012 | TIDMVKW RNS Number : 8942J Deutsche Bank AG London 13 August 2012 10/08/2012 Volkswagen Credit, Inc Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that [no ... |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 8/13/2012 | TIDMIRSH RNS Number : 9153J Willow no.2(Ireland) plc 13 August 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Walker's pay review risks a 'mass exodus' of bankers from Barclays | The Scotsman | 8/13/2012 | NEW Barclays chairman Sir David Walker risks "a mass exodus" of investment bankers if his review of pay for senior staff is handled clumsily, a top City headhunter warned yesterday. |
| Barclays hits back at care home critics | City AM | 8/14/2012 | THE WAR of words between Barclays and Guardian Care Homes (GCH) intensified yesterday as the firm accused the bank of "intimidation" in its legal wrangling. |
| ANZ Plans Sterling Benchmark Three-Year Bond | Dow Jones Global FX & Fixed Income News | 8/14/2012 | Australia & New Zealand Banking Group Ltd. (ANZ.AU) has set pricing on it sterling-denominated, benchmark-sized, three-year, senior, unsecured bond in the area of 140 basis points over gilts, one of the banks running the deal said ... |
| ANZ Prices GBP250M 2015 1.5% Bond at 99.887 | Dow Jones Global FX & Fixed Income News | 8/14/2012 | Australia & New Zealand Banking Group Ltd. (ANZ.AU) has priced its 250 million sterling, senior unsecured bond at 135 basis points over gilts, one of the banks running the deal said Tuesday. |
| Barclays expects Acer's Q2 EPS to improve slightly | Central News Agency English News | 8/14/2012 | Taipei, Aug. 14 (CNA) Barclays Plc., a U.K.-based investment bank, said Tuesday that it expects Acer Inc., one of the world's leading personal computer vendors, to report a slight improvement in its bottom line for the second quarter of ... |
| STELIOS COUP FAILS TO OUST EASYJET CHAIR | Daily Mail | 8/14/2012 | EasyJet founder Sir Stelios Haji-Ioannou received his second bloody nose from the carrier's shareholders this year, after they voted against his plan to oust the airline's chairman. |
| Not so easy for Stelios... | Daily Star | 8/14/2012 | EASYJET investors have snubbed a move by the budget airline's founder Sir Stelios Haji-Ioannou to ditch its chairman. Shareholders in the carrier voted against his bid to eject Sir Michael Rake, who is also deputy chairman of scandal-hit ... |
| Brazil Sugar Crush Pick Up, Recovering Output To Weigh On Market-Barclays | Dow Jones News Service | 8/14/2012 | LONDON--Barclays PLC (BCS) said Tuesday that a pick up in Brazil's crush and the top producing country's recovering output in 2012-13 will weigh on the sugar market, even though limited exports from India are currently providing a little ... |
| WSJ BLOG/Developments: Shadow Inventory: It's Not as Scary as It Looks | Dow Jones News Service | 8/14/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Nick Timiraos The housing market is improving because there are more buyers chasing fewer homes. Skeptics of a housing ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Groupon Hits Growth Wall | Dow Jones News Service | 8/14/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| Barclays research shows loyalty, quality and confidence dictate UK manufacturers' supply chain strategy | ENP Newswire | 8/14/2012 | UK manufacturing is vital to the global manufacturing supply chain however many manufacturers still fear the risks of global trade outweigh the opportunities, according to new research released today by Barclays. |
| Banks need new culture | SinoFile Information Services | 8/14/2012 | There has been a lot of focus recently on a long and growing list of scandals involving some of the biggest global banks. Barclays has been in the spotlight for manipulating the London interbank offered rate and has been fined $460m by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Fiona takes on Barclays role | South Wales Echo | 8/14/2012 | ! BARCLAYS Business has appointed Fiona Harrison as its regional development manager for Wales. Ms Harrison previously ran her own business for 10 years before working as a mortgage broker and more recently working within the high street ... |
| Walker leaves NBNK | The Times | 8/14/2012 | Sir David Walker has stepped down from the board of the banking start-up NBNK after being named as chairman of Barclays (Miles Costello writes). Sir David, who was NBNK's deputy chairman, is also expected to leave Morgan Stanley, where he ... |
| Richard Meddings , Standard Chartered's [...] | The Times | 8/14/2012 | ? Richard Meddings, Standard Chartered's finance director, remains a credible candidate to be the next chief executive at Barclays, according to leading shareholders (Miles Costello writes). |
| Expat rates: there are good deals around – but for how long? At the moment, some offshore deals are far better than comparable onshore ones. | The Telegraph Online | 8/14/2012 | Have the best savings rates been and gone – or are there better deals to come on the horizon? Onshore in the past few days there has been a flurry of activity with banks quickly replacing fixed rates with lower deals. UK banks have been ... |
| EasyJet 's investors reject Stelios coup | The Daily Express | 8/14/2012 | EASYJET investors rejected a bid by the budget airline's founder Sir Stelios Haji-Ioannou to oust its chairman but the row is set to continue. |
| Ukrzaliznytsia pays USD 42 million on credit to Barclays Bank | Ukrainian National News Agency | 8/14/2012 | KYIV, August 14 /UKRINFORM/. Ukrzaliznytsia made a current payment at USD 42.185 million on its credit to Barclays Bank. The Ukrzaliznytsia press service told UKRINFORM. |
| Barclays chairman set to review pay policies; BUSINESS BRIEFING FINANCE | Belfast Telegraph | 8/14/2012 | THE new chairman of Barclays has admitted its bankers are paid too much and that massive bonuses have undermined the bank"s ethical culture. Sir David Walker said: "There"s no doubt about it. My instinct is that they are paid too much. ... |
| Easyjet founder Sir Stelios fails to eject chairman; NEWS | Belfast Telegraph | 8/14/2012 | EASYJET fended off an attempt to oust its chairman yesterday in the latest spat between the low-cost airline"s founder, Sir Stelios Haji-Ioannou, and its directors. |
| Research and Markets; Barclays Capital : Building on a success story | China Weekly News | 8/14/2012 | 2012 AUG 14 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Research and Markets (http://www.researchandmarkets.com/research/96m647/barclays_capital) has announced the addition of the "Barclays Capital: ... |
| Research and Markets; Internet Banking - Global Strategic Business Report - 2012 Provides forecasts up to 2015 | China Weekly News | 8/14/2012 | 2012 AUG 14 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Research and Markets (http://www.researchandmarkets.com/research/zbk7rg/internet_banking) has announced the addition of the "Internet Banking - ... |
| Former Barclays trader Merchant, under Libor scrutiny, leaves UBS , Reuters says | Theflyonthewall.com | 8/14/2012 | UBS (UBS) swap trading head Jay V. Merchant, who has come under federal scrutiny in the Libor manipulation scandal related to his tenure at Barclays Plc (BCS), left his position yesterday, reports Reuters. |
| Sir Stelios fails again to oust easyJet chairman | The Herald | 8/14/2012 | Sir Mike Rake, the Barclays director who declined to stand for chairman after the Libor scandal, has narrowly survived a second attempt to oust him from the chair at easyJet. |
| Regulation: Bankers beware - FSA enforcer is ready to take on the City's chancers: Soft-touch regulation may be over - Tracey McDermott... | The Guardian | 8/14/2012 | Tracey McDermott is talking tough. As the new head of enforcement and financial crime at the Financial Services Authority (FSA), the 42-year-old is making clear that when taking on the biggest names in the City there will be no tolerance ... |
| New Barclays chief quits NBNK | The Independent | 8/14/2012 | Business | People Sir David Walker, the new chairman of Barclays, has stepped down from the board of NBNK, the vehicle which tried and failed to buy 600-plus branches from Lloyds Banking Group. |
| FORM 8-K: PATRIOT COAL FILES CURRENT REPORT | US Fed News | 8/14/2012 | WASHINGTON, Aug. 14 -- Patriot Coal Corp., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on Aug. 13. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: TYSON FOODS FILES CURRENT REPORT | US Fed News | 8/14/2012 | WASHINGTON, Aug. 14 -- Tyson Foods Inc., Springdale, Ariz., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 13. |
| EasyJet fends off attempt to oust chairman | The Irish Examiner | 8/14/2012 | EasyJet fended off an attempt to oust its chairman yesterday in the latest spat between the low-cost airline's founder, Stelios Haji-Ioannou, and its directors. |
| GRT02 Interest rate reset | Johannesburg Stock Exchange | 8/14/2012 | GRT02 Interest rate reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT02 ISIN Code: ZAG000085762 Interest Rate Reset: GRT02 Notice is hereby given that the 3 month JIBAR rate as at 13 August 2012 is 5.081% p.a. Accordingly, the next ... |
| ADR REPORT-Shares flat after rally; European shares gain | Reuters News | 8/14/2012 | NEW YORK, Aug 14 (Reuters) - U.S.-listed shares of foreign companies were flat on Tuesday, with investors finding little reason to make big bets following a recent rally. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ANALYSIS-Banks among S&P leaders this year despite headwind | Reuters News | 8/14/2012 | NEW YORK, Aug 14 (Reuters) - Big U.S. investors bet heavily on financial stocks in the recently completed quarter and hope to ride the sector, which has been a market basket case for several years. |
| News in Brief: 16 August 2012 | FOI | 8/14/2012 | Icap to create global broking division Interdealer broker Icap has announced it is embarking on an internal re-organisation, which it hopes will reflect the changing nature of its business. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/14/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Big Libor settlement energises smallest Wall Street watchdog | Financial Express | 8/14/2012 | Months after he arrived in Washington in 2009, Gary Gensler knew he had a big case. Huddled around his assistant's desk with a colleague, Gensler, then Wall Street's newest regulator, listened to a taped telephone call of two Barclays ... |
| Shekel flat; Barclays : The shekel's weakening is temporary. | Israel Business Arena | 8/14/2012 | After several days of volatile trading the shekel is virtually unchanged against the dollar and euro in inter-bank trading today. The shekel-dollar exchange rate is down 0.04%, compared with yesterday's representative rate, to NIS 4.038/$, ... |
| Reinsurance Group of America Announces Pricing of Subordinated Debentures | India Insurance News | 8/14/2012 | New Delhi, Aug. 14 -- Reinsurance Group of America, Incorporated (NYSE:RGA) announced today that it has priced an aggregate principal amount of $400 million of 6.20 percent fixed-to-floating rate subordinated debentures due 2042 pursuant to ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHC3) - (ISIN US06740PHC32) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06740PHC3 ISIN: US06740PHC32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822200539 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PHJ8) - (ISIN US06740PHJ84) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06740PHJ8 ISIN: US06740PHJ84 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822200541 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB60) - (ISIN US06738JB602) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JB60 ISIN: US06738JB602 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB78) - (ISIN US06738JB784) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JB78 ISIN: US06738JB784 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462062 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPR6) - (ISIN US06738KPR67) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738KPR6 ISIN: US06738KPR67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822667753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PB88) - (ISIN US06740PB886) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06740PB88 ISIN: US06740PB886 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822337450 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JB78) - (ISIN US06738JB784) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JB78 ISIN: US06738JB784 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822462062 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0225585529) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: ISIN: XS0225585529 Common Code: 022558552 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741031 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0225585529) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: ISIN: XS0225585529 Common Code: 022558552 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808741031 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRH6) - (ISIN US06738KRH67) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738KRH6 ISIN: US06738KRH67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823050205 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFB5) - (ISIN US06738JFB52) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JFB5 ISIN: US06738JFB52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189087 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEV2) - (ISIN US06738JEV26) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JEV2 ISIN: US06738JEV26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189089 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFH2) - (ISIN US06738JFH23) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JFH2 ISIN: US06738JFH23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822189091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT38) - (ISIN US06738JT380) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JT38 ISIN: US06738JT380 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822653905 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT61) - (ISIN US06738JT612) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JT61 ISIN: US06738JT612 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT79) - (ISIN US06738JT794) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JT79 ISIN: US06738JT794 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663147 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT46) - (ISIN US06738JT463) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JT46 ISIN: US06738JT463 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663149 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JT53) - (ISIN US06738JT539) | Moody's Investors Service Ratings Delivery Service | 8/14/2012 | CUSIP: 06738JT53 ISIN: US06738JT539 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822663148 |
| Strong growth at Deutsche Wohnen | News Bites - Germany | 8/14/2012 | GERMAN COMPANY NEWS BITES STOCK REPORT [Company Release] Frankfurt/Main and Berlin, 13 August 2012. Deutsche Wohnen has completed the first half-year of 2012 with a clear improvement in earnings. Consolidated group profit rose in comparison ... |
| Strong growth at Deutsche Wohnen | News Bites - Germany | 8/14/2012 | GERMAN COMPANY NEWS BITES STOCK REPORT [Company Release] Frankfurt/Main and Berlin, 13 August 2012. Deutsche Wohnen has completed the first half-year of 2012 with a clear improvement in earnings. Consolidated group profit rose in comparison ... |
| Brazil Sugar Crush Pick Up, Recovering Output To Weigh On Market-Barclays | Dow Jones Energy Service | 8/14/2012 | LONDON--Barclays PLC (BCS) said Tuesday that a pick up in Brazil's crush and the top producing country's recovering output in 2012-13 will weigh on the sugar market, even though limited exports from India are currently providing a little ... |
| New Barclays chair plans major review of scandal-hit bank | The New Zealand Herald | 8/14/2012 | Barclays' new chairman, David Walker, plans to undertake a root and branch review of the way the British bank operates, it has been reported. |
| Fitch affirms Mercurio Mortgage Finance Transactions | Daily The Pak Banker | 8/14/2012 | Milan: Global rating agency Fitch has affirmed four tranches of the Mercurio Mortgage Finance S.r.l. , a series of four Italian RMBS transactions originated and serviced by Barclays Bank PLC, Italian branch (Barclays; 'A'/'F1'/Stable) as ... |
| Libor offers potential for bank litigation; FROM THE COURTS | Palm Beach Daily Business Review | 8/14/2012 | To plaintiffs firms, there are financial scandals, and then there is Libor. Libor, the London interbank offered rate, is a benchmark interest rate that serves as a foundation for trillions of dollars of financial products worldwide. ... |
| Essar Energy Agrees to New Oil Arrangements for Stanlow Refinery | RIA Oreanda-News | 8/14/2012 | Companies. London. OREANDA-NEWS . August 14, 2012. Essar Energy plc [LSE: ESSR], the India-focused integrated energy company, today announced that its subsidiary Essar Oil UK has entered into new arrangements with Barclays Bank plc covering ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/14/2012 | TIDMIEGY RNS Number : 9419J iShares Barclays Euro Gov Bond 5-7 14 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/14/2012 | TIDMIESP RNS Number : 9471J iShares V Spain Treasury EUR 14 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-Aug-12 NAV PER SHARE: Official NAV EUR 120.315724 ... |
| Barclays PLC Publication of Base Prospectus Supplement | Regulatory News Service | 8/14/2012 | TIDMBARC RNS Number : 0089K Barclays PLC 14 August 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Barclays Bank PLC Publication of Base Prospectus Supplement | Regulatory News Service | 8/14/2012 | TIDM38AK RNS Number : 0098K Barclays Bank PLC 14 August 2012 Publication of Base Prospectus Supplement The following base prospectus supplement has been approved by the UK Listing Authority and is available for viewing: |
| Orsu Metals to Produce in Kazakhstan Copper in 2014 | RIA Novosti | 8/14/2012 | MOSCOW, August 14 (RIA Novosti) – London-based base metals exploration and development company Orsu Metals Corp plans to start commercial operations at the Karchiga copper deposit in Kazakhstan by the first quarter of 2014, the company said ... |
| Barclays Capital Lowers China H2 GDP Growth Forecast to 7.9% | SinoCast Investment & Securities Beat | 8/14/2012 | BEIJING, August 14, SinoCast -- On August 13, Barclays Capital released its Chinese economic prediction report for the second half of 2012, lowering gross domestic product (GDP) in the second half of this year to 7.9% from original 8.1%. |
| Report: FonSai , Unipol face high underwriting fees | SNL European Financials Daily | 8/14/2012 | Underwriters are charging higher-than-average fees for managing cash calls by Fondiaria-Sai SpA and Unipol Gruppo Finanziario SpA, Bloomberg News reported Aug. 13. |
| Reports: Walker plans changes at Barclays ; shareholder touts Hester for CEO post | SNL European Financials Daily | 8/14/2012 | Barclays Plc Chairman-designate David Walker is set to launch an in-depth review that could see the lender's investment banking operations scaled down by up to a fifth, The Sunday Times of London reported Aug. 12, citing "sources close to ... |
| Walker resigns from NBNK | SNL European Financials Daily | 8/14/2012 | NBNK Investments said Aug. 13 that David Walker, deputy chairman and a senior independent director of the company, resigned following his appointment as chairman of Barclays Plc. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARC.L - Event Brief of Barclays PLC conference call, Jul. 27, 2012 / 4:00AM ET | Thomson Reuters StreetEvents | 8/14/2012 | -- |
| BARC.L - Event Transcript of Barclays PLC conference call, Jul. 27, 2012 / 4:00AM ET | Thomson Reuters StreetEvents | 8/14/2012 | -- |
| Redburn/European Banks (14/08/12) | Redburn (Europe) Limited | 8/14/2012 | -- |
| 13F-HR SEC FILING | BARCLAYS PLC | 8/14/2012 | -- |
| CITY MOVES; WHO'S SWITCHING JOBS Edited by Tom Welsh in association with | City AM | 8/15/2012 | Savills Marcus Lemli has been appointed head of the real estate adviser's German business. He currently leads its European investment operation. He joined Savills earlier this year from Jones Lang La Salle, where he headed its capital ... |
| HOW A BENCHMARK WAS BORN | Daily Press | 8/15/2012 | Minos Zombanakis, born 86 years ago on a Greek island, remembers well the birth of the interest rate benchmark now at the heart of a global rigging scandal. |
| WSJ BLOG/Deal Journal: Tallying Up U.S. Regulators' Money-Laundering Fines | Dow Jones News Service | 8/15/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger Standard Chartered PLC has reached a settlement to pay $340 million to U.S. regulators over money-laundering ... |
| AIG , BlackRock Lead Financial Firms in Selling Shares This Year | Dow Jones News Service | 8/15/2012 | When the going gets tough, banks turn to their own to drum up business. As global equity underwriting for the first half of this year hit a seven-year low, financial companies led other sectors in selling shares to the market. |
| Union Bank of India Sells $350 Million 5-Year Bond at Tsys +390 Bps--Term Sheet | Dow Jones Global Equities News | 8/15/2012 | (Updates with final pricing terms in first two paragraphs, bond ratings in 4th paragraph). By Arran Scott and Patrick McGee SINGAPORE--Union Bank of India (532477.BY) sold a $350 million, five-year bond deal at a yield of 3.90 ... |
| Trader linked to Libor–fixing leaves UBS swaps team | The Daily Telegraph | 8/15/2012 | A FORMER Barclays employee who has come under federal scrutiny in the Libor manipulation scandal has left his position as head of swaps trading at UBS. |
| If you blow your whistle you get your money; We can't afford to be squeamish about offering financial incentives to people who report abuses... | The Times | 8/15/2012 | During his 16 years at Barclays Bob Diamond probably spent little time worrying about the bank's systems for dealing with whistleblowers. He should have worried more. He might still be chief executive. |
| Trader heads for exit | The Times | 8/15/2012 | A former Barclays trader under scrutiny related to the Libor scandal has left his position as the head of swaps trading at UBS. A spokesman for the Swiss bank, which is also being investigated over Libor, confirmed that Jay Merchant had ... |
| China: Barclays cuts China's growth forecast to 7.9% | Thai News Service | 8/15/2012 | Section: General News - China's economic growth for this year will likely slow down to 7.9 percent from an earlier estimate of 8.1 percent due to slackening exports and weak domestic demand, Barclays Bank Plc. said Monday. |
| How do I find good advice? | The Daily Express | 8/15/2012 | Q Some years ago I consulted an adviser at Barclays bank. Although I now realise this was probably not independent advice, I was happy with what I was told and intended to go back. |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/15/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Kisia On the Spot Over Sh5 Billion Equity Loan | All Africa | 8/15/2012 | Aug 15, 2012 (The Star/All Africa Global Media via COMTEX) -- Former City Council of Nairobi town clerk Philip Kisia and deputy treasurer M A Osili instructed Equity Bank to release money controversially borrowed from the bank to City Hall ... |
| Seven banks subpoenaed in US Libor probe | Agence France Presse | 8/15/2012 | Seven banks have been subpoenaed in the United States in the investigation into rigging the Libor benchmark interest rate, a source close to the case told AFP Wednesday. |
| HI-CRUSH PRICES INITIAL PUBLIC OFFERING | Thomson Reuters ONE | 8/15/2012 | HOUSTON, August 15, 2012 - Hi-Crush Partners LP, a Delaware limited partnership ("Hi-Crush"), announced today that it has priced an initial public offering of 11,250,000 common units representing limited partner interests in Hi-Crush at ... |
| JPMorgan Chase , Deutsche subpoenaed over Libor | Reuters News | 8/15/2012 | NEW YORK, Aug 15 (Reuters) - JPMorgan Chase & Co, Deutsche Bank AG and Barclays Plc are among a handful of banks recently subpoenaed in a joint New York-Connecticut investigation of possible manipulation of the Libor benchmark ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , HONG KONG - (CUSIP none) - (ISIN XS0316276640) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: ISIN: XS0316276640 Common Code: 031627664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600010662 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566810 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0080934663) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: ISIN: XS0080934663 Common Code: 008093466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000314507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJH8) - (ISIN US06738JJH86) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JJH8 ISIN: US06738JJH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJB1) - (ISIN US06738JJB17) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JJB1 ISIN: US06738JJB17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198729 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHV9) - (ISIN US06738JHV98) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JHV9 ISIN: US06738JHV98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHP2) - (ISIN US06738JHP21) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JHP2 ISIN: US06738JHP21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTF1) - (ISIN US06738JTF11) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JTF1 ISIN: US06738JTF11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672568 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTG9) - (ISIN US06738JTG93) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JTG9 ISIN: US06738JTG93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822673091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTD6) - (ISIN US06738JTD62) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JTD6 ISIN: US06738JTD62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTE4) - (ISIN US06738JTE46) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06738JTE4 ISIN: US06738JTE46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0080934663) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: ISIN: XS0080934663 Common Code: 008093466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000314507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TEM5) - (ISIN US06741TEM53) | Moody's Investors Service Ratings Delivery Service | 8/15/2012 | CUSIP: 06741TEM5 ISIN: US06741TEM53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823205602 |
| Hi-Crush Partners lines up for $225 million IPO; Houston firm produces sand used in hydraulic fracturing | MarketWatch | 8/15/2012 | NEW YORK (MarketWatch) — Hi-Crush Partners LP, a producer of sand used in hydraulic fracturing to extract oil and gas, plans to raise about $225 million in its initial public offering this week. |
| Cricket stars raise £3k for Acorns | Birmingham Mail | 8/15/2012 | A TEAM of cricketing bankers bowled over their rivals to score a near £3,000 donation to the Acorns charity. Barclays Bank workers overcame a side from Birmingham travel agency Pak Travels to raise cash for the cause, which helps life ... |
| 14:34 EDT JPMorgan , Barclays said to be among banks to get Libor subpoenas,... | Theflyonthewall.com | 8/15/2012 | 14:34 EDT JPMorgan, Barclays said to be among banks to get Libor subpoenas, Bloomberg says |
| Barclays defends allegation that it sold toxic swaps to care home operator | Global Banking News | 8/15/2012 | Barclays Plc (LSE: BARC) has rejected allegations that it had sold souring interest rate swaps to a care-home operator. The bank, engaged in a legal suit with Guardian Care Homes, is defending a GBN37m suit that it mis-sold the swaps to the ... |
| New Listing ACL185 | Johannesburg Stock Exchange | 8/15/2012 | New Listing ACL185 Absa Bank Limited JSE Code: ACL185 ISIN No: ZAG000099078 The JSE Limited has granted an additional listing to Absa Bank Limited – ACL185 Notes under its Credit Linked Note Programme. INSTRUMENT TYPE: Credit ... |
| Update:APNewsNow. Will be updated. | The Canadian Press - Broadcast wire | 8/15/2012 | ALBANY, N.Y. - A person with knowledge of the matter tells The Associated Press that the attorneys general of New York and Connecticut have issued subpoenas to seven banks over the possible manipulation of an important global interest rate. |
| Keller Rohrback L.L.P . Investigates Manipulation of the London Interbank Offering Rate ("LIBOR") | GlobeNewswire | 8/15/2012 | SEATTLE, Aug. 15, 2012 (GLOBE NEWSWIRE) -- Attorney Advertising. Keller Rohrback L.L.P. (www.krcomplexlit.com) is investigating potential claims against member banks of the British Bankers Association ("BBA") for manipulating the London ... |
| Gas demand to grow without 'price shock:' Barclays | Gas Daily | 8/15/2012 | North American natural gas demand could increase by some 11.3 Bcf/d between 2015 and 2020, though the pace of growth will likely be slow enough to ward off significant price spikes, Barclays Capital said in a report Tuesday. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/15/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The Coca-Cola Company to Participate in Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/15/2012 | ATLANTA--(BUSINESS WIRE)--August 15, 2012-- The Coca-Cola Company today announced that Jose Octavio Reyes, President, Latin America Group, will present at the Barclays Capital Back-To-School Consumer Conference in Boston at 10:30 a.m. ... |
| GBTA Recognizes Five Sustainability Leaders | Meetings & Conventions | 8/15/2012 | The Global Business Travel Association's GBTA Foundation awarded five Project ICARUS Gold Medal awards to companies that are actively integrating sustainability efforts into their travel programs. The InterContinental Hotel Group, Symantec ... |
| Barclays reduces mortgage rates | M2 Presswire | 8/15/2012 | Barclays is tomorrow (Thursday 16 August) lowering some of its popular mortgage rates by up to 0.30 percentage points and introducing a five year fixed rate at 4.89 per cent for those with a smaller deposit of 15 per cent deposit or equity. |
| Set investment rules in place | Gold Coast Sun - Central | 8/15/2012 | IT'S been a rocky year. The markets started with a bang and then lost all their gains due to the turmoil in Europe. This raises a question as to what assets we should be investing in, but here we are hindered by our nature - we tend to think ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/15/2012 | TIDMIEGY RNS Number : 0399K iShares Barclays Euro Gov Bond 5-7 15 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/15/2012 | TIDMIESP RNS Number : 0451K iShares V Spain Treasury EUR 15 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-Aug-12 NAV PER SHARE: Official NAV EUR 120.739188 ... |
| Quokka Finance Plc Notice | Regulatory News Service | 8/15/2012 | TIDMIRSH RNS Number : 0781K Quokka Finance Plc 15 August 2012 quokka finance plc (the "Issuer") EUR 400,000,000 Class A Secured Floating Rate Notes due 2016 (ISIN: XS0264072652) |
| WSJ BLOG/Developments: Shadow Inventory: Monitor Banks' Speed, Not Just Volume | Dow Jones News Service | 8/15/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Nick Timiraos What's more worrisome than the actual "shadow inventory" is how banks dispose of it--and whether there ... |
| Banking reform; Running with a rough crowd | News Analysis from Economist.com | 8/15/2012 | Does the culture in the investment half of universal banks lead retail bankers to take more risk? THE Barclays LIBOR scandal has shifted the nature of the debate over whether retail and investment banks should be split up. Within British ... |
| Businesses in the news | The Sentinel | 8/15/2012 | FIRMS working in manufacturing prefer to look to companies in the UK when it comes to their supply chain, according to new research. According to the survey by banking giant Barclays, almost two-thirds source commodities or components for ... |
| MTN League Tables 1267: Barclays widens gap at top | Euroweek | 8/15/2012 | Dealers of private EMTNs — 2012 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 15,918 225 6.34 2 Citi 12,175 168 4.85 3 JP Morgan ... |
| Barclays aims to settle business culture concerns as governance expert Walker takes chairman role | Euroweek | 8/15/2012 | Walker's 2009 report for the UK government on governance at banks and other financial institutions — the Walker Review — was an important part of the administration's response to the financial crisis and to the perception of a compensation ... |
| DJ Two Sigma Investments 2Q 13F: Hldgs As Of Jun 30 | Dow Jones Institutional News | 8/15/2012 | DJ CFA SOURCE: SEC 13F-HR FILER: Two Sigma Investments LLC QUARTER ENDED: 06/30/2012 SEC RECEIVED: 08/14/2012 The following sets forth up to 200 of the largest holdings of Two Sigma Investments LLC as of June 30, according to a Form ... |
| US states subpoena seven leading banks in Libor inquiry | dpa International Service in English | 8/15/2012 | New York (dpa) - Authorities in the United States subpoenaed seven banks in connection with investigations into the alleged manipulation of Libor interbank lending rates, news reports said late Wednesday. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/16/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FORM 8-K: SUNOCO LOGISTICS PARTNERS FILES CURRENT REPORT | US Fed News | 8/16/2012 | WASHINGTON, Aug. 16 -- Sunoco Logistics Partners LP, Philadelphia, files Form 8-K (current report) with Securities and Exchange Commission on Aug. 14. |
| US quiz for three British banks | The Irish Examiner | 8/16/2012 | The rate-rigging scandal that has rocked the banking industry showed no signs of abating today as US authorities summoned three British banks for questioning. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - Additional Listing | Johannesburg Stock Exchange | 8/16/2012 | Additional Listing NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |
| NEWUSD - ABSA BANK LIMITED - Additional Listing | Johannesburg Stock Exchange | 8/16/2012 | Additional Listing ABSA BANK LIMITED - NEWWAVE USD EXCHANGE TRADED NOTES ("USD Notes" or the "ETNs") Share code: NEWUSD ISIN: ZAE000162608 LISTING OF ADDITIONAL NEWWAVE USD EXCHANGE TRADED NOTES Following subscriptions in respect of ... |
| UPDATE 1-UK FIG originator David Lyon retires | Reuters News | 8/16/2012 | (Adds confirmation from Tony Blair's office) LONDON, Aug 16 (IFR) - David Lyon, a managing director in the debt capital markets financial institutions group, has retired from banking after 15 years at Barclays. |
| BRIEF-Moody's determines no neg rtg impact on 10 CMBS transactions due to deeds of undertaking | Reuters News | 8/16/2012 | Aug 16 (Reuters) - Barclays Bank PLC * Moody's determines no negative rating impact on 10 CMBS transactions due to deeds of undertaking |
| ADR REPORT-Shares rise after Merkel comments | Reuters News | 8/16/2012 | NEW YORK, Aug 16 (Reuters) - U.S.-listed shares of overseas companies rose on Thursday following comments from German Chancellor Angela Merkel that appeared to back the European Central Bank's efforts to fight the debt crisis in the euro ... |
| Moody's determines no negative rating impact on 10 CMBS transactions due to deeds of undertaking | Moody's Investors Service Press Release | 8/16/2012 | Moody's has determined that the execution of deeds of undertaking (the "Deeds") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the Swap Agreements) with each of the issuers listed below (the "Issuers") will ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406933191) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: ISIN: XS0406933191 Common Code: 040693319 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821511747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQY0) - (ISIN US06738KQY00) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738KQY0 ISIN: US06738KQY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDJ7) - (ISIN US06741RDJ77) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06741RDJ7 ISIN: US06741RDJ77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823206137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDH1) - (ISIN US06741RDH12) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06741RDH1 ISIN: US06741RDH12 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823206138 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDL2) - (ISIN US06741RDL24) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06741RDL2 ISIN: US06741RDL24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823206139 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDK4) - (ISIN US06741RDK41) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06741RDK4 ISIN: US06741RDK41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823206133 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743097551) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: ISIN: XS0743097551 Common Code: 074309755 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823132392 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406933191) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: ISIN: XS0406933191 Common Code: 040693319 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821511747 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , HONG KONG - (CUSIP none) - (ISIN XS0316276640) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: ISIN: XS0316276640 Common Code: 031627664 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600010662 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566810 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJH8) - (ISIN US06738JJH86) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JJH8 ISIN: US06738JJH86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198727 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJB1) - (ISIN US06738JJB17) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JJB1 ISIN: US06738JJB17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198729 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHV9) - (ISIN US06738JHV98) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JHV9 ISIN: US06738JHV98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198731 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHP2) - (ISIN US06738JHP21) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JHP2 ISIN: US06738JHP21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822198733 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTF1) - (ISIN US06738JTF11) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JTF1 ISIN: US06738JTF11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672568 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTG9) - (ISIN US06738JTG93) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JTG9 ISIN: US06738JTG93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822673091 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTD6) - (ISIN US06738JTD62) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JTD6 ISIN: US06738JTD62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672851 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTE4) - (ISIN US06738JTE46) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JTE4 ISIN: US06738JTE46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822672689 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JHS2) - (ISIN US06740JHS24) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06740JHS2 ISIN: US06740JHS24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821985207 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNG5) - (ISIN US06738JNG57) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JNG5 ISIN: US06738JNG57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181328 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCB8) - (ISIN US06738JCB89) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JCB8 ISIN: US06738JCB89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181330 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSS4) - (ISIN US06738JSS41) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JSS4 ISIN: US06738JSS41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652589 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSU9) - (ISIN US06738JSU96) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JSU9 ISIN: US06738JSU96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652592 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JSR6) - (ISIN US06738JSR67) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JSR6 ISIN: US06738JSR67 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652593 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBV5) - (ISIN US06738JBV52) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JBV5 ISIN: US06738JBV52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCH5) - (ISIN US06738JCH59) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JCH5 ISIN: US06738JCH59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822181334 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JST2) - (ISIN US06738JST24) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JST2 ISIN: US06738JST24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822652594 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPZ8) - (ISIN US06738KPZ83) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738KPZ8 ISIN: US06738KPZ83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822656864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0080934663) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: ISIN: XS0080934663 Common Code: 008093466 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000314507 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJN5) - (ISIN US06738JJN54) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JJN5 ISIN: US06738JJN54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJ96) - (ISIN US06738JJ969) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JJ96 ISIN: US06738JJ969 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502354 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK37) - (ISIN US06738JK371) | Moody's Investors Service Ratings Delivery Service | 8/16/2012 | CUSIP: 06738JK37 ISIN: US06738JK371 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502356 |
| Report: JPMorgan , others subpoenaed over LIBOR scandal | SNL Bank and Thrift Daily | 8/16/2012 | More banks, including JPMorgan Chase & Co., are being subpoenaed in connection with the ongoing LIBOR scandal, Bloomberg News reported Aug. 15, citing "a person familiar with the matter." |
| Banking reform debate hots up as party conference season approaches | Guardian.co.uk | 8/16/2012 | Now is the moment for politicians of all hues to attempt to renegotiate the terms of Sir John Vickers' proposals on reforming the industry Fines for bad behaviour by Barclays, and the previously untouchable HSBC and Standard Chartered, come ... |
| Essar Energy in pact with Barclays Bank | Power Watch | 8/16/2012 | Essar Energy plc, has announced that its subsidiary, Essar Oil U.K., has entered into a pact with Barclays Bank plc covering the supply of crude oil to its Stanlow refinery in the U.K. As per the new arrangements, Barclays will reportedly ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) Glencore International Plc | Business Wire Regulatory Disclosure | 8/16/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/16/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Aug-2012 TO 17-Sep-2012 HAS BEEN FIXED AT 1.091880 PCT   DAY BASIS: ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Molson Coors Brewing Company to Webcast Financial Presentation at Barclays Back-to-School Conference | Business Wire | 8/16/2012 | DENVER & MONTREAL--(BUSINESS WIRE)--August 16, 2012-- Molson Coors Brewing Company (NYSE: TAP; TSX: TPX) will webcast a presentation by chief executive officer Peter Swinburn and chief financial officer Gavin Hattersley at the Barclays ... |
| Seven lenders subpoenaed in Libor probe | City AM | 8/16/2012 | SEVEN banks have been subpoenaed by US authorities as part of an investigation into possible manipulation of the Libor interest rate, it was revealed last night. |
| Westpac Plans Benchmark 3-Year Sterling Senior Unsecured Bond | Dow Jones Global FX & Fixed Income News | 8/16/2012 | Westpac Banking Corp. (WBK) is planning a benchmark-size, sterling-denominated, three-year bond, one of the banks running the deal said Thursday. |
| Westpac Prices GBP250M 1.375% 2015 Bond At 99.688 | Dow Jones Global FX & Fixed Income News | 8/16/2012 | Westpac Banking Corp. (WBK) has priced at 250 million sterling ($393.2 million) three-year bond, one of the banks running the deal said Thursday. |
| Set investment rules in place | Gold Coast Sun - Central | 8/16/2012 | IT'S been a rocky year. The markets started with a bang and then lost all their gains due to the turmoil in Europe. This raises a question as to what assets we should be investing in, but here we are hindered by our nature - we tend to think ... |
| British banks face US Libor probe | Kidderminster Shuttle | 8/16/2012 | THREE British banks have been subpoenaed in America over the possible manipulation of an important global interest rate. The attorneys general of New York and Connecticut issued the subpoenas to Barclays, HSBC and Royal Bank of Scotland, as ... |
| Barclays Bank reduces mortgage rates | Daily The Pak Banker | 8/16/2012 | London: Barclays today lowers some of its popular mortgage rates by up to 0.30 percentage points and introducing a five year fixed rate at 4.89 per cent for those with a smaller deposit of 15 per cent deposit or equity. |
| Walker becomes Barclays chairman | Daily The Pak Banker | 8/16/2012 | London: Barclays Plc announced that Sir David Walker has been appointed as a non-executive Director of Barclays from 1 September 2012 and will succeed Marcus Agius as Chairman of Barclays with effect from 1 November 2012. |
| Moody's updates Paragon Mortgages No. 11 | Daily The Pak Banker | 8/16/2012 | London: Global rating agency Moody's has determined that the execution of a deed of undertaking Barclays Bank Plc relating to swap agreements between Paragon Mortgages (No. 11) Plc and the Cross Currency Swap Counterparty will not, in and ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/16/2012 | TIDMIEGY RNS Number : 1343K iShares Barclays Euro Gov Bond 5-7 16 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/16/2012 | TIDMIESP RNS Number : 1395K iShares V Spain Treasury EUR 16 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-Aug-12 NAV PER SHARE: Official NAV EUR 121.350534 ... |
| Argentina: Barclays pulls out from investment banking | La Nacion | 8/16/2012 | Barclays has closed down offices in Argentina afte to have ended by early this year the private banking operations and now ended investment banking as well. Barclays was active in the debt exchange operations in 2010, as well as in 2005, ... |
| AGU Post says Barclays bullish on Agrium | Canada Stockwatch | 8/16/2012 | Agrium Inc (TSX:AGU) Shares Issued 158,035,550 Last Close 8/15/2012 $97.71 Thursday August 16 2012 - In the News The Financial Post reports in its Thursday edition that Barclays initiated coverage of the North American fertilizer sector ... |
| US demands seven banks hand over Libor documents | Citywire | 8/16/2012 | US state prosecutors have sent subpoenas to seven global banks demanding that they hand over documents and communications relating to allegations that they manipulated Libor. |
| WSJ BLOG/MarketBeat: Taking the High Out of High Yield | Dow Jones News Service | 8/16/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Matt Wirz The $700 million bond Nuance Communications sold last week looks like a textbook high yield deal, except it ... |
| WSJ BLOG/Developments: Shadow Inventory: It's Not as Scary as It Looks | Dow Jones News Service | 8/16/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Nick Timiraos The housing market is improving because there are more buyers chasing fewer homes. Skeptics of a housing ... |
| WSJ BLOG/Developments: Shadow Inventory: Monitor Banks' Speed, Not Just Volume | Dow Jones News Service | 8/16/2012 | (This story has been posted on The Wall Street Journal Online's Developments Blog at http://blogs.wsj.com/developments.) By Nick Timiraos What's more worrisome than the actual "shadow inventory" is how banks dispose of it--and whether there ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/Deal Journal: Standard Chartered Faces Suit From Victims of 1983 Beirut Bombing | Dow Jones News Service | 8/16/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit A lawsuit filed against Standard Chartered by survivors and the families of the 241 servicemen killed in the ... |
| UBS 's Weber Says Bank Not in Talks on Libor Deal -Report | Dow Jones Global Equities News | 8/16/2012 | Swiss banking giant UBS AG (UBS) isn't currently in negotiations with prosecutors on a settlement in the Libor scandal, according to an interview with supervisory board chairman Axel Weber in a pre-released interview from Friday's edition ... |
| Barclays initiates coverage of agrium with overweight rating | National Post | 8/16/2012 | Barclays Capital initiated coverage of the North American fertilizer sector Wednesday, taking a particularly bullish outlook on Agrium Inc. (AGU/TSX) |
| Live: Retail sales rise 0.3% in July | thetimes.co.uk | 8/16/2012 | 1000 Shares in HSBC, Royal Bank of Scotland and Barclays came under pressure after the banking giants were named among seven to be questioned in the US for alleged Libor rigging. The British banks have been subpoenaed by the attorneys ... |
| Barclays starts coverage of Cemargos, CPAC with overweight recommendation | Business News Americas | 8/16/2012 | Barclays Capital has started coverage of Colombia's largest cement firm, Cementos Argos (Cemargos), and Peruvian cement firm Cementos Pacasmayo (CPAC) with an overweight recommendation. |
| LatAm copper mine supply to shrink in coming years - Barclays | Business News Americas | 8/16/2012 | The Latin American copper industry is set to contribute a shrinking portion of new supply growth over the next five years, with supply from the region expected to contract toward the end of the decade, according to Barclays Capital. |
| Two states subpoena banks over Libor German regulatorsprobing Facebook | The Washington Post | 8/16/2012 | The attorneys general of New York and Connecticut have issued subpoenas to seven banks over the possible manipulation of a global interest rate, a person with knowledge of the matter said Wednesday. |
| Plaintiffs Firms Eye Accusations Banks Manipulated Rates | New York Law Journal | 8/16/2012 | TO PLAINTIFFS firms, there are financial scandals, and then there is Libor. Libor, the London interbank offered rate, is a benchmark interest rate that serves as a foundation for trillions of dollars of financial products worldwide. ... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 8/16/2012 | -- |
| Bad Debts 'Strangle' NBC Bank | All Africa | 8/17/2012 | Aug 17, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE National Bank of Commerce (NBC) made a loss of 20.3bn/- for the quarter ended June 2012, blaming the results on bad debts. |
| Large Balance Sheets and Questionable Earnings | All Africa | 8/17/2012 | Aug 17, 2012 (Zimbabwe Independent/All Africa Global Media via COMTEX) -- THE 2012 June reporting season got under way last week at a time bankers across the globe were in a tight spot. In the international markets, bankers are still viewed ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/17/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Investment Companies; Entertainment Properties Trust Prices $350 Million of 5.75% Senior Notes Due 2022 | Economics Week | 8/17/2012 | 2012 AUG 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- Entertainment Properties Trust (NYSE:EPR) (the "Company") announced that it has priced an underwritten public offering of $350 million of 5.75% Senior ... |
| Barclaycard US; Barclaycard US and DIRECTV Team Up For NFL SUNDAY TICKET Promotion | Entertainment Newsweekly | 8/17/2012 | 2012 AUG 17 (VerticalNews) -- By a News Reporter-Staff News Editor at Entertainment Newsweekly -- Barclaycard US and DIRECTV, one of the world's leading providers of digital television entertainment services, announced a special promotion ... |
| Equity Briefing: Upgrades and Downgrades for August 16th: HALO, HOTT, IDIX, JAH, LCC, LMCA, MIPS , PLCE, PUK | Thomson Reuters ONE | 8/17/2012 | A number of stocks were upgraded and downgraded by equities research analysts today, as reported by Analyst Ratings Network ( http://bit.ly/arndailyr ) and Equity Briefing: |
| FTSE makes tentative gains | The Irish Examiner | 8/17/2012 | London's FTSE 100 Index made tentative gains today as bank shares continued to shrug off the sector's mounting Libor rigging scandal. Embattled Barclays gained another 2%, while Lloyds Banking Group and Royal Bank of Scotland were also in ... |
| No 'Phishing': Banks Try to Sink Scammers --- Financial Firms Apply for Own Internet Domain Names | The Wall Street Journal | 8/17/2012 | If banks have their way, Internet scammers soon may have a tougher time deceiving people with bogus bank websites. Financial-services companies are snatching up new, exclusive Internet addresses in an effort to crack down on cybercrime, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Orsu Metals to Produce Kazakhstan Copper in 2014 | Kazakhstan Newsline | 8/17/2012 | RIA Novosti reported that London based base metals exploration and development company, Orsu Metals Corporation plans to start commercial operations at the Karchiga copper deposit in Kazakhstan by the Q1 of 2014. |
| UK lawmakers say Libor case shows Barclays flawed | Reuters News | 8/17/2012 | * Report slams BoE role in Diamond resignation * Barclays' board had many "failings" * FSA too slow to start formal Libor probes By Huw Jones LONDON, Aug 18 (Reuters) - Company culture at Barclays |
| Japan's ABC-MART closes LaCrosse Footwear purchase | M&A Navigator | 8/17/2012 | 17 August 2012 – Japanese footwear retailer ABC-MART INC (TYO:2670) said it had finalised its USD138m (EUR112m) cash deal to acquire LaCrosse Footwear Inc, the US designer and marketer of work and outdoor footwear. |
| Moody's determines no negative rating impact on Quokka Finance p.l.c. due to deed of undertaking | Moody's Investors Service Press Release | 8/17/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the Swap Agreements) with the borrowers in the Quokka Finance p.l.c. transaction ... |
| Moody's takes rating action on UK RMBS notes issued by Auburn Securities 4 and 5 PLC | Moody's Investors Service Press Release | 8/17/2012 | Moody's Investors Service has today downgraded the ratings of class E notes in Auburn Securities 5, and placed on review for downgrade the ratings of class E notes in Auburn Securities 4 and class D notes in Auburn Securities 5. A detailed ... |
| Moody's : No negative rating impact on four US RMBS transactions due to Barclays ' execution of deeds of undertaking on interest rate hedges | Moody's Investors Service Press Release | 8/17/2012 | After analysis of the credit impact of Barclays Bank PLC's execution of deeds of undertaking with respect to interest rate hedges related to the RMBS transactions listed below, Moody's Investors Service stated that the execution of the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307370162) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: XS0307370162 Common Code: 030737016 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820396751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822200700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743151788) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: XS0743151788 Common Code: 074315178 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743151861) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: XS0743151861 Common Code: 074315186 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823145398 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614626355) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: XS0614626355 Common Code: 061462635 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823155302 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0743073537) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: XS0743073537 Common Code: 074307353 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823133042 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307370162) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: XS0307370162 Common Code: 030737016 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820396751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQY0) - (ISIN US06738KQY00) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: 06738KQY0 ISIN: US06738KQY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052542 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406933191) | Moody's Investors Service Ratings Delivery Service | 8/17/2012 | CUSIP: ISIN: XS0406933191 Common Code: 040693319 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821511747 |
| DGAP-News: Deutsche Wohnen - Financing and BauBeCon Contracts are Final | AWP Original Press Releases | 8/17/2012 | DGAP-News: Deutsche Wohnen AG / Key word(s): Miscellaneous Deutsche Wohnen - Financing and BauBeCon Contracts are Final 17.08.2012 / 13:55 -------------------------------------------------------------------- Frankfurt/Main and Berlin, ... |
| MONEY was stolen from the cash point outside Barclays Bank , in New... | Beccles and Bungay Journal | 8/17/2012 | MONEY was stolen from the cash point outside Barclays Bank, in New Market Place, in Beccles last Wednesday after a customer forgot to collect notes that had been dispensed by the machine. |
| In Report, British Officials Question Testimony of Barclays Chief | NYT Blogs | 8/17/2012 | LONDON - In a report released early Saturday in London, British politicians said the former Barclays chief Robert E. Diamond Jr. had not provided lawmakers a full account of the actions inside the bank during recent hearings into the ... |
| The Zacks Analyst Blog Highlights: JPMorgan Chase , Deutsche Bank , Barclays , Bank of America and Citigroup | PR Newswire (U.S.) | 8/17/2012 | CHICAGO, Aug. 17, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Public Affairs: F-H expands Barclays account in Brussels | PR Week | 8/17/2012 | Barclays Bank has brought in Fleishman-Hillard to handle its Brussels lobbying work in the aftermath of the Libor rate-fixing scandal. The British multinational bank launched a search for an EU-level public affairs agency in May, before it ... |
| Willow no.2(Ireland) plc Partial Redemption | Regulatory News Service | 8/17/2012 | TIDMIRSH RNS Number : 2034K Willow no.2(Ireland) plc 17 August 2012 For Immediate Release 17 August, 2012 IRISH STOCK EXCHANGE |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/17/2012 | TIDMIEGY RNS Number : 2279K iShares Barclays Euro Gov Bond 5-7 17 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/17/2012 | TIDMIESP RNS Number : 2331K iShares V Spain Treasury EUR 17 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 16-Aug-12 NAV PER SHARE: Official NAV EUR 121.808757 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/17/2012 | TIDMAMEC RNS Number : 2918K AMEC PLC 17 August 2012 AMEC plc 17 August 2012 Irrevocable, Non-Discretionary Share Repurchase Programme AMEC plc today announces that it will commence an irrevocable, non-discretionary programme with Barclays Capital ... |
| Claris Lifesciences hits 52-week high on stake buy by Barclays Capital Mauritius | Dion News Service | 8/17/2012 | Shares of Claris Lifesciences Ltd, one of India's leading sterile injectables pharmaceutical company, touched 52-week high after Barclays Capital Mauritius acquired 1.15 million shares or 1.8 per cent stake from promoter through open ... |
| BBA faces irrelevance after LIBOR scandal | SNL European Financials Daily | 8/17/2012 | The British Bankers' Association's failure to police interbank interest rates means that it faces being relegated to the role of a mere lobby group — and possibly not a particularly effective one. |
| People Databank | Derivatives Week | 8/17/2012 | It was a busy week across all asset classes globally last week. Senior hires included Richard Carson joining Barclays as European head of equity market risk in London, and Ahmed Kachenoura joining the Royal Bank of Canada as head of Europe, ... |
| Investors Chronicle - magazine and web content: News & Tips: Lonmin , Petroceltic , AEA Technology & more. | Investors Chronicle - Magazine and Web Content | 8/17/2012 | The Security situation at Lonmin's Marikana mine is deteriorating rapidly. UK banks were prominent amongst the risers on early trading on the LSE, with Barclays, Lloyds and RBS all recording modest gains. European stock markets were buoyed ... |
| News in Brief: 16 August 2012 | FOI | 8/17/2012 | Icap to create global broking division Interdealer broker Icap has announced it is embarking on an internal re-organisation, which it hopes will reflect the changing nature of its business. |
| Gas demand to grow through 2020, but without 'price shock:' Barclays | Inside F.E.R.C.'s Gas Market Report | 8/17/2012 | North American natural gas demand could increase by around 11.3 Bcf/d between 2015 and 2020, although the pace of growth will likely be slow enough to ward off significant price spikes, Barclays Capital said in a report Tuesday. |
| Barclays Names Taiwan I-Banking Chef | Derivatives Week | 8/17/2012 | Barclays has named IC Liu as managing director and head of investment banking for Taiwan. Liu formerly was chairman of EasyCard Corp. |
| RBS LIBOR Fines May Top Barclays ' | Total Securitization and Credit Investment | 8/17/2012 | The Royal Bank of Scotland is likely to pay a greater fine for its alleged involvement in the manipulation of the London Interbank Offered Rate than the record £290 million ($459.1 million) imposed on Barclays, according to John Mann, a ... |
| Coutts boosts client solutions team with Barclays hire | Citywire | 8/17/2012 | Coutts has bolstered its team with the appointment of Barclays' international distribution head Sabrina Del Prete. Del Prete joins in a newly created head of client solutions role with a remit to ensure the delivery of product solutions to ... |
| Claris Stake Bought By Morgan Stanley | DealCurry | 8/17/2012 | Morgan Stanley Asia (Singapore) Pte. bought stake in Claris Lifesciences Limited through a bulk deal on BSE. The FII bought 5 lakh shares at R217.89 per share amounting to R10.89 Cr. Transaction Note The company saw quite some buying/selling ... |
| WSJ BLOG/Bankruptcy Beat: Barclays Dips Into Bankruptcy Lending Pool | Dow Jones News Service | 8/17/2012 | (This story has been posted on The Wall Street Journal Online's Bankruptcy Beat blog at http://blogs.wsj.com/bankruptcy.) By Mara Lemos Stein |
| Barclays Bank becomes the latest party to advocate an end to "free" banking | MarketLine (a Datamonitor Company), Company News | 8/17/2012 | The "free if in credit" model of retail banking has come under renewed attack in the UK. Barclays Bank has claimed that the lack of revenue from free accounts drove the major banks to engage in the mis-selling practices that have recently ... |
| UAE economy: Eibor could be undermined by Libor scandal | Economist Intelligence Unit - ViewsWire | 8/17/2012 | The alleged involvement of new banks in the exploitation of the London Interbank Offered Rate (Libor), could ultimately threaten the reliability of the Emirates Interbank Offered Rate (Eibor). Seven new banks, including HSBC and Citigroup, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ONS Retail Sales - Barclays comment | ENP Newswire | 8/17/2012 | Release date - 16082012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures. 'It will be some comfort to retailers that consumers are still spending albeit more modestly than they would like. |
| Do the staff in your branch really deserve blame for the past misdeeds of the banks? | The Western Mail | 8/17/2012 | IT seems that no week can go by without another scandal emerging from the world of British banking. Yesterday we saw the attorneys-general of New York and Connecticut issue subpoenas to Barclays, HSBC and Royal Bank of Scotland over ... |
| Plaid demands radical Government action to bring banks into line; SCANDALS A 'DEFINING ISSUE OF OUR TIME', SAYS MP | The Western Mail | 8/17/2012 | THE latest scandals to rock the City of London show banking reform is one of the "defining issues of our time" and the UK parties in Westminster must force through radical change, Plaid Cymru has demanded. |
| Banks face US quiz over rate-rigging | Western Morning News | 8/17/2012 | The rate-rigging scandal that has rocked the banking industry showed no signs of abating yesterday as US authorities summoned three British banks for questioning. |
| No 'Phishing': Banks Try to Sink Scammers; Financial Firms Apply for Own Internet Domain Names | The Wall Street Journal Online | 8/17/2012 | If banks have their way, Internet scammers soon may have a tougher time deceiving people with bogus bank websites. Financial-services companies are snatching up new, exclusive Internet addresses in an effort to crack down on cybercrime, ... |
| Qatar Telecom to acquire remaining 47.5% stake in Wataniya | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/17/2012 | Deal In Brief According to Reuters, Qatar Telecom Q.S.C (Qtel), a telecommunications services provider, has received approval from the Capital Markets Authority to acquire the remaining 47.5% stake in Wataniya Telecom, a Kuwait-based company ... |
| JPMorgan , UBS said among banks queried in Libor probe | IRBIS: Kazakhstan Financial Market News | 8/17/2012 | JPMorgan Chase & Co. (JPM) and Barclays Plc (BARC) are among seven banks subpoenaed in New York and Connecticut's investigation into alleged manipulation of Libor, Bloomberg reported August 17, 2012 citing the person familiar with the ... |
| UK inquiry head slams ex-Barclays boss | AAP Bulletins | 8/18/2012 | The head of a British inquiry into the Libor rate-rigging scandal has attacked ex-Barclays boss Bob Diamond for giving "highly selective" evidence. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/18/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| MPs criticise Bank governor's intervention in Libor scandal: King 'exceeded powers' by pressing Barclays bosses City regulator needs new strategy, report concludes | The Guardian | 8/18/2012 | The influence Bank of England governor Sir Mervyn King had in forcing out Bob Diamond as chief executive of Barclays illustrates the need for tougher oversight of the central bank, a committee of MPs concludes today in a report on the ... |
| 'Naive' Bank blasted by MPs over Barclays Libor scandal | The Independent | 8/18/2012 | Business \| Sir Mervyn King comes under fire in Commons Treasury Select Committee report The House of Commons Treasury Select Committee has lambasted the Bank of England for its "naive" response to the Libor rate-fixing scandal and criticised ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0444887870) | Moody's Investors Service Ratings Delivery Service | 8/18/2012 | CUSIP: ISIN: XS0444887870 Common Code: 044488787 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822070320 |
| Barclays recommends `buy' for MediaTek shares | Central News Agency English News | 8/18/2012 | Taipei, Aug. 18 (CNA) Barclays Plc, a U.K.-based bank, has expressed optimism toward the earnings outlook of Taiwan-based integrated circuit designer MediaTek Inc., reiterating an "overweight" rating on the stock. |
| Deutsche Wohnen - Financing and BauBeCon Contracts are Final | News Bites - Germany | 8/18/2012 | GERMAN COMPANY NEWS BITES STOCK REPORT [Company Release] Frankfurt/Main and Berlin, 17 August 2012. Deutsche Wohnen AG today took over the BauBeCon-Portfolio acquired from Barclays Bank PLC in May. Deutsche Wohnen AG purchased the BauBeCon ... |
| Deutsche Wohnen - Financing and BauBeCon Contracts are Final | News Bites - Germany | 8/18/2012 | GERMAN COMPANY NEWS BITES STOCK REPORT [Company Release] Frankfurt/Main and Berlin, 17 August 2012. Deutsche Wohnen AG today took over the BauBeCon-Portfolio acquired from Barclays Bank PLC in May. Deutsche Wohnen AG purchased the BauBeCon ... |
| In Report, British Officials Raise Questions on Testimony of Barclays ' Chief | The New York Times | 8/18/2012 | LONDON - In a report released early Saturday in London, British politicians said the former Barclays chief Robert E. Diamond Jr. had not provided lawmakers a full account of the actions inside the bank during recent hearings into the ... |
| From B9 The great rate fix Libor may adopt Kiwi formula | The New Zealand Herald | 8/18/2012 | European Central Bank looks to NZ model for interbank rate setting The masters of the universe are firmly back in the dock as a rate-rigging scandal threatens to spark a frenzy of litigation - Britain's Barclays Bank has already paid more ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| REINSURANCE GROUP OF AMERICA ANNOUNCES PRICING OF SUBORDINATED DEBENTURES | Daily The Pak Banker | 8/18/2012 | ST. LOUIS: Reinsurance Group of America, Incorporated (NYSE:RGA) announced today that it has priced an aggregate principal amount of $400 million of 6.20 percent fixed-to-floating rate subordinated debentures due 2042 pursuant to a public ... |
| Former Barclay Bank boss defends his stance | RTE.ie | 8/18/2012 | Former Barclays boss Bob Diamond has hit back at claims he was "highly selective" in his evidence to MPs. Mr Diamond said he was disappointed and strongly disagreed with several of the committee's statements. |
| Leader : Britain's banking probity is beyond valuation | The Scotsman | 8/18/2012 | Bob Diamond, the ousted chief executive of Barclays Bank, can now add "disgraced" to his cv. MPs on the House of Commons Treasury Select Committee, who investigated his role in the manipulation of the Libor interest rate, found that his ... |
| Former Barclays CEO 'held back evidence' | Al Jazeera English | 8/18/2012 | British parliamentarians have accused former Barclays chief executive Bob Diamond of holding back evidence during a hearing last month over the Libor rate-rigging scandal. |
| Research and Markets; Wright Investors Profile of Services Barclays PLC Includes Tables With Up To 10-Years of History of Computed Ratios... | Investment Weekly News | 8/18/2012 | 2012 AUG 18 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Research and Markets (http://www.researchandmarkets.com/research/4tkbkt/barclays_plc) has announced the addition of the "Barclays PLC" company ... |
| Saturday Papers: StanChart hastens board shake-up | Citywire | 8/18/2012 | Top stories The Daily Telegraph: Standard Chartered is planning a boardroom overhaul to give the developing markets bank a more global focus, replacing at least two non-executive directors. Financial Times: Individual homeowners built more ... |
| ROUGH VERDICT ON DIAMOND; COMMENT | Daily Mail | 8/18/2012 | IN the compendious Treasury Select Committee report into Libor rate-rigging at Barclays, the FSA chairman Lord Turner tells how he raised questions about whether 'Bob the brand' was finished. |
| MPs in blast at banker | Daily Star | 8/18/2012 | FORMER Barclays Bank boss Bob Diamond's evidence to MPs has been slammed by Parliament. The Treasury Select Committee said Mr Diamond's testimony on the Libor fixing scandal was "highly selective". |
| stocks&SHARES HOW THE MARKETS CLOSED LAST NIGHT | Daily Post | 8/18/2012 | FTSE-100 Name Price Ch %Ch Abrdn Asst Mgt 28158 +434 +1.73 ABFood 1314 +17 +1.31 Admiral Gp 1173 +11 +0.95 Aggreko 2301 +41 +1.81 AMEC 1122 +18 +1.63 Anglo Am 192712 xd -47 -2.38 Antofagasta 1105 +9 +0.82 ARM Hldgs 58212 +7 +1.22 Ashmore ... |
| Bob Diamond Responds To Criticism In UK Parliament Treasury Committee LIBOR Report | Exchange News Direct | 8/18/2012 | Former Barclays CEO Bob Diamond has hit back at claims that he was "highly selective" in his evidence to MPs. Mr Diamond said that he was disappointed and strongly disagreed with several of the committee's statements. |
| Barclays biggest gainer | The Press and Journal | 8/18/2012 | Britain's leading share index ended the week on a high note yesterday amid hopes for a solution to the eurozone crisis and a resilient performance from the scandal-hit banking sector. |
| Andrew Tyrie: Bob Diamond 's evidence 'lacked candour'; Andrew Tyrie, Chairman of the Treasury Select Committee says Bob Diamond , the form... | The Telegraph Online | 8/18/2012 | In words that are likely to make it difficult for Mr Diamond to hold a senior position in the UK again, the Treasury Select Committee said his evidence "lacked candour", was "unforthcoming", and "fell well short of the standard that ... |
| If Barclays ' new chief needs to be 'safety first' then Antony Jenkins fits the mould; And then there was one(ish). Antony Jenkins , the ch... | The Telegraph Online | 8/18/2012 | Mr Jenkins is everything Mr Diamond is not. As far as I'm aware, Mr Jenkins has never met Beyoncé or Jay-Z. He does not support the Boston Red Sox nor have a row of pearly-white teeth that would find a happy home in any Hollywood A-lister's ... |
| Virgin Money takes market share from Big Five banks; Virgin Money is taking retail market share from the "Big Five" banks as borrowers... | The Telegraph Online | 8/18/2012 | The Sunday Telegraph understands that as a result of its position as a so-called challenger bank – as opposed to one of the traditional names such as Royal Bank of Scotland or Barclays – Virgin Money is on track to reach 5m customers by the ... |
| Your customers don't trust you, banks told; MPs make urgent call for better regulation of banking | The Western Mail | 8/18/2012 | PUBLIC trust in banks is at an all-time low, a powerful Parliamentary committee claims today, saying former Barclays boss Bob Diamond was "highly selective" in his evidence to MPs. |
| Former Barclays CEO 'held back evidence' | Al Jazeera English | 8/18/2012 | British parliamentarians have accused former Barclays chief executive Bob Diamond of holding back evidence during a hearing last month over the Libor rate-rigging scandal. |
| BARCLAYS BOSSES RIGHTLY REVEALED AS THE KNAVES; SIMON WATKINS | The Mail on Sunday | 8/19/2012 | Treasury Select Committee hearings can be depressing events. MPs are often prone to aggressive grand-standing aimed at winning a few positive headlines rather than the real job in hand, which should be getting to the truth of matters on ... |
| BARCLAYS SHOULD HALT PIGHEADED BATTLES OVER PPI; JEFF PRESTRIDGE | The Mail on Sunday | 8/19/2012 | Sir David Walker faces a massive challenge when he joins Barclays as chairman next month. Of course, he will be handsomely rewarded, for his endeavours — £750,000 in his first year. But with boardroom greed to tackle, the bonus culture to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Business: Analysis: Business leader: Whatever the truth about the Libor affair, one fact is clear: Barclays needs new blood | The Observer | 8/19/2012 | The report by Andrew Tyrie's committee of MPs on the Libor-fixing scandal is a good read, unless you happen to be one of the characters mentioned in the 122 pages. For example, on the vexed topic of the role of Bank of England deputy ... |
| DJ Diageo Close to Buying Jose Cuervo For $3B - Report | Dow Jones Chinese Financial Wire | 8/19/2012 | LONDON (Dow Jones)--U.K. drink maker Diageo PLC (DGE.LN) is close to a deal to buy the Jose Cuervo tequila business from Mexico's Beckmann family for about $3 billion, the Sunday Times reports. |
| Summing up : Banks won't accept blame for conning us | Scotland on Sunday | 8/19/2012 | YOU could call it an inauspicious start, except the Barclays chairman-elect isn't even in the role yet. Sir David Walker, who takes up the position in November, has already diverted attention from the bank's troubles with some bold ... |
| Grandee slams MPs for slur on Diamond integrity; Diamond under fire for Libor fix | The Sunday Times | 8/19/2012 | A FORMER director of Barclays has attacked the Commons Treasury committee for launching a "completely unacceptable" character assassination of Bob Diamond, the bank's former chief executive. |
| ONLY GLOBAL REGULATION CAN TAME THE BANKS | The Sunday Times | 8/19/2012 | The role of Britain's banks in the financial crisis that still has us in its grip is plain to see. Royal Bank of Scotland and Lloyds are partly owned by the taxpayer. Another two, HSBC and Standard Chartered, have had to pay large fines to ... |
| Sir Nigel Rudd accuses MPs of slur on Bob Diamond ; Sir Nigel Rudd, a former director of Barclays, has accused the Treasury Select Committee of attacking the integrity of Bob Diamond , the bank's former chief executive. | The Telegraph Online | 8/19/2012 | Sir Nigel Rudd, a former director of Barclays, has accused the Treasury Select Committee of attacking the integrity of Bob Diamond, the bank's former chief executive. |
| Growth Market: Asia's Wealthy Investors | The Wall Street Journal Online | 8/19/2012 | After 18 years in the business of handling rich people's money in Europe, the Middle East and Asia, Didier von Daeniken says he found that the concerns of the wealthy are similar no matter where they are in the world. |
| Sunday Papers: US suicide linked to Iran dollar scandal | Citywire | 8/19/2012 | Top stories The Sunday Telegraph: The family of a senior partner at Deloitte has called for answers after he apparently committed suicide days after the auditing firm was linked to the Standard Chartered Iran dollar trades scandal. The ... |
| NBC's Liquidity Strong Despite Pre-Tax Loss, Says BoT | All Africa | 8/19/2012 | Aug 19, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Bank of Tanzania (BoT) has said National Bank of Commerce (NBC) liquidity position is and continues to be strong, despite making a pre-tax loss of over 20bn/-. |
| WSJ BLOG/Deal Journal: Barclays Hires New Taiwan Investment Banking Head | Dow Jones News Service | 8/19/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Isabella Steger -For continuously updated news from The Wall Street Journal, see WSJ.com at http://wsj.com. |
| MPs slam selective Diamond | Bahrain Tribune | 8/20/2012 | New York MPs have attacked the former Barclays boss Bob Diamond for being "highly selective" in the evidence he gave to their emergency hearings on rigging key Libor interest rates, in the first comprehensive report on the way bankers and ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 8/20/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| B&G Foods to Present at the Barclays Capital Back to School Conference | Business Wire | 8/20/2012 | PARSIPPANY, N.J.--(BUSINESS WIRE)--August 20, 2012-- B&G Foods, Inc. (NYSE: BGS) announced today that the Company will be presenting at the Barclays Capital Back to School Conference on Thursday, September 6, 2012 in Boston, ... |
| Diamond hits out at critics | Cape Times | 8/20/2012 | Former Barclays chief executive Bob Diamond hit back strongly at the weekend at claims by British legislators that he gave "highly selective" evidence in the scandal over the bank's rigging of the London interbank offered rate (Libor). |
| Any split of Barclays 'unlikely to affect Absa' zz Local unit 'to remain intact' | Cape Times | 8/20/2012 | South African banks were not under the same pressure as European banks to separate retail from investment banking, so even if calls for Barclays to split became a reality, Absa would not find itself in the same situation, Cadiz Asset ... |
| MPs hit back at critics of Bob Diamond report | City AM | 8/20/2012 | THE WAR of words between MPs and former Barclays bosses escalated yesterday as furious parliamentarians defended their report into the bank's Libor manipulation and their criticism of Bob Diamond. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CITY MOVES; WHO'S SWITCHING JOBS in association with | City AM | 8/20/2012 | Savills Ray Clement has been appointed head of hotels for Asia Pacific at the real estate advisory firm. He was previously a director in the hotels team at CBRE. Clement has been in the hotels business for over 15 years, and has worked on ... |
| BNG Plans Euro Benchmark 10-Year Bond | Dow Jones Global FX & Fixed Income News | 8/20/2012 | BNG Plans Euro Benchmark 10-Year Bond |
| Plans for GSEs Need to Take into Account Multifamily CMBS | National Mortgage News | 8/20/2012 | Would-be government-sponsored enterprise reformers as well as investors should remember that the GSEs influence commercial/multifamily mortgage-related securities markets as well as single-family ones. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/20/2012 | TIDMIEGY RNS Number : 3245K iShares Barclays Euro Gov Bond 5-7 18 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/20/2012 | TIDMIESP RNS Number : 3297K iShares V Spain Treasury EUR 18 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-Aug-12 NAV PER SHARE: Official NAV EUR 122.601795 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/20/2012 | TIDMAMEC RNS Number : 4083K AMEC PLC 20 August 2012 AMEC plc 20 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| Kinder Morgan Energy Partners secures $2B credit facility | SNL Energy Gas Utility Week | 8/20/2012 | Kinder Morgan Energy Partners LP entered into a $2 billion credit agreement, according to a Form 8-K filed Aug. 10. The agreement will mature six months after its effective date, unless earlier terminated, the partnership said. Borrowings ... |
| WSJ: Next on the Financial Front: A New and Improved Libor? | Dow Jones News Service | 8/20/2012 | We've had the Summer of Love, the Winter of Discontent and the Arab Spring. Now get ready for the Autumn of Libor. The prospect of spending months debating the London interbank offered rate isn't as exciting as hippies preaching free love, ... |
| WSJ BLOG/Real Time Economics: Paper: Foreign Banks Were Biggest TAF Borrowers | Dow Jones News Service | 8/20/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Michael S. Derby |
| BNG Sets Pricing on Euro 10-Year Bond at Swaps +High 0.30s | Dow Jones Global Equities News | 8/20/2012 | Bank Nederlandse Gemeenten, or BNG, a Dutch public-sector agency, has set pricing on its euro-denominated, benchmark-sized bond at a number around the high 30s basis points over midswaps, one of the banks running the deal said Monday. |
| Moody's updates on EMEA RMBS transactions where Barclays Bank PLC acts as swap counterparty | Emerging Markets Business Information News | 8/20/2012 | Moody's Investors Service stated today that the execution of deeds of undertaking (the "Deeds") by Barclays Bank PLC (the "Swap Counterparty") relating to swap agreements entered into between |
| Libor Scandal Offers Singular Opportunity for Variety of Suits | Texas Lawyer | 8/20/2012 | To plaintiffs firms, there are financial scandals, and then there is Libor. Libor, the London interbank offered rate, is a benchmark interest rate that serves as a foundation for trillions of dollars of financial products worldwide. ... |
| Barclays sees further trouble ahead for Banco Compartamos | Business News Americas | 8/20/2012 | Global financial service provider Barclays Capital (NYSE: BCS) foresees "potential disappointment in coming quarters," for Mexico's largest microlender Banco Compartamos (BMV: COMPART). |
| Embattled ex-boss of Barclays is defended | Western Morning News | 8/20/2012 | Former Barclays deputy chairman Sir Nigel Rudd has slammed MPs for a "completely unacceptable" attack on the bank's embattled ex-boss Bob Diamond. Mr Rudd said the Treasury Select Committee failed to provide sufficient evidence to back up ... |
| Barclays , Raymond James see continued upward pressure on gas prices; Fitch lowers forecast | Inside F.E.R.C. | 8/20/2012 | Pointing to a tightening supply/demand picture, analysts last week continued to push their near-term and long-term gas price estimates higher. In separate reports, Raymond James said the tighter market would keep a floor under natural gas ... |
| Barclays hires IC Liu as Taiwan investment banking head, WSJ reports | Theflyonthewall.com | 8/20/2012 | Barclays (BCS) has hired IC Liu as managing director and head of investment banking for Taiwan, the Wall Street Journal reports. Liu, who was previously chairman at EasyCard Corp, will oversee the bank's advisory, capital raising and risk ... |
| Coca-Cola Company President Reyes to Participate in Barclays Capital Back-to-School Consumer Conference | Health & Beauty Close-Up | 8/20/2012 | The Coca-Cola Company announced that Jose Octavio Reyes, President, Latin America Group, will present at the Barclays Capital Back-To-School Consumer Conference in Boston at 10:30 a.m. (EDT), Thursday, Sept. 6. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays makes €23m profit from Irish operations. | The Irish Times | 8/20/2012 | Barclays Bank made a net profit of €23 million from its Irish operations last year, up from €20 million in 2010. Accounts for Barclays Bank Ireland plc filed at the Companies Office show that net interest income rose 17 per cent to €31.7 ... |
| BRIEF-Moody's updates on EMEA RMBS transactions where Barclays Bank PLC acts as swap counterparty | Reuters News | 8/20/2012 | Aug 20 (Reuters) - EMEA RMBS transactions & Barclays Bank PLC * Moody's updates on EMEA RMBS transactions where Barclays Bank PLC acts as swap counterparty |
| MOVES- Barclays , Franklin Square, Rothschild | Reuters News | 8/20/2012 | (Adds Rothschild Wealth Management) Aug 20 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Deutsche Wohnen wraps up BauBeCon purchase | M&A Navigator | 8/20/2012 | 20 August 2012 - German property manager and developer Deutsche Wohnen AG (ETR:DWN) said it had completed the acquisition of domestic sector player BauBeCon Immobilien GmbH from British lender Barclays Bank Plc. |
| Moody's updates on EMEA RMBS transactions where Barclays Bank PLC acts as swap counterparty | Moody's Investors Service Press Release | 8/20/2012 | Moody's Investors Service stated today that the execution of deeds of undertaking (the "Deeds") by Barclays Bank PLC (the "Swap Counterparty") relating to swap agreements entered into between each of the issuers listed below (each an ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414034388) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: ISIN: XS0414034388 Common Code: 041403438 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821514438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535152150) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: ISIN: XS0535152150 Common Code: 053515215 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822203698 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQX2) - (ISIN US06738KQX27) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: 06738KQX2 ISIN: US06738KQX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822668073 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414034388) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: ISIN: XS0414034388 Common Code: 041403438 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821514438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821040550 Moodys Debt Number: 0822200700 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0307370162) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: ISIN: XS0307370162 Common Code: 030737016 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820396751 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0444887870) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: ISIN: XS0444887870 Common Code: 044488787 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822070320 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KQX2) - (ISIN US06738KQX27) | Moody's Investors Service Ratings Delivery Service | 8/20/2012 | CUSIP: 06738KQX2 ISIN: US06738KQX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822668073 |
| Sir David Walker new Barclays chairman in scandal aftermath | Mortgage Strategy | 8/20/2012 | Barclays has appointed Sir David Walker as its new chairman after the Libor scandal. The author of the 2009 Walker Review, which examined corporate governance in banks, and former chairman of Morgan Stanley International will replace Marcus ... |
| Barclays Pingit goes international - free international money transfers from UK to Kenya | M2 Presswire | 8/20/2012 | People will be able to send and receive money across international borders instantly, securely and fee free*, simply by using their mobile number for the first time using Barclays Pingit, launching in the coming days. |
| Report: JPMorgan , others subpoenaed over LIBOR scandal | SNL Bank Weekly - Northeast Edition | 8/20/2012 | More banks, including JPMorgan Chase & Co., are being subpoenaed in connection with the ongoing LIBOR scandal, Bloomberg News reported Aug. 15, citing "a person familiar with the matter." |
| pbb completes €285m Deutsche Wohnen deal. | Estates Gazette Interactive | 8/20/2012 | Deutsche Pfandbriefbank has announced that it participated in a club of banks which financed German listed property company Deutsche Wohnen's purchase of a resdiential portfolio. The bank extended a €285m (£224m) senior loan to the group to ... |
| OCEANAGOLD CORPORATION ; OceanaGold Announces Signing of Corporate Refinancing Facili | ASX ComNews (Text version of ASX Company Announcements) | 8/21/2012 | MEDIA RELEASE 21 August 2012 OCEANAGOLD ANNOUNCES SIGNING OF CORPORATE REFINANCING FACILITY (MELBOURNE) OceanaGold Corporation (ASX: OGC, TSX: OGC, NZX: OGC) (the "Company") is pleased to announce the signing of documents for the US$225 ... |
| Fidelity National Financial, Inc . Prices $400 Million of 5.50% Notes Due September 1, 2022 | India Insurance News | 8/21/2012 | New Delhi, Aug. 21 -- Fidelity National Financial, Inc. (NYSE: FNF), a leading provider of title insurance, mortgage services, and restaurant and diversified services, today announced that it has priced an issuance of $400 million of its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking a major role for Fiona | The Citizen | 8/21/2012 | BARCLAYS Bank has appointed Fiona Harrison as their business regional development manager for the South West. Fiona previously ran her own business for 10 years before working as a mortgage broker and, more recently, working within the High ... |
| Barclays , Absa in Talks to Further Combine Africa Business | Dow Jones Global FX & Fixed Income News | 8/21/2012 | JOHANNESBURG--The U.K.'s Barclays PLC (BCS) and South Africa's Absa Group Ltd. (ASA.JO) said Tuesday that they were in discussions to further combine their Africa-based assets, a move they hope will accelerate the banks' expansion across ... |
| A.P. Moller-Maersk Sets Pricing on 7Y Bond at Swaps +2.10 Area | Dow Jones Global FX & Fixed Income News | 8/21/2012 | A.P. Moller-Maersk Sets Pricing on 7Y Bond at Swaps +2.10 Area |
| AP Moller-Maersk Prices EUR750M 3.375% Bond Maturing 2019 | Dow Jones Global FX & Fixed Income News | 8/21/2012 | Danish shipping company AP Moller-Maersk A/S (MAERSK-A.KO) priced a 750 million euro ($925.1 million), seven-year bond, one of the banks running the deal said Tuesday. |
| Delta Lloyd Prices EUR500M 30-Year Subordinated Bond | Dow Jones Global FX & Fixed Income News | 8/21/2012 | Dutch insurance group Delta Lloyd LV, through Delta Lloyd Levensverzekering NV, priced a 500 million euro ($616.7 million), 30-year, fixed-to-floating rate subordinated bond, one of the banks running the deal said Tuesday. |
| AFRICA MERGER | Press Association National Newswire | 8/21/2012 | Banking giant Barclays is in talks with its South African partner Absa about a further combination of their assets in Africa. Barclays, which already owns 55.5% of Absa, said it would combine its operations in Botswana, Ghana, Kenya, ... |
| Astoria Financial Corporation To Present At Barclays Capital 2012 Global Financial Services Conference | PR Newswire (U.S.) | 8/21/2012 | LAKE SUCCESS, N.Y., Aug. 21, 2012 /PRNewswire/ -- Astoria Financial Corporation (NYSE: AF) ("Astoria"), announced that it will be participating in the Barclays Capital 2012 Global Financial Services Conference on Tuesday, September 11, ... |
| Fidelity National Financial, Inc . Prices $400 Million of 5.50% Notes Due September 1, 2022 | PR Newswire (U.S.) | 8/21/2012 | JACKSONVILLE, Fla., Aug. 21, 2012 /PRNewswire/ -- Fidelity National Financial, Inc. (NYSE: FNF), a leading provider of title insurance, mortgage services, and restaurant and diversified services, today announced that it has priced an ... |
| OceanaGold signs $US$225 million refinancing deal | Resources News (RWE) | 8/21/2012 | Sydney - Tuesday - August 21: (RWE Aust Business News) OceanaGold Corporation (ASX: OGC, TSX: OGC, NZX: OGC) reports the signing of documents for the $US225 million corporate refinancing facilities discussed in the company's news release on ... |
| Barclays PLC Discussions with Absa to combine Africa operations | Regulatory News Service | 8/21/2012 | TIDMBARC TIDM38AK RNS Number : 4114K Barclays PLC 21 August 2012 21 August 2012 Barclays PLC Barclays and Absa in discussions to combine African operations |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/21/2012 | TIDMIEGY RNS Number : 4231K iShares Barclays Euro Gov Bond 5-7 21 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Aug-12 NAV PER SHARE: ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/21/2012 | TIDMIESP RNS Number : 4283K iShares V Spain Treasury EUR 21 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-Aug-12 NAV PER SHARE: Official NAV EUR 123.598236 NUMBER OF SHARES ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/21/2012 | TIDMAMEC RNS Number : 5014K AMEC PLC 21 August 2012 AMEC plc 21 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| Barclays to merge its African operations with Absa | Dion News Service | 8/21/2012 | UK based Barclays and South Africa's Absa Group Ltd. is looking to combine their assets in Botswana, Ghana, Kenya, Tanzania and Zambia. Earlier, Barclays had bought majority stake in Absa group for USD 4.48 billion as part of its expansion ... |
| BARCLAYS AND ABSA TO COMBINE | SAPA (South African Press Association) | 8/21/2012 | Banking institutions Barclays and its subsidiary Absa are discussing combining to operate as one bank in Africa. "This is expected to involve the combination of Barclays interests in Botswana, Ghana, Kenya, Tanzania, Uganda, Zambia and the ... |
| Barclays names Taiwan i-banking head | SNL European Financials Daily | 8/21/2012 | Barclays Plc said Aug. 20 that it named I.C. Liu a managing director and head of its investment banking operations in Taiwan. Liu, who previously was chairman of EasyCard Corp., will oversee Barclays' advisory, capital-raising and risk ... |
| OGC OceanaGold signs $225-million (U.S.) refinancing papers | Canada Stockwatch | 8/21/2012 | OceanaGold Corp (TSX:OGC) Shares Issued 262,886,876 Last Close 8/20/2012 $2.48 Tuesday August 21 2012 - News Release Mr. Mick Wilkes reports OCEANAGOLD ANNOUNCES SIGNING OF CORPORATE REFINANCING FACILITY |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , Absa in Talks to Further Combine Africa Business | Dow Jones News Service | 8/21/2012 | JOHANNESBURG--The U.K.'s Barclays PLC (BCS) and South Africa's Absa Group Ltd. (ASA.JO) said Tuesday that they were in discussions to further combine their Africa-based assets, a move they hope will accelerate the banks' expansion across ... |
| WSJ BLOG/Deal Journal: Deals of the Day: Best Buy Profit Tank | Dow Jones News Service | 8/21/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and more. Catch us on ... |
| Barclays PLC Talks With Absa To Combine Africa Ops | Dow Jones Global Equities News | 8/21/2012 | LONDON--Bank Barclays PLC (BARC.LN) said Tuesday that it and its subsidiary Absa Group Ltd (ABSP.JO) are engaged in discussions about combining the majority of the Barclays Africa operations with Absa. |
| European Banks Raised To Neutral From Underweight By Cheuvreux | Dow Jones Global Equities News | 8/21/2012 | Corrections and Amplifications This headline was corrected at 06:09 GMT. The original misstated the analyst company. It was Cheuvreux, not Exane BNP Paribas. [ 21-08-12 0606GMT ] |
| UK Summary: London Shares Gain; Glencore , Barclays In Focus | Dow Jones Global Equities News | 8/21/2012 | MARKET NEWS: FTSE 100 5852.31 +27.94 +0.48% FTSE 250 11613.25 +49.98 +0.43% FTSE AIM All-Share 683.03 +1.06 +0.16% |
| AP Moller-Maersk Sets Pricing on 7Y Bond at Swaps +2.10 Area | Dow Jones Global Equities News | 8/21/2012 | Danish conglomerate AP Moller-Maersk A/S (MAERSK-B.KO) has set pricing on its euro-denominated, seven-year bond in the area of 210 basis points over midswaps, one of the banks running the deal said Tuesday. |
| UK Summary: FTSE Ends Higher On Hopes Of Central Bank Easing | Dow Jones Global Equities News | 8/21/2012 | MARKET NEWS: FTSE 100 5857.52 +33.15 +0.57% FTSE 250 11639.47 +76.20 +0.66% FTSE AIM All-Share 685.50 +3.53 +0.52% |
| AP Moller-Maersk Prices EUR750 Million 3.375% Bond Maturing 2019 | Dow Jones Global News Select | 8/21/2012 | Danish shipping company AP Moller-Maersk A/S (MAERSK-A.KO) priced a 750 million euro ($925.1 million), seven-year bond, one of the banks running the deal said Tuesday. |
| Barclays 'cut cash to complainant' | The Daily Telegraph | 8/21/2012 | BARCLAYS has been accused of cutting off the funding of a Surrey–based printing company after it complained to the bank about being missold an interest rate swap. |
| Barclays and Absa launch new business in Zambia | MarketLine (a Datamonitor Company), Company News | 8/21/2012 | Barclays Plc and Absa Group Limited, a provider of banking and insurance services, have partnered to launch a new business, Barclays Life Zambia Ltd. The operation will be led by Victor Munalula as managing director. |
| Barclays Pingit goes international - free international money transfers from UK to Kenya | ENP Newswire | 8/21/2012 | Release date - 20082012 People will be able to send and receive money across international borders instantly, securely and fee free*, simply by using their mobile number for the first time using Barclays Pingit, launching in the coming days. |
| Coca-Cola to Present at Barclays Capital Back-to-School Consumer Conference | Entertainment Close-Up | 8/21/2012 | The Coca-Cola Company announced that Jose Octavio Reyes, President, Latin America Group, will present at the Barclays Capital Back-To-School Consumer Conference in Boston at 10:30 a.m. (EDT), Thursday, Sept. 6. |
| Barclays and Absa to combine African operations | M2 EquityBites | 8/21/2012 | Barclays plc (LSE:BARC) is in talks with its subsidiary Absa Group Limited to combine their African operations, the bank announced today. In line with their "One Africa" strategy, Barclays and Absa are discussing the possible combination of ... |
| Barclays reports profit from Irish operations | Global Banking News | 8/21/2012 | Barclays Plc (LSE: BARC) has announced profits from its Irish operations. The British bank said that it made a profit of EUR23m last year from its Irish operations. It had reported EUR20m in profits in 2010. The firm said that its net ... |
| Barclays hires investment banking head for Taiwan | Global Banking News | 8/21/2012 | Barclays Plc (LSE: BARC) has hired an investment banking head for Taiwan. The bank has hired IC Liu as managing director and head of investment banking for Taiwan. Liu will be responsible for overseeing the bank's advisory, capital raising ... |
| Banks under Libor probe could implement account fees | Global Banking News | 8/21/2012 | Commercial banks that are being probed following the Libor scam are expected to implement account fees. The banks had earlier said that interest-rate rigging was prompted by free accounts and they are now making moves to introduce an account ... |
| Barclays could combine its assets with Absa in Africa | Global Banking News | 8/21/2012 | British bank, Barclays Plc (LSE: BARC) is believed to be in talks to combine its assets with Absa, a unit under its control in South Africa. |
| Banking a major role for Fiona | Gloucestershire Echo | 8/21/2012 | BARCLAYS Bank has appointed Fiona Harrison as their business regional development manager for the South West. Fiona previously ran her own business for 10 years before working as a mortgage broker and, more recently, working within the High ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DONG Energy Plans Public Offering Of Bonds | GlobalData Financial Deals Tracker | 8/21/2012 | DONG Energy A/S, a diversified energy company, intends to issue bonds, in a public offering. Barclays PLC, Danske Bank A/S, JPMorgan Chase & Co. and Nordea Bank Danmark A/S are acting as underwriters to the company for the offering. |
| Medley Capital Corporation Announces Offering of 4.25 Million Shares of its Common Stock | Thomson Reuters ONE | 8/21/2012 | NEW YORK, NY (August 21, 2012) - Medley Capital Corporation (the "Company") (NYSE: MCC) announced the commencement of a registered public offering of 4,250,000 shares of its common stock. The Company also plans to grant the underwriters a ... |
| Hi-Crush Completes Initial Public Offering | Thomson Reuters ONE | 8/21/2012 | Houston, Texas, August 21, 2012 - Hi-Crush Partners LP, a Delaware limited partnership ("Hi-Crush"), announced today that it has completed its initial public offering of 12,937,500 common units representing limited partner interests at a ... |
| IPO Quiet Time: Banks Can't Let Go | The Wall Street Journal | 8/21/2012 | When Tumi Holdings Inc. launched its initial public offering in mid-April, the banks backing the suitcase maker had the chance to write a small piece of Wall Street history. |
| ASA - ABSA GROUP LIMITED - cautionary announcement:Barcl | Johannesburg Stock Exchange | 8/21/2012 | cautionary announcement:Barclays and Absa in discussion to combine African Operations ABSA GROUP LIMITED (Incorporated in the Republic of South Africa) (Registration number: 1986/003934/06) ISIN: ZAE000067237 JSE share code: ASA Issuer ... |
| BRIEF-ABSA says in talks with Barclays to combine African ops | Reuters News | 8/21/2012 | JOHANNESBURG, Aug 21 (Reuters) - Absa Group Ltd : * Says barclays and Absa in discussions to combine African operations * Are engaged in discussions about combining the majority of the barclays |
| UPDATE 2-Barclays , Absa in talks to join forces in Africa | Reuters News | 8/21/2012 | * Says combination will boost growth opportunities * Analyst forecasts Africa loan book to grow by 9 pct/year * Barclays shares up 1.8 pct |
| Rise in coal burn to up EU ETS emissions 3 pct: Barclays | Reuters News | 8/21/2012 | LONDON, Aug 21 (Reuters Point Carbon) - Carbon dioxide emissions from EU ETS power plants are likely to rise 3 percent this year as generators continue to switch from gas to coal, Barclays Capital said in a weekly commodities report on ... |
| Summit Midstream Partners files for IPO of up to $301.9 mln | Reuters News | 8/21/2012 | * To list common units on NYSE under symbol "SMLP" * Barclays, BofA Merrill Lynch among the underwriters Aug 21 (Reuters) - Summit Midstream Partners LP, which provides natural gas gathering and compression services, filed with U.S. ... |
| Barclays Bank mulls over combining Africa units | M&A Navigator | 8/21/2012 | 21 August 2012 - British lender Barclays Bank Plc said today it was discussing a possible combination of most of its African operations with its unit Absa Group Limited. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TER4) - (ISIN US06741TER41) | Moody's Investors Service Ratings Delivery Service | 8/21/2012 | CUSIP: 06741TER4 ISIN: US06741TER41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823208631 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TET0) - (ISIN US06741TET07) | Moody's Investors Service Ratings Delivery Service | 8/21/2012 | CUSIP: 06741TET0 ISIN: US06741TET07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823208635 |
| Barclays and Absa in discussions to combine African operations | M2 Presswire | 8/21/2012 | Shareholders are advised that, in line with their strategy to operate as One Bank in Africa, Barclays and its subsidiary Absa Group Limited ("Absa") are engaged in discussions about combining the majority of the Barclays Africa operations ... |
| Barclays Capital resigns from CIBOR | NASDAQ OMX Nordic Exchanges - Company Notices | 8/21/2012 | Barclays Capital resigns from CIBOR As previously announced Barclays Capital has resigned from CIBOR in accordance with the governing rules and will be participating in the fixing on Friday the 24 August 2012 for the last time. |
| Absa Group Limited Basel Pillar 3 disclosure 31 March 2012 | News Bites - Africa | 8/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [Company Release] http://www.absa.co.za/deployedfiles/Absacoza/PDFs/About%20Absa/Sens%20Announcements/2012/May/Absa%20Group%20Limited%20Basel%20Pillar%203%20disclosure%2031%20March%202012.pdf |
| Absa Bank Limited results 30 June 2012 | News Bites - Africa | 8/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [Company Release] http://www.absa.co.za/deployedfiles/Absacoza/PDFs/About%20Absa/Sens%20Announcements/2012/July/Absa%20Bank%20Limited%20Interim%20Results%2030%20June%202012.pdf |
| ABSA Group : cautionary announcement: Barclays and Absa in discussion to combine African Operations | News Bites - Africa | 8/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] CAUTIONARY ANNOUNCEMENT: BARCLAYS AND ABSA IN DISCUSSIONS TO COMBINE AFRICAN OPERATIONS |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors Chronicle - magazine and web content: Bash Barclays . | Investors Chronicle - Magazine and Web Content | 8/21/2012 | With Barclays' share price approaching key levels once more, a short position could be worthwhile The banking industry is likely to face further turbulence soon enough, thus creating a short-selling opportunity in Barclays, says Marcus ... |
| Slight beat on consensus | Canaccord Genuity | 8/21/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/21/2012 | -- |
| Report: US probes Royal Bank of Scotland on Iran sanctions | Associated Press Newswires | 8/22/2012 | LONDON (AP) - U.S. officials are investigating possible violations of sanctions against Iran by Royal Bank of Scotland, Britain's Financial Times reported Wednesday.. |
| Barclays India faces valuation hurdle | Business Standard | 8/22/2012 | The British lender is now likely to recover the money on its own, instead of selling the loans at hefty discounts Barclays, which is looking at restructuring its India operations, may hold on to short-term retail loans, as it is not getting ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/22/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| American Water's Jeff Sterba to Speak at Barclays Capital CEO Energy-Power Conference | Business Wire | 8/22/2012 | VOORHEES, N.J.--(BUSINESS WIRE)--August 22, 2012-- American Water Works Company, Inc. (NYSE: AWK), the largest publicly traded U.S. water and wastewater utility company, today announced that President and Chief Executive Officer Jeff ... |
| Barclays , Absa eye Africa tie-up zz Plan revisited as shared network will benefit both banks | Cape Times | 8/22/2012 | Barclays and Absa are in discussions to combine their African operations, which could result in the two banks sharing a network of more than 400 branches and 750 ATMs serving about 2.2 million customers in seven countries. |
| From Barclays to Beckton for gardening bankers | Newham Recorder | 8/22/2012 | » Workers from Barclays Bank have just completed a gardening shift at Gallions Primary School in Beckton. They built raised beds, moving around 11 tonnes of compost to fill them. |
| Conygar Investment Company PLC (The) New Debt Facility | Regulatory News Service | 8/22/2012 | TIDMCIC RNS Number : 5028K Conygar Investment Company PLC(The) 22 August 2012 22 August 2012 The Conygar Investment Company PLC New debt facility with Barclays Bank PLC |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/22/2012 | TIDMIEGY RNS Number : 5171K iShares Barclays Euro Gov Bond 5-7 22 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/22/2012 | TIDMIESP RNS Number : 5223K iShares V Spain Treasury EUR 22 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-Aug-12 NAV PER SHARE: Official NAV EUR 124.070314 ... |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 8/22/2012 | TIDMIRSH RNS Number : 5463K Willow no.2(Ireland) plc 22 August 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/22/2012 | TIDMAMEC RNS Number : 6001K AMEC PLC 22 August 2012 AMEC plc 22 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| WSJ BLOG/Deal Journal: Expect More Oilfield Services Deals Says Barclays | Dow Jones News Service | 8/22/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Ryan Dezember and Ben Lefebvre |
| UK, US Authorities Talk to RBS on Possible Iran Breaches-Source | Dow Jones Global News Select | 8/22/2012 | LONDON--U.S. and U.K. authorities are talking to Royal Bank of Scotland Group PLC (RBS) about the possibility that it breached sanctions on Iran, a person familiar with the matter said Wednesday, days after the U.K.'s Standard Chartered PLC ... |
| BARCLAYS INDIA FACES VALUATION HURDLE IN RETAIL LOAN SALE (plans to retain retail loans maturing in 12-18 months on its books) | Indian Business Insight | 8/22/2012 | Barclays India is looking to retain retail loans maturing in 12- 18 months on its books as it is not getting the right price. The bank has decided to recover the money on its own rather than sell the loans at hefty discounts. The bank, ... |
| BARCLAYS IN PLAN TO JOIN ITS AFRICAN OPERATIONS | Daily Mail | 8/22/2012 | THE pioneering spirit of former Barclays boss Bob Diamond lives on as the bank revealed it is in talks to merge its African operations with its subsidiary in the continent, Absa. |
| WSJ BLOG/Deal Journal: Where are Nomura's Former Lehmanites? | Dow Jones News Service | 8/22/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Alison Tudor When Nomura Holdings Inc. acquired the European and Asian arms of Lehman Brothers in 2008, a major objective was ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Conygar Investment Company Agrees New GBP20M Loan | Dow Jones Global Equities News | 8/22/2012 | LONDON--The Conygar Investment Company PLC (CIC.LN) said Wednesday that it has completed on a new four year GBP20 million loan with Barclays Bank PLC, secured on the nine properties of the Edinmore portfolio acquired in Dec. 2011 for ... |
| Barclays in talks over African arm; News Bulletin | The Daily Telegraph | 8/22/2012 | Barclays is in talks to combine its African business with Absa, the South African bank in which it holds a 56pc stake. Barclays said the proposal could affect its operations in Botswana, Ghana, Kenya, Tanzania, Uganda, Zambia and the Indian ... |
| Morgan Stanley , Barclays buy Claris bulk shares in open market on USFDA clearance | The Economic Times | 8/22/2012 | AHMEDABAD: Claris Lifesciences Ltd received USFDA clearance on a quality issue. In a press statement, the company said it has formally received the letter from USFDA stating that it has completed its evaluation of the firm's corrective ... |
| Bulbrokers - Stock Market Daily Review, Aug 22, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 8/22/2012 | New hopes supported growth in European markets European stock markets registered a growth on Tuesday, supported by growing expectations that the European Central Bank will take new measures on debt crisis. In the U.S., the major indices ... |
| Houlihan Lokey -THE LIBOR SCANDAL: IN CONSIDERATION OF POTENTIAL ECONOMIC LOSSES | ENP Newswire | 8/22/2012 | Release date - 21082012 Subsequent to the June 27, 2012 announcement that Barclays PLC had reached a settlement with the U.K.'s Financial Services Authority, the U.S. Commodity Futures Trading Commission, and the U.S. Department of Justice ... |
| Barclays seeks to be top three independent asset managers | ET Net News | 8/22/2012 | )ET Net News Agency, 22 August 2012( Barclays today announced that it has set up an Independent Asset Managers (IAM) team in Singapore, as it continues to capitalise on market opportunities in Asia, and further grow its private banking ... |
| IAM segment geared for growth | Business Times Singapore | 8/22/2012 | It could eventually account for 30% of private banking assets under management in Asia, says Barclays. GENEVIEVE CUA reports INDEPENDENT asset managers (IAMs) are a nascent wealth advisory segment in Singapore, and seen by some bankers as ... |
| Gone but still not forgotten - Barclays keeps faith in Diamond's African dream | The Times | 8/22/2012 | Barclays is pressing ahead with a pet project of its ousted chief executive Bob Diamond, announcing ambitious plans to streamline its operations across most of Africa. |
| Barclays ' African plan | The Times | 8/22/2012 | Barclays is pressing ahead with a pet project of its ousted chief executive Bob Diamond, announcing ambitious plans to streamline its operations across most of Africa. Banking operations and assets owned by Barclays are to be sold to Absa, ... |
| Barclays and Absa combine African ops | The Daily Express | 8/22/2012 | BARCLAYS is planning to step up its expansion in the fastgrowing African economy by combining its operations there with those of South Africa's Absa bank. |
| Drop in iron ore prices a "short-term undershooting" - Barclays | Business News Americas | 8/22/2012 | The drop in iron ore spot prices, currently at a 30-month low of some US$113/t, has extended beyond expectations but an equilibrium level of around US$100/t is not expected to be reached, UK bank Barclays Capital said in a research report. |
| Business Briefs | The Wall Street Journal Europe | 8/22/2012 | BANKS Barclays, Absa Discuss Closer Ties for Africa Units The U.K.'s Barclays PLC and South Africa's Absa Group Ltd. said Tuesday that they were in discussions to further combine their Africa-based assets in a move to accelerate their ... |
| ABSA 'S NewGold FTE listed on Accra bourse | Xinhua News Agency | 8/22/2012 | ACCRA, Aug. 22 (Xinhua) -- The much awaited listing of ABSA Capital's NewGold Exchange Traded Funds (ETF) took place here early Wednesday with experts hoping it would inject some life into the Ghana Stock Exchange (GSE). |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMH4) - (ISIN US06738JMH40) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738JMH4 ISIN: US06738JMH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGW0) - (ISIN US06740PGW05) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06740PGW0 ISIN: US06740PGW05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLV4) - (ISIN US06738JLV43) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738JLV4 ISIN: US06738JLV43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTM6) - (ISIN US06738JTM61) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738JTM6 ISIN: US06738JTM61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678116 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTP9) - (ISIN US06738JTP92) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738JTP9 ISIN: US06738JTP92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTN4) - (ISIN US06738JTN45) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738JTN4 ISIN: US06738JTN45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678117 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLP7) - (ISIN US06738JLP74) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738JLP7 ISIN: US06738JLP74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPX3) - (ISIN US06738KPX36) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738KPX3 ISIN: US06738KPX36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822659452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTL8) - (ISIN US06738JTL88) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06738JTL8 ISIN: US06738JTL88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3H7) - (ISIN US06740P3H77) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: 06740P3H7 ISIN: US06740P3H77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5K3N8) | Moody's Investors Service Ratings Delivery Service | 8/22/2012 | CUSIP: ISIN: DE000BC5K3N8 Common Code: 080120508 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823184770 |
| Transaction Banking | The Asian Banker | 8/22/2012 | This week's transaction banking news include IFC's training to Central Asian banks, a Turkish bank's news trade finance loan, and Barclays' supply chain finance appointment. |
| US might look for SPR triggers: Barclays | Inside Energy/Extra | 8/22/2012 | Arguing that the White House is almost certainly considering selling oil from the Strategic Petroleum Reserve, Barclays Capital on Tuesday said two price thresholds might trigger such a release: the US gasoline average crossing $4/gallon or ... |
| Richard and Mica Hadar Foundation; Richard and Mica Hadar Foundation Introduces Debt and Personal Finances Seminar | Education Letter | 8/22/2012 | 2012 AUG 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Education Letter -- To address rising tuition costs, which cause college students to take on suffocating levels of student loans, The Richard and Mica Hadar Foundation is ... |
| Barclays in Africa expansion | The Herald | 8/22/2012 | Barclays is in talks about combining its African operations with those of majority-owned subsidiary Absa Group in a move aimed at accelerating expansion on the continent. |
| A.P.Maersk – Moller Prices Public Offering Of 3.375% Bonds Due 2019 For $925 Million | GlobalData Financial Deals Tracker | 8/22/2012 | A.P.Maersk – Moller A/S, a business conglomerate with focus on offshore transportation/drilling services and oil and gas exploration and production activities, priced its public offering of 3.375% bonds, due August 28, 2019, for gross ... |
| Barclays starts on Absa plan | i | 8/22/2012 | Business | The Business Matrix The day at a glance BANKING Barclays has started talks to combine all its operations in Africa into Absa, the South African bank in which it holds a 55.5 per cent stake. The move is a legacy of former chief ... |
| HPA/HPB - HOSPITALITY PROPERTY FUND LIMITED/HOSPITALITY PROPERTY FUND LIMITED - Reviewed results for the year | Johannesburg Stock Exchange | 8/22/2012 | Reviewed results for the year ended 30 June 2012 and interest payment declaration Hospitality Property Fund (Incorporated in the Republic of South Africa) (Registration number 2005/014211/06) Share code for A-linked units: HPA ISIN ... |
| MOVES-Morgan Stanley Smith Barney, Barclays | Reuters News | 8/22/2012 | (Adds TA Associates, Olivetree) Aug 22 (Reuters) - The following financial services industry appointments were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Barclays to merge Africa units, Absa | Business Day | 8/22/2012 | Financial Services Editor BARCLAYS' plan to combine some of its Africa units with Absa was meant to accelerate their expansion into Africa, where rivals were trawling the continent for growth. |
| Cash or equity, Absa can afford Africa deal | Business Day | 8/22/2012 | Subsidiary to gain greatly from Barclays' presence on the continent, writes BARCLAYS might raise its majority stake in Absa if the UK bank takes shares instead of cash as compensation for combining its African operations with that of the ... |
| Oceana obtains Didipio funding | Manila Standard | 8/22/2012 | OceanaGold Philippines Inc., the local unit of OceanaGold Corp. of Australia, announced Tuesday it signed a $225-million credit facility with a syndicate of foreign banks to fund working capital and repay maturing convertible bonds. |
| Barclays seeks to be top 3 in the independent asset managers space with new team in Singapore | M2 Presswire | 8/22/2012 | Barclays today announced that it has set up an Independent Asset Managers (IAM) team in Singapore, as it continues to capitalise on market opportunities in Asia, and further grow its private banking business in the region. Cedric Lizin has ... |
| Conygar secures £20m from Barclays Real Estate | M2 Presswire | 8/22/2012 | Barclays Real Estate has provided the Conygar Investment Company PLC with a £20m lending facility. The funding package, secured on the nine properties of the Edinmore portfolio acquired in December 2011, enables Conygar to pursue further ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank of Botswana : Cautionary Announcement | News Bites - Africa | 8/22/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Shareholders are advised that, in line with their strategy to operate as One Bank in Africa, Barclays Bank PLC and its subsidiary Absa Group Limited ("Absa") are engaged in ... |
| Astoria Financial Corporation to Present at Barclays Capital 2012 Global Financial Services Conference | India Banking News | 8/22/2012 | New Delhi, Aug. 22 -- Astoria Financial Corporation (NYSE: AF) ("Astoria"), announced that it will be participating in the Barclays Capital 2012 Global Financial Services Conference on Tuesday, September 11, 2012. Astoria's President and ... |
| Fidelity National Financial, Inc . Prices $400 Million of 5.50% Notes Due September 1, 2022 | India Banking News | 8/22/2012 | New Delhi, Aug. 22 -- Fidelity National Financial, Inc. (NYSE: FNF), a leading provider of title insurance, mortgage services, and restaurant and diversified services, today announced that it has priced an issuance of $400 million of its ... |
| Wall Street bankers now left leaderless; Peers reluctant to step into the breach | Calgary Herald | 8/22/2012 | Wall Street, the global financial community reeling from public outrage and increased regulation, is proving incapable of finding a champion to replace sidelined JPMorgan Chase & Co. chief executive Jamie Dimon. |
| The J. M. Smucker Company to Webcast Presentation at the 2012 Barclays Capital Back-To-School Consumer Conference | PR Newswire (U.S.) | 8/22/2012 | ORRVILLE, Ohio, Aug. 22, 2012 /PRNewswire/ -- The J. M. Smucker Company (NYSE: SJM) invites interested shareholders, investors, and consumers to listen to its management presentation at the 2012 Barclays Capital Back-To-School Consumer ... |
| Hit by scandal, UK banks beat expectations | SNL European Financials Daily | 8/22/2012 | Controversy is fast becoming synonymous with British banking. In recent weeks, the LIBOR scandal has hit Barclays Plc, transferring Mexican drug money has hit HSBC Holdings Plc and providing Iran with dollars has hit Standard Chartered Plc. ... |
| Conygar lines up £20m Barclays loan. | Estates Gazette Interactive | 8/22/2012 | Robert Ware's Conygar Investment Company has secured a new £20m loan from Barclays Bank. The four-year facility is secured on the nine properties of the Edinmore portfolio acquired in December 2011 for £39.8m. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 8/22/2012 | -- |
| WSJ BLOG/Real Time Economics: Jobless Claims Hint at Another Middling Employment Report | Dow Jones News Service | 8/23/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics.) By Jeffrey Sparshott |
| WSJ BLOG/Tech Europe: Bank Start-Ups Seize on Ire With Older Players | Dow Jones Global Equities News | 8/23/2012 | (This story has been posted on The Wall Street Journal Online's Tech Europe blog at http://blogs.wsj.com/tech-europe.) By Ben Rooney It is hard to overstate how unpopular many U.K. banks are with their customers. That wave of dissatisfaction ... |
| Investment Banking Staffing Shrinks 5.6% in Year | Dow Jones Global News Select | 8/23/2012 | The number of investment banking jobs at the world's largest banks has fallen by around 5.6% over the past 12 months, according to Financial News analysis, as financial institutions look to stave off the impact of increased costs and ... |
| Conygar secures GBP20m from Barclays Real Estate | ENP Newswire | 8/23/2012 | Release date - 22082012 Barclays Real Estate has provided the Conygar Investment Company PLC with a GBP20m lending facility. The funding package, secured on the nine properties of the Edinmore portfolio acquired in December 2011, enables ... |
| Barclays seeks to be top 3 in the independent asset managers space with new team in Singapore | ENP Newswire | 8/23/2012 | Release date - 22082012 Barclays today announced that it has set up an Independent Asset Managers (IAM) team in Singapore, as it continues to capitalise on market opportunities in Asia, and further grow its private banking business in the ... |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 8/23/2012 | Release date - 23082012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data: 'It's disappointing for the high street but, it was always expected that sustained growth would be hard to come ... |
| Labour MP accuses Government of hiding scale of RBS Libor fines; RBS faces bigger Libor-rigging fines than Barclays , according to Labour MP John Mann. | The Telegraph Online | 8/23/2012 | Royal Bank of Scotland faces an even bigger bill than Barclays to settle allegations that it attempted to manipulate Libor, according to a Labour member of the Treasury select committee. |
| Botswana,Kenya : ABSA negotiates with BARCLAYS | Mena Report | 8/23/2012 | Absa (ASA) and Barclays are negotiating about combining most of the Barclays Africa bussinesses with Absa. The firms have released a cautionary announcement advising that in line with their action plan to operate as One Bank in Africa they ... |
| Kenya: Barclays Bank Kenya cautions shareholders of planned merger | Thai News Service | 8/23/2012 | Section: General News - Barclays Bank of Kenya (BBK) on Tuesday filed a cautionary statement with the Nairobi Securities Exchange confirming its parent company's intent to combine its Africa operations with those of its subsidiary Absa ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| City heads class action to recover losses from banks City heads class action to recover losses from banks City heads class action to recover... | Australian Broadcasting Corporation Transcripts | 8/23/2012 | LEIGH SALES, PRESENTER: Across America entire cities are going broke after the latest financial disaster to hit the United States. It's the fallout from a scandal caused by traders at Britain's Barclays Bank manipulating inter-bank interest ... |
| Barclays Bank Remains Cautious | All Africa | 8/23/2012 | Aug 23, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- BARCLAYS Bank (Zimbabwe), one of the few foreign-owned banks targeted by government under the controversial indigenisation crusade, says it will maintain a cautious ... |
| Absa Capital 's Newgold Trades On GSE | All Africa | 8/23/2012 | Aug 23, 2012 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- Absa Capital, the investment banking division of Absa Bank Limited of South Africa has listed its maiden NewGold Exchange Traded Fund (ETF) on the Ghana Stock Stock ... |
| Jinya Plots MBCA Bank Recovery | All Africa | 8/23/2012 | Aug 23, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- WHEN MBCA Bank managing director (MD), Charity Jinya (pictured) moved in to arrest ballooning overheads through a controversial job cuts programme last year, she touched ... |
| Ex-RBS Trader Details Bank's LIBOR Fixing | HedgeWorld News | 8/23/2012 | SINGAPORE (Reuters)—A former dealer for the Royal Bank of Scotland Group PLC has provided fresh details on how traders at the British bank tried to influence LIBOR rates, court documents filed in Singapore show. |
| Constellation Brands to Present at Barclays Capital Back-To-School Consumer Conference, Sept. 6, 2012 in Boston | Thomson Reuters ONE | 8/23/2012 | VICTOR, N.Y., Aug. 23, 2012 - Constellation Brands, Inc. (NYSE: STZ), the world's leading premium wine company, announced today that Chief Financial Officer, Bob Ryder, will present at the Barclays Capital Back-To-School Consumer Conference ... |
| GLD - NEW GOLD ISSUER LIMITED - Additional Listings | Johannesburg Stock Exchange | 8/23/2012 | Additional Listings NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD DEBENTURES NewGold has, from ... |
| BIL - BHP Billiton Plc - Results Presentation Year Ended 30 June 2012 | Johannesburg Stock Exchange | 8/23/2012 | Issued by: BHP Billiton Plc Date: 22 August 2012 To: London Stock Exchange JSE Limited For Release: Immediately Contact: Elizabeth Hobley +44 (0) 20 7802 4054 BHP Billiton Plc - Results Presentation Year Ended 30 June 2012 UK Listing ... |
| MARKET EYE-Hindustan Zinc up on reports of higher Vedanta offer | Reuters News | 8/23/2012 | * Shares in Hindustan Zinc gain 2 percent on media reports that Vedanta Group is willing to increase its offer price to buy the government's remaining stakes in Hindustan Zinc |
| Deals of the day -- mergers and acquisitions | Reuters News | 8/23/2012 | (Adds Bertelsmann, Barclays, Shandong Heavy Industries) Aug 23 (Reuters) - The following bids, mergers, acquisitions and disposals involving European, U.S., Canadian and Asian companies were reported by 2000 GMT on Thursday: |
| Barclays set to take over Doux mid-Sept - union | Reuters News | 8/23/2012 | CHATEAULIN, France, Aug 23 (Reuters) - Barclays is set to assume control of debt-burdened French poultry group Doux next month, a union said on Thursday, enabling the UK bank to pursue a turnaround plan for the business supported by the ... |
| CITIC Capital attracts Qatar Holding LLC as new shareholder | Middle East Company News | 8/23/2012 | CITIC Capital Holdings Limited (CITIC Capital) is pleased to announce that Qatar Holding LLC (Qatar Holding) has subscribed for new shares in CITIC Capital, equivalent to 22.22% of the ownership in CITIC Capital. |
| Moody's updates on Whinstone 2 Capital Management Limited following Cross Currency Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/23/2012 | Moody's has assessed that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Cross Currency Swap Counterparty") relating to swap agreements between Whinstone 2 Capital Management Limited (the "Issuer") and ... |
| Moody's updates on Whinstone Capital Management Limited following Cross Currency Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/23/2012 | Moody's has assessed that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Cross Currency Swap Counterparty") relating to swap agreements between Whinstone Capital Management Limited (the "Issuer") and Barclays ... |
| Moody's updates on Mercurio Mortgage Finance S.r.l. 2003-2 following Interest Rate Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/23/2012 | Moody's has assessed that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Interest Rate Swap Counterparty") relating to swap agreements between Mercurio Mortgage Finance S.r.l. 2003-2 (the "Issuer") and ... |
| Moody's updates on Clavis Securities PLC Series 2006-1 following Cross Currency Swap Counterparty downgrade | Moody's Investors Service Press Release | 8/23/2012 | Moody's has assessed that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Cross Currency Swap Counterparty") relating to swap agreements between Clavis Securities PLC Series 2006-1 (the "Issuer") and Barclays ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNZ0) - (ISIN US06738KNZ02) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738KNZ0 ISIN: US06738KNZ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190288 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNC1) - (ISIN US06738KNC17) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738KNC1 ISIN: US06738KNC17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056120 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRZ6) - (ISIN US06738KRZ65) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738KRZ6 ISIN: US06738KRZ65 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055447 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PGW0) - (ISIN US06740PGW05) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06740PGW0 ISIN: US06740PGW05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207864 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLP7) - (ISIN US06738JLP74) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738JLP7 ISIN: US06738JLP74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209715 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMH4) - (ISIN US06738JMH40) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738JMH4 ISIN: US06738JMH40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209730 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLV4) - (ISIN US06738JLV43) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738JLV4 ISIN: US06738JLV43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822209719 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P3H7) - (ISIN US06740P3H77) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06740P3H7 ISIN: US06740P3H77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822315046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTM6) - (ISIN US06738JTM61) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738JTM6 ISIN: US06738JTM61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678116 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTP9) - (ISIN US06738JTP92) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738JTP9 ISIN: US06738JTP92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTN4) - (ISIN US06738JTN45) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738JTN4 ISIN: US06738JTN45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678117 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KPX3) - (ISIN US06738KPX36) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738KPX3 ISIN: US06738KPX36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822659452 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTL8) - (ISIN US06738JTL88) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: 06738JTL8 ISIN: US06738JTL88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822678020 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0414034388) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: ISIN: XS0414034388 Common Code: 041403438 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821514438 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535152150) | Moody's Investors Service Ratings Delivery Service | 8/23/2012 | CUSIP: ISIN: XS0535152150 Common Code: 053515215 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822203698 |
| Barclays PLC Set To Take Over Doux-Reuters | Reuters Significant Developments | 8/23/2012 | Date Announced: 20120823 Reuters reported that Barclays PLC is set to assume control of debt-burdened French poultry group Doux next month, enabling the UK bank to pursue a turnaround plan for the business supported by the family that ... |
| Muskogee County District Court 8.24.12 | Muskogee Daily Phoenix and Times-Democrat | 8/23/2012 | — Marriage license Robert Allen Barefoot, 45, and Sarah Elvielee Wilson, 38, both of Muskogee. Protective order Sherry Gardenhire vs. Everett Paul Gardenhire, Sept. 7. |
| Barclays to acquire Groupe Doux | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/23/2012 | Deal In Brief Barclays PLC, a UK-based provider of financial services, is planning to acquire an 80% stake in Groupe Doux, a France-based company engaged in the production, marketing, and supply of poultry and processed poultry products. |
| Barclays Bank Delaware buying credit card receivables of Ameriprise Bank | SNL Bank and Thrift Daily | 8/23/2012 | Wilmington, Del.-based Barclays Bank Delaware has submitted an application to the FDIC to assume certain deposit liabilities and to acquire certain credit card receivables of Minneapolis-based Ameriprise Bank FSB ($5.57 billion), a unit of ... |
| Conygar completes £20M debt facility with Barclays Bank | SNL Real Estate Daily: Europe Edition | 8/23/2012 | Conygar Investment Co. Plc said Aug. 22 that it completed a four-year, £20 million loan with Barclays Bank Plc. The loan was secured on nine properties of the Edinmore portfolio that Conygar acquired in December 2011 for £39.8 million. |
| Financial Adviser: FSA, BoE, BBA under fire by MPs over Libor myopia. | Financial Adviser | 8/23/2012 | The FSA was two years behind US authorities in taking action and failed to grasp the importance behind market rumours of Libor fixing, MPs have claimed. |
| Barclays appoints IC Liu as head of investment banking in Taiwan | The Asian Banker | 8/23/2012 | Taiwan, August 20th 2012 - Barclays is pleased to announce the appointment of IC Liu as Managing Director and Head of Investment Banking, Taiwan. |
| US may be watching for SPR price triggers: Barclays | Platts Oilgram Price Report | 8/23/2012 | Washington Arguing that the White House is almost certainly considering selling oil from the Strategic Petroleum Reserve, Barclays Capital said two price thresholds might trigger such a release: the US gasoline average crossing $4/gallon or ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank (K) Ltd Press Release notice | News Bites - Africa | 8/23/2012 | KENYAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.nse.co.ke/listed-companies/company-announcements.html?download=5618%3Abarclays-bank-k-ltd-press-release-notice |
| The J. M. Smucker Company to Webcast Presentation at the 2012 Barclays Capital Back-to-School Consumer Conference | India Retail News | 8/23/2012 | New Delhi, Aug. 23 -- The J. M. Smucker Company (NYSE: SJM) invites interested shareholders, investors, and consumers to listen to its management presentation at the 2012 Barclays Capital Back-To-School Consumer Conference live over the ... |
| Barclays Egypt Q1 profits up 78 per cent | Banker Middle East | 8/23/2012 | Barclays Egypt announced its Q1 financial results where Profit after Tax (PAT) grew to reach EGP 70.95 million ($11.7 million), a 78 per cent increase over Q1 2011. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/23/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Colgate-Palmolive Webcasts Presentation at the Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/23/2012 | NEW YORK--(BUSINESS WIRE)--August 23, 2012-- Colgate-Palmolive (NYSE: CL) Chairman, President and CEO, Ian Cook, will present on Wednesday, September 5, 2012 at 8:15 a.m. ET at the Barclays Capital Back-to-School Consumer Conference. |
| H.J. Heinz Company to Participate in the Barclays Capital 2012 Back-to-School Consumer Conference | Business Wire | 8/23/2012 | PITTSBURGH--(BUSINESS WIRE)--August 23, 2012-- H.J. Heinz Company (NYSE:HNZ) announces its participation in the Barclays Capital 2012 Back-to-School Consumer Conference on Wednesday, September 5, 2012 at 9:45 a.m. Eastern time to discuss ... |
| Ernie looking for great buzz from New York crowd | Cape Times | 8/23/2012 | JOHANNESBURG: Six South Africans, including Open champion Ernie Els, will over the next five weeks bid for the big money in the PGA Tour's lucrative end-of-season FedExCup playoffs, starting with The Barclays at Bethpage State Park in New ... |
| WHO'S SWITCHING JOBS CITY MOVES | City AM | 8/23/2012 | EDM Group Iain Ferguson has been appointed non-executive chairman of the information management services provider. He is a previous executive vicepresident of Havas, the French advertising company. Ferguson was also formerly chief executive ... |
| EBRD Plans 5-Year Dollar Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 8/23/2012 | The European Bank for Reconstruction and Development, or EBRD, is planning a benchmark-size, U.S. dollar-denominated, five-year bond, one of the banks running the deal said Thursday. |
| EBRD Prices $1.25B 2017 0.75% Bond at 99.57 | Dow Jones Global FX & Fixed Income News | 8/23/2012 | The European Bank for Reconstruction and Development, or EBRD, has priced it $1.25 billion, five-year bond at three basis points below midswaps, one of the banks running the deal said Thursday. |
| Closure of Barclays branch blamed on lack of business | The Cornishman | 8/23/2012 | Residents of Newlyn have been mourning the loss of a valuable community asset following the announcement that Barclays will close its branch there on November 9. |
| Fuhgeddaboudit! Nets' value soars in B'klyn | New York Post | 8/23/2012 | Russian billionaire Mikhail Prokhorov is getting a nice bump in his "Net" worth. The 6-foot-8-inch Nets owner has seen the value of his investment more than double since he bought the team two years ago, thanks to the move into the more ... |
| Coutts appoints new head of Derivative Products | Daily The Pak Banker | 8/23/2012 | London: Coutts announced the appointment of Ben Hunt as Managing Director, Head of Derivative Products, effective today. Mr Hunt will be London-based and will report to Gayle Schumacher, Managing Director, Head of Investment Office and ... |
| Moody's determines no negative rating impact on 10 CMBS transactions | Daily The Pak Banker | 8/23/2012 | Frankfurt: Global rating agency Moody's has determined that the execution of deeds of undertaking (the "Deeds") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the Swap Agreements) with each of the issuers ... |
| McCormick & Co . to Present at Barclays Back-to-School Conference | PR Newswire (U.S.) | 8/23/2012 | SPARKS, Md., Aug. 23, 2012 /PRNewswire/ -- McCormick & Company, Incorporated (NYSE: MKC) will be presenting at the Back-to-School conference hosted by Barclays Capital at 1:30 p.m. ET, on September 6, 2012 in Boston, MA. Representing ... |
| Parker Drilling to Present at Barclays Capital Conference | PR Newswire (U.S.) | 8/23/2012 | HOUSTON, Aug. 23, 2012 /PRNewswire/ -- Parker Drilling Company (NYSE: PKD) announced today that Robert L. Parker Jr., executive chairman, president and chief executive officer, and W. Kirk Brassfield, senior vice president and chief ... |
| B&G Foods to Present at Barclays Capital Back to School Conference | Professional Services Close-Up | 8/23/2012 | B&G Foods announced that the Company will be presenting at the Barclays Capital Back to School Conference on Thursday, Sept. 6, in Boston, at 9:45 a.m. Eastern Time. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Spending takes hit as births decline; Key: 'Culture of risk aversion' in bad economy | The News & Observer | 8/23/2012 | August 23 2012 Debra Mollen, 41, a psychology professor in Denton, Texas, said she and her husband don't plan to have children as they strive to pay down their mortgage and save for retirement. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/23/2012 | TIDMIEGY RNS Number : 6176K iShares Barclays Euro Gov Bond 5-7 23 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 22-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/23/2012 | TIDMIESP RNS Number : 6228K iShares V Spain Treasury EUR 23 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 22-Aug-12 NAV PER SHARE: Official NAV EUR 123.723826 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/23/2012 | TIDMAMEC RNS Number : 7034K AMEC PLC 23 August 2012 AMEC plc 23 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| WSJ BLOG/Deal Journal Australia: Dark Days For Aussie Mining as Tinkler's $5.5 Billion Coal Deal Collapses | Dow Jones Institutional News | 8/23/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia .) By Andrew Critchlow |
| WSJ: GM in Preliminary Talks With Banks to Increase Credit Line - Sources | Dow Jones News Service | 8/24/2012 | General Motors Co. (GM) is in preliminary talks with banks to add as much as $5 billion to its line of credit--in effect potentially doubling it--as the company looks to strengthen its balance sheet and shrink outsized pension ... |
| Barclays ' international rollout of Pingit highlights the potential for innovation in money transfers | MarketLine (a Datamonitor Company), Company News | 8/24/2012 | Barclays is to expand Pingit, its mobile payments app, into several new territories following the success the service has had in the UK since launching. This mobile payments service, the first of its kind to operate internationally without ... |
| Barclays ' push into Asia could net a big boost with IAM team | MarketLine (a Datamonitor Company), Company News | 8/24/2012 | Barclays has created a team to cater to the growing independent or external asset manager segment in Asia and announced ambitions to become a top-three player within this space in the region. The development of this offering for IAMs gives ... |
| OceanaGold Announces Signing of Corporate Refinancing Facility | ENP Newswire | 8/24/2012 | Release date - 21082012 OceanaGold Announces Signing of Corporate Refinancing Facility. We are pleased to announce the signing of documents for the US$225 million corporate refinancing facilities discussed in the Company's news release on 16 ... |
| RBS 'preparing for Libor news' | The Herald | 8/24/2012 | THE alleged involvement of the Royal Bank of Scotland in the manipulation of Libor, a key bank interest rate affecting loans and mortgages, could be worse than that of Barclays, an MP claimed last night. |
| Financial: RBS may be bigger Libor culprit than Barclays , says MP: Osborne asked to explain state-owned bank's role: Former trader claims 'anyone' could rig rate | The Guardian | 8/24/2012 | Royal Bank of Scotland's involvement in the Libor rigging scandal could be worse than Barclays' and may force the state-owned bank to pay a bigger fine than its UK rival, an MP has claimed. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/24/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UPDATE 1-Commods investment inches up $463 mln in July-BarCap | Reuters News | 8/24/2012 | (Adds details) Aug 24 (Reuters) - Global investment flows into commodities lost momentum in July as the net infusion of funds crawled up by a meagre $463 million, down from $4.8 billion in June, Barclays Capital said on Friday. |
| MONEY MARKETS-Fed QE purchases could lower repo rates - Barclays | Reuters News | 8/24/2012 | NEW YORK, Aug 24 (Reuters) - U.S. Treasury bill rates and overnight general collateral repo rates could dip if the Federal Reserve embarks on another round of quantitative easing and expands its balance sheet through asset purchases, ... |
| Euro Supply Pipeline - page updated | Market News International | 8/24/2012 | EURO SUPPLY PIPELINE: Aug 24 * ANZ National Bank is to hold bond investor meeting in Europe, starting on Aug 27. Barclays are mandated to hold the meetings, with the possibility of a bond sale to follow. * KBC Ifima to sell ... |
| Moody's : No Negative Rating Impact on Camber 3 plc due to Proposed Undertaking by Swap Counterparty following Rating Downgrade | Moody's Investors Service Press Release | 8/24/2012 | Moody's has determined that the execution and performance of the obligations set forth in a Deed of Undertaking dated as of July 24, 2012 (the "Deed"), by Barclays Bank PLC (the "Swap Counterparty") relating to certain swap agreements that ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBR1) - (ISIN US06738KBR14) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06738KBR1 ISIN: US06738KBR14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0485849003) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0485849003 Common Code: 048584900 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDP3) - (ISIN US06741RDP38) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06741RDP3 ISIN: US06741RDP38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823210877 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDM0) - (ISIN US06741RDM07) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06741RDM0 ISIN: US06741RDM07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823210879 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDQ1) - (ISIN US06741RDQ11) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06741RDQ1 ISIN: US06741RDQ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823210880 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDN8) - (ISIN US06741RDN89) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06741RDN8 ISIN: US06741RDN89 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823210881 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNZ0) - (ISIN US06738KNZ02) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06738KNZ0 ISIN: US06738KNZ02 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823190288 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNC1) - (ISIN US06738KNC17) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06738KNC1 ISIN: US06738KNC17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056120 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KBR1) - (ISIN US06738KBR14) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: 06738KBR1 ISIN: US06738KBR14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556528 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0532512695) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0532512695 Common Code: 053251269 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822194584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0533844980) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0533844980 Common Code: 053384498 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207488 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0533845367) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0533845367 Common Code: 053384536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207485 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535300106) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0535300106 Common Code: 053530010 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535300361) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0535300361 Common Code: 053530036 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207489 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535300106) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0535300106 Common Code: 053530010 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0535300361) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0535300361 Common Code: 053530036 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207489 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0532512695) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0532512695 Common Code: 053251269 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822194584 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0533844980) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0533844980 Common Code: 053384498 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207488 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0533845367) | Moody's Investors Service Ratings Delivery Service | 8/24/2012 | CUSIP: ISIN: XS0533845367 Common Code: 053384536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822207485 |
| Barclays sets up independent asset managers team for Asia-Pacific | SNL European Financials Daily | 8/24/2012 | Barclays Plc said Aug. 22 that it established an independent asset managers team in Singapore and appointed Cedric Lizin head of the division for Asia-Pacific. |
| JPMorgan executes transaction on HKMA repo financing platform | The Asian Banker | 8/24/2012 | Hong Kong, August 22nd 2012 - J.P. Morgan has executed Hong Kong's first HKD tri-party repo transaction between Bank of China (Hong Kong) Limited ("BOCHK") and Barclays Bank plc ("Barclays"), the first such trade following the launch of the ... |
| Q2 2012 Wistron Corp Earnings Conference Call - Final | CQ FD Disclosure | 8/24/2012 | Presentation OPERATOR: Good evening, ladies and gentlemen. My name is [Dennis], and I will be your conference operator. At this time, I would like to welcome everyone to the Wistron Corporation's second quarter results conference call on ... |
| RBS Libor Fines May Top Barclays | Derivatives Week | 8/24/2012 | The Royal Bank of Scotland is likely to pay a greater fine for its alleged involvement in the manipulation of the London interbank offered rate than the record GBP290 million (USD459.1 million) imposed on Barclays, according to John Mann, a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Faces SFO Investigation | Compliance Reporter | 8/24/2012 | The U.K. Serious Fraud Office has launched a criminal investigation into Barclays as the agency examines payments the bank made as part of its 2008 Middle Eastern capital raising. The bank said Wednesday that the SFO had opened a formal ... |
| Akbank success and Denizbank launch set 135bp as new norm | Euroweek | 8/24/2012 | Bank of America Merrill Lynch co-ordinated Akbank's deal. It was joined by initial mandated lead arrangers and bookrunners Bank of New York Mellon, Barclays, BTMU, Citi, Commerzbank, Rabobank, Deutsche Bank, HSBC, ING, Mizuho Corporate ... |
| Lyon leaves Barclays for Blair consultancy | Euroweek | 8/24/2012 | An MD in FIG DCM, Lyon had been with Barclays since 1997. He had come from Deutsche Morgan Grenfell to set up the capital markets business for financials. |
| News in Brief: 30 August 2012 | FOI | 8/24/2012 | Barclays hires CEO after resignation of Bob Diamond Barclays has promoted its retail and banking head Antony Jenkins to CEO, as it seeks to restore its image following the Libor scandal. |
| US may be watching for SPR price triggers: Barclays | Platts Oilgram News | 8/24/2012 | Washington—Arguing that the White House is almost certainly considering selling oil from the Strategic Petroleum Reserve, Barclays Capital said two price thresholds might trigger such a release: the US gasoline average crossing $4/gallon or ... |
| Barclays and Absa may combine African operations | Banking Newslink | 8/24/2012 | Barclays and Absa are holding discussions which may result in the combination of their operations in the African continent. The banks issued stock exchange announcements to this effect. |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) St Barbara Limited | Business Wire Regulatory Disclosure | 8/24/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Whitechurch in discretionary push with Barclays Wealth hire | Citywire | 8/24/2012 | Whitechurch Securities is looking to build its presence in the discretionary market with the appointment of a new portfolio manager from Barclays. |
| Barclays Pingit goes international | Daily The Pak Banker | 8/24/2012 | London: People will be able to send and receive money across international borders instantly, securely and fee free, simply by using their mobile number for the first time using Barclays Pingit, launching in the coming days. |
| Moody's : No negative rating impact on four US RMBS transactions | Daily The Pak Banker | 8/24/2012 | New York: After analysis of the credit impact of Barclays Bank Plc's execution of deeds of undertaking with respect to interest rate hedges related to the RMBS transactions listed below, Moody's stated that the execution of the deeds, in ... |
| Moody's takes rating action on UK RMBS notes | Daily The Pak Banker | 8/24/2012 | London: Global rating agency Moody's today downgraded the ratings of class E notes in Auburn Securities 5, and placed on review for downgrade the ratings of class E notes in Auburn Securities 4 and class D notes in Auburn Securities 5. |
| Noble Corporation To Present At The Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/24/2012 | ZUG, Switzerland, Aug. 24, 2012 /PRNewswire/ -- Noble Corporation (NYSE: NE) today announced that David W. Williams, Chairman, President and Chief Executive Officer, Noble Corporation, will present at the Barclays Capital CEO Energy-Power ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/24/2012 | TIDMIEGY RNS Number : 7185K iShares Barclays Euro Gov Bond 5-7 24 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 23-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/24/2012 | TIDMIESP RNS Number : 7237K iShares V Spain Treasury EUR 24 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 23-Aug-12 NAV PER SHARE: Official NAV EUR 123.159896 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/24/2012 | TIDMAMEC RNS Number : 7991K AMEC PLC 24 August 2012 AMEC plc 24 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| CITIC Capital Receives Funding from Qatar Holding | Greater China Private Equity Review Daily | 8/24/2012 | Qatar Holding LLC (卡塔爾控股公司) has subscribed for new shares in CITIC Capital Holdings Limited (中信資本控股有限公司), equivalent to 22.22% of the ownership in CITIC Capital. |
| Free banking? It's just a myth, says watchdog; Which? takes aim at hidden charges on current accounts, writes Rebecca Choules | The Daily Telegraph | 8/25/2012 | Consumer champion Which? has ruffled banking feathers with a report that says "free" banking is a myth. It claims that many customers are paying up to £900 in hidden charges on overdrafts and cash withdrawals abroad. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Interest is waning; Have your say ... moneyletters@thetimes.co.uk | The Times | 8/25/2012 | I have been an account holder at Barclays bank since 1967 and I am actively looking to move my account. This is the reason why: I recently received a letter from the bank offering me a pre-authorised loan of £5,000 with repayments over 60 ... |
| FSA issues warning over swap reviews; FSA tells banks not to prejudge outcome of the independent reviews of alleged mis-selling of interest... | The Telegraph Online | 8/25/2012 | The Financial Services Authority (FSA) has told banks not to prejudge the outcome of the independent reviews of alleged mis-selling of interest rate hedges after complaints that lenders are telling customers not to expect too much from the ... |
| Coca-Cola to Present at Barclays Capital Back-to-School Consumer Conference | Wireless News | 8/25/2012 | The Coca-Cola Company announced that Jose Octavio Reyes, President, Latin America Group, will present at the Barclays Capital Back-To-School Consumer Conference in Boston at 10:30 a.m. (EDT), Thursday, Sept. 6. |
| 'Barclays , Absa Merger No Threat' | All Africa | 8/25/2012 | Aug 25, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Plc has said the ongoing talks with its subsidiary Absa Group of South Africa, on a proposed merger, would not affect the operations of Barclays Tanzania ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/25/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays ' representative threatened to embarrass him, says Aynsley. | The Irish Times | 8/25/2012 | IRISH BANK Resolution Corporation chief executive Mike Aynsley said a representative of the Barclay brothers threatened to embarrass him after the bank refused to sell them loans secured on shares owned by client Paddy McKillen in the ... |
| Conygar lines up £20m Barclays loan | Estates Gazette | 8/25/2012 | Conygar lines up £20m Barclays loan Robert Ware's Conygar Investment Company has secured a new £20m loan from Barclays Bank. The four-year facility is secured on the nine properties of the Edinmore portfolio acquired in December 2011 for ... |
| Deutsche Pfandbriefbank has announced that it participated in a club of banks... | Estates Gazette | 8/25/2012 | Deutsche Pfandbriefbank has announced that it participated in a club of banks which financed German listed property company Deutsche Wohnen's purchase of a resdiential portfolio. |
| RBS' involvement in Libor fixing may be greater than Barclays ': MP | Domain-B | 8/25/2012 | Royal Bank of Scotland (RBS) may be more deeply involved in the Libor fixing scandal than Barclays' which might force the state-owned bank into paying a bigger fine than its UK rival, according to an MP. |
| Bharti shortlists 8 bank to manage Infratel IPO: sources | StockWatch | 8/25/2012 | Standard Chartered, JPMorgan and Barclays Plc are reportedly among the banks that have been shortlisted by Bharti Airtel Ltd. to manage an initial public share offer (IPO) floatation of its towers unit. |
| Falling birth rate hits consumer spending | Calgary Herald | 8/25/2012 | Debra Mollen, 41, a psychology professor in Denton, Texas, said she and her husband don't plan to have children as they strive to pay down their mortgage and save for retirement. |
| Apple's new gadgets to lift casing supplier's sales: brokerages | Central News Agency English News | 8/25/2012 | Taipei, Aug. 25 (CNA) Foxconn Technology Co., one of Taiwan's leading metal casing suppliers, is expected to benefit from the launch of Apple Inc.'s new devices in the third quarter, foreign brokerages said Saturday. |
| Barclays says IC Liu new head in Taiwan | Daily The Pak Banker | 8/25/2012 | Taiwan: Banking giant Barclays announced the appointment of IC Liu as Managing Director and Head of Investment Banking, Taiwan. Based in Taipei, Mr Liu will play a key role in building and maintaining client relationships in Taiwan and ... |
| Moody's updates on EMEA RMBS transactions | Daily The Pak Banker | 8/25/2012 | London: Global rating agency Moody's said today that the execution of deeds of undertaking by Barclays Bank Plc relating to swap agreements entered into between each of the issuers listed below (each an "Issuer" and all together, the ... |
| I.C. Liu Managing director and head of investment banking, Taiwan Barclays Based... | South China Morning Post | 8/25/2012 | I.C. Liu Managing director and head of investment banking, Taiwan Barclays Based in Taipei,Liu will build and maintainclient relationships in Taiwan and identifyopportunities inadvisory, capital raising and risk management.He joins Barclays ... |
| Capitec Bank selects IT2 treasury management solution | MarketLine (a Datamonitor Company), Company News | 8/25/2012 | IT2 Treasury Solutions Limited, a provider of treasury management solutions, has announced that Capitec Bank Holdings Limited, a South African retail bank, has selected the IT2 treasury management solution for its operations. |
| Barclays introduces new mobile banking app | MarketLine (a Datamonitor Company), Company News | 8/25/2012 | Barclays PLC has introduced a free mobile banking app, Barclays Mobile Banking app, allowing its personal and small business customers to view their balances and last 30 transactions, make transfers between accounts, pay bills and find ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BHARTI AIRTEL ROPES IN JP MORGAN , BARCLAYS FOR $1-BILLION TOWER ARM IPO (the company is expected to launch the IPO during Jan-mar 2013) | Indian Business Insight | 8/25/2012 | Bharti Airtel Ltd has appointed eight banks including JP Morgan Chase & Co and Barclays Bank Plc to manage its proposed initial public offer (IPO) of its tower subsidiary Bharti Infratel Ltd. Bharti is expected to launch the IPO during ... |
| Bailiffs in raid on bank HQ; Exclusive . Barclays £95k debt row; BARCLAYS' HQ was raided by bailiffs — after a customer sued over a £95,000 debt. | thesun.co.uk | 8/25/2012 | Three officials stormed the 32-storey building to demand the cash — warning they would otherwise seize PCs and valuables. They even considered taking a £1million art collection to auction off — and called a van to the office in London's ... |
| Students cash in on DSU-bank partnership | The News Journal | 8/26/2012 | The News Journal Rather than a summer of relaxation, Tiona Campbell spent her weekdays commuting between Dover and Wilmington. It might not sound like a dream scenario for a 20-year-old heading into her junior year, but for Campbell, the ... |
| Astoria Financial Corporation to attend Barclays Capital 2012 Global Financial Services Conference | Daily The Pak Banker | 8/26/2012 | LAKE SUCCESS, N.Y: Astoria Financial Corporation will be attending the Barclays Capital 2012 Global Financial Services Conference on September 11. |
| Peacocks' banks to collect £69m despite retailer's pension shortfall | The Sunday Telegraph | 8/26/2012 | BARCLAYS and the Royal Bank of Scotland are to share in a £69m return from the collapse of Peacocks, despite the retailer's pension fund being left with a £15.8m shortfall. |
| WSJ: Bain-Owned Cable-Box Repairer Contec Nears Bankruptcy -Sources | Dow Jones Global Equities News | 8/26/2012 | Contec Holdings Ltd., a cable-box repair company owned by Bain Capital, is preparing to file for bankruptcy protection as soon as this week, said people familiar with the matter. |
| Scandals? Bank on 'em ; From Libor to laundering, summer awash in dirty deeds | The Denver Post | 8/26/2012 | As many have noted, this summer has seen one bank after another slapped with fines or rocked by reports of wrongdoing. You've probably heard something about Libor or credit-card overcharges or money-laundering, but it can be hard to keep ... |
| Barclay announces resignation of chairman | MarketLine (a Datamonitor Company), Company News | 8/26/2012 | Barclays Plc, a financial service provider engaged in retail banking, credit cards, investment banking, wealth management and investment management services, has announced the resignation of Marcus Agius as the chairman of the board. |
| Barclays reaches settlements with FSA, CFTC and DOJ | MarketLine (a Datamonitor Company), Company News | 8/26/2012 | Barclays plc, a provider of banking services, has reached settlements in relation to investigations with the Financial Services Authority, or FSA, the US Commodity Futures Trading Commission, or CFTC, and the US Department of Justice Fraud ... |
| Barclays appoints COO | MarketLine (a Datamonitor Company), Company News | 8/26/2012 | Barclays PLC, a provider of banking services, has appointed Jerry del Missier to the newly created role of Barclays COO. In partnership with the heads of the businesses and functions, he will lead all operations and information technology ... |
| Coutts appoints new COO for products, services and marketing | MarketLine (a Datamonitor Company), Company News | 8/26/2012 | Coutts & Co., a private banking house, wholly owned by Royal Bank of Scotland Group, has appointed Jo Kaye as the new managing director, COO for products, services and marketing. |
| Absa unveils new branch at Clearwater Mall | MarketLine (a Datamonitor Company), Company News | 8/26/2012 | Absa Group Limited, a provider of banking services, has unveiled a banking branch at Clearwater Mall, outside Johannesburg. Absa will use this branch as a test lab to develop products and processes prior to rolling these out across its ... |
| Global banks rig Libor rates | Sunday Observer (Sri Lanka) | 8/26/2012 | Sri Lanka, Aug. 26 -- Seven major world banks are to be questioned in the US over the possible manipulation of the Libor interest rate. The Attorneys General in New York and Connecticut have sent summons to British banks Barclays, Royal Bank ... |
| BAILIFFS IN RAID ON BARCLAYS HQ; EXCLUSIVE | The Sun | 8/26/2012 | BARCLAYS' HQ was raided by bailiffs — after a customer sued over a £95,000 debt. Three officials stormed the 32-storey building to demand the cash and threatened to seize PCs and valuables. |
| Banks in High Court over rate rigging | Sunday Express | 8/26/2012 | BARCLAYS, Lloyds Banking Group, Royal Bank of Scotland and UBS are set to be sued by law firm Hausfeld next month in the High Court over their part in the alleged manipulation of Libor. |
| Geithner under pressure over sweetheart deals for Barclays | thetimes.co.uk | 8/26/2012 | The US Treasury Secretary is under pressure to explain a deal that allowed Barclays to avoid prosecution for helping Iran and Libya to move hundreds of millions of dollars through the American financial system. |
| Bharti Airtel Picks Banks for $1 Billion Tower IPO: Sources - Bloomberg News | Dow Jones Global Equities News | 8/26/2012 | India's Bharti Airtel Ltd. (532454.BY) has chosen eight banks to manage an initial share sale of its telecommunications tower unit, Bloomberg News reported on its website Saturday, citing two people with knowledge of the matter. |
| Ghana: ABSA 'S NewGold FTE listed on Accra bourse | Thai News Service | 8/27/2012 | Section: General News - The much- awaited listing of ABSA Capital's NewGold Exchange Traded Funds (ETF) took place here early Wednesday with experts hoping it would inject some life into the Ghana Stock Exchange (GSE). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Suits Mount In Rate Scandal --- Billions of Dollars At Stake in Claims | The Wall Street Journal | 8/27/2012 | Banks being probed for interest-rate manipulation face potentially tens of billions of dollars in claims from dozens of lawsuits in the U.S. from cities, insurers, investors and lenders who say they were hurt by the allegedly fudged rates. |
| Interest Rate Reset | Johannesburg Stock Exchange | 8/27/2012 | Interest Rate Reset Absa Bank Limited (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABFN04 ISIN Code : ZAG000075672 Notice is hereby given ... |
| Australia,New Zealand,Philippines : OCEANAGOLD seals $225-M loan deal with a global bank syndicate | Mena Report | 8/27/2012 | OceanaGold Corp. has announced that it has inked a corporate refinancing facility worth $225-million intended for reimbursement of its convertible bonds and common operating capital. |
| On the money. Third time lucky as Absa, Barclays try to merge their Africa networks? | Business Day | 8/27/2012 | Third time lucky as Absa, Barclays try to merge their Africa networks? IT IS deja vu at Absa as the bank and parent Barclays dust off plans to merge their African networks. When Barclays bought its controlling stake in Absa in 2005, phase ... |
| Consumer Spending Probably Sped Up in July: U.S. Economy Preview | Mist News | 8/27/2012 | Spending by U.S. consumers probably climbed in July by the most in five months, easing concern the biggest part of the economy is backsliding, economists said before a report this week. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317193489) | Moody's Investors Service Ratings Delivery Service | 8/27/2012 | CUSIP: ISIN: XS0317193489 Common Code: 031719348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSA0) - (ISIN US06738KSA06) | Moody's Investors Service Ratings Delivery Service | 8/27/2012 | CUSIP: 06738KSA0 ISIN: US06738KSA06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055449 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0486729220) | Moody's Investors Service Ratings Delivery Service | 8/27/2012 | CUSIP: ISIN: XS0486729220 Common Code: 048672922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822068745 |
| Bill Gross ' New Trick | Penton Insight | 8/27/2012 | Bill Gross can still turn heads. He's been on a tear with his new PIMCO Total Return ETF (with the wiley ticker 'BOND'). Designed to resemble Gross' flagship PIMCO Total Return mutual fund (PTTRX), the ETF aims to outdo the Barclays Capital ... |
| Barclays Bank Delaware buying credit card receivables of Ameriprise Bank | SNL Bank M&A Weekly | 8/27/2012 | Wilmington, Del.-based Barclays Bank Delaware has submitted an application to the FDIC to assume certain deposit liabilities and to acquire certain credit card receivables of Minneapolis-based Ameriprise Bank FSB ($5.57 billion), a unit of ... |
| Greywolf Execution Partners expands institutional sales trading team | SNL Bank and Thrift Daily | 8/27/2012 | Greywolf Execution Partners Inc. said Aug. 24 that Timothy Nick, Mark Puetzer and Charles Jenness joined its institutional sales trading team. |
| AOL to repurchase about $600M in common stock, declares special dividend of $5.15 | Associated Press Newswires | 8/27/2012 | NEW YORK (AP) - AOL Inc. said Monday that it will buy back about $600 million in its common stock through an accelerated repurchase program and declared a special dividend of $5.15. |
| AOL Announces Final Steps in Returning $1.1 Billion to AOL Shareholders | Benzinga.com | 8/27/2012 | AOL Inc. (NYSE: AOL) announced today its final steps in returning approximately $1.1 billion to AOL shareholders in 2012, entering into a $600 million fixed-dollar collared Accelerated Stock Repurchase |
| Court of Appeals sides with listed Vitarich | BusinessWorld | 8/27/2012 | THE COURT of Appeals (CA) has upheld a lower court's decision junking two foreign banks' petition to suspend the rehabilitation program of debt- laden Vitarich Corp. |
| Xcel Energy Presentation at Barclays Capital Energy-Power Conference to Be Webcast Live | Business Wire | 8/27/2012 | MINNEAPOLIS--(BUSINESS WIRE)--August 27, 2012-- On Wednesday, September 5, Xcel Energy's (NYSE:XEL) Sr. Vice President and CFO, Teresa Madden, will speak to the financial community at Barclays Capital Energy-Power Conference in New York at ... |
| Rose Rock Midstream to Present at Barclays Capital CEO Energy-Power Conference | Business Wire | 8/27/2012 | TULSA, Okla.--(BUSINESS WIRE)--August 27, 2012-- Rose Rock Midstream, L.P. (NYSE:RRMS) will present at the Barclays Capital CEO Energy-Power Conference at the Sheraton New York Hotel & Towers in New York City. Norm Szydlowski, chief ... |
| AOL to pay $500 million in one-time dividend | CNN Wire | 8/27/2012 | NEW YORK (CNNMoney) -- AOL announced a $500 million one-time dividend Monday as part of a plan to distribute $1.1 billion in cash to shareholders, a defensive move for the Internet company that fought off a challenge by an activist ... |
| Rowan to Present at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/27/2012 | HOUSTON, Aug. 27, 2012 /PRNewswire/ -- Rowan Companies plc ("Rowan" or the "Company") (NYSE: RDC) today announced that Matt Ralls, President and Chief Executive Officer, is scheduled to present at the Barclays Capital CEO Energy-Power ... |
| Astoria's CEO to Speak at Barclays Capital 2012 Global Financial Services Conference | Professional Services Close-Up | 8/27/2012 | Astoria Financial Corp. announced that it will be participating in the Barclays Capital 2012 Global Financial Services Conference on Tuesday, September 11. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Adviser: Barclays : Expect "cooling off" for equity markets. | Investment Adviser | 8/27/2012 | Bank's wealth management business warns equity markets will "cool off" following rally. A bull run in equity markets over recent weeks will give way to a "cooling off period", according to Barclays Wealth and Investment Management. |
| AOL Declares $5.15 Special Dividend; to Buy Back $600M of Stock from Barclays Declares $5.15 Special Dividend; to Buy Back $600M of Stock from | Dow Jones News Service | 8/27/2012 | AOL Inc. (AOL) will return $1.1 billion to shareholders through a special dividend and said it will repurchase $600 million of stock under an accelerated stock-repurchase agreement with Barclays Bank PLC. |
| WSJ BLOG/Deal Journal: Little Car Renter Played Big Role in Hertz Deal | Dow Jones News Service | 8/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Sharon Terlep Advantage Rent-A-Car is a bit player in the corner of the rental-car industry that caters to drivers on a ... |
| Geithner under Pressure over Barclays Deal - Report | Dow Jones Global Equities News | 8/27/2012 | The U.S. Treasury Secretary Timothy Geithner is under pressure to explain a deal that allowed lender Barclays PLC (BCS) to avoid prosecution for helping Iran and Libya to move hundreds of millions of dollars through the American financial ... |
| Expansion: Banco Madrid to hire 40 private banking specialists | Expansión | 8/27/2012 | Spanish Banco Madrid plans to boost its private banking division with the incorporation of more than 40 specialists in the field in 2012. The figure does not include the recent acquisition of Nordkapp. |
| Roper Industries acquires Sunquest Information Systems | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/27/2012 | Deal In Brief Roper Industries, Inc., a designer, manufacturer, and distributer of energy systems, has acquired Sunquest Information Systems, Inc., a provider of laboratory and diagnostic information systems and software, for $1,415 million, ... |
| Barclays says merging business with Absa would not pose a threat to its other businesses | Global Banking News | 8/27/2012 | UK-based Barclays Plc (LSE: BARC) said that the proposed merger of its subsidiary in South Africa, Absa Group, would not affect the operations of Barclays Tanzania or the National Bank of Commerce (NBC). |
| AOL to pay special cash dividend of $5.15 per share | Washington Business Journal Online | 8/27/2012 | AOL Inc. plans to pay a special cash dividend of $5.15 per share as part of plan to return $1.1 billion to investors. AOL (NYSE: AOL) said in a statement Monday that its final steps in returning approximately $1.1 billion to shareholders ... |
| September is key for gold prices - Barclays | Business News Americas | 8/27/2012 | September will be a key month for gold prices as the US Federal Reserve is expected to decide whether or not to implement further monetary stimulus and it is also the peak month for Indian gold consumption, according to Barclays Capital. |
| Steelmakers could align pricing, but impact will be limited - Barclays | Business News Americas | 8/27/2012 | UK bank Barclays Capital is seeing potential for Brazilian steelmaker CSN (NYSE: CID) to align its pricing within the distribution chain with compatriot rival Usiminas (Bovespa: USIM5) by September 1, but believes that the impact would be ... |
| American Water's Jeff Sterba to Speak at Barclays Capital CEO Energy-Power Conference | Wireless News | 8/27/2012 | American Water Works Company, Inc., a publicly traded U.S. water and wastewater utility company, announced that President and Chief Executive Officer Jeff Sterba will be a presenter at the 4th Annual Barclays Capital CEO Energy-Power ... |
| WSJ BLOG/Deal Journal: Aspiring Coal Magnate Digs Himself a Hole | Dow Jones News Service | 8/27/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Winning Nathan Tinkler's bold bets on Australian resources have turned the former electrician into one of Australia's ... |
| TENCENT (00700.HK) proposes to issue notes to professional investors | AAStocks Financial News | 8/28/2012 | TENCENT (00700.HK) proposes to conduct an international offering of notes to certain professional investors and intends to seek a listing of the notes on the Stock Exchange. None of the notes will be offered to the public in Hong Kong or be ... |
| Barclays , NBC Reassure Customers | All Africa | 8/28/2012 | Aug 28, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Plc has said categorically that the on-going merge talks with its subsidiary Absa Group of South Africa, if conclude positively, would not affect the ... |
| Transocean Ltd . to Present at Barclays Capital CEO Energy-Power Conference | Thomson Reuters ONE | 8/28/2012 | Transocean Ltd. / Transocean Ltd. to Present at Barclays Capital CEO Energy-Power Conference . Processed and transmitted by Thomson Reuters ONE. The issuer is solely responsible for the content of this announcement. |
| FORM 8-K: AOL FILES CURRENT REPORT | US Fed News | 8/28/2012 | WASHINGTON, Aug. 28 -- AOL Inc., New York, files Form 8-K (current report) with Securities and Exchange Commission on Aug. 27. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: HERTZ FILES CURRENT REPORT | US Fed News | 8/28/2012 | WASHINGTON, Aug. 28 -- The Hertz Corp., Park Ridge, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 27. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: ITC HOLDINGS FILES CURRENT REPORT | US Fed News | 8/28/2012 | WASHINGTON, Aug. 28 -- ITC Holdings Corp., Novi, Mich., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 27. State of incorporation: Michigan |
| BIL - BHP BILLITON PLC - Notification of major interes | Johannesburg Stock Exchange | 8/28/2012 | Notification of major interest in shares Issued by: BHP Billiton Plc Date: 28 August 2012 To: London Stock Exchange ... |
| MOVES- Barclays , Knight Capital , Royal Bank of Scotland , CBRE, Marsh | Reuters News | 8/28/2012 | (Adds Barclays, CBRE, Carmignac) Aug 28 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| BRIEF-Capitec Bank sees H1 headline EPS 25-35 pct higher | Reuters News | 8/28/2012 | JOHANNESBURG, Aug 28 (Reuters) - Capitec Bank Holdings Ltd : * Says H1 headline EPS will be up by between 25% and 35 percent |
| CPG International agrees deal for Crane Group 's TimberTech | M&A Navigator | 8/28/2012 | 28 August 2012 – US building products supplier CPG International Inc has entered into a definitive agreement for the purchase of TimberTech, a subsidiary of Ohio-based holding company the Crane Group. |
| Moody's assigns A2/VMIG 1 letter of credit-backed rating to the Harris County Cultural Education Facilities Finance Corporation Medical Fa... | Moody's Investors Service Press Release | 8/28/2012 | $75 million of debt affected. Ratings based on Barclays Bank PLC as provider of direct pay letter of credit. Moody's Rating Issue: Ser. 2012C; Rating: A2/VMIG 1; Sale Amount: $75,000,000; Sale Date: 09/07/12; Rating Description: Letter of ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA33) - (ISIN US06738CA336) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06738CA33 ISIN: US06738CA336 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820098468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G613) - (ISIN US06738G6136) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06738G613 ISIN: US06738G6136 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055473 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMK9) - (ISIN US06740PMK92) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06740PMK9 ISIN: US06740PMK92 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822206324 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA33) - (ISIN US06738CA336) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06738CA33 ISIN: US06738CA336 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820098468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317193489) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: ISIN: XS0317193489 Common Code: 031719348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSA0) - (ISIN US06738KSA06) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06738KSA0 ISIN: US06738KSA06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055449 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317193489) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: ISIN: XS0317193489 Common Code: 031719348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566610 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G233) - (ISIN US06738G2333) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06738G233 ISIN: US06738G2333 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823212095 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0310713051) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: ISIN: XS0310713051 Common Code: 031071305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820463014 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQ74) - (ISIN US06740PQ744) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06740PQ74 ISIN: US06740PQ744 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425365 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PZU3) - (ISIN US06740PZU38) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: 06740PZU3 ISIN: US06740PZU38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822425367 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B976) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: ISIN: JP582651B976 Common Code: 043962914 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707183 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A978) | Moody's Investors Service Ratings Delivery Service | 8/28/2012 | CUSIP: ISIN: JP582651A978 Common Code: 043962841 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821707190 |
| Retailers pin hopes on German consumers in a bid to beat the British high street blues | M2 Presswire | 8/28/2012 | Two thirds of British retailers (66 per cent) expect their overseas sales to increase over the next five years and name Germany as the market most likely to provide growth according to research from Barclays. |
| Barclays continues to grow its US Financial Institutions team | M2 Presswire | 8/28/2012 | Barclays has appointed Christopher Van Houten as Relationship Director within its Financial Institutions team based in New York. Van Houten will be responsible for establishing and strengthening Barclays transaction banking relationships ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Duke Energy 's CFO Lynn J. Good to Address 2012 Barclays Capital CEO Energy-Power Conference in New York Sept. 5 | India Energy News | 8/28/2012 | New Delhi, Aug. 28 -- Lynn J. Good, Duke Energy's executive vice president and chief financial officer, will present at the 2012 Barclays Capital CEO Energy-Power Conference in New York City on Wednesday, Sept. 5, from 1:45 to 2:20 p.m. |
| SSE Plans Investor Roadshow Ahead of Potential Hybrid Bond | Dow Jones Global FX & Fixed Income News | 8/28/2012 | U.K. gas and electricity supplier Scottish & Southern Energy PLC (SSE.LN), or SSE, is planning to meet investors in Europe and Asia ahead of a potential hybrid capital bond, one of the banks organizing the roadshow said Tuesday. |
| WSJ BLOG/MarketBeat: Consumer Confidence Slumps to Lowest Levels of 2012 | Dow Jones News Service | 8/28/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Turns out people really aren't feeling so chipper about the economy this summer. |
| Transocean Ltd . to Present at Barclays Capital CEO Energy-Power Conference | AWP Original Press Releases | 8/28/2012 | Transocean Ltd. / Transocean Ltd. to Present at Barclays Capital CEO Energy-Power Conference . Processed and transmitted by Thomson Reuters ONE. The issuer is solely responsible for the content of this announcement. ZUG, ... |
| JAIPRAKASH ASSOCIATES LTD. FCCB Issue of upto US$ 200 million | BSE Company Announcements | 8/28/2012 | Jaiprakash Associates Ltd has informed BSE that the FCCB issue of upto US$ 200 million, is being launched on August 28, 2012 by the Barclays Bank PLC and Standard Chartered Bank, Joint Lead Managers for the offer. Other details with ... |
| AOL Inc . | The Boston Globe | 8/28/2012 | AOL announced a $600 million accelerated stock buyback plan and a special cash dividend of $5.15 a share, final steps in returning about $1.1 billion to shareholders. AOL will buy common stock under a deal with Barclays. The dividend will ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/28/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| General Mills Will Webcast Its Presentation at Barclays Capital 2012 Back-To-School Consumer Conference | Business Wire | 8/28/2012 | MINNEAPOLIS--(BUSINESS WIRE)--August 28, 2012-- General Mills, Inc. (NYSE: GIS) will be presenting at the Barclays Capital 2012 Back-To-School Consumer Conference on Thursday, September 6, 2012, beginning at 7:30 a.m. Eastern Daylight ... |
| Concho Resources Inc . Announces Participation in Upcoming Conferences | Business Wire | 8/28/2012 | MIDLAND, Texas--(BUSINESS WIRE)--August 28, 2012-- Concho Resources Inc. (NYSE: CXO) (the "Company") today announced its upcoming participation at the Barclays CEO Energy-Power Conference on Tuesday, September 4(th) at 3:05 PM EDT, the ... |
| DCP Midstream Partners to Present at Barclays CEO Energy-Power Conference | Business Wire | 8/28/2012 | DENVER--(BUSINESS WIRE)--August 28, 2012-- DCP Midstream Partners, LP (NYSE: DPM), or the Partnership, today announced that Mark A. Borer, chief executive officer, will present at the 2012 CEO Energy-Power Conference, sponsored by Barclays ... |
| Exterran Holdings to Present at Barclays Capital CEO Energy-Power Conference | Business Wire | 8/28/2012 | HOUSTON--(BUSINESS WIRE)--August 28, 2012-- Exterran Holdings, Inc. (NYSE: EXH) today announced that Brad Childers, President and Chief Executive Officer, and Bill Austin, Executive Vice President and Chief Financial Officer, are scheduled ... |
| Transocean Ltd . to Present at Barclays Capital CEO Energy-Power Conference | Marketwire | 8/28/2012 | ZUG, SWITZERLAND--(Marketwire - August 28, 2012) - Transocean Ltd. (NYSE: RIG) (SIX: RIGN) today announced that Steven L. Newman, President and Chief Executive Officer of the company, will address attendees at the Barclays Capital CEO ... |
| EAA Plans Euro Benchmark Five-Year Bond | Dow Jones Global FX & Fixed Income News | 8/28/2012 | Germany's Erste Abwicklungsanstalt, or EAA has set pricing on its euro-denominated, benchmark-size bond between 18 to 20 basis points over midswaps, one of the banks running the deal said Tuesday. |
| Volkswagen Plans Euro Benchmark 10-Year Bond | Dow Jones Global FX & Fixed Income News | 8/28/2012 | Volkswagen Leasing, guaranteed by Volkswagen Financial Services AG, a subsidiary of German automaker Volkswagen (VLKAY)has set pricing on its euro-denominated, benchmark-size, 10-year bond in the range of 75 to 80 basis points over ... |
| EAA Prices EUR1.75B 1.125% 2017 Bond at 99.961 | Dow Jones Global FX & Fixed Income News | 8/28/2012 | Germany's Erste Abwicklungsanstalt, or EAA, priced a 1.75 billion euro ($2.19 billion), five-year bond, one of the banks running the deal said Tuesday. |
| Volkswagen Prices EUR1 Billion 2.375% 2022 Bond at 99.631 | Dow Jones Global FX & Fixed Income News | 8/28/2012 | Volkswagen Leasing, guaranteed by Volkswagen Financial Services AG, a subsidiary of German automaker Volkswagen (VOW.XE), priced a 1 billion euro ($1.25 billion), 10-year bond, one of the banks running the deal said Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New gas pipes provide little relief to supply bottlenecks: Barclays Capital | Platts Commodity News | 8/28/2012 | Houston (Platts)--28Aug2012/225 pm EDT/1825 GMT New natural gas pipelines coming online over the next few months might do little to relieve regional bottlenecks in the Marcellus, Bakken and Eagle Ford shales, a Barclays Capital report stated ... |
| Fidelity National Financial, Inc . Closes Issuance of $400 Million of 5.50% Notes Due September 1, 2022 | PR Newswire (U.S.) | 8/28/2012 | JACKSONVILLE, Fla., Aug. 28, 2012 /PRNewswire/ -- Fidelity National Financial, Inc. (NYSE:FNF), a leading provider of title insurance, mortgage services, and restaurant and diversified services, today announced that it has closed its ... |
| Noble Energy To Present At Barclays Capital CEO Energy Conference | PR Newswire (U.S.) | 8/28/2012 | HOUSTON, Aug. 28, 2012 /PRNewswire/ -- Noble Energy, Inc. (NYSE: NBL) announced today that Chuck Davidson, the Company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on Thursday, September 6, 2012 at 8:25 ... |
| MOVES- Barclays , Knight Capital , Royal Bank of Scotland , CBRE, Marsh | Reuters EU Highlights | 8/28/2012 | (Adds Barclays, CBRE, Carmignac) Aug 28 (Reuters) - The following financial services industry appointments were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/28/2012 | TIDMIEGY RNS Number : 8311K iShares Barclays Euro Gov Bond 5-7 25 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/28/2012 | TIDMIESP RNS Number : 8363K iShares V Spain Treasury EUR 25 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-Aug-12 NAV PER SHARE: Official NAV EUR 122.848891 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/28/2012 | TIDMAMEC RNS Number : 9361K AMEC PLC 28 August 2012 AMEC plc 28 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| 2nd UPDATE: Tencent Seeks to Price 5.5-Year Bond At Tsys +275 BPs | Dow Jones Global Equities News | 8/28/2012 | --Tencent seeks to sell benchmark-sized international bond Tuesday. --5.5-year bond to yield 2.75 to 2.85 percentage points above comparable Treasurys |
| Clayton Dubilier & Rice Buys David's Bridal In $1.05 Billion Deal | Dow Jones Global News Select | 8/28/2012 | LONDON---Clayton, Dubilier & Rice Inc. said Tuesday it had agreed to buy U.S. wedding-dress retailer David's Bridal in a deal valuing the company at $1.05 billion. |
| Clayton Dubilier Buys David's Bridal In $1.05 Billion Deal | Dow Jones Global News Select | 8/28/2012 | -- TPG exits while Leonard Green remains as minority partner -- Deal highlights attraction of retailers with strong online presence -- Private equity targets fashion retailers in Europe too |
| Libor Has Plaintiffs Seeing Dollar Signs | FINS | 8/28/2012 | The fallout from the Libor rate-fixing scandal may be more dramatic and costly than first thought. Barclays' $450 million settlement with U.K. and U.S. regulators is just the beginning, says The Wall Street Journal. Insurers, lenders and ... |
| Molson Coors Brewing Company ; Molson Coors Brewing Company to Webcast Financial Presentation at Barclays Back-to-School Conference | China Weekly News | 8/28/2012 | 2012 AUG 28 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Molson Coors Brewing Company (NYSE: TAP; TSX: TPX) will webcast a presentation by chief executive officer Peter Swinburn and chief financial officer ... |
| Investment Companies; Reinsurance Group of America Announces Pricing of Subordinated Debentures | China Weekly News | 8/28/2012 | 2012 AUG 28 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Reinsurance Group of America, Incorporated (NYSE:RGA) announced that it has priced an aggregate principal amount of $400 million of 6.20 percent ... |
| WSJA(8/20) Growth Market: Asia's Wealthy Investors | Dow Jones Chinese Financial Wire | 8/28/2012 | (From THE WALL STREET JOURNAL ASIA) By Jason Chow Didier von Daeniken, Barclays Wealth After 18 years handling rich people's money in Europe, the Middle East and Asia, Didier von Daeniken says he found that the concerns of the wealthy are ... |
| PRESS RELEASE: Duke Energy 's CFO Lynn J. Good to Address 2012 Barclays Capital CEO Energy-Power Conference in New York Sept. 5 | Dow Jones Institutional News | 8/28/2012 | CHARLOTTE, N.C., Aug. 28, 2012 /PRNewswire/ -- Lynn J. Good, Duke Energy's executive vice president and chief financial officer, will present at the 2012 Barclays Capital CEO Energy-Power Conference in New York City on Wednesday, Sept. 5, ... |
| WSJ BLOG/Emerging Europe: Morning Briefing: Hungarian Central Bank Rate Decision Due | Dow Jones Global Equities News | 8/28/2012 | (This story has been posted on The Wall Street Journal Online's Emerging Europe blog at http://blogs.wsj.com/emergingeurope.) By Sean Carney TODAY'S CALENDAR |
| AOL Enters Into a $600 Million Accelerated Stock Repurchase Agreement | ENP Newswire | 8/28/2012 | Release date - 27082012 NEW YORK-AOL Inc. (NYSE: AOL) announced today its final steps in returning approximately $1.1 billion to AOL shareholders in 2012, entering into a $600 million fixed-dollar collared Accelerated Stock Repurchase ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The J. M. Smucker Company to Speak at 2012 Barclays Capital Back-To-School Consumer Conference | Food & Beverage Close-Up | 8/28/2012 | The J. M. Smucker Company announced that management will give a presentation at the 2012 Barclays Capital Back-To-School Consumer Conference on Wednesday, September 5, at 3 p.m. Eastern Time. |
| Contract award - banking services (English) | Tenders Electronic Daily | 8/28/2012 | Journal number.............: 164/2012 Date sent to EUR-OP.......: 23:08:2012 Referenced number.........: 267877-2011 Heading....................: 01303 |
| AOL reveals $600-million stock buyback | The Toronto Star | 8/28/2012 | AOL Inc. announced a $600 million (U.S.) accelerated stock buyback agreement and a special cash dividend of $5.15 a share, the final steps in returning about $1.1 billion to shareholders. |
| Retailers pin their hopes on increasing exports to Germany; TOUGH TRADING CONDITIONS PROMPTS OVERSEAS DRIVE | The Western Mail | 8/28/2012 | TWO thirds of British retailers expect their overseas sales to increase over the next five years, with Germany seen as providing the greatest opportunity for growth. |
| Four European Companies Make Comebacks From Crises | The Wall Street Journal Online | 8/28/2012 | European stocks have taken a battering over the past few months as some have made unexpected disclosures and the economy worsens, but analysts have identified companies with strong fundamentals that are still good value. |
| Akbank success and Denizbank launch set 135bp as new norm | Euroweek | 8/28/2012 | Bank of America Merrill Lynch co-ordinated Akbank's deal. It was joined by initial mandated lead arrangers and bookrunners Bank of New York Mellon, Barclays, BTMU, Citi, Commerzbank, Rabobank, Deutsche Bank, HSBC, ING, Mizuho Corporate ... |
| Lyon leaves Barclays for Blair consultancy | Euroweek | 8/28/2012 | An MD in FIG DCM, Lyon had been with Barclays since 1997. He had come from Deutsche Morgan Grenfell to set up the capital markets business for financials. |
| Leonard Green & Partners and TPG Capital sell majority stake in David's Bridal to Clayton, Dubilier & Rice | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/28/2012 | Deal In Brief Leonard Green & Partners, L.P. and TPG Capital, L.P. have sold a majority stake in David's Bridal, Inc. (DBI), a company engaged in the designing, producing and retailing of bridal gown and wedding-related apparel and ... |
| Citi names Barclays ' Schrantz as head of Asia-Pacific corporate finance | Reuters News | 8/28/2012 | HONG KONG, Aug 29 (Reuters) - Citi has poached Alex Schrantz from Barclays as its new head of corporate finance for Asia-Pacific, according to an internal memo obtained by Reuters on Wednesday. |
| India Jaiprakash Associates Launches Overseas Bonds Issue to Raise up to $200 Million | Dow Jones Global News Select | 8/28/2012 | MUMBAI--India's Jaiprakash Associates Ltd. (532532.BY) has launched an overseas convertible bonds issue to raise up to $200 million, the company said in a regulatory filing late Tuesday. |
| Opportunity Calls for Barclays PLC (ADR) Investors | Sadif Analytics | 8/28/2012 | -- |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/29/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank PLC extends its sponsorship of Premier League through 2016 | Middle East Company News | 8/29/2012 | Barclays Bank PLC and the Premier League have agreed on a new 3 years deal seasons (from 2013-14) until the end of the 2015-16 season to continue as the global title sponsor of the Barclays Premier League. |
| Capitec Bank Holdings : Trading Statement | News Bites - Africa | 8/29/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] In terms of the Listings Requirements of JSE Limited, a listed company is required to publish a trading statement when it has reasonable certainty that the financial results for the ... |
| Barclays bank caught up in fraud probe over billions raised from Mideast investors in 2008 | Associated Press Newswires | 8/29/2012 | LONDON (AP) - Scandal-hit Barclays bank says it's facing yet another investigation -- this one relating to the billions it raised from Middle Eastern investors back in 2008. |
| UK mulls fraud probe into Barclays Qatar fees | ArabianBusiness.com | 8/29/2012 | UK fraud prosecutors could open a criminal investigation as soon as this week into payments Barclays made to Qatar's sovereign wealth fund in 2008, it was reported on Wednesday.Bloomberg quoted two people familiar with the case as saying ... |
| TD Bank Group : Media Advisory - TD Bank Group Executive to Present at Barclays Global Financial Services Conference | India Banking News | 8/29/2012 | New Delhi, Aug. 29 -- Tim Hockey, Group Head, Canadian Banking, Auto Finance, and Credit Cards, TD Bank Group and President & CEO, TD Canada Trust, will present at the Barclays Global Financial Services Conference in New York City on ... |
| Fidelity National Financial, Inc . Closes Issuance of $400 Million of 5.50% Notes Due September 1, 2022 | India Banking News | 8/29/2012 | New Delhi, Aug. 29 -- Fidelity National Financial, Inc. (NYSE: FNF), a leading provider of title insurance, mortgage services, and restaurant and diversified services, today announced that it has closed its issuance of $400 million of its ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| JP Associates raises $150 mln to part finance convertible bonds maturing on Sep 12; shares tumble | India Investment News | 8/29/2012 | New Delhi: Indian cement manufacturer Jaiprakash Associates Ltd Wednesday said it has raised $150 million (about Rs 8.35 billion) through foreign currency convertible bonds (FCCBs), to part fund its existing convertible bonds maturing next ... |
| Barclays Bank PLC Extends Its Sponsorship of Premier League Through 2016 | Islamic Finance News | 8/29/2012 | Dubai, Aug. 29 -- Barclays Bank PLC and the Premier League have agreed on a new 3 years deal seasons (from 2013-14) until the end of the 2015-16 season to continue as the global title sponsor of the Barclays Premier League. |
| BUSINESSWIRE: Philip Morris International Inc . to Host Webcast of Presentation | AWP Original Press Releases | 8/29/2012 | at Barclays Capital Back-To-School Consumer Conference Regulatory News: Philip Morris International Inc. (NYSE/Euronext Paris: PM) will host a live audio webcast of the company's remarks and question-and-answer session by Jacek Olczak, Chief ... |
| UPDATE: Barclays Capital Reiterates Overweight Rating, Lowers PT on Baidu.com | Benzinga.com | 8/29/2012 | In a report published Wednesday, Barclays Capital reiterated its Overweight rating on Baidu.com (NASDAQ: BIDU), but lowered its price target from $189.00 to $153.00. |
| Calpine to Present at Investor Conferences in September | Business Wire | 8/29/2012 | -- CEO Jack Fusco to attend Barclays Capital CEO Energy / Power Conference on September 4, 2012 -- COO Thad Hill to attend Bank of America Merrill Lynch Power & Gas Leaders Conference on September 20, 2012 ... |
| CORRECTING and REPLACING: Texas Capital Bancshares to Present at Barclays Capital 2012 Global Financial Services Conference | Business Wire | 8/29/2012 | DALLAS--(BUSINESS WIRE)--August 29, 2012-- The date of the conference in release should read: Wednesday, September 12, 2012 (sted Monday, September 12, 2012). |
| Western Gas to Present at Upcoming Barclays CEO Energy-Power Conference | Business Wire | 8/29/2012 | HOUSTON--(BUSINESS WIRE)--August 29, 2012-- Western Gas Partners, LP (NYSE:WES) today announced that Donald R. Sinclair, President and CEO, will present at the 2012 CEO Energy-Power Conference, sponsored by Barclays Capital, in New York, ... |
| Husky Energy to Present at Barclays Capital CEO Energy-Power Conference | Marketwire | 8/29/2012 | CALGARY, ALBERTA--(Marketwire - Aug. 29, 2012) - Husky Energy Inc. (TSX:HSE) announces that Chief Financial Officer Alister Cowan will be presenting at the Barclays Capital CEO Energy-Power Conference in New York, New York. |
| NAB to Price GBP250M 14-Year Covered Bond at Gilts +1.20 | Dow Jones Global FX & Fixed Income News | 8/29/2012 | National Australia Bank Ltd. (NAB.AU) is planning to offer a 250-million-pound ($394.9-million), 14-year covered bond, one of the banks running the deal said Wednesday. |
| Sources Say Barclays May Face U.K. Criminal Probe On Payments to Qatar Sovereign Fund -Bloomberg | Dow Jones News Service | 8/29/2012 | Barclays Plc (BARC.LN, BCS) may be facing a criminal probe by the U.K.'s Serious Fraud Office over disclosure of payments made in 2008 to Qatar's sovereign wealth fund as the bank sought funding, Bloomberg News reported Wednesday, citing ... |
| Google Plans to Sell Motorola Mobility Unit That Produces Set-Top Boxes -Bloomberg | Dow Jones News Service | 8/29/2012 | Corrections & Amplifications This flash was corrected at 3:17 p.m. EDT to reflect that it was sources which said that Google's plan to sell Motorola Mobility Home Business Unit is in the very early stages. The original version said it ... |
| DJ Barclays Confirms Probe Into Payments Between Barclays , Qatar Holding | Dow Jones Chinese Financial Wire | 8/29/2012 | LONDON--Barclays PLC (BARC.LN), a global financial services provider, said confirmed Wednesday that the Serious Fraud Office has commenced an investigation into payments under certain commercial agreements between Barclays and Qatar Holding ... |
| *DJ NAB to Price GBP250M 14-Year Covered Bond at Gilts +1.20 | Dow Jones Institutional News | 8/29/2012 | 29 Aug 2012 11:49 EDT DJ National Australia Bank to Sell GBP250M 14-Year Bond - Lead Bank By Ben Edwards National Australia Bank Ltd. (NAB.AU) is planning to offer a 250-million-pound ($394.9-million), 14-year covered bond, one of the banks ... |
| Barclays appoints Deloitte vice chair to support Libor probe | Citywire | 8/29/2012 | S & P code for assoc. stock..: E:BARC Barclays has appointed Russell Collins to the role of executive leader of the review into Barclays' business practices after the bank was exposed for rigging Libor. |
| Noble Corp . to Participate at the Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 8/29/2012 | Noble Corp. announced that David W. Williams, Chairman, President and CEO, Noble Corp., will present at the Barclays Capital CEO Energy-Power Conference in New York City on Thursday, September 6, beginning at 8:25 a.m. U.S. Eastern Daylight ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/29/2012 | TIDMIEGY RNS Number : 9544K iShares Barclays Euro Gov Bond 5-7 29 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/29/2012 | TIDMIESP RNS Number : 9596K iShares V Spain Treasury EUR 29 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-Aug-12 NAV PER SHARE: Official NAV EUR 122.81506 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jaiprakash Associates issues FCCB up to USD200 million | Dion News Service | 8/29/2012 | Jaiprakash Associates Ltd informed that it has issued FCCB up to USD200 million through Barclays Bank plc and Standard Chartered Bank. The two banks are acting as joint lead managers for the offer, the company said in its filing to the BSE ... |
| Bonus cap sparks Barclays trader exodus | Saskatoon Star Phoenix | 8/29/2012 | Barclays Plc spent a decade assembling a team of the most successful gas and power traders in Europe. It took less than 16 months to lose most of them. |
| Barclays Confirms Serious Fraud Office Probe Into Payments To Qatar Fund | Dow Jones Global Equities News | 8/29/2012 | --Latest blow to hit beleaguered bank after Libor manipulation scandal --Follows FSA probe into Barclays raising of funds during crisis By Marietta Cauchi |
| U.S. Lawmakers Scale Back Libor Document Request | Dow Jones Top Global Market Stories | 8/29/2012 | WASHINGTON--Members of Congress have given the Federal Reserve Bank of New York more time to hand over documents about how much officials knew about manipulation of a key interest rate, aides said Wednesday. |
| Barclays goes international with Pingit | MarketLine (a Datamonitor Company), Company News | 8/29/2012 | Barclays PLC, a financial services provider, is planning to launch the mobile payments service Barclays Pingit, internationally. The service will reportedly enable customers to send and receive money across international borders instantly, ... |
| Barclays ' Gardiner: Too early to bet on Spanish or Italian equities | Fundweb | 8/29/2012 | Investors should remain wary on the depressed Spanish and Italian stockmarkets despite seemingly attractive valuations, according to Barclays' Kevin Gardiner. |
| Fresh probe to be ordered against Barclays | Global Banking News | 8/29/2012 | UK-based Barclays Plc (LSE: BARC) could face a fresh probe over payments the bank made in 2008 to Qatar's sovereign wealth fund. The Serious Fraud Office is expected to initiate an investigation in this regard. |
| Scottish and Southern Energy Plans Public Offering Of Bonds | GlobalData Financial Deals Tracker | 8/29/2012 | Scottish and Southern Energy plc (SSE plc), a company engaged in generation, transmission, distribution and supply of electricity and gas, intends to issue potential hybrid capital bonds in a public offering. |
| SFO probes Barclays Qatar payments | The Irish Examiner | 8/29/2012 | The Serious Fraud Office has launched an investigation into payments made between Barclays and Middle East investors it tapped for funds at the height of the financial crisis. |
| Oil-Field Service M&A Remains Strong as Deal Values Rise | Energy Intelligence Finance | 8/29/2012 | The number of M&A transactions announced in the oil-field services sector has continued its strong pace into the second half of the year, but the average transaction value has risen, according to a recent analysis of internal and ... |
| Noble Corporation to Present at the Barclays Capital CEO Energy-Power Conference | ENP Newswire | 8/29/2012 | Release date - 24082012 ZUG, Switzerland - Noble Corporation (NYSE: NE) today announced that David W. Williams, Chairman, President and Chief Executive Officer, Noble Corporation, will present at the Barclays Capital CEO Energy-Power ... |
| Barclays continues to grow its US Financial Institutions team | ENP Newswire | 8/29/2012 | Release date - 28082012 Barclays has appointed Christopher Van Houten as Relationship Director within its Financial Institutions team based in New York. Van Houten will be responsible for establishing and strengthening Barclays transaction ... |
| Barclays -Retailers pin hopes on German consumers in a bid to beat the British high street blues | ENP Newswire | 8/29/2012 | Release date - 28082012 Two thirds of British retailers (66 per cent) expect their overseas sales to increase over the next five years and name Germany as the market most likely to provide growth according to research from Barclays. |
| American Water's Jeff Sterba to Speak at Barclays Capital CEO Energy-Power Conference | Entertainment Close-Up | 8/29/2012 | American Water Works Company, Inc., a publicly traded U.S. water and wastewater utility company, announced that President and Chief Executive Officer Jeff Sterba will be a presenter at the 4th Annual Barclays Capital CEO Energy-Power ... |
| Material Matters: Thermal Coal, Steel, Base Metals | FN Arena | 8/29/2012 | - Thermal coal prices likely to be capped - Deutsche Bank reviews Australian steel sector results - Citi updates views on non-ferrous metals - Barclays reviews copper and nickel market outlooks |
| Barclays makes new appointment to US financial institutions team | Global Banking News | 8/29/2012 | Barclays Plc (LSE: BARC) has announced that it has added a relationship director to its financial institutions team. The bank said that it has named Christopher Van Houten as relationship director within its financial institutions team based ... |
| Citi names head of Asia Pacific operations | Global Banking News | 8/29/2012 | Citigroup Inc (NYSE: C) has named a head for its Asia-Pacific corporate finance. According to Reuters, the bank hired Alex Schrantz from Barclays Plc (LSE: BARC) as its new head of corporate finance for Asia-Pacific. |
| Astoria's CEO to Address Barclays Capital 2012 Global Financial Services Conference | Health & Beauty Close-Up | 8/29/2012 | Astoria Financial Corp. said that it will be participating in the Barclays Capital 2012 Global Financial Services Conference on Tuesday, September 11. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 8/29/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Barclays investment deal with Qatar probed | Agence France Presse | 8/29/2012 | Britain's Serious Fraud Office (SFO) has launched a probe into the 2008 investment deal between Barclays and Qatar's sovereign wealth fund, the bank announced on Wednesday. |
| Barclays says UK fraud unit starts investigation | Reuters News | 8/29/2012 | LONDON, Aug 29 (Reuters) - Barclays confirmed that the UK's fraud investigation unit, the Serious Fraud Office, has started an investigation into certain payments between the British bank and Qatar. |
| Moody's Fully Supported Municipal & IRB Deals | Moody's Investors Service Press Release | 8/29/2012 | ASSIGNMENTS Harris County Cultural Education Facilities Finance Corporation, TX, Medical Facilities Revenue Refunding Bonds US$ 75.00M Ser. 2012C due 2045 ...A2/VMIG 1 |
| Moody's : No negative rating impact on Bradford & Bingley Covered Bonds Programme due to deed of undertaking | Moody's Investors Service Press Release | 8/29/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "swap counterparty") relating to a Swap Agreement between Bradford & Bingley Covered Bonds LLP (the "LLP") and the swap ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRW3) - (ISIN US06738KRW35) | Moody's Investors Service Ratings Delivery Service | 8/29/2012 | CUSIP: 06738KRW3 ISIN: US06738KRW35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L279) - (ISIN US06740L2795) | Moody's Investors Service Ratings Delivery Service | 8/29/2012 | CUSIP: 06740L279 ISIN: US06740L2795 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229195 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6E6) - (ISIN US06738K6E64) | Moody's Investors Service Ratings Delivery Service | 8/29/2012 | CUSIP: 06738K6E6 ISIN: US06738K6E64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823161786 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TFA0) - (ISIN US06741TFA07) | Moody's Investors Service Ratings Delivery Service | 8/29/2012 | CUSIP: 06741TFA0 ISIN: US06741TFA07 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823212819 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA33) - (ISIN US06738CA336) | Moody's Investors Service Ratings Delivery Service | 8/29/2012 | CUSIP: 06738CA33 ISIN: US06738CA336 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820098468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G613) - (ISIN US06738G6136) | Moody's Investors Service Ratings Delivery Service | 8/29/2012 | CUSIP: 06738G613 ISIN: US06738G6136 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055473 |
| Russell Collins and Boston Consulting Group appointed to support Salz Review | M2 Presswire | 8/29/2012 | Barclays today announces the appointment of Russell Collins to the post of Executive Leader of the Review into Barclays business practices, led by Anthony Salz. The Boston Consulting Group has also been named as the principal professional ... |
| Barclays confirms SFO investigation | M2 Presswire | 8/29/2012 | Barclays confirms that the Serious Fraud Office has commenced an investigation into payments under certain commercial agreements between Barclays and Qatar Holding LLC. |
| Barclays PLC Faces UK Fraud Probe On Qatar Payments-Reuters | Reuters Significant Developments | 8/29/2012 | Date Announced: 20120829 Reuters reported that Britain's fraud prosecutors have launched a criminal probe into payments between Barclays PLC and Qatar Holding, the British bank confirmed, adding to an ongoing regulatory investigation into ... |
| Moody's updates on Clavis Securities PLC Series 2006-1 | Daily The Pak Banker | 8/29/2012 | London: Global rating agency Moody's has assessed that the execution of a deed of undertaking by Barclays Bank Plc relating to swap agreements between Clavis Securities PLC Series 2006-1 and Barclays Bank PLC will not, in and of itself and ... |
| Google may want to sell Horsham Motorola plant | Philadelphia Business Journal Online | 8/29/2012 | Google Inc. wants to sell the Horsham, Pa.-based unit of its Motorola Mobility subsidiary that makes cable-television set-top boxes, according to a Bloomberg LP report. |
| SFO PROBES BARCLAYS QATAR PAYMENTS BARCLAYS HIT BY THREE SCANDALS | Press Association National Newswire | 8/29/2012 | The Serious Fraud Office has launched an investigation into payments made between Barclays and Middle East investors it tapped for funds at the height of the financial crisis. |
| BARCLAYS HIT BY THREE SCANDALS | Press Association National Newswire | 8/29/2012 | Here is a round-up of three scandals affecting Barclays: :: Libor rate-rigging Barclays paid £290 million to settle claims that it used underhand tactics to try to rig financial markets. |
| Oceaneering to Present at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/29/2012 | HOUSTON, Aug. 29, 2012 /PRNewswire/ -- Oceaneering International, Inc. (NYSE:OII) announced today that M. Kevin McEvoy, President and Chief Executive Officer, will deliver a presentation at the Barclays Capital CEO Energy-Power Conference ... |
| FMC Technologies to Address Attendees at the 2012 Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/29/2012 | HOUSTON, Aug. 29, 2012 /PRNewswire/ -- FMC Technologies, Inc. (NYSE: FTI) announced today that John T. Gremp, Chairman and Chief Executive Officer, will address attendees at the following event: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/29/2012 | TIDMAMEC RNS Number : 0426L AMEC PLC 29 August 2012 AMEC plc 29 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| Barclays PLC Barclays confirms SFO investigation | Regulatory News Service | 8/29/2012 | TIDMBARC RNS Number : 0459L Barclays PLC 29 August 2012 29 August 2012 Barclays PLC Barclays confirms SFO investigation Barclays confirms that the Serious Fraud Office has commenced an investigation into payments under certain commercial ... |
| Barclays Bank Ireland boosts trade finance practice | Trade Finance | 8/29/2012 | The Irish-arm of Barclays Bank has bolstered its trade finance division with the hire of a new director of structured trade and sales finance in order to provide increased support to Irish companies looking to trade internationally. |
| Barclays names director of FI trade | Trade Finance | 8/29/2012 | Barclays continues to grow its Trade and Working Capital team and Financial Institutions (FI) business with the appointment of Jim Murphy as Director of FI Trade. |
| Barclays Sheikh probe; BARCLAYS is being investigated by the Serious Fraud Office over its £11billion credit crunch bailout by wealthy Sheikhs, the banking giant revealed last night. | thescottishsun.co.uk | 8/29/2012 | The criminal probe into the company comes just two months after it was fined for fiddling Libor banking rates. Sources say prosecutors are examining payments Barclays made to Qatar's sovereign wealth fund in 2008 — allegedly as it sought to ... |
| PRESS DIGEST - British business - Aug 30 | Reuters News | 8/29/2012 | The Times FRAUD INQUIRY IS NEW BLOW TO BARCLAYS Barclays was hit by a devastating blow on Wednesday as it admitted that it was under criminal investigation by the Serious Fraud Office over suspicious payments made in 2008 when it was seeking ... |
| BARCLAYS HIT BY THREE SCANDALS | Press Association National Newswire | 8/29/2012 | Here is a round-up of three scandals affecting Barclays: :: Libor rate-rigging Barclays paid £290 million to settle claims that it used underhand tactics to try to rig financial markets. |
| 6-K SEC FILING | BARCLAYS PLC | 8/29/2012 | -- |
| The Coca-Cola Company ; The Coca-Cola Company to Participate in Barclays Capital Back-to-School Consumer Conference | Food Weekly News | 8/30/2012 | 2012 AUG 30 (VerticalNews) -- By a News Reporter-Staff News Editor at Food Weekly News -- The Coca-Cola Company announced that Jose Octavio Reyes, President, Latin America Group, will present at the Barclays Capital Back-To-School Consumer ... |
| Barclays appoints Antony Jenkins , head of retail banking, as new CEO | Associated Press Newswires | 8/30/2012 | LONDON (AP) - Barclays PLC on Thursday named the head of its retail and business banking operations as its new chief executive, as shares in the crisis-hit group dropped following news of a new investigation into the bank's deals. |
| BARCLAYS FACES FRESH CRIMINAL PROBE | ARKA - News (Armenia) | 8/30/2012 | BANKING NEWS YEREVAN, August 30. /ARKA/. The Serious Fraud Office has launched a second criminal investigation into Barclays as the agency examines payments the bank made as part of its 2008 Middle Eastern capital raising, CNBC reports ... |
| SFO set to probe Barclays ' rescue by Qatar's sovereign wealth fund | ArabianMoney.net | 8/30/2012 | The UK's Serious Fraud Office is set to open a criminal investigation into payments made by Barclays Bank in connection with its 2008 rescue by the Qatar Investment Authority which then teamed up with an Abu Dhabi sovereign wealth fund to ... |
| CMS Energy 's Chief Financial Officer to Present Company Overview at Barclays Capital CEO Energy/Power Conference | India Energy News | 8/30/2012 | New Delhi, Aug. 30 -- MS Energy announced today that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays Capital CEO Energy/Power Conference on Wednesday, Sept. 5. |
| NV Energy to Present at Barclays Conference | India Energy News | 8/30/2012 | New Delhi, Aug. 30 -- NV Energy, Inc. (NYSE: NVE) announced today that its senior management will present at the Barclays Capital CEO Energy - Power Conference on September 5, 2012 at 2:25 p.m. EDT in New York. A live webcast of the ... |
| The Mill's Bares joins Realise | Broadcast | 8/30/2012 | The Mill's 3D creative director Jordi Bares has joined post-production firm Realise. His credits include commercials for Adidas, Citröen and Guinness. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 8/30/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 8/30/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 30/08/12 Issue Barclays Bank PLC - Series 112 EUR 50,000,000 Subordinated FRN due 01 Mar 2022 ... |
| Newell Rubbermaid to Present at Barclays Capital Back-to-School Consumer Conference | Business Wire | 8/30/2012 | ATLANTA--(BUSINESS WIRE)--August 30, 2012-- Newell Rubbermaid Inc. (NYSE: NWL) announced today that President and Chief Executive Officer Michael Polk will present at the Barclays Capital Back-to-School Consumer Conference. The ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Williams CEO to Present at 2012 Barclays Capital CEO Energy-Power Conference | Business Wire | 8/30/2012 | TULSA, Okla.--(BUSINESS WIRE)--August 30, 2012-- Williams' (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2012 Barclays Capital CEO Energy-Power Conference on Wednesday, Sept. 5 at ... |
| Bank of America to Present at the Barclays Global Financial Services Conference | Business Wire | 8/30/2012 | CHARLOTTE, N.C.--(BUSINESS WIRE)--August 30, 2012-- Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Monday, September 10, 2012 at noon Eastern Time. A ... |
| Suncor Energy to present at the 2012 Barclays Capital CEO Energy-Power Conference | Marketwire | 8/30/2012 | CALGARY, ALBERTA--(Marketwire - Aug. 30, 2012) - Steve Williams, president and chief executive officer of Suncor Energy will present at the Barclays Capital CEO Energy-Power Conference on Tuesday, September 4 at 3:45 p.m. ET. |
| Barclays faces SFO probe over Qatar payments | City AM | 8/30/2012 | THE SERIOUS Fraud Office (SFO) is investigating payments between Qatar and Barclays, the bank confirmed yesterday. Barclays said it is complying with the fraud squad's probe, which is in its early stages. |
| Barclays Shares -1.1% After Detailing SFO Action, Naming New CEO | Dow Jones Global FX & Fixed Income News | 8/30/2012 | Barclays Shares -1.1% After Detailing SFO Action, Naming New CEO |
| Fortum Plans 10-Year Benchmark Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 8/30/2012 | Finnish utility company Fortum OYJ (FUM1V.HE) is planning a benchmark-size, euro-denominated, 10-year bond, one of the banks running the deal said Thursday. |
| Fortum Prices EUR1B 2.25% 10-Year Bond At 99.171 | Dow Jones Global FX & Fixed Income News | 8/30/2012 | Finnish utility company Fortum OYJ (FUM1V.HE) priced a EUR1 billion 10-year bond, one of the banks running the deal said Thursday. Barclays PLC, BNP Paribas SA, Deutsche Bank AG and Mitsubishi UFJ Securities International are the lead ... |
| GKN Plans Series of Investor Meetings Ahead of Potential Bond | Dow Jones Global FX & Fixed Income News | 8/30/2012 | GKN PLC (GKN.LN), an automotive and aerospace components manufacturer, has planned a series of investor meetings ahead of a potential bond, one of the banks organizing the meetings said Thursday. |
| Siemens Prices EUR400M 2014 0.375% Bond at 99.964 | Dow Jones Global FX & Fixed Income News | 8/30/2012 | German electronics and electrical engineering company Siemens AG (SIE.XE) has priced its euro and sterling-denominated multi-tranche bond, said one of the banks on the sale Thursday. |
| See no stimulus from Jackson Hole; ECB may ease: Barclays | CNBC-TV18 | 8/30/2012 | Like most market experts Olivier Desbarres of Barclays Capital doesnât expect any stimulus measures to be announced at the much hyped Jackson Hole meeting scheduled tomorrow. |
| Antony Jenkins Named New Barclays CEO; France and Spain Committed to the Euro; Merkel in talks with the Chinese Premier, Wen Jiabao , W... | CNN International: Quest Means Business | 8/30/2012 | NINA DOS SANTOS, CNN ANCHOR: Less sparkle, more scruple, Barclays changes direction with Bob Diamond's replacement. Small step toward a big solution. (INAUDIBLE) for new calls for ACD action. And, ask me anything. Obama opens up online to ... |
| Barclays goes in-house for new CEO | CNN Wire | 8/30/2012 | NEW YORK (CNNMoney) -- Barclays named Antony Jenkins as its new chief executive, turning to the head of its retail and business banking unit to lead it in the wake of the Libor scandal. |
| A new boss at Barclays | CPI Financial | 8/30/2012 | Britain's Barclays and Barclays Bank (Barclays) have named Antony Jenkins, who describes the appointment as "a unique opportunity to restore Barclays' reputation," as its new Director and Group Chief Executive. |
| Barclays faces fraud probe over payments to Qatar | CPI Financial | 8/30/2012 | The UK's Serious Fraud Office (SFO) is investigating payments between Barclays and Qatar Holding made in 2008 Although neither Barclays nor the SFO will release further details of the investigation, it is understood that after the UK's ... |
| SFO to probe £6.8bn Barclays fundraising | Citywire | 8/30/2012 | The Serious Fraud Office (SFO) has launched an investigation into a Barclays fundraising four years ago. It comes as the bank - recently hit with a record £290 million fine for Libor rigging - attempted to draw a line under past scandals ... |
| Jenkins' salary tops £1m - but it's still a pay cut relative to Diamond's | Citywire | 8/30/2012 | S & P code for assoc. stock..: E:RBS Antony Jenkins, Barclays newly appointed group chief executive officer, will take home a salary of £1.1 million a year, less than its former boss Bob Diamond was awarded when he took on the role in ... |
| BARCLAYS ADDS TO UK BANKING SHAME | Daily Mail | 8/30/2012 | THE reputation of the City of London was dealt another blow last night after a probe was launched into the deal which kept Barclays afloat at the peak of the financial crisis. |
| Scandal-stricken Barclays gets new CEO | Deutsche Welle | 8/30/2012 | Britain's Barclays has appointed retail banker Antony Jenkins its new chief executive. The new man at the helm will have to deal with the aftermath of a recent management shake-up in the wake of a rate fixing scandal. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Shares -1.1% After Detailing SFO Action, Naming New CEO | Dow Jones News Service | 8/30/2012 | Barclays Shares -1.1% After Detailing SFO Action, Naming New CEO |
| WSJ UPDATE: Barclays ' New CEO Faces Tough Balancing Act | Dow Jones News Service | 8/30/2012 | LONDON-Barclays PLC (BCS, BARC.LN) tapped longtime executive Antony Jenkins to become its new chief, ending a nearly two-month leadership vacuum at the giant British bank following the sudden resignation of former chief Robert Diamond ... |
| WSJ BLOG/MarketBeat: Morning Links: Has Housing Bottomed? | Dow Jones News Service | 8/30/2012 | (This story has been posted on The Wall Street Journal Online's Market Beat blog at http://blogs.wsj.com/marketbeat.) By Steven Russolillo Don't believe the near-term data, we've not reached a housing bottom -- Real Clear Markets |
| WSJ BLOG/Deal Journal: Deals of the Day: Barclays Taps Retail Boss to Lead Bank | Dow Jones News Service | 8/30/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ BLOG/Deal Journal: Barclays New CEO Has Had Sights on U.S. Retail Presence | Dow Jones News Service | 8/30/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Now that Barclays is being run by a British retail bank executive, don't expect the bank to stop looking toward ... |
| WSJ: New Barclays CEO Comes From a Safer Wing of the Banking Industry | Dow Jones News Service | 8/30/2012 | --Antony Jenkins largely untarnished by scandals swirling around Barclays --Barclays's retail division performed well under his leadership --Jenkins has often underlined the importance of getting back to the basics of banking |
| WSJ BLOG/Real Time Economics: Who's In and Who's Not at Fed Jackson Hole Meeting | Dow Jones News Service | 8/30/2012 | (This story has been posted on The Wall Street Journal Online's Real Time Economics blog at http://blogs.wsj.com/economics .) By Jon Hilsenrath |
| PRESS RELEASE: Dresser-Rand to Present at Barclays Capital CEO Energy - Power Conference | Dow Jones Institutional News | 8/30/2012 | Dresser-Rand to Present at Barclays Capital CEO Energy - Power Conference PR Newswire HOUSTON, Aug. 30, 2012 HOUSTON, Aug. 30, 2012 /PRNewswire/ -- Dresser-Rand Group Inc. ("Dresser-Rand" or the "Company") (NYSE: DRC), a global supplier of ... |
| Barclays appoints Antony Jenkins as its new CEO | Dion News Service | 8/30/2012 | Britain's Barclays Bank Thursday announced the appointment of a new chief executive, Antony Jenkins, following the resignation of former CEO Robert Diamond. |
| SFO launches Barclays probe; AROUND THE UK | South Wales Echo | 8/30/2012 | BARCLAYS revealed last night that the Serious Fraud Office has launched an investigation into payments made between the bank and Qatar at the height of the financial crisis. |
| BANKRUPTCIES | The Post-Standard | 8/30/2012 | These are commercial and personal bankruptcies of $1,000 or more filed recently in the U.S. Bankruptcy Court for the Northern District of New York in Utica. The list includes major unsecured creditors when available. Bankruptcy definitions: ... |
| Fraud inquiry is new blow to Barclays ; Suspicion over payments linked to Gulf rescue agreement | The Times | 8/30/2012 | Barclays was hit by a devastating blow last night as it admitted that it was under criminal investigation by the Serious Fraud Office over suspicious payments made in 2008 when it was seeking a rescue from investors in the Gulf. The bank is ... |
| Profile: Antony Jenkins – the 'nice guy' of banking; Antony Jenkins , the new chief executive of Barclays, has been described by colleagues as a talented "nice guy" of banking. | The Telegraph Online | 8/30/2012 | In many senses, he is everything his flashier predecessor Bob Diamond is not. He is from Manchester, likes running marathons and has never handed the Premier League trophy to John Terry. |
| 'Nice guy' Antony Jenkins ' appointment as Barclays chief sounds the death knell for the Masters of the Universe | The Telegraph Online | 8/30/2012 | Banking is changing. If proof were needed, look no further than the appointment of Antony Jenkins as Barclays' new chief executive. Unlike his brash, bonus-bagging, investment banking predecessor Bob Diamond, Jenkins comes from the retail ... |
| Damian Reece: new Barclays chief executive Antony Jenkins 'marks a new start' for the bank; The Telegraph's Head of Business, Damian Reece, says the announcement of Antony Jenkins as the new boss of Barclays marks a new start for the troubled bank, which is likely to "tone down" the significance of its investment banking arm. | The Telegraph Online | 8/30/2012 | Barclays will be looking to put its recent travails behind it following the appointment of Antony Jenkins as chief executive, according to Damian Reece. |
| Barclays boss has big job on his hands; Antony Jenkins has one of the toughest jobs in banking sorting out the problems facing Barclays . | The Telegraph Online | 8/30/2012 | Though Antony Jenkins is unlikely to have many illusions about the scale of the task facing him as the new chief executive of Barclays, a quick scan of the FSA's January letter to the bank's board is a good reminder of just how bad ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Antony Jenkins : the retail banker with the biggest job in banking; Antony Jenkins made his name in the competitve world of US retail banking. | The Telegraph Online | 8/30/2012 | If Bob Diamond was the American banker who made his name in Britain, then, Anthony Jenkins, has enjoyed the reverse career. Born in Britain, educated at Oxford, trained at Barclays, Mr Jenkins would eventually establish himself not in the ... |
| New inquiry into Barclays under way | The Daily Express | 8/30/2012 | BARCLAYS confirmed last night that it was being investigated by the Serious Fraud Office over a massive fundraising in 2008. It follows the disclosure last month that the City watchdog the Financial Services Authority was carrying out a ... |
| Barclays names Jenkins as chief executive | thetimes.co.uk | 8/30/2012 | Barclays today appointed a new chief executive after revealing yesterday that it was under criminal investigation by the Serious Fraud Office over suspicious payments made in 2008 when it was seeking a rescue from Middle East investors. |
| All change with 'nice guy' of banking | thetimes.co.uk | 8/30/2012 | The mild-mannered, softly-spoken, "nice guy" of banking marks a change of culture at the top of Barclays. Antony Jenkins, a former chief executive of Barclaycard and until his appointment today, the head of retail and business banking, has ... |
| Bain-Owned Contec Files for Bankruptcy Protection | The Wall Street Journal Online | 8/30/2012 | Contec Holdings Ltd., the cable-box repair company owned by Bain Capital Partners, filed for Chapter 11 bankruptcy protection Wednesday with a plan in hand to restructure some $360 million in debt. |
| Big Challenge for New Barclays CEO | The Wall Street Journal Online | 8/30/2012 | Barclays has moved quickly to fill the void at the top. The bank Thursday named Antony Jenkins, the head of its retail and business banking unit, to succeed Robert Diamond, who was forced to resign July 3 after the Libor rate-rigging ... |
| Barclays appoints new chief executive after Libor scandal | Xinhua News Agency | 8/30/2012 | LONDON, Aug. 30 (Xinhua) -- Britain's Barclays bank Thursday announced the appointment of a new chief executive following the shake-up of its leadership over the Libor interest-rate fixing scandal earlier this year. |
| Report: Former Barclays exec joins Citi as head of Asia-Pacific corporate finance | SNL Bank and Thrift Daily | 8/30/2012 | Citigroup Inc. named Alex Schrantz head of corporate finance for Asia-Pacific, Reuters reported Aug. 29, citing an internal memo obtained from Citi. |
| Barclays acknowledges criminal probe over Qatar payments | SNL European Financials Daily | 8/30/2012 | Barclays Plc said Aug. 29 that the U.K.'s Serious Fraud Office opened an investigation "into payments under certain commercial agreements between Barclays and Qatar Holding LLC." |
| Report: RBS hires Barclays exec for Asia-Pacific prime services | SNL European Financials Daily | 8/30/2012 | Royal Bank of Scotland Group Plc appointed William Egan to the newly created role of head of mandate sales for prime services in Asia-Pacific, Asian Investor reported Aug. 29, citing the bank. |
| Barclays PLC Antony Jenkins Appointed As Group CEO | Dow Jones Global Equities News | 8/30/2012 | LONDON--Barclays PLC (BARC.LN) and Barclays Bank PLC announced Thursday that Antony Jenkins has been appointed as Group Chief Executive of Barclays with immediate effect. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 8/30/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Names Antony Jenkins to Replace Bob Diamond as CEO | Dow Jones Global Equities News | 8/30/2012 | LONDON--Barclays PLC (BCS) on Thursday appointed Antony Jenkins as chief executive with immediate effect, replacing Bob Diamond, and plugging a gap in leadership atop the embattled U.K. bank. |
| UK Summary: FTSE Set For Opening Losses; Barclays Names New CEO | Dow Jones Global Equities News | 8/30/2012 | MARKET NEWS: FTSE 100 5743.53 -32.18 -0.56% FTSE 250 11387.69 +12.45 +0.11% FTSE AIM All-Share 677.31 -0.26 -0.04% Wednesday's closing prices |
| Barclays Shares -1.1% After Detailing SFO Action, Naming New CEO | Dow Jones Global Equities News | 8/30/2012 | Barclays Shares -1.1% After Detailing SFO Action, Naming New CEO |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 8/30/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 8/30/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: FTSE Opens in Red; WPP Tops Fallers | Dow Jones Global Equities News | 8/30/2012 | MARKET NEWS: FTSE 100 5729.46 -14.07 -0.24% FTSE 250 11354.24 -33.45 -0.29% FTSE AIM All-Share 678.30 +0.17 +0.03% |
| UK Summary: London Shares Pare Losses On UK Mortgage Data | Dow Jones Global Equities News | 8/30/2012 | MARKET NEWS: FTSE 100 5736.44 -7.09 -0.12% FTSE 250 11369.14 -18.55 -0.16% FTSE AIM All-Share 676.93 -1.20 -0.18% |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ BLOG/The Source: Barclays 's New CEO Antony Jenkins : Analysts React | Dow Jones Global Equities News | 8/30/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) Barclays named Antony Jenkins as chief executive, replacing Robert Diamond, and plugging a gap in leadership atop the embattled U.K. ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 8/30/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| HEARD ON THE STREET: Big Challenge for New Barclays CEO | Dow Jones Global Equities News | 8/30/2012 | Barclays (BARC.LN) has moved quickly to fill the void at the top. The bank Thursday named Antony Jenkins, the head of its retail and business banking unit, to replace Robert Diamond, forced to resign July 3 after the Libor rate-rigging ... |
| Barclays Finance Director: Core Capital Ratio to Fall to About 9.2% Under New Rules -Reuters | Dow Jones Global Equities News | 8/30/2012 | Barclays PLC (BCS) Group Finance Director Chris Lucas said the bank's Tier One capital ratio should be about 11.3% at the end of the year, but would be about 9.2% factoring in Basel III rules, Reuters reported Thursday. |
| Barclays ' new CEO Antony Jenkins to receive an annual salary of $1.7 million | ecPulse | 8/30/2012 | The British bank Barclays PLC named on Thursday Antony Jenkins as its new chief executive officer, replacing Bob Diamond who resigned in July after the bank admitted manipulating the Libor benchmark interest rate. |
| JP Associates slides 10% on FCCB issue; Goldman turns bearish | The Economic Times | 8/30/2012 | NEW DELHI: Jaiprakash Associates Ltd plunged over 10 per cent in afternoon trade on Wednesday after the company informed the exchanges that it has launched a foreign currency convertible bond (FCCB) issue of $150 million for repayment of ... |
| Russell Collins and Boston Consulting Group appointed to support Salz Review | ENP Newswire | 8/30/2012 | Release date - 29082012 Barclays today announces the appointment of Russell Collins to the post of Executive Leader of the Review into Barclays business practices, led by Anthony Salz. |
| Barclays confirms SFO investigation | ENP Newswire | 8/30/2012 | Release date - 29082012 Barclays confirms that the Serious Fraud Office has commenced an investigation into payments under certain commercial agreements between Barclays and Qatar Holding LLC. |
| NEW CHIEF EXECUTIVE FOR BARCLAYS IS NAMED | Evening Times | 8/30/2012 | Under-fire Barclays has named its retail and business banking boss Antony Jenkins as chief executive. His appointment comes one day after Barclays said the Serious Fraud Office was investigating payments made between Barclays and its Middle ... |
| Three Thousand People Were Evacuated Along Lake Pontchartrain Shore; Barclays Names Antony Jenkins as New CEO; Barclays Investigated Over Payments to Qatar Holding ; Over 700 Thousand People in New Orleans Lost Power Due to Hurricane Isaac | Fox Business Network: Imus in the Morning | 8/30/2012 | CONNELL MCSHANE, FOX BUSINESS ANCHOR: Well, the situation along the Gulf Coast remains extremely serious today. It's now a tropical storm. Isaac continues to slowly move out of the region but it's leaving behind widespread damage and ... |
| Barclays names Antony Jenkins as Group Chief Executive | Theflyonthewall.com | 8/30/2012 | Barclays announced that Antony Jenkins has been appointed as a Director and as Group Chief Executive of Barclays with immediate effect. Jenkins currently leads Barclays Retail and Business Banking business.  He has been a member of the ... |
| Barclays to help Google find buyers for Motorola unit | Global Banking News | 8/30/2012 | UK-based Barclays Plc (LSE: BARC) has been selected by Google to help it find buyers for a unit within Motorola Mobility. The unit sells set-top boxes and other equipment to cable television providers. It is expected that Motorola Mobility's ... |
| Barclays names new CEO | Global Banking News | 8/30/2012 | Barclays Plc (LSE: BARC) has announced that it has named a new CEO. The bank said that it has named Antony Jenkins, its current head of retail banking, as its new CEO. The firm had earlier named a former Bank of England executive director, ... |
| UK banks sell structured notes tied to South Korea | Global Banking News | 8/30/2012 | UK-based Standard Chartered (LSE: STAN) and Barclays Plc (LSE: BARC) have sold notes tied to South Korea. The banks have sold about USD300m of structured notes tied to the debt of South Korea. The sale came after Moody's Investors Service ... |
| Barclays names cross commodities analyst | Global Banking News | 8/30/2012 | UK-based Barclays Plc (LSE: BARC) has announced that it has hired a cross-commodities analyst. The bank has hired Sha Luo from CRU Strategies as a cross-commodities analyst. She is to be based in London and will have additional focus on ... |
| SFO launches investigation over Barclays payments to Qataris | The Guardian | 8/30/2012 | The Serious Fraud Office has launched an investigation into payments made after Barclays tapped Middle Eastern investors for emergency funds in 2008. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Picks Retail Banker to Replace Diamond | HedgeWorld News | 8/30/2012 | LONDON (Reuters)—Barclays named retail banker Antony Jenkins as chief executive on Thursday [Aug. 30], signaling a shift from riskier investment banking as it tries to recover from the interest rate-rigging scandal that brought down his ... |
| Barclays inquiry; National briefs | Huddersfield Examiner | 8/30/2012 | BARCLAYS has revealed that the Serious Fraud Office (SFO) has launched an investigation into payments made between the bank and Qatar at the height of the financial crisis. The bank said last month that the matter was being investigated by ... |
| Barclays faces SFO probe over Qatar payments | i | 8/30/2012 | News \| FINANCE The Serious Fraud Office has launched a formal investigation into Barclays' Middle Eastern rescue during the financial crisis. |
| New Barclays chief promises overhaul | The Irish Examiner | 8/30/2012 | Barclays handed the job of restoring its tarnished reputation to an insider today as another scandal threatened to engulf the UK bank. Antony Jenkins, who has been retail and banking boss since 2009, vowed to overhaul the bank after being ... |
| Barclays appoints retail head as new CEO | Khaleej Times | 8/30/2012 | Barclays PLC on Thursday named the head of its retail and business banking operations as its new chief executive, as shares in the crisis-hit group dropped following news of a new investigation into the bank's deals. |
| Jenkins appointed Barclays chief | Kuwait News Agency (Kuna) | 8/30/2012 | \| LONDON, Aug 30 (KUNA) -- Under-fire banking giant Barclays Thursday named its retail and business banking boss Antony Jenkins as chief executive, the bank announced. |
| Financial investors to exit investment in Elevation Pharmaceuticals | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/30/2012 | Deal In Brief Elevation Pharmaceuticals, Inc., a biopharmaceutical company focused on the development of new aerosol therapies for patients with respiratory diseases, has signed a definitive agreement to be acquired by Sunovion ... |
| Sunovion Pharmaceuticals to acquire Elevation Pharmaceuticals to acquire | MarketLine (a Datamonitor Company), Financial Deals Tracker | 8/30/2012 | Deal In Brief Sunovion Pharmaceuticals, Inc., a pharmaceutical company, has signed a definitive agreement to acquire Elevation Pharmaceuticals, Inc., a biopharmaceutical company focused on the development of new aerosol therapies for ... |
| Barclays Names Jenkins CEO | AdvisorOne | 8/30/2012 | Barclays has a new chief executive officer—Antony Jenkins, head of its consumer business, is taking over the spot vacated by Bob Diamond in the heat of the LIBOR scandal. His new position is effective immediately. |
| Barclays bank names Antony Jenkins as new chief executive | Agence France Presse | 8/30/2012 | British bank Barclays on Thursday named retail and business banking head Antony Jenkins as its new chief executive, replacing Bob Diamond who resigned last month over the interbank rate-rigging scandal. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/30/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays bullish on Israeli gas opportunities; Barclays ' stock picks are Tamar partner Isramco and Leviathan partner Ratio. | Israel Business Arena | 8/30/2012 | In a review on the global oil and gas industry, Barclays Capital gives a "positive" outlook on Israel's energy exploration and production industry, citing the scheduled start of commercial production from the Tamar gas field in the second ... |
| Barclays investment bankers prepare for revolution | Al Arabiya | 8/30/2012 | A promised return to stability for scandal-hit Barclays is the last thing its shamed investment bank can expect from a cultural revolution likely to bring battles over power and pay. |
| UPDATE 5-Barclays picks retail banker to replace Diamond | Reuters News | 8/30/2012 | * Troubled bank moves to fill vacant chairman, CEO roles * Jenkins says needs to transform group, modify culture * Wants return on equity to beat cost of capital |
| New Barclays CEO: Bold transformation needed - memo | Reuters News | 8/30/2012 | LONDON, Aug 30 (Reuters) - New Barclays chief executive Antony Jenkins said achieving his goals of becoming the "go to" bank for customers will require fast and bold change in how the business operates. |
| INTERVIEW-New Barclays CEO sets sights on "credible" RoE plan | Reuters News | 8/30/2012 | LONDON, Aug 30 (Reuters) - New Barclays Chief Executive Antony Jenkins is pulling back from the aggressive profitability targets set by his predecessor, saying his preferred target is to deliver a return on equity better than the lender's ... |
| MOVES-UBS , Barclays , Aareal Bank , Ernst & Young | Reuters News | 8/30/2012 | (Adds Credit Suisse, Securities America) Aug 30 (Reuters) - The following financial services industry appointments and departures were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| TIMELINE-Barclays ' appoints new CEO | Reuters News | 8/30/2012 | Aug 30 (Reuters) - Here is a timeline of significant events leading up to the appointment of new Barclays Chief Executive Antony Jenkins following the resignation of predecessor Bob Diamond over a rate-rigging scandal. |
| Barclays capital ratios to be hurt by new capital rules | Reuters News | 8/30/2012 | LONDON, Aug 30 (Reuters) - British bank Barclays Plc said its trading in August was ahead of a year ago, but estimated its core capital ratio would dip by more than 2 percentage points under tougher capital rules coming into force next year. |
| Barclays to help Google with sale of Motorola 's Home Business - report | M&A Navigator | 8/30/2012 | 30 August 2012 – US technology giant Google (NASDAQ:GOOG) is set on offloading Motorola Mobility's Home Business and has mandated UK investment bank Barclays (LON:BARC) to help it with the sale, Bloomberg reported on Thursday, quoting two ... |
| Barclays faces fraud probe over Qatar deal | The Mercury | 8/30/2012 | UK fraud prosecutors may open a criminal probe as soon as this week, into payments Barclays made in 2008 to Qatar's sovereign wealth fund as the bank sought to raise money, according to two people familiar with the case. |
| Barclays Qatar deal examined; home digest | Metro | 8/30/2012 | BARCLAYS is being investigated over payments made between the bank and Qatar at the height of the financial crisis. The Serious Fraud Office is thought to be examining the disclosure of payments when the bank raised more than £5billion from ... |
| Enough to have Absa investors turn blue | Business Day | 8/30/2012 | COMPANY COMMENT AS BARCLAYS moves to consolidate its grip on Absa, it is becoming increasingly clear that the UK bank is keen to do what was once unthinkable — rebranding Absa to Barclays. That was believed to be the plan when Barclays ... |
| Noble Corp . to Participate at the Barclays Capital CEO Energy-Power Conference | Manufacturing Close-Up | 8/30/2012 | Noble Corp. announced that David W. Williams, Chairman, President and CEO, Noble Corp., will present at the Barclays Capital CEO Energy-Power Conference in New York City on Thursday, September 6, beginning at 8:25 a.m. U.S. Eastern Daylight ... |
| Xcel Energy to Webcast Presentation at Barclays Capital Energy-Power Conference | Manufacturing Close-Up | 8/30/2012 | On Wednesday, September 5, Xcel Energy's Sr. Vice President and CFO, Teresa Madden, will speak to the financial community at Barclays Capital Energy-Power Conference in New York at 12:25 p.m. Eastern. |
| Barclays confirms Serious Fraud Office investigation | Money Marketing | 8/30/2012 | Barclays has revealed the Serious Fraud Office has begun an investigation into "payments under certain commercial agreements" with Qatar Holding. |
| Barclays appoints new chief executive | Money Marketing | 8/30/2012 | Barclays has appointed Antony Jenkins to replace Bob Diamond as its new chief executive in the aftermath of the Libor scandal. Jenkins is currently head of the bank's retail and business banking operations and has been a member of the group ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMG8) - (ISIN US06740PMG80) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06740PMG8 ISIN: US06740PMG80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232285 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PND4) - (ISIN US06740PND41) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06740PND4 ISIN: US06740PND41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232291 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJW2) - (ISIN US06738KJW27) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738KJW2 ISIN: US06738KJW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076657 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMF0) - (ISIN US06740PMF08) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06740PMF0 ISIN: US06740PMF08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822202229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCJ1) - (ISIN US06738JCJ16) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JCJ1 ISIN: US06738JCJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218923 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCW2) - (ISIN US06738JCW27) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JCW2 ISIN: US06738JCW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCQ5) - (ISIN US06738JCQ58) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JCQ5 ISIN: US06738JCQ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JL40) - (ISIN US06740JL409) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06740JL40 ISIN: US06740JL409 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822033755 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRW3) - (ISIN US06738KRW35) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738KRW3 ISIN: US06738KRW35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823055501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L279) - (ISIN US06740L2795) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06740L279 ISIN: US06740L2795 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229195 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDR9) - (ISIN US06741RDR93) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06741RDR9 ISIN: US06741RDR93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823213615 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDS7) - (ISIN US06741RDS76) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06741RDS7 ISIN: US06741RDS76 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823213618 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TFM4) - (ISIN US06741TFM45) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06741TFM4 ISIN: US06741TFM45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823213433 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMF0) - (ISIN US06740PMF08) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06740PMF0 ISIN: US06740PMF08 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822202229 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCQ5) - (ISIN US06738JCQ58) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JCQ5 ISIN: US06738JCQ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218909 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCJ1) - (ISIN US06738JCJ16) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JCJ1 ISIN: US06738JCJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218923 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCW2) - (ISIN US06738JCW27) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JCW2 ISIN: US06738JCW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822218925 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JE91) - (ISIN US06738JE911) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JE91 ISIN: US06738JE911 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822478754 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTS3) - (ISIN US06738JTS32) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JTS3 ISIN: US06738JTS32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686072 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTT1) - (ISIN US06738JTT15) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JTT1 ISIN: US06738JTT15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686046 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KRJ2) - (ISIN US06738KRJ24) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738KRJ2 ISIN: US06738KRJ24 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822675808 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTU8) - (ISIN US06738JTU87) | Moody's Investors Service Ratings Delivery Service | 8/30/2012 | CUSIP: 06738JTU8 ISIN: US06738JTU87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822686202 |
| Antony Jenkins appointed as Group Chief Executive | M2 Presswire | 8/30/2012 | Barclays PLC and Barclays Bank PLC ("Barclays") announce that Antony Jenkins has been appointed as a Director and as Group Chief Executive of Barclays with immediate effect. Mr Jenkins currently leads Barclays Retail and Business Banking ... |
| Barclays PLC Appoints Antony Jenkins As Group CEO | Reuters Significant Developments | 8/30/2012 | Date Announced: 20120830 Barclays PLC and Barclays Bank PLC (Barclays) announced that Antony Jenkins has been appointed as a Director and as Group Chief Executive (CEO) of Barclays with immediate effect. Mr Jenkins currently leads Barclays ... |
| Citi names Barclays ' Schrantz as head of Asia | MyPaper | 8/30/2012 | HONG KONG CITIGROUP has poached Mr Alex Schrantz from Barclays to be its new head of corporate finance for Asia-Pacific, according to an internal memo obtained by Reuters yesterday. |
| Jenkins appointed Barclays chief | Kidderminster Shuttle | 8/30/2012 | UNDER-fire banking giant Barclays has named its retail and business banking boss Antony Jenkins as chief executive. The appointment of Mr Jenkins comes a day after Barclays said the Serious Fraud Office (SFO) was investigating payments made ... |
| BARCLAYS BANKS ON ITS RETAIL BOSS TO RESTORE BATTERED REPUTATION | London Evening Standard | 8/30/2012 | BY Nick Goodway Barclays today named its head of retail banking Antony Jenkins as its new chief executive in a bid to leave the scandals of Libor rigging, mis-selling and fury over inflated investment bankers' pay behind it. |
| BASKETBOOZE! Nets fans can down shots later (1 a.m.) than MSG folks | New York Daily News | 8/30/2012 | HIGH ROLLERS will be able to drink until 1 a.m. at the new Barclays Center, thanks to a ruling by the State Liquor Authority that lets Brooklyn sport- and event-goers booze it up much longer than their counterparts at Madison Square Garden. ... |
| Barclays Picks One of Its Own as Chief | NYT Blogs | 8/30/2012 | 8:27 p.m. | Updated Barclays, which has been tarnished by scandal, appointed a new chief executive on Thursday, as the British bank looks to restore its reputation and overhaul its culture. |
| Morning Take-Out | NYT Blogs | 8/30/2012 | Barclays Names C.E.O. Amid Tumult | Barclays has appointed Antony Jenkins, head of the retail and business banking unit, to be its new chief executive, as the British bank deals with fallout from an interest-rate manipulation scandal and ... |
| As Barclays Retail Chief Rises, What of the Firm's Investment Bank? | NYT Blogs | 8/30/2012 | With the ascension of Antony Jenkins as Barclays' new chief executive, attention will inevitably fall to the part of the British bank that has grown the fastest in recent years: its investment bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names Christopher Van Houten as Relationship Director | Daily The Pak Banker | 8/30/2012 | London: Within its Financial Institutions team based in New York, Barclays named Christopher Van Houten as Relationship Director. The appointment follows the appointments earlier this year of David Scola, Managing Director and John ... |
| Google may want to sell Horsham Motorola plant | Philadelphia Business Journal Online | 8/30/2012 | Google (NASDAQ:GOOG) wants to sell the Horsham, Pa.-based unit of its Motorola Mobility subsidiary that makes cable-television set-top boxes, the Philadelphia Business Journal reports, citing Bloomberg. |
| JENKINS OFFERS SAFE PAIR OF HANDS | Press Association National Newswire | 8/30/2012 | The appointment of Antony Jenkins as the new boss of Barclays brought to an end uncertainty over leadership at a critical time for the bank. |
| Dresser-Rand to Present at Barclays Capital CEO Energy - Power Conference | PR Newswire (U.S.) | 8/30/2012 | HOUSTON, Aug. 30, 2012 /PRNewswire/ -- Dresser-Rand Group Inc. ("Dresser-Rand" or the "Company") (NYSE: DRC), a global supplier of rotating equipment and aftermarket parts and services, announced today that the Company will present at ... |
| Arch Coal President and CEO to Speak at Barclays 2012 CEO Energy/Power Conference on September 6, Live Webcast Available | PR Newswire (U.S.) | 8/30/2012 | ST. LOUIS, Aug. 30, 2012 /PRNewswire/ -- Arch Coal, Inc. (NYSE:ACI) today announced that its President and Chief Executive Officer, John W. Eaves, will speak at the Barclays Capital 2012 CEO Energy/Power Conference in New York City on ... |
| NV Energy To Present At Barclays Conference | PR Newswire (U.S.) | 8/30/2012 | LAS VEGAS, Aug. 30, 2012 /PRNewswire/ -- NV Energy, Inc. (NYSE: NVE) announced today that its senior management will present at the Barclays Capital CEO Energy - Power Conference on September 5, 2012 at 2:25 p.m. EDT in New York. A live ... |
| AEP CEO to Address Investors at Barclays Capital Conference | PR Newswire (U.S.) | 8/30/2012 | COLUMBUS, Ohio, Aug. 30, 2012 /PRNewswire/ -- American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Nicholas K. Akins, AEP president and chief executive officer, at the Barclays Capital CEO Energy-Power ... |
| W&T Offshore To Present At The Barclays CEO Energy And Power Conference | PR Newswire (U.S.) | 8/30/2012 | HOUSTON, Aug. 30, 2012 /PRNewswire/ -- W&T Offshore, Inc. (NYSE: WTI) announced that the Company will be presenting at the Barclays Capital CEO Energy and Power Conference to be held on September 4-6, 2012 in New York City. |
| CMS Energy 's Chief Financial Officer to Present Company Overview at Barclays Capital CEO Energy/Power Conference | PR Newswire (U.S.) | 8/30/2012 | JACKSON, Mich., Aug. 30, 2012 /PRNewswire/ -- CMS Energy announced today that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays Capital CEO Energy/Power Conference on ... |
| Stone Energy Corporation Announces Upcoming Presentation at Barclays Capital Energy-Power Conference | PR Newswire (U.S.) | 8/30/2012 | LAFAYETTE, La., Aug. 30, 2012 /PRNewswire/ -- Stone Energy Corporation (NYSE: SGY) today announced that David H. Welch, the company's Chairman, President and Chief Executive Officer, will be presenting at the Barclays Capital CEO ... |
| Barclays appoints Antony Jenkins as new Group Chief Executive | Press Trust of India | 8/30/2012 | London, Aug 30 (PTI) British banking major Barclays Plc, which was hit by the interest rate manipulation scandal, today appointed Antony Jenkins as its new Group Chief Executive. |
| Barclays PLC Antony Jenkins appointed as Group Chief Executive | Regulatory News Service | 8/30/2012 | TIDMBARC TIDM38AK RNS Number : 0478L Barclays PLC 30 August 2012 30 August 2012 Barclays PLC Antony Jenkins appointed as Group Chief Executive Barclays PLC and Barclays Bank PLC ("Barclays") announce that Antony Jenkins has been appointed as a ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/30/2012 | TIDMIEGY RNS Number : 0601L iShares Barclays Euro Gov Bond 5-7 30 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 29-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/30/2012 | TIDMIESP RNS Number : 0653L iShares V Spain Treasury EUR 30 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 29-Aug-12 NAV PER SHARE: Official NAV EUR 123.01432 ... |
| Barclays PLC Chris Lucas speaks at London investor conference | Regulatory News Service | 8/30/2012 | TIDMBARC RNS Number : 0359L Barclays PLC 30 August 2012 30 August 2012 Barclays PLC Chris Lucas speaks at London investor conference Chris Lucas, Group Finance Director, Barclays PLC is speaking today at the Nomura Financials Conference in London. |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/30/2012 | TIDMAMEC RNS Number : 1478L AMEC PLC 30 August 2012 AMEC plc 30 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| Manipulating Libor | Financial Director | 8/30/2012 | The system, and not Barclays, is to blame for the Libor rate-fixing scandal <p> I have used Barclays as lead arranger on two major successful refinancing projects, one in 2007 and another more recently. So I took both a personal and a ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investors Chronicle - magazine and web content: Barclays : new boss, same old problems. | Investors Chronicle - Magazine and Web Content | 8/30/2012 | Barclays' newly appointed chief executive, Antony Jenkins, will have his work cut out tackling the bank's entrenched structural problems - a new reputational threat is brewing, too |
| Investors Chronicle - magazine and web content: News & Tips: Barclays , Melrose, Kentz, JJB Sports , Salamander Energy , Cape, Shaft Sinker & more. | Investors Chronicle - Magazine and Web Content | 8/30/2012 | Traders are holding their breath ahead of tomorrow's Jackson Hole meeting Equity markets remain in a holding pattern ahead of the expected pronouncements from the world's central bankers at their Jackson Hole gathering, which starts ... |
| Barclays confirms Serious Fraud Office investigation | Mortgage Strategy | 8/30/2012 | Barclays has revealed the Serious Fraud Office has begun an investigation into "payments under certain commercial agreements" with Qatar Holding. |
| Barclays appoints new chief executive | Mortgage Strategy | 8/30/2012 | Barclays has appointed Antony Jenkins to replace Bob Diamond as its new chief executive in the aftermath of the Libor scandal. Jenkins is currently head of the bank's retail and business banking operations and has been a member of the group ... |
| 'Nice guy' Antony Jenkins ' appointment as Barclays chief sounds the death knell for the Masters of the Universe | The Telegraph Online | 8/30/2012 | Banking is changing. If proof were needed, look no further than the appointment of Antony Jenkins as Barclays' new chief executive. Unlike his brash, bonus-bagging, investment banking predecessor Bob Diamond, Jenkins comes from the retail ... |
| DJ UPDATE: Bain-Owned Contec Files for Chapter 11 Protection | Dow Jones Institutional News | 8/30/2012 | (Adds details throughout.) By Jacqueline Palank Contec Holdings Ltd., the cable-box repair company owned by Bain Capital Partners, filed for Chapter 11 bankruptcy protection Wednesday with a plan in hand to restructure some $360 ... |
| New Barclays boss Antony Jenkins on just £8.6m a year; THE new boss of BARCLAYS vowed the bank will change its ways yesterday — as he landed a huge £8.6million pay package. | thescottishsun.co.uk | 8/30/2012 | Antony Jenkins was promoted to succeed disgraced Bob Diamond as chief executive after three years in charge of retail and business banking. The appointment of the exec dubbed "Safe Hands" came 12 hours after Barclays admitted it faces a ... |
| Need to know: Jenkins takes over at Barclays | thetimes.co.uk | 8/30/2012 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| Veteran must show the strength to tame beast; Barclays deserves credit for a rapid appointment to end the drift | thetimes.co.uk | 8/30/2012 | Hours before being named Barclays' chief executive, Antony Jenkins called in at 108-110 Queen's Gate, South Kensington, the branch where he began as a graduate trainee in 1983. The visit, he says, reminded him of principles he learnt back ... |
| ADR -- Barclays PLC (BCS): Alert: Antony Jenkins Appointed As Group CEO | Citi | 8/30/2012 | -- |
| Alert: Barclays PLC (BARC.L) - Antony Jenkins Appointed As Group CEO | Citi | 8/30/2012 | -- |
| Barclays Alert : Antony Jenkins appointed as CEO; A good move | Deutsche Bank Equity Research | 8/30/2012 | -- |
| Jenkins announced as CEO | Canaccord Genuity | 8/30/2012 | -- |
| First Read: Barclays "New CEO Appointed" (Buy) Crutchley | UBS Equities | 8/30/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/30/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 8/30/2012 | -- |
| Barclays Investor Seminar; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 8/31/2012 | Organisation: Barclays plc Description: Barclays Investor Seminar for the global banking and financial services provider. Marcus Agius steps down as Chairman of Barclays on 31 Oct following his resignation this summer in the wake of the ... |
| Barclays appoints Antony Jenkins as new chief executive | TopNews.in | 8/31/2012 | UK's second-largest lender, Barclays Plc has announced that it has appointed Antony Jenkins as the new chief executive officer of the bank. Jenkins was working as the head of the bank's retail and business banking division. He said that his ... |
| Opinion; Jenkins appointed Barclays Chief Executive | Banking Newslink | 8/31/2012 | Antony Jenkins is appointed Group Chief Executive of Barclays Bank with immediate effect. Until this appointment he was CEO, Retail and Business banking. |
| Barclays faces fresh criminal probe | Banking Newslink | 8/31/2012 | Barclays confirmed media reports that it is the subject of a Serious Fraud Office investigation relating to the capital it raised from Qatar Holding LLC. |
| New CEO admits Barclays made 'serious mistakes' | Business Line (The Hindu) | 8/31/2012 | Bank now faces probe into fund-raising dealings with Qatar Barclays appointed the head of its retail and business banking division Antony Jenkins as its new Chief Executive on Thursday, as the beleaguered bank faces a new investigation, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 8/31/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Citigroup CEO Vikram Pandit to Present at the Barclays Capital Global Financial Services Conference | Business Wire | 8/31/2012 | NEW YORK--(BUSINESS WIRE)--August 31, 2012-- Vikram Pandit, Chief Executive Officer of Citi, will present at the Barclays Capital Global Financial Services Conference on Monday, September 10, 2012. The presentation is expected to begin at ... |
| Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | Business Wire | 8/31/2012 | DENVER--(BUSINESS WIRE)--August 31, 2012-- Whiting Petroleum Corporation's (NYSE: WLL) Chairman and CEO James J. Volker will present at the Barclays Capital CEO Energy/Power Conference at the Sheraton New York Hotel & Towers in New ... |
| Williams Partners to Present at 2012 Barclays Capital CEO Energy-Power Conference | Business Wire | 8/31/2012 | TULSA, Okla.--(BUSINESS WIRE)--August 31, 2012-- Williams Partners L.P. (NYSE: WPZ) announced today that Alan Armstrong, chief executive officer of its general partner, is scheduled to present at the 2012 Barclays Capital CEO Energy-Power ... |
| Beam Live Webcast Advisory | Business Wire | 8/31/2012 | Beam's Presentation on September 5(th) at Barclays Capital Consumer Conference to be Available Live on the Internet DEERFIELD, Ill.--(BUSINESS WIRE)--August 31, 2012-- |
| Barclays names new CEO | Calgary Herald | 8/31/2012 | Britain's Barclays has picked soft-spoken retail boss Antony Jenkins as its new chief executive to fill the shoes left by Bob Diamond, the colourful American investment banker who resigned after a rate-rigging scandal. |
| Steady hands will be navigating Barclays through murky waters | City AM | 8/31/2012 | THE appointment of Antony Jenkins as the new boss of Barclays is a clear indication that the Barclays of the future will be very different from that of the past. He may be an insider - a Barclays man - but Jenkins is a retail banker, having ... |
| JENKINS VOWS TO ¦MEND BARCLAYS | City AM | 8/31/2012 | Aug29 ANTONY Jenkins yesterday pledged to restore Barclays' tarnished reputation by taking the lead in reforming the industry, insisting he will wholeheartedly take part in schemes to boost lending and will seek to implement the new ... |
| Jenkins gets City backing as seasoned professional | City AM | 8/31/2012 | BARCLAYS is in for a sharp change of culture, despite the promotion of a leading insider to the top job, analysts said yesterday. Antony Jenkins joined the bank more than 30 years ago, with an interval at Citi, and as such could be open to ... |
| Hotline: Jordi Bares to join Realise | Campaign | 8/31/2012 | Jordi Bares, The Mill's 3D creative director, is joining the post-production company Realise as its deputy creative director. Bares has spent ten years at The Mill, working on post-production for ads including Sony PlayStation's 'mountain'. |
| Jenkins appointed Barclays chief; Business briefing | Coventry Telegraph | 8/31/2012 | UNDER-fire banking giant Barclays has named its retail and business banking boss Antony Jenkins as chief executive. The appointment of Mr Jenkins comes a day after Barclays said the Serious Fraud Office was investigating payments made ... |
| New funding for Pure student digs. | Property Week | 8/31/2012 | Pure Student Living, a London student accommodation brand formed by Carlyle Group and Generation Estates, has obtained £125m to fund three developments. |
| REBOOTING A DAMAGED BANK | Daily Mail | 8/31/2012 | Rushing to judgement on anything Barclays does is always a bit tricky. Before the ink is dry on the press release, some other nasty comes crawling out of the woodwork. |
| RETAIL INSIDER TAKES BARCLAYS REINS | Daily Mail | 8/31/2012 | IF YOU chopped him in half the bald eagle would be indelibly printed on his torso.' The reaction of veteran commentator David Buik at Cantor Index summed up the feeling of many in the City to the appointment of internal candidate Antony ... |
| THE £8.6M INSIDER WHO'S TAKING OVER AT BARCLAYS | Daily Mail | 8/31/2012 | SCANDAL-HIT Barclays has appointed insider Antony Jenkins on a package of up to £8.6million to replace disgraced former chief executive Bob Diamond. |
| New boss for scandal bank | Daily Star | 8/31/2012 | BARCLAYS named its retail banking boss Antony Jenkins as the new chief executive yesterday to lead the bank's fightback from recent scandals. |
| WSJ BLOG/Deal Journal: Deals of the Day: AMR, US Airways Draw Closer | Dow Jones News Service | 8/31/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Stephen Grocer Deals of the Day compiles this morning's biggest news about mergers and acquisitions, banking, bankruptcy and ... |
| WSJ BLOG/Deal Journal: Sharp Cut to Junk for First Time in Its 100 Years | Dow Jones News Service | 8/31/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) This isn't quite the 100 birthday celebration most companies are hoping for. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jenkins faces reputational battle as Barclays opts for safe pair of hands | The Scotsman | 8/31/2012 | Barclays named its retail and business banking boss Antony Jenkins as its new chief executive yesterday, in the hope of drawing a line under boardroom turmoil. |
| Comment : Jenkins has a tough gig even for an insider | The Scotsman | 8/31/2012 | Barclays appears to have taken the easy option by appointing one of its own to succeed Bob Diamond as chief executive. But the list of challenges facing Antony Jenkins means that he faces a difficult few months. |
| Insider takes the helm at Barclays ; AROUND THE UK | South Wales Echo | 8/31/2012 | BARCLAYS handed the job of restoring its tarnished reputation to an insider yesterday as another scandal threatened to engulf the bank. Antony Jenkins vowed to overhaul the bank after being named as immediate successor to Bob Diamond. His ... |
| Barclays picks old broom to clean mess | Business Times Singapore | 8/31/2012 | BARCLAYS Bank has appointed an insider - retail banking head Antony Jenkins - as its new chief executive to restore its battered reputation. |
| Bet of the day | The Times | 8/31/2012 | After a torrid few months spread-betters were nibbling at Barclays' share price. Punters chose to focus on the welcome appointment of a new chief executive and not on an investigation by the Serious Fraud Office into payments between the ... |
| Veteran must show the strength to tame beast | The Times | 8/31/2012 | Hours before being named Barclays' chief executive, Antony Jenkins called in at 108-110 Queen's Gate, South Kensington, the branch where he began as a graduate trainee in 1983. The visit, he says, reminded him of principles he learnt back ... |
| Future is bright, but don't mention the scandals | The Times | 8/31/2012 | As the latest crisis to engulf Barclays reverberated across the City, it was business as usual for the director allegedly most closely connected with the Qatari payments scandal. |
| Ready and willing: Jenkins vows to transform Barclays | The Times | 8/31/2012 | The new chief executive of Barclays signalled yesterday that he was abandoning the hallowed profits target of his predecessor, Bob Diamond, within hours of being named in the new role. |
| Business Barclays drops profits target [...] | The Times | 8/31/2012 | Business Barclays drops profits target New chief vows to end mistakes and transform bank Page 37 |
| Barclays names Diamond's successor ; New CEO Jenkins faces challenges amid investigations, lawsuits as analysts question if he is the ma... | TODAY (Singapore) | 8/31/2012 | LONDON — Barclays named Mr Antony Jenkins as its Chief Executive Officer, promoting the head of its consumer business as the United Kingdom lender recovers from the Libor scandal and considers whether to shrink its investment bank. |
| Tanzania's BR Solutions launches mobile phone directory | Telecompaper Africa | 8/31/2012 | <span style="font-family: arial, sans-serif;">Tanzania-based SMS mobile service firm BR Solutions has launched a mobile phone directory to provide information about business entities including location, products and services, and ... |
| Jenkins makes vow to stabilise Barclays | The Daily Express | 8/31/2012 | BARCLAYS yesterday turned to its retail and business banking boss Antony Jenkins to lead its fight back from the Libor rate-rigging scandal, as he was named the bank's new chief executive. |
| BARCLAYS APPOINTS INSIDER TO RESTORE ITS DAMAGED REPUTATION | The Journal, Newcastle | 8/31/2012 | BARCLAYS handed the job of restoring its tarnished reputation to an insider yesterday as another scandal threatened to engulf the UK bank. Antony Jenkins, who has been retail and banking boss since 2009, vowed to overhaul the bank after ... |
| Barclays bank on 'nice guy' Antony; New chief executive grew up in Stoke-on-Trent | The Sentinel | 8/31/2012 | NEW Barclays boss Antony Jenkins has pledged to restore its tarnished reputation as another scandal emerged at the banking giant. Mr Jenkins, who grew up in Stoke-on-Trent, was handed the top job of chief executive just hours after Barclays ... |
| Jenkins will focus on Barclays ' image | The Star | 8/31/2012 | British bank Barclays named retail and business banking head Antony Jenkins as its new chief executive yesterday, replacing Bob Diamond who resigned last month over the London interbank offered rate (Libor) rigging scandal. |
| NEW BARCLAYS BOSS ON JUST £8.6M A YEAR; (That's £3.5m LESS than disgraced ex-chief Bob) Sun CITY | The Sun | 8/31/2012 | THE new boss of BARCLAYS vowed the bank will change its ways yesterday — as he landed a huge £8.6million pay package. Antony Jenkins was promoted to succeed disgraced Bob Diamond as chief executive after three years in charge of retail and ... |
| We need to see more of the Mr Nice Guy | thetimes.co.uk | 8/31/2012 | Barclays' customers who think that the appointment of Antony Jenkins as chief executive will result in better service should not raise their hopes. The crowning of the soft-spoken 51-year-old Brit, with his mild manner and background in ... |
| Barclays appoints new CEO; Former head of retail and business banking to take over the reins | Waterloo Region Record | 8/31/2012 | LONDON -- Barclays PLC on Thursday named the head of its retail and business banking operations as its new chief executive, as shares in the crisis-hit group dropped following news of a new investigation into the bank's deals. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays ' new boss to 'modify culture'; Antony Jenkins inherits a daunting task as head of scandal-plagued bank | The Toronto Star | 8/31/2012 | LONDON -- Barclays named retail banker Antony Jenkins chief executive Thursday, signaling a shift away from riskier investment banking as it tries to recover from the interest-rate-rigging scandal that brought down the bank's last boss. |
| speed read | Townsville Bulletin | 8/31/2012 | Probe into Barclays loans SCANDAL-hit Barclays bank says it is facing yet another investigation this one relating to the billions it raised from Middle Eastern investors in 2008. |
| Restoring reputation of bank is top priority for £1.1m-a-year new chief | The Western Mail | 8/31/2012 | BARCLAYS yesterday appointed head of its retail and business banking division, Antony Jenkins, as its new chief executive with immediate effect Mr Jenkins, who has been on the executive committee since 2009, will be paid £1.1m a year in the ... |
| New boss at Barclays offsets shares hit over SFO inquiry; YESTERDAY IN THE CITY | Western Morning News | 8/31/2012 | Barclays shares were resilient yesterday as the appointment of a new chief executive softened the blow of a Serious Fraud Office investigation. |
| 18 chains report rise in sales for August Barclays appoints new chief executive | The Washington Post | 8/31/2012 | A group of 18 retailers, ranging from discounter Target to department-store chain Macy's, reported August sales that rose 6 percent, trade group International Council of Shopping Centers said Thursday. |
| 'A.J.' Signals a Change In Barclays 's Culture | The Wall Street Journal Europe | 8/31/2012 | Antony Jenkins, Barclays PLC's new chief executive, is everything his predecessor wasn't. During his tenure as head of Barclays, former CEO Robert Diamond built a reputation as a tough-talking, soccer-loving, American investment banker -- an ... |
| Barclays CEO's Priority: Repair Bank's Reputation | The Wall Street Journal Europe | 8/31/2012 | LONDON -- Barclays PLC named Antony Jenkins as its new chief executive, picking a longtime insider to try to resuscitate the British bank's battered reputation with regulators, politicians and the public following a wave of scandals. |
| Heard On The Street / Financial Analysis And Commentary | The Wall Street Journal Europe | 8/31/2012 | Big Challenge for New Barclays CEO Barclays has moved quickly to fill the void at the top. The bank has named Antony Jenkins, the head of its retail- and business-banking unit, to succeed Robert Diamond, who was forced to resign July 3 after ... |
| WSJ BLOG/India Real Time: Economists React: India's Growth Picks Up | Dow Jones Global Equities News | 8/31/2012 | (This story has been posted on The Wall Street Journal Online's India Real Time Report blog at http://blogs.wsj.com/indiarealtime.) India's gross domestic product grew 5.5% in the April-June period, beating analyst expectations. |
| New Barclays chief pledges to tackle profits and scandals | Fundweb | 8/31/2012 | New Barclays chief executive Antony Jenkins has promised to tackle the raft of scandals that have hit the bank in the past few months after admitting "serious mistakes" have been made. |
| DJ Patriot Coal Reports $135.6 Million Loss in July | Dow Jones Institutional News | 8/31/2012 | Patriot Coal Corp. (PCXCQ) lost $135.6 million in July, much of it coming from charges related to its bankruptcy case. In a Thursday filing with U.S. Bankruptcy Court in Manhattan, Patriot attributed $57.2 million of its loss directly to ... |
| WSJ BLOG/The Source: Broker Note Briefing: Friday | Dow Jones Global Equities News | 8/31/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Michele Maatouk The day of Fed Chairman Bernanke's big speech at Jackson Hole is finally upon us. But given the build-up over the ... |
| CLEANING UP; Shamed Barclays replace boss Bob Diamond .. but new man still gets £8.6m | The Daily Mirror | 8/31/2012 | BARCLAYS yesterday unveiled the man it hopes will rebuild its tarnished reputation. Antony Jenkins was named as the bank's new chief executive, replacing Bob Diamond who quit in July over the Libor rate fixing scandal. |
| An untainted choice to fix Barclays ' 'mistakes'; Antony Jenkins has an overflowing in–tray, writes Harry Wilson | The Daily Telegraph | 8/31/2012 | THOUGH Antony Jenkins is unlikely to have many illusions about the scale of the task facing him as the new chief executive of Barclays, a quick scan of the Financial Service Authority's January letter to the bank's board is a good reminder ... |
| Rise of the British star of Wall Street | The Daily Telegraph | 8/31/2012 | IF Bob Diamond was the American banker who made his name in Britain, then, Antony Jenkins, has enjoyed the reverse career. Born in Britain, educated at Oxford, trained at Barclays, Mr Jenkins would eventually establish himself not in the ... |
| Jenkins needs to deliver change at Barclays within three years at most; Comment | The Daily Telegraph | 8/31/2012 | WELCOME to the mad house Mr Jenkins. Becoming chief executive of Barclays, or indeed any bank, can't be the most appealing appointment. Pay for such roles is under pressure while the demands from politicians, regulators and shareholders are ... |
| Smith can forge silverware as Grange close in on title | Edinburgh Evening News | 8/31/2012 | Barclays Wealth Grange welcome back international batsman/keeper Simon Smith ahead of a potential title clincher against Carlton at Grange Loan in the Eastern cricket premiership tomorrow. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Spectacular choir evening being hosted by Absa and Barclays | ENP Newswire | 8/31/2012 | Release date - 30082012 Absa's annual internal choir competition will, for the first time this year, join forces with Barclays Africa colleagues by introducing choirs from Ghana, Tanzania, Uganda, Kenya, Zambia and Seychelles. |
| Barclays-Antony Jenkins appointed as Group Chief Executive | ENP Newswire | 8/31/2012 | Release date - 30082012 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Antony Jenkins has been appointed as a Director and as Group Chief Executive of Barclays with immediate effect. |
| Duke Energy 's CFO Lynn J. Good to Address 2012 Barclays Capital CEO Energy-Power Conference in New York Sept. 5 | ENP Newswire | 8/31/2012 | Release date - 28082012 CHARLOTTE, N.C. - Lynn J. Good, Duke Energy's executive vice president and chief financial officer, will present at the 2012 Barclays Capital CEO Energy-Power Conference in New York City on Wednesday, Sept. 5, from ... |
| Noble Energy to Present at Barclays Capital CEO Energy Conference | ENP Newswire | 8/31/2012 | Release date - 28082012 HOUSTON - Noble Energy, Inc. (NYSE: NBL) announced today that Chuck Davidson, the Company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on Thursday, September 6, 2012 at 8:25 a.m. ... |
| Arch Coal President and CEO to Speak at Barclays 2012 CEO Energy and Power Conference on September 6, Live Webcast Available | ENP Newswire | 8/31/2012 | Release date - 30082012 ST. LOUIS - Arch Coal, Inc. (NYSE:ACI) today announced that its President and Chief Executive Officer, John W. Eaves, will speak at the Barclays Capital 2012 CEO Energy/Power Conference in New York City on Thursday, ... |
| AEP CEO to Address Investors at Barclays Capital Conference | ENP Newswire | 8/31/2012 | Release date - 30082012 COLUMBUS, Ohio - American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Nicholas K. Akins, AEP president and chief executive officer, at the Barclays Capital CEO Energy-Power ... |
| Barclays CEO could shrink investment-banking unit, NY Post reports | Theflyonthewall.com | 8/31/2012 | Industry players predict that new Barclays (BCS) CEO Antony Jenkins will look to slowly shrink the bank's investment-banking division, the New York Post reports. |
| Barclays ' new CEO pledges to deal quickly with scandals, Telegraph reports | Theflyonthewall.com | 8/31/2012 | Antony Jenkins, the new CEO of Barclays (BCS), said the bank would deal quickly with the scandals that have plagued it and dropped his predeccesor's commitment to achieve a 13% return on equity, adding that the bank would no longer be ... |
| Barclays yesterday said Antony Jenkins [...] | Western Daily Press | 8/31/2012 | Barclays yesterday said Antony Jenkins - the head of its retail and business banking division - has been appointed as chief executive with immediate effect |
| Jenkins is new chief of Barclays | The Herald | 8/31/2012 | BARCLAYS has promoted its retail banking head, Antony Jenkins, to chief executive, with a potential £8.8 million pay package in a move analysts think could lead to less emphasis on its controversial investment banking arm. |
| Fortum Completes Public Offering Of 2.25% Bonds Due 2022 For $1.25 Billion | GlobalData Financial Deals Tracker | 8/31/2012 | Fortum Corporation (Fortum Oyj), a power generation and distribution company, completed the public offering of 2.25% bonds, due September 6, 2022, for gross proceeds of €1,000m ($1,254.86m). The bonds were issued at 99.171% of the principal ... |
| Scandal-hit Barclays turns to safe pair of hands: Board appoints 'Mr Nice' of banking to top job New boss puts excessive pay on the agenda | The Guardian | 8/31/2012 | Antony Jenkins yesterday announced his arrival as new chief executive of Barclays bank with a bold pledge to reduce excessive pay and transform the way the scandal-hit bank does business. |
| Profile Antony Jenkins | The Guardian | 8/31/2012 | The new chief executive of Barclays is a career banker, having started as a graduate recruit at the bank's South Kensington branch in west London almost 30 years ago. Unlike his predecessor, Bob Diamond, however, Jenkins comes from the ... |
| Leading article: Barclays : Meet the new boss | The Guardian | 8/31/2012 | It's easy to see what the choice of a new head of Barclays is supposed to signal. Antony Jenkins is a refreshingly boring banker; a surprisingly welcome breath of muggy air after all the turbulence at the high-street institution long since ... |
| Barclays new CEO: what the analysts say | Guardian.co.uk | 8/31/2012 | Barclays has appointed its head of retail and business banking Antony Jenkins as its new chief executive Barclays has appointed its head of retail and business banking Antony Jenkins as its new chief executive, replacing Bob Diamond who was ... |
| Barclays ' new boss could mean it's business as usual | The Independent | 8/31/2012 | Business | OUTLOOK That rumbling sound you may be able to hear is this: traders at Barclays jumping up and down on their desks while they rip off their shirtsleeves in frenzied excitement about the money they are about to make. |
| JENKINS VS JENKINS: THE BATTLE FOR THE SOUL OF BARCLAYS | The Independent | 8/31/2012 | News | One is a dashing financier whose Arab deal-making has landed the bank in hot water. The other is the safe pair of hands charged with restoring its reputation. James Moore reports |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: PINNACLE FOODS FINANCE FILES CURRENT REPORT | US Fed News | 8/31/2012 | WASHINGTON, Aug. 31 -- Pinnacle Foods Finance LLC, Parsippany, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Aug. 30. |
| Barclays appoints Antony Jenkins as new group chief executive | Indiainfoline News Service | 8/31/2012 | British banking major Barclays Plc has appointed Antony Jenkins as its new group chief executive. Mr Jenkins replaces Barclays former chief executive officer Bob Diamond who resigned following the interest rate manipulation scandal. ... |
| Google may sell Motorola home business: report | Indiainfoline News Service | 8/31/2012 | Google Inc is planning to sell the Motorola Mobility business unit that makes set-top boxes and other home-networking gear, according to a news report. |
| Barclays picks insider as new chief executive; Retail banking expert is chosen as lender seeks to navigate legal shoals | International Herald Tribune | 8/31/2012 | Signaling a return to its British banking roots, Barclays has appointed an insider, Antony Jenkins, to be chief executive, as the bank tries to restore its reputation after a scandal over manipulation of interest rates. |
| - Motorola STB unit up for sale? | Inside Satellite TV | 8/31/2012 | Fresh reports have emerged that Google is to sell off the set-top box unit inside Motorola Mobility. Google completed the $12.5 billion purchase of Motorola Mobility in May, but as far back as March 2012, the New York Times suggested that ... |
| Corporate Governance News GmbH, shareholder id - Merck KGaA | INSIGHT Shareholder ID | 8/31/2012 | company information company Merck KGaA street Frankfurter Straße street number 250 postal code D-64293 city Darmstadt country Germany phone +49 6151-72-0 fax ... |
| Vinci, Barclays Infra Fund close London road PFI | Infrastructure Investor | 8/31/2012 | The consortium has secured an £88m loan from Bank of Tokyo Mitsubishi, KfW and DZ Bank to help fund an initial £100m of works to refurbish and maintain several hundred kilometres of roads and pavement across the London Borough of Hounslow. ... |
| Beleaguered Barclays names Jenkins as new chief executive. | The Irish Times | 8/31/2012 | BARCLAYS HAS appointed Antony Jenkins as chief executive with immediate effect, as the crisis-hit bank seeks to regain its footing in the wake of a new investigation by the Serious Fraud Office. |
| Winds of Change at Barclays | The Wall Street Journal | 8/31/2012 | [Financial Analysis and Commentary] Barclays has moved quickly to fill the void at the top. The bank named Antony Jenkins, head of its retail- and business-banking unit, to succeed Robert Diamond, who was forced to resign July 3 after an ... |
| Corporate Probation: Punishing Or Punting? | The Wall Street Journal | 8/31/2012 | U.S. settlement negotiations with banks being probed for interest-rate manipulation are fueling a debate over a popular government tactic that allows companies to avoid being indicted for criminal activities. |
| Coupon Reset ACL026 and ACL15 | Johannesburg Stock Exchange | 8/31/2012 | Coupon Reset ACL026 and ACL152 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ACL026 ISIN Code : ZAG000053265 Notice is hereby given that the 3 ... |
| New Listing ABN60 | Johannesburg Stock Exchange | 8/31/2012 | New Listing ABN60 Absa Bank Limited JSE Code: ABN60 ISIN No: ZAG000099474 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN60 Notes under its Domestic Medium-term Note ... |
| Clifford Chance on standby to advise Barclays on SFO Qatar probe | The Lawyer | 8/31/2012 | Barclays is understood to be seeking further advice from Clifford Chance after the SFO launched an investigation into Qatar payments. The regulator, which has the power to set criminal sanctions, is probing fees paid to the sovereign ... |
| ON THE MONEY | New York Daily News | 8/31/2012 | Dow hits 1-month low on growth, Europe woes Stocks sagged, with the Dow hitting a one-month low amid concerns about slowing global growth and Europe's nagging debt crisis. Reports showed that economic confidence in the euro area and Japan's ... |
| Barclays : US power sector reaches 'high water mark' for fuel flexibility | SNL Daily Gas Report | 8/31/2012 | Ample supplies of domestic coal and gas, coupled with continuing weak natural gas prices, offer utilities the "luxury of rapidly changing fuel consumption patterns" and allow them to capitalize on small price discrepancies between the ... |
| Report: New CEO calls for 'transformation' at Barclays | SNL European Financials Daily | 8/31/2012 | Newly appointed Barclays Plc CEO Antony Jenkins called for a transformation of the way the bank's business operates, Reuters reported Aug. 30, citing a memo to staff. |
| Barclays appoints Jenkins CEO | SNL European Financials Daily | 8/31/2012 | Barclays Plc and Barclays Bank Plc on Aug. 30 named Antony Jenkins director and group CEO, effective immediately. Jenkins, head of Barclays' retail and business banking business, replaces Bob Diamond, who resigned in the wake of the LIBOR ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Google to sell Motorola Mobility 's Home Business unit | SNL Kagan Media & Communications Report | 8/31/2012 | Google Inc. hired Barclays Plc to help sell a unit within its Motorola Mobility Holdings Inc. division that sells set-top boxes and other equipment to cable TV providers, Bloomberg News reported Aug. 30, citing two unnamed sources with ... |
| Jenkins tells staff of commitment to IB on first day as new Barclays chief executive | Euroweek | 8/31/2012 | But they had needed reassurance. It didn't take long in a question and answer session following the pep talk given by Jenkins on screens throughout the firm for one investment banker to ask him about his commitment to the business. |
| New pipelines may do little to relieve Marcellus bottlenecks, price discount | Inside F.E.R.C.'s Gas Market Report | 8/31/2012 | New gas pipelines coming online over the next few months may do little to relieve regional bottlenecks and hefty price discounts in the Marcellus and other major shale plays, analysts said this month. |
| Bulk Of CMBS, CDO List Trades | Real Estate Finance and Investment | 8/31/2012 | A bids-wanted-in-competition list comprising U.K. commercial mortgage-backed paper and some rarer German small-to-medium enterprise collateralized debt obligations saw four of its five bonds trade late on Tuesday. |
| Barclays I-Banking Fate Unclear Under New Chief Jenkins | FINS | 8/31/2012 | Seeking to repair its damaged image, Barclays on Thursday appointed Antony Jenkins, the head of its retail and business banking division, as chief executive. Jenkins, a Brit, replaces disgraced CEO Bob Diamond, an American banker who fell ... |
| SA Firms Invest in Kenya Energy Sector While Eskom Strangles Growth At Home [press release] | All Africa | 8/31/2012 | Aug 31, 2012 (Democratic Alliance/All Africa Global Media via COMTEX) -- That a South African firm is one of the major financiers in an independent power project in Kenya - while Eskom maintains a monopolistic stranglehold on power ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 8/31/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays appoints retail boss Jenkins as chief executive | Financial Express | 8/31/2012 | Barclays on Thursday named retail boss Antony Jenkins as its new chief executive, handing an insider the task of helping to repair the damage caused by a rate-rigging scandal. Jenkins replaces Bob Diamond, who built up Barclays's thriving ... |
| Barclays announces Antony Jenkins as new Chief Executive as SFO start criminal probe; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 8/31/2012 | Organisation: Barclays plc Description: Barclays announces the appointment of retail and business banking head Antony Jenkins as its new Chief Executive with immediate effect after former boss Bob Diamond resigned in July following the Libor ... |
| Anniversary of hundreds killed as Russian forces stormed Beslan school to end siege; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 8/31/2012 | Description: Anniversary of the Beslan school siege ending in North Ossetia (2004), after Russian special forces stormed School Number One where Chechen terrorists had taken over 1,000 pupils, parents and staff hostage on 1 Sep. More than ... |
| BUSINESS BRIEFING / BANKING; Barclays names its new CEO | Los Angeles Times | 8/31/2012 | Barclays has named a new chief executive as the embattled British bank weathers fallout from the global interest-rate-fixing scandal. Antony Jenkins, a Barclays veteran of nearly 30 years who headed its retail and business banking division, ... |
| United Kingdom : BARCLAYS - ANTONY JENKINS has been appointed as a Director and Group Chief Executive | Mena Report | 8/31/2012 | Barclays PLC and Barclays Bank PLC have jointly announced the appointment of Antony Jenkins as a Director and as Group Chief Executive of Barclays with immediate effect. |
| Ramos says Barclays ' new CEO a good choice | Business Day | 8/31/2012 | Ramos says Barclays' new CEO a good choice Financial Services Correspondent ABSA CE Maria Ramos yesterday welcomed the hiring of Antony Jenkins as CEO of Barclays, saying the appointment would bring certainty to the local bank's growth plans. |
| Jenkins new Barclays chief | Cape Argus | 8/31/2012 | LONDON: Britain's Barclays has named retail boss Antony Jenkins as its new chief executive, handing an insider the task of helping to repair the damage caused by a rate-rigging scandal. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXS3) - (ISIN US06738CXS33) | Moody's Investors Service Ratings Delivery Service | 8/31/2012 | CUSIP: 06738CXS3 ISIN: US06738CXS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820048379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738K6K2) - (ISIN US06738K6K25) | Moody's Investors Service Ratings Delivery Service | 8/31/2012 | CUSIP: 06738K6K2 ISIN: US06738K6K25 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823163375 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMG8) - (ISIN US06740PMG80) | Moody's Investors Service Ratings Delivery Service | 8/31/2012 | CUSIP: 06740PMG8 ISIN: US06740PMG80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232285 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PND4) - (ISIN US06740PND41) | Moody's Investors Service Ratings Delivery Service | 8/31/2012 | CUSIP: 06740PND4 ISIN: US06740PND41 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822232291 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJW2) - (ISIN US06738KJW27) | Moody's Investors Service Ratings Delivery Service | 8/31/2012 | CUSIP: 06738KJW2 ISIN: US06738KJW27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823076657 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXS3) - (ISIN US06738CXS33) | Moody's Investors Service Ratings Delivery Service | 8/31/2012 | CUSIP: 06738CXS3 ISIN: US06738CXS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820048379 |
| Barclays Publishes FSA Complaints Data H1 2012 | M2 Presswire | 8/31/2012 | Underlying complaints* 1 continue to fall as Barclays drives down complaints by addressing root causes Total complaints down nine per cent year on year but rise two per cent in six months driven by a surge in complaint volumes from Claims ... |
| Capitec Bank Holdings : Declaration of a dividend of 373.16 cents per non-redeemable, non- cumulative, non-participating preference share | News Bites - Africa | 8/31/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.sharedata.co.za/senss.asp?id=198621 Source: ShareDataonline To open our Securities Dashboard on Capitec Bank Holdings, giving access to full details, trends, fundamentals and ... |
| Barclays back in spotlight | Northern Territory News/Sunday Territorian | 8/31/2012 | Barclays back in spotlight LONDON: Scandal-hit Barclays bank says it's facing yet another investigation -- this one relating to the billions it raised from Middle Eastern investors back in 2008. The bank said Britain's Serious Fraud Office ... |
| Barclays back in spotlight | Northern Territory News/Sunday Territorian | 8/31/2012 | Barclays back in spotlight LONDON: Scandal-hit Barclays bank says it's facing yet another investigation -- this one relating to the billions it raised from Middle Eastern investors back in 2008. The bank said Britain's Serious Fraud Office ... |
| Barclays CEO may eye cuts | New York Post | 8/31/2012 | Barclays' newly minted chief, Antony Jenkins, is likely to slowly shrink the sprawling UK financial firm's investment-banking arm, industry players predict. |
| Morning Take-Out | NYT Blogs | 8/31/2012 | TOP STORIES Barclays Taps an Insider to Repair Its Reputation │ Barclays, which has been tarnished by scandal, appointed a new chief executive on Thursday, as the British bank looks to restore its reputation and overhaul its culture. |
| Week in Review: Tracking Deal Makers Outside of Tampa | NYT Blogs | 8/31/2012 | Barclays is moving to restore its reputation by overhauling its culture. We explained the trouble with closed-end mutual funds that invest in start-ups and provided analysis of a deal that helped one of the nation's bigger regional banks ... |
| Barclays Picks One Of Its Own As Chief | The New York Times | 8/31/2012 | 8:27 p.m. | Updated Barclays, which has been tarnished by scandal, appointed a new chief executive on Thursday, as the British bank looks to restore its reputation and overhaul its culture. |
| TD Bank group executive to present at Barclays conference | Daily The Pak Banker | 8/31/2012 | TORONTO: Tim Hockey, Group Head, Canadian Banking, Auto Finance, and Credit Cards, TD Bank Group and President & CEO, TD Canada Trust, will present at the Barclays Global Financial Services Conference in New York City on September 11, ... |
| Bank of America to attend Barclays conference | Daily The Pak Banker | 8/31/2012 | CHARLOTTE: Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Monday, September 10, 2012 at noon Eastern Time. |
| Barclays says UK fraud unit starts investigation | Daily The Pak Banker | 8/31/2012 | LONDON: Barclays confirmed on Wednesday that the UK's fraud investigation unit, the Serious Fraud Office, has started an investigation into certain payments between the British bank and Qatar. |
| Spectra Energy Corp President and CEO Greg Ebel to Speak at Barclays Capital CEO Energy-Power Conference | PR Newswire (U.S.) | 8/31/2012 | HOUSTON, Aug. 31, 2012 /PRNewswire/ -- Spectra Energy Corp (NYSE: SE) President and Chief Executive Officer, Greg Ebel, will speak at the Barclays Capital CEO Energy-Power Conference on Wednesday, September 5, 2012, in New York City. |
| Xcel Energy to Webcast Presentation at Barclays Capital Energy-Power Conference | Professional Services Close-Up | 8/31/2012 | On Wednesday, September 5, Xcel Energy's Sr. Vice President and CFO, Teresa Madden, will speak to the financial community at Barclays Capital Energy-Power Conference in New York at 12:25 p.m. Eastern. |
| Duke Energy 's CFO Lynn J. Good to Address 2012 Barclays Capital CEO Energy-Power Conference in New York | Professional Services Close-Up | 8/31/2012 | Lynn J. Good, Duke Energy's executive vice president and chief financial officer, will present at the 2012 Barclays Capital CEO Energy-Power Conference in New York City on September 5, from 1:45 to 2:20 p.m. |
| Noble Energy to Speak at Barclays Capital CEO Energy Conference | Professional Services Close-Up | 8/31/2012 | Noble Energy, Inc. announced that Chuck Davidson, the Company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on September 6, at 8:25 a.m. Eastern Time. |
| Targa Resources Partners LP to Present at the Barclays Capital CEO Energy-Power Conference | GlobeNewswire | 8/31/2012 | HOUSTON, Aug. 31, 2012 (GLOBE NEWSWIRE) -- Targa Resources Partners LP ("Targa Resources Partners" or the "Partnership") (NYSE:NGLS) announced today that representatives from Targa Resources Partners will present at the 2012 Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 8/31/2012 | TIDMIEGY RNS Number : 1668L iShares Barclays Euro Gov Bond 5-7 31 August 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 30-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 8/31/2012 | TIDMIESP RNS Number : 1720L iShares V Spain Treasury EUR 31 August 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 30-Aug-12 NAV PER SHARE: Official NAV EUR 122.297635 ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 8/31/2012 | RNS Number : 2311L Deutsche Bank AG London 31 August 2012 31/08/2012 Siemens Financieringsmaatschappij N.V., Den Haag, The Netherlands |
| Barclays PLC Total Voting Rights | Regulatory News Service | 8/31/2012 | TIDMBARC RNS Number : 2392L Barclays PLC 31 August 2012 31 August 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,237,924,845 ordinary ... |
| Barclays PLC Total Voting Rights | Regulatory News Service | 8/31/2012 | TIDMBARC RNS Number : 2392L Barclays PLC 31 August 2012 31 August 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,237,924,845 ordinary ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 8/31/2012 | TIDMAMEC RNS Number : 2858L AMEC PLC 31 August 2012 AMEC plc 31 August 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within the ... |
| Africa: Zambia issues debut Eurobond | Euromoney | 8/31/2012 | Zambia has completed its first international bond issue, with demand far outstripping supply as investors continue to seek exposure to emerging market debt. |
| Jenkins new Barclays chief | Cape Argus | 8/31/2012 | LONDON: Britain's Barclays has named retail boss Antony Jenkins as its new chief executive, handing an insider the task of helping to repair the damage caused by a rate-rigging scandal. |
| Bulk Of CMBS, CDO List Trades | Total Securitization and Credit Investment | 8/31/2012 | A bids-wanted-in-competition list comprising U.K. commercial mortgage-backed paper and some rarer German small-to-medium enterprise collateralized debt obligations saw four of its five bonds trade late on Tuesday. |
| DJ Contec Holdings Plans Fast Dash Through Bankruptcy | Dow Jones Institutional News | 8/31/2012 | Bain Capital Partners' Contec Holdings Ltd. plans a speedy trip through bankruptcy with a debt-for-equity swap that will displace the private-equity firm and leave banks in charge, attorneys said at a court hearing Friday. |
| How to Rock at Lower Volume | The Wall Street Journal Online | 8/31/2012 | Armchair market strategists often say stock rallies without high trading volume "lack conviction," and will falter at the first sign of bad news. |
| Sir David Walker becomes a non-exec Director of Barclays; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 9/1/2012 | Organisation: Barclays plc Description: Sir David Walker becomes a non-exec Director of Barclays, before he takes over as Chairman on 1 Nov. He will succeed Marcus Agius, who will step down on 31 Oct following his resignation this summer in ... |
| The Banker: News in brief. | The Banker | 9/1/2012 | Knight Capital averted collapse after it received a bailout of USD400m from a group of Wall Street investors. The US-based equities market maker received the capital injection after an IT glitch, caused a faulty software upgrade, caused ... |
| Antony Jenkins appointed as Barclays CEO | Daily The Pak Banker | 9/1/2012 | London: Barclays PLC announced that Antony Jenkins has been appointed as a Director and as Group Chief Executive of Barclays with immediate effect. |
| Fitch affirms AyT CGH BBK I & II | Daily The Pak Banker | 9/1/2012 | Madrid: Global rating agency Fitch has affirmed all tranches of AyT Colaterales Global Hipotecario BBK I and II, two Spanish prime RMBS transactions originated and serviced by Bilbao Bizkaia Kutxa (now Kutxabank S.A., ... |
| Barclays ' Qatari ghosts haunt bank; Former chief John Varley 's role in Barclays rescue deal is under scrutiny as the bank faces two inquiries. | The Telegraph Online | 9/1/2012 | In November 2008, Barclays chief executive John Varley and his finance director, Chris Lucas, looked like the smartest bankers in town. While Barclays' rivals HBOS and Royal Bank of Scotland had plunged over the proverbial financial cliff, ... |
| Barclays : the main players at the bank; Barclays has undergone a major shake-up since it was implicated in a rate rigging scandal in June... | The Telegraph Online | 9/1/2012 | Antony Jenkins is the man the bank's board has chosen to clean Barclays up. Educated at Oxford, Antony, like Roger Jenkins, who is no relation, joined as a graduate trainee. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Antony Jenkins vows to listen more to Barclays investors; Antony Jenkins has promised to spend more of his time "listening than talking" with investors and regulators as he prepares to overhaul Barclays ' executive management structure. | The Telegraph Online | 9/1/2012 | Mr Jenkins, appointed as Barclays chief executive last Thursday in the wake of Bob Diamond's departure in early July, said he intends to spend a considerable amount of time with external stakeholders in an attempt to rebuild the bank's ... |
| FSA turns attention to former Barclays chief John Varley ; John Varley , Barclays ' former chief executive, is at the centre of a regulatory inquiry into unorthodox payments to Qatar's sovereign wealth fund. | The Telegraph Online | 9/1/2012 | The Sunday Telegraph has learnt that Mr Varley is one of the four current or former executives of Barclays whom the Financial Services Authority (FSA) is investigating over "advisory fees" paid by the bank to the Qatar Holding in 2008. The ... |
| Barclays ' new chief Antony Jenkins must show critics who is boss; Shortly after Bob Diamond resigned as chief executive of Barclays in... | The Telegraph Online | 9/1/2012 | Within 24 hours, Barclays had lost both its chairman – Marcus Agius – and its chief executive, in a series of statements so muddled and out of step with one another that Agius was forced to stay on to help to clean up the resulting mess. |
| Barclays Makes GBP500 Million Betting On Food - The Independent | Dow Jones Global Equities News | 9/1/2012 | LONDON--Barclays PLC (BARC.LN), has made as much as half a billion pounds in two years from speculating on food staples such as wheat and soya, prompting allegations that banks are profiting from the global food crisis, The Independent in ... |
| UK business: The anti-Bob | Economist Intelligence Unit - ViewsWire | 9/1/2012 | Barclays' new boss: The anti-Bob A new chief executive signals a new emphasis on retail banking FOR more than a decade Barclays, a British bank, had hitched its wagon to the rapid growth of global bond markets. Under the leadership of Bob ... |
| Patriot Coal Corp .'s bankruptcy filing continues to unfold | Times West Virginian | 9/1/2012 | FAIRMONT — Company and union representatives and employees continue to watch Patriot Coal Corp.'s bankruptcy filing unfold. Under chapter 11 of the Bankruptcy Code, Patriot and its subsidiaries submitted a voluntary petition for relief on ... |
| USA et al. v. Barclays ; the work | American Lawyer | 9/1/2012 | On June 27 Barclays Bank PLC agreed to pay $453 million to the U.S. Department of Justice, the Commodities Futures Trading Commission, and the United Kingdom's Financial Services Authority to resolve claims that it manipulated key interest ... |
| Report: US money-laundering case may cost StanChart up to $700M to settle | SNL Specialty Finance M&A | 9/1/2012 | Standard Chartered Plc may have to pay up to $700 million in a settlement with U.S. authorities, who have accused its Standard Chartered Bank of conspiring with Iran to launder approximately $250 billion, Bloomberg News reported Aug. 8. |
| Report: MF Global clients increasingly optimistic about return of funds | SNL Securities & Investments M&A | 9/1/2012 | Former MF Global Holdings Ltd. clients are increasingly optimistic about the prospects for recovering their funds, Reuters reported March 26. |
| Report: ResCap might file for bankruptcy in coming weeks | SNL Securities & Investments M&A | 9/1/2012 | Residential Capital LLC, Ally Financial Inc.'s mortgage lending unit, is likely to seek bankruptcy protection in the next few weeks as it works toward a possible sale, The Wall Street Journal reported March 16, citing "people familiar with ... |
| Report: Barclays , Seaport Group seek to buy MF Global claims in bulk | SNL Securities & Investments M&A | 9/1/2012 | Barclays Plc and the Seaport Group have separately started to work to group MF Global Holdings Ltd. customer claims together, looking to buy them in bulk, Reuters reported March 15, citing an attorney and a term sheet. |
| Report: Wall Street shows interest in Maiden Lane CDOs | SNL Securities & Investments M&A | 9/1/2012 | Some Wall Street banks and investment firms have shown an interest in buying the most complex and troubled assets tied to American International Group Inc.'s bailout, The Wall Street Journal reported March 16, citing "people familiar with ... |
| Report: Fortress in talks to buy parts of ResCap for more than $1B | SNL Securities & Investments M&A | 9/1/2012 | Fortress Investment Group LLC is in discussions with Ally Financial Inc. to acquire parts of the latter's Residential Capital LLC for more than $1 billion, Bloomberg News reported March 15, citing "three people with direct knowledge of the ... |
| Report: MF Global customers could get 90% of missing funds | SNL Securities & Investments M&A | 9/1/2012 | Customers whose funds at MF Global Holdings Ltd. are missing could receive approximately 90% of their assets if the trustee fails to recover any more, Dow Jones Newswires reported March 14, citing Vince Lazar, a partner with Jenner & ... |
| Report: Wall Street firms offer to purchase claims of MF Global customers | SNL Securities & Investments M&A | 9/1/2012 | Customers whose funds remain missing after the bankruptcy of MF Global Holdings Ltd. have received offers for their claims, The New York Times' DealBook reported March 12, citing "people involved in the negotiations." |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Report: Carlyle Group adds more banks to help with IPO | SNL Securities & Investments M&A | 9/1/2012 | Carlyle Group LP has appointed banks, including Barclays Plc, Morgan Stanley and Deutsche Bank AG, to assist in its IPO, Bloomberg News reported March 8, citing "people with knowledge of the matter." |
| Facebook names 31 underwriters for IPO | SNL Securities & Investments M&A | 9/1/2012 | Facebook Inc. on March 7 unveiled a list of 31 underwriters that would be working on its $5 billion IPO. It was previously reported that the social networking company had made Morgan Stanley lead underwriter, with Goldman Sachs Group Inc., ... |
| Report: Barclays pension fund selling certain PE assets | SNL Securities & Investments M&A | 9/1/2012 | Barclays Plc's Barclays Bank U.K. Retirement Fund is looking to sell £350 million in private equity assets, Bloomberg News reported March 5, citing "three people with knowledge of the matter." |
| Report: Facebook may hire 3 more banks to manage IPO | SNL Securities & Investments M&A | 9/1/2012 | Facebook Inc. could engage Deutsche Bank AG, Credit Suisse Group AG and Citigroup Inc. to manage its $5 billion IPO, London's Financial Times reported March 2, citing "people familiar with the situation." |
| ABS Issuance Slows Amid August Doldrums | Asset Securitization Report | 9/1/2012 | Activity in the primary securitization market was muted in August, with little new issuance in what was until recently was the busiest consumer ABS sector, auto loans. |
| Murray Frank LLP ; MURRAY FRANK LLP Files Lawsuit Alleging LIBOR Manipulation Conspiracy | Investment Weekly News | 9/1/2012 | 2012 SEP 1 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- MURRAY FRANK LLP announces that it has filed a class action complaint in the United States District Court for the Southern District of New York ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/1/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays 'will behave' | The Queensland Times | 9/1/2012 | Barclays 'will behave' THE new chief executive of Barclays has pledged that he will change the culture which has seen the bank embroiled in a series of interest rate-fixing and mis-selling scandals. Antony Jenkins, previously head of retail ... |
| DOGBERRY | Daily Mail | 9/1/2012 | THE ACCUSED: Antony Jenkins, the new chief executive of Barclays. WHAT HE SAID: 'We have a unique opportunity to restore Barclays' reputation by making it the "go-to" bank in all of our chosen markets.' |
| FORGET THE NEW SCANDAL AT BARCLAYS. PRINCE ANDREW'S £30M EX IS LAUGHING ALL THE WAY TO THE BANK | Daily Mail | 9/1/2012 | When Amanda Staveley was a girl, her parents told her that tradition dictated her brother would inherit the family's considerable wealth, while her role should be to marry into money. |
| A COMPLAINT AGAINST THE BANKS EVERY SEVEN SECONDS | Daily Mail | 9/1/2012 | A RECORD 2.2million customers complained to Britain's biggest banks in the first six months of the year - an average of one every seven seconds. |
| Customer complaints to Barclays are [...] | Western Daily Press | 9/1/2012 | Customer complaints to Barclays are up nearly 80 per cent year on year to 442,266 due to a huge surge in the number of cases relating to the mis-selling of payment protection insurance (PPI), according to the bank |
| Barclays cashes in as world food prices soar | i | 9/1/2012 | News | AGRICULTURE Barclays has made as much as half a billion pounds in two years from speculating on food staples such as wheat and soya, prompting allegations that banks are profiting handsomely from the global food crisis. Barclays is ... |
| Big increase in bank complaints; NEWS IN BRIEF | Leicester Mercury | 9/1/2012 | CUSTOMER complaints to Barclays are up nearly 80 per cent year on year due to a huge surge in the number of cases relating to the misselling of payment protection insurance (PPI), according to the bank. |
| Barclays under investigation over Qatar payments | Middle East Banking | 9/1/2012 | The UK's Serious Fraud Office (SFO) has launched an investigation into payments between Barclays and Middle East investors it tapped for funds during the financial crisis, Sky News has reported. The SFO is looking in particular at payments ... |
| Cap on bonuses sparks Barclays trader exodus | Regina Leader Post | 9/1/2012 | Barclays Plc spent a decade assembling a team of the most successful gas and power traders in Europe. It took less than 16 months to lose most of them. |
| Barclays ' quiet man needs to wield knife; Hosking on Saturday | The Times | 9/1/2012 | Journalists were left scratching around for anything colourful about Antony Jenkins this week. The newly appointed chief executive at Barclays, for all his banking talents, cuts a curiously anodyne figure. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| We need more Mr Nice Guy | The Times | 9/1/2012 | Barclays customers who think that the appointment of Antony Jenkins as chief executive will result in better service should not raise their hopes. The crowning of the soft-spoken 51-year-old Brit, with his mild manner and background in ... |
| United Kingdom : Barclays Publishes FSA Complaints Data H1 2012 | Mena Report | 9/1/2012 | Barclays Bank PLC today publishes customer complaint numbers for the first half of 2012 (1 January to 30 June) which confirm a nine per cent year on year reduction in total complaints (from 177,871 H1 2011 to 161,908 H1 2012 excluding ... |
| United States : BARCLAYS announced the name of its New Chief Executive | Mena Report | 9/1/2012 | Barclays has announced that it has signed up Antony Jenkins as its new chief executive. Jenkins, 51, will assume responsibility from Bob Diamond, who quit in the middle of the rate-fixing scam at the bank. |
| Barclays adds India, Philippine exposure, reduces Indonesia | Asiamoney | 9/1/2012 | Barclays has closed its Asia underweight by adding positions Indian and Philippine bonds expecting investor sentiment for these for two countries to improve. |
| China bank MLT bonds to exceed loans by 2016: Barclays | Asiamoney | 9/1/2012 | MLT bonds are expected to overtake loans by 2016 as existing tight controls on loans to local government funding vehicles (LGFVs) and the property sector remains tight. |
| Barclays ' new boss: The anti-Bob | The Economist | 9/1/2012 | A new chief executive signals a new emphasis on retail banking FOR more than a decade Barclays, a British bank, had hitched its wagon to the rapid growth of global bond markets. Under the leadership of Bob Diamond--who stepped down as chief ... |
| Barclays bank 'made £500m' on rising food prices; BARCLAYS has made huge profits on world food markets and helped drive up prices to reco... | thescottishsun.co.uk | 9/1/2012 | The World Development Movement said the British bank made more than £500million in two years and risked adding to world hunger. The global poverty campaigners claimed in a report that speculation on staple crops such as maize and wheat had ... |
| Hon Hai's margins solid ahead of iPhone 5 launch: Barclays | Central News Agency English News | 9/2/2012 | Taipei, Sept. 2 (CNA) Taiwan-based Hon Hai Precision Industry Co. will continue to improve its operating margins despite its pending negotiations with Japan's Sharp Corp., British bank Barclays Plc said recently in a research note. |
| INVESTMENT BANKING SCALE-BACK PLAN | Press Association National Newswire | 9/2/2012 | Barclays' new chief executive today signalled plans to shrink the investment banking arm that dominated the reign of predecessor Bob Diamond. |
| BARCLAYS MAKES £530M BETTING ON FOOD COST; Bank 'profiting from hunger' | The Sunday Mirror | 9/2/2012 | BANKERS have been accused of cashing in on the global food crisis and helping push prices up. Campaigners say Barclays has made more than £500million by betting on food markets while millions around the world face shortages and hunger. |
| Business comment : Steady pair of hands for scandal-tossed Barclays | Scotland on Sunday | 9/2/2012 | SIR David Walker, incoming chairman of Barclays bank, was expected to draw up a list of global candidates to replace the tarnished chief executive Bob Diamond. In the end the board opted for the devil they know, presumably hoping they had ... |
| BARCLAYS AFTER BOB; New boss Antony Jenkins will make a clean break with the toxic legacy of his predecessor at the bank. By Simon Duke | The Sunday Times | 9/2/2012 | After a night of highstakes negotiations, the boss of Barclays struggled to contain his excitement. As dawn broke on a dank London morning nearly four years ago, John Varley had just secured a multi-billionpound lifeline that spared the ... |
| Irish mount case over Libor fiddle | The Sunday Times | 9/2/2012 | AT LEAST four Irish businesses, including brokerage houses and firms with large treasury functions, are preparing to mount legal action against Barclays after losing at least €100m during the bank's attempted manipulation of benchmark ... |
| Barclays banks on Jenkins; BOARD MOVES | The Sunday Times | 9/2/2012 | ANTONY JENKINS has been promoted to chief executive of Barclays after leading its retail and business banking arm. Jenkins, 51, who joined Barclays in 1983, worked at Citigroup from 1989 before returning as chief executive of Barclaycard in ... |
| Barclays boss to axe casino bankers; Jenkins lays out plan to shrink investment bank and repair damage from Libor and mis-selling scandals | The Sunday Times | 9/2/2012 | BARCLAYS' new chief executive has said its giant investment bank will be scaled back in response to tough new regulations and a stagnant economy. |
| Sunday Papers: FSA turns attention to former Barclays chief | Citywire | 9/2/2012 | Top stories The Sunday Telegraph: John Varley, Barclays' former chief executive, is at the centre of a regulatory inquiry into unorthodox payments to Qatar's sovereign wealth fund. The Observer: Apple and Motorola set to launch new phones ... |
| Barclays New CEO to Scale Back Investment Bank - Report | Dow Jones Global Equities News | 9/2/2012 | LONDON (Dow Jones)--Barclays PLC's (BCS, BARC.LN) new chief executive, Antony Jenkins, has told the Sunday Times that the investment bank will be scaled back in response to tough new regulations and a stagnant economy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FSA Probes Barclays Ex-CEO Varley Over Qatar Payments - Report | Dow Jones Global Equities News | 9/2/2012 | John Varley, Barclays Bank PLC's (BCS) former chief executive, is among four current and former employees being investigated by the U.K. Financial Services Authority over payments made in 2008 to Qatar's sovereign wealth fund, the Sunday ... |
| New chief supports | Sunday Express | 9/2/2012 | New chief supports finance directorEnd Premier League "This would be misguided in our view. Additional QE would only provide marginal benefits for the real economy and would involve long-term risks." Instead it favours a boost to business ... |
| Barclays boss set for investor clash; New chief Jenkins says he supports finance director | Sunday Express | 9/2/2012 | BARCLAYS is on a potential collision course with its leading investors after new chief executive Antony Jenkins gave his backing to the bank's finance director, Chris Lucas, who is being investigated by regulators. |
| Barclays ' new chief to cut down investment banking | Khaleej Times | 9/2/2012 | The new boss of British lender Barclays wants to shrink its investment bank division as he seeks to move on from rate-rigging and mis-selling scandals, he indicated in an interview published on Sunday. |
| Barclays sees rise in ME M&A, fee income | Khaleej Times | 9/2/2012 | Middle East merger and acquisition deals will probably rise in the next year as sovereign wealth funds look for ways to spend cash from oil sales and regional companies seek expansion, a Barclays Plc executive said. |
| US Natural Gas : Debottlenecking Marcellus and Eagle Ford supply | Commodity Online | 9/2/2012 | India, Sept. 2 -- A concentration of new pipeline capacity is set to partially debottleneck both the Marcellus and Eagle Ford supply regions in the past four months of this year and into 2013. Barclays current balances include a steady ... |
| Jenkins is the very cure the spin-doctors ordered | Independent On Sunday | 9/2/2012 | Barclays chose its new chief executive to be the perfect antidote to the brash, flamboyant Bob Diamond, and so far, he's proved equal to the task The Square Mile |
| Ex-Barclays CEO Varley at centre of FSA probe-paper | Reuters News | 9/2/2012 | LONDON, Sept 2 (Reuters) - John Varley, former chief executive of Barclays, is at the centre of a regulatory inquiry into unorthodox payments to Qatar's sovereign wealth fund, according to a report in the Sunday Telegraph newspaper. |
| BARCLAYS CHIEF FEARS INTEREST-ONLY SCANDAL | The Mail on Sunday | 9/2/2012 | THE new chief executive of Barclays fears that interest-only mortgages could become the next 'mis-selling' scandal, potentially costing billions of pounds and engulfing the bank in customer complaints. |
| WHY SFO CHIEF WITH BARCLAYS IN HIS SIGHTS IS HUNTING STAFF | The Mail on Sunday | 9/2/2012 | With former Polly Peck boss Asil Nadir starting his ten-year prison sentence, the new director of the Serious Fraud Office could be forgiven for seeing the result as a good omen for his term in office. |
| Barclays to scale back investment banking | theAustralian.com.au | 9/2/2012 | BARCLAYS' new chief executive wants to shrink the investment banking division as he seeks to move on from the rate-rigging scandal. Chief executive Antony Jenkins told The Sunday Times newspaper there was "no doubt" tough banking sector ... |
| COMPANIES: Postscript Safe pair of hands at the bank: A new boss, and new problems, at Barclays | The Observer | 9/2/2012 | Barclays last week appointed Antony Jenkins - its head of retail and business banking - as chief executive to replace Bob Diamond, who, you'll recall, was eased out following the Libor-fixing scandal. While many immediately described ... |
| In a world where casino banks are out of luck, Barclays ought to gamble on getting smaller | The Observer | 9/2/2012 | Bob Diamond may have represented the showy, swashbuckling side of Barclays, but his successor, Antony Jenkins, is a reminder of its humbler, more boring roots, as a plain old deposit-taking high street bank. Where the US-born Diamond was ... |
| DJ Barclays New CEO to Scale Back Investment Bank - Report | Dow Jones Chinese Financial Wire | 9/2/2012 | LONDON (Dow Jones)--Barclays PLC's (BCS, BARC.LN) new chief executive, Antony Jenkins, has told the Sunday Times that the investment bank will be scaled back in response to tough new regulations and a stagnant economy. |
| U.K. FSA Probes Barclays Ex-CEO Varley | Dow Jones Global News Select | 9/2/2012 | John Varley, Barclays Bank PLC's (BCS) former chief executive, is among four current and former employees being investigated by the U.K. Financial Services Authority over payments made in 2008 to Qatar's sovereign wealth fund, the Sunday ... |
| Barclays says committed to MidEast ops | ArabianBusiness.com | 9/3/2012 | The Middle East will be an important growth area in coming years for investment banks, including Barclays, as local wealth funds put their oil dollars to work buying European assets, a senior executive at the British bank said."If you look ... |
| Barclays in fresh controversy over profiting 500 mn from food price speculation | Domain-B | 9/3/2012 | British banking giant Barclays Plc has come under attack for alleged speculation in global food prices and making over half a billion pounds through commodities trade in the last two years. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 9/3/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| IN tIME takes over German urgent pharma transportation provider | CEP Research | 9/3/2012 | Leading German premium freight provider IN tIME Express Logistik has expanded its network and services with the acquisition of LTE Transport GmbH, a family business specialised in urgent deliveries of pharmaceutical products. |
| Was it a risky move by Barclays to appoint Antony Jenkins as its new chief executive? | City AM | 9/3/2012 | YES Erin Davis All in all, we're pleased with the appointment of Antony Jenkins but note that it is not without risk. Together, Walker and Jenkins project a credible and much-needed change in Barclays' corporate culture. In our opinion, ... |
| RAPIDresponses | City AM | 9/3/2012 | The inside man [RE: Barclays appoints Antony Jenkins as chief executive, Thursday] Antony Jenkins is a surprising choice, but it may have been better if outside executives were appointed. Take nothing away from the validity of Jenkins's ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/3/2012 | TIDMIEGY RNS Number : 3021L iShares Barclays Euro Gov Bond 5-7 01 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 31-Aug-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/3/2012 | TIDMIESP RNS Number : 3073L iShares V Spain Treasury EUR 01 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 31-Aug-12 NAV PER SHARE: Official NAV EUR 121.018456 ... |
| AMEC PLC Total Voting Rights | Regulatory News Service | 9/3/2012 | TIDMAMEC RNS Number : 4004L AMEC PLC 03 September 2012 AMEC plc 3 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| AMEC PLC Transaction in Own Shares - Replacement | Regulatory News Service | 9/3/2012 | TIDMAMEC RNS Number : 4009L AMEC PLC 03 September 2012 AMEC plc 3 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Varley is drawn into FSA's Qatar probe while Jenkins hints BarCap will shrink | The Scotsman | 9/3/2012 | JOHN VARLEY, former chief executive of Barclays, has been drawn into the Financial Services Authority (FSA) probe into unusual payments to Qatar's sovereign wealth fund in the bank's multi-billion pound refinancing in 2008. |
| New boss signals new direction for Barclays ; BANKING Graeme Evans | The Journal, Newcastle | 9/3/2012 | BARCLAYS' new chief executive has signalled plans to shrink the investment banking arm that dominated the reign of predecessor Bob Diamond. Antony Jenkins said tough new regulations and a stagnant economy would make "some activities in ... |
| Barclays shake-up; BUSINESS BRIEFING BANKING | The Journal, Newcastle | 9/3/2012 | TROUBLED banking giant Barclays is set to shrink its controversial investment banking arm under the leadership of its new chief executive, he indicated yesterday. |
| Barclays : US power sector reaches 'high water mark' for fuel flexibility | SNL Energy Gas Utility Week | 9/3/2012 | Ample supplies of domestic coal and gas, coupled with continuing weak natural gas prices, offer utilities the "luxury of rapidly changing fuel consumption patterns" and allow them to capitalize on small price discrepancies between the ... |
| FSA investigates ex-Barclays boss Varley | Citywire | 9/3/2012 | S & P code for assoc. stock..: E:06GH The Financial Services Authority (FSA) is investigating former Barclays chief executive John Varley over payments made by the bank to sovereign wealth fund Qatar Holding, according to The Sunday ... |
| BARCLAYS PROBE: LUCAS JOB 'SAFE' | Daily Mail | 9/3/2012 | Barclays is said to be closing ranks around finance director Chris Lucas as he is probed over the lender's Middle East fundraising at the height of the financial crisis. |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 9/3/2012 | TIDMNU.P RNS Number : 3569L Lake Acquisitions Limited 03 September 2012 3 September 2012 Lake Acquisitions Limited Monthly information statement for August 2012 |
| Husky Energy to Present at Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/3/2012 | Release date - 29082012 CALGARY, ALBERTA - Husky Energy Inc. (TSX:HSE) announces that Chief Financial Officer Alister Cowan will be presenting at the Barclays Capital CEO Energy-Power Conference in New York, New York. |
| Barclays Publishes FSA Complaints Data H1 2012 | ENP Newswire | 9/3/2012 | Release date - 31082012 Barclays Bank PLC today publishes customer complaint numbers for the first half of 2012 (1 January to 30 June) which confirm a nine per cent year on year reduction in total complaints (from 177,871 H1 2011 to 161,908 ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays in investment arm plans | The Herald | 9/3/2012 | Barclays' new chief executive has signalled plans to shrink the investment banking arm that dominated the reign of predecessor Bob Diamond. Antony Jenkins said tough new regulations and a stagnant economy would make "some activities in ... |
| Complaints against Barclays increase | Global Banking News | 9/3/2012 | Customers complaints against Barclays Plc (LSE: BARC) have increased, mainly because of mis-selling of PPI. According to Reuters, complaints against the bank have increased fourfold, mainly because of an increase in complaints related to the ... |
| Barclays ' new boss expects challenging times ahead in investment banking | Global Banking News | 9/3/2012 | Barclays Bank's (LON: BARC) new chief executive, Antony Jenkins, said in an interview with the Sunday Times that there was 'no doubt' the new regulations in the business would make it very difficult to make adequate returns on certain areas ... |
| Barclays ' Qatari links being probed | Global Banking News | 9/3/2012 | Regulators are looking into the non-disclosure of side payments made to Qatari backers by Barclays bank (LON:BARC). In November 2008 Barclays' executives, John Varley and Chris Lucas, had entered into a critical sovereign wealth fund bailout ... |
| Barclays could scale back investment-banking operations | Global Banking News | 9/3/2012 | The CEO of UK-based Barclays Plc (LSE: BARC) has said that the bank could scale back its investment-banking operations. The new head of the bank said that he wants to scale back the investment-banking division after the firm had been in the ... |
| Barclays executive says Middle East will drive investment banking expansion | Global Banking News | 9/3/2012 | A senior executive with Barclays Plc (LSE: BARC) has said that the Middle East will drive investment-banking expansion for banks. The executive, Makram Azar, global vice-chairman for investment banking at Barclays Plc, told Reuters that the ... |
| Barclays ' quiet man needs to wield knife | thetimes.co.uk | 9/3/2012 | Journalists were left scratching around for anything colourful about Antony Jenkins this week. The newly appointed chief executive at Barclays, for all his banking talents, cuts a curiously anodyne figure. |
| Barclays to cut back on 'risky' investments | Western Morning News | 9/3/2012 | Barclays' new chief executive has signalled plans to shrink the investment banking arm that dominated the reign of predecessor Bob Diamond. Antony Jenkins said tough new regulations and a stagnant economy would make "some activities in ... |
| New pipelines may do little to relieve Marcellus bottlenecks, Barclays report says | Inside F.E.R.C. | 9/3/2012 | Gas pipelines coming online over the next few months may do little to relieve regional bottlenecks in the Marcellus, Bakken and Eagle Ford shales, according to a new Barclays Capital report. |
| Investment Adviser: Morning papers: Jenkins appointed to lead Barclays . | Investment Adviser | 9/3/2012 | The morning's headlines brought to you by Investment Adviser: Thursday, August 30 2012. Barclays has appointed Antony Jenkins as chief executive with immediate effect, as the crisis-hit bank seeks to regain its footing in the wake of a new ... |
| Barclays to scale back investment banking | AAP Bulletins | 9/3/2012 | The new boss of British lender Barclays wants to shrink its investment bank division as he seeks to move on from rate-rigging and mis-selling scandals, he has indicated in an interview. |
| CLN Interest Rate Reset for A | Johannesburg Stock Exchange | 9/3/2012 | CLN Interest Rate Reset for ACL020, ACL025 and ACL146 ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ACL020 ISIN Code : ZAG000052325 Notice is ... |
| NEWEUR/NEWGBP - ABSA BANK LIMITED/ABSA BANK LIMITED - Distribution announcement | Johannesburg Stock Exchange | 9/3/2012 | Distribution announcement ABSA BANK LIMITED - NEWWAVE EXCHANGE TRADED NOTES UNDER THE NEWWAVE EXCHANGE TRADED NOTES PROGRAMME ("NEWWAVE NOTES" or ,,,,ETNS") (REGISTRATION NUMBER: 1986/004794/06) ISIN: ZAE000079810 Issuer code: ABSA NEWWAVE ... |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investmen | Johannesburg Stock Exchange | 9/3/2012 | Distribution and re-investment announcement for August 2012 and salient dates for September 2012 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in ... |
| REFILE-UBS says Rami Hayek resigns as head of client coverage Asia Pacific | Reuters News | 9/3/2012 | (Fixes typo in second para) HONG KONG, Sept 3 (Reuters) - Rami Hayek has resigned from his role as head of client coverage for Asia Pacific at UBS , a spokesman at the bank confirmed when contacted by Reuters on Monday. |
| CORRECTED-INTERVIEW-Barclays sees Middle East driving investment bank | Reuters News | 9/3/2012 | (Corrects ninth paragraph to remove second part of quotation which was included in error) * European assets attractive to Middle East buyers |
| United Kingdom : NEW CEO at BARCLAYS BANK | Mena Report | 9/3/2012 | Barclays Bank has named Antony Jenkins as its new CEO. Anthony Jenkins succeeds Bob Diamond as Chief Executive of Barclays Bank. Mr. Diamond was forced out of his role in July when the Libor fixing scandal erupted. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SFO investigates Barclays ' backers | Mortgage Strategy | 9/3/2012 | Barclays last week revealed the Serious Fraud Office has begun an investigation into "payments under certain commercial agreements" with Qatar Holding. |
| Barclays Corporate & Employer Solutions adds more advisors to its corporate wealth advisory team | M2 Presswire | 9/3/2012 | Barclays today announced further recruitment to its Corporate & Employer Solutions (C&ES) business as it continues to build its capabilities to meet the employee benefit, corporate protection and rewards and incentive needs of its ... |
| Gas, Coal to Tango for Rest of Injection Season, Says Barclays | Natural Gas Intelligence | 9/3/2012 | Natural gas duked it out with coal at a record pace in 2Q2012, and third-in-a-row hot summer temperatures helped to knock out more of the gas storage overhang, but the rest of the injection season may turn into a delicate tango between coal ... |
| Report: Former Barclays exec joins Citi as head of Asia-Pacific corporate finance | SNL Bank Weekly - Northeast Edition | 9/3/2012 | Citigroup Inc. named Alex Schrantz head of corporate finance for Asia-Pacific, Reuters reported Aug. 29, citing an internal memo obtained from Citi. |
| Rabobank may succeed at getting one buyer for all investment units | Pensions & Investments | 9/3/2012 | Rabobank, the latest European bank to seek a single buyer for its far-flung money management business, could prove more successful at finding a purchaser than recent competitors. |
| Jenkins tells staff of commitment to IB on first day as new Barclays chief executive | Euroweek | 9/3/2012 | But they had needed reassurance. It didn't take long in a question and answer session following the pep talk given by Jenkins on screens throughout the firm for one investment banker to ask him about his commitment to the business. |
| UK's Barclays focuses Middle East market for investment banking business | Islamic Finance News | 9/4/2012 | Dubai: The London-based global financial service provider Barclays Plc is focusing on the emerging markets in the Middle East region to boost its investment banking businesses, reports Reuters. |
| Barclays complaints | Banking Newslink | 9/4/2012 | Barclays Bank released there complaints figures for the first half of this year. There were a little over 152,000 new complaints relating to retail banking, down 6% on the year ago period although up 4% on the second half of 2011. The bank ... |
| Benzinga's Top Downgrades | Benzinga.com | 9/4/2012 | Piper Jaffray downgraded Monolithic Power Systems (NASDAQ: MPWR) from "overweight" to "neutral." Monolithic Power Systems' shares closed at $21.56 on Friday. Monolithic Power Systems' trailing-twelve-month ROA is 4.13%. |
| Fraudster must pay back assets | Bury Free Press | 9/4/2012 | A FINANCE broker who masterminded a £700,000 fraud has been ordered to hand over his remaining assets. Daron Mann, 41, was convicted by a jury in March last year of two offences of stealing credit balances from Barclays Bank. He had pleaded ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC | Business Wire Regulatory Disclosure | 9/4/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Travelers Chairman and Chief Executive Officer Jay S. Fishman to Speak at Barclays Capital Global Financial Services Conference | Business Wire | 9/4/2012 | NEW YORK--(BUSINESS WIRE)--September 04, 2012-- Jay S. Fishman, Chairman and Chief Executive Officer of The Travelers Companies, Inc., is scheduled to speak at the Barclays Capital Global Financial Services Conference in New York City on ... |
| Barclays publishes IH FSA Complaints Data | Daily The Pak Banker | 9/4/2012 | London: Barclays Bank today publishes customer complaint numbers for the first half of 2012 (1 January to 30 June) which confirm a nine per cent year on year reduction in total complaints (from 177,871 H1 2011 to 161,908 H1 2012 excluding ... |
| Citigroup CEO to Present at Barclays Capital Global Financial Services Conference | Daily The Pak Banker | 9/4/2012 | New York: Vikram Pandit, Chief Executive Officer of Citi, will present at the Barclays Capital Global Financial Services Conference on September 10, 2012. A live webcast and presentation materials will be available on website. |
| ONEOK to Participate in Barclays Capital CEO Energy Conference | PR Newswire (U.S.) | 9/4/2012 | TULSA, Okla., Sept. 4, 2012 /PRNewswire/ -- ONEOK, Inc. (NYSE: OKE) will present at the Barclays Capital CEO Energy Conference on Wednesday, Sept. 5, 2012, in New York City, at 8:25 a.m. Eastern Daylight Time (7:25 a.m. Central Daylight ... |
| Comerica to Participate in the Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 9/4/2012 | DALLAS, Sept. 4, 2012 /PRNewswire/ -- Comerica Incorporated today announced that it will participate in the Barclays Capital Global Financial Services Conference. |
| FirstMerit Corporation to Present at Barclays Capital Financial Services Conference | PR Newswire (U.S.) | 9/4/2012 | AKRON, Ohio, Sept. 4, 2012 /PRNewswire/ -- FirstMerit Corp. (Nasdaq: FMER) will present at the Barclays Capital Financial Services Conference on Monday, September 10, 2012 at 9:00 a.m. EDT in New York City. Paul G. Greig, chairman, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| SunTrust to Present at the Barclays Global Financial Services Conference | PR Newswire (U.S.) | 9/4/2012 | ATLANTA, Sept. 4, 2012 /PRNewswire/ -- SunTrust Banks, Inc. (NYSE: STI) is scheduled to make a presentation at the Barclays Global Financial Services Conference in New York on Tuesday, September 11, 2012. |
| Hercules Offshore to Present at Upcoming Conferences | PR Newswire (U.S.) | 9/4/2012 | HOUSTON, Sept. 4, 2012 /PRNewswire/ -- Hercules Offshore, Inc. (Nasdaq: HERO) announced today that John T. Rynd, Chief Executive Officer and President, will present at the following investor conferences: |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/4/2012 | TIDMIEGY RNS Number : 4172L iShares Barclays Euro Gov Bond 5-7 04 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/4/2012 | TIDMIESP RNS Number : 4224L iShares V Spain Treasury EUR 04 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 3-Sep-12 NAV PER SHARE: Official NAV EUR 121.261608 ... |
| Cove Energy PLC Holding(s) in Company | Regulatory News Service | 9/4/2012 | TIDMCOV TIDMBARC RNS Number : 4883L Cove Energy PLC 04 September 2012 TR-1: NOTIFICATION OF MAJOR INTEREST IN SHARES(i) -------------------------------------------------------------------------------- 1. Identity of the issuer or ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/4/2012 | TIDMAMEC RNS Number : 4967L AMEC PLC 04 September 2012 AMEC plc 4 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| BREAKING NEWS: Two arrests after bank ram raid | Spalding Guardian & Lincolnshire Free Press | 9/4/2012 | TWO men have been arrested in connection with a ram raid on a bank in Wisbech, which happened on the same day as a similar attack on Barclays in Long Sutton. |
| MPs round on Barclays for slow action on mis-sold swaps; A group of eight MPs have written to Barclays ' new chief executive in protest at the bank's "deeply disappointing" action over the mis-selling of interest rate swaps. | The Telegraph Online | 9/4/2012 | In a letter to Anthony Jenkins, seen by The Daily Telegraph, the MPs accuse the bank of failing to tackle the "difficult and distressing problem" which they claim is "threatening the long-term viability" of hundreds of small and ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 9/4/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Danish Bankers Association: No Signs Cibor Was Manipulated | Dow Jones Global News Select | 9/4/2012 | There are no signs that the Copenhagen interbank offered rate, or Cibor, has been manipulated, but measures may be needed to strengthen the public's confidence in the reference interest rate, the Danish Bankers Association said Tuesday. |
| Report: Handelsbanken asks to annul Russian banking license | SNL European Financials Daily | 9/4/2012 | Svenska Handelsbanken AB asked the Russian central bank to cancel its banking license, Reuters reported Sept. 3, citing a statement from the central bank. |
| Report: Former CEO part of Barclays Qatar probe | SNL European Financials Daily | 9/4/2012 | The U.K. Serious Fraud Office investigation into Barclays Plc's payments to Qatar Holding LLC may involve an inquiry into the dealings of former CEO John Varley and Roger Jenkins, former head of the bank's Middle East investment banking ... |
| How Wall Street creates convicts | Gannett News Service | 9/4/2012 | By Lynn Stout and Jordan Thomas It is time to admit that Wall Street has lost its moral compass. Each day brings a new story of banks misleading clients, hedge funds' insider trading or investment banks manipulating prices. In one ... |
| MPs attack Barclays over action on mis-sold rate swaps | Citywire | 9/4/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LLPF Eight MPs have written to new Barclays chief executive Antony Jenkins protesting over the bank's 'disappointing' response on interest rate swap mis-selling, ... |
| WSJ BLOG/Deal Journal: Goldman Sachs Comes in Last in International Investment Banks | Dow Jones News Service | 9/4/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By David Benoit Goldman Sachs is last in "pecking order" of global investment banks. |
| WSJ BLOG/Deal Journal: U.S. Investors Return to China Bonds | Dow Jones News Service | 9/4/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Fiona Law U.S. investors, once put off of Chinese bonds by the Sino-Forest Corp. saga, are back. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Cut To Neutral From Overweight By JPMorgan Cazenove | Dow Jones Global Equities News | 9/4/2012 | Barclays Cut To Neutral From Overweight By JPMorgan Cazenove |
| WSJ BLOG/The Source: Broker Note Briefing: Tuesday | Dow Jones Global Equities News | 9/4/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Andrea Tryphonides Investors are playing a waiting game ahead of significant event risks this week. The European Central Bank and ... |
| Absa enters into e-commerce agreement with Mr Price | MarketLine (a Datamonitor Company), Company News | 9/4/2012 | Absa Bank Limited, a South African retail bank, has announced a partnership with fashion retailer, Mr Price that will extend the bank's online payment services to the retailer's customer base. Applicable to all Mr Price customers, this will ... |
| Barclays brings in cashback scheme | Eastern Daily Press | 9/4/2012 | Under-pressure bank Barclays yesterday unveiled plans to boost the cash flow of smaller firms with a pledge to offer them a 2pc instant cash back on loans. |
| Barclays Bank Zambia choir wins 8th Absa Internal festival | ENP Newswire | 9/4/2012 | Release date - 03092012 LUSAKA - MOSI-OA-TUNYA the choral group from Barclays Bank Zambia were named the winners of the Absa Internal Choir Festival. |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 9/4/2012 | Release date - 03092012 Mark Lee, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures: 'Against all expectations the sector performed well in August, providing a boost to sentiment as we leave a challenging ... |
| Barclays lending boost for UK businesses & homebuyers | ENP Newswire | 9/4/2012 | Release date - 03092012 Barclays has today announced that businesses and homeowners will benefit from the launch of a range of great value lending products. |
| [I-bank focus]Barclays ups Shanghai Pharma (02607) to HK$15 | ET Net News | 9/4/2012 | )ET Net News Agency, 4 September 2012( Barclays Capital raised its target price for Shanghai Pharmaceuticals (02607) to HK$15 from HK$13.89, and maintained its "overweight" rating. |
| Technip acquires Stone and Webster process technologies from Shaw Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/4/2012 | Deal In Brief Technip, a France-based provider of project management, engineering and construction services for the energy industry, has acquired the Stone and Webster process technologies and the associated oil and gas engineering ... |
| Barclays downgraded to Neutral from Overweight at JPMorgan | Theflyonthewall.com | 9/4/2012 | JPMorgan downgraded Barclays on expectations investment banking capital requirements could be larger than expected.JPMS |
| Philip Morris to Webcast Presentation at Barclays Capital Back-To-School Consumer Conference | Health & Beauty Close-Up | 9/4/2012 | Philip Morris International Inc. will host a live audio webcast of the company's remarks and question-and-answer session by Jacek Olczak, Chief Financial Officer, at the Barclays Capital Back-To-School Consumer Conference at pmi.com on ... |
| Duke Energy 's CFO to Present at 2012 Barclays Capital CEO Energy-Power Conference | Health & Beauty Close-Up | 9/4/2012 | Lynn J. Good, Duke Energy's executive vice president and chief financial officer, will present at the 2012 Barclays Capital CEO Energy-Power Conference in New York City on September 5, from 1:45 to 2:20 p.m. |
| TD Bank Group CEO to Address Barclays Global Financial Services Conference | Health & Beauty Close-Up | 9/4/2012 | Tim Hockey, Group Head, Canadian Banking, Auto Finance, and Credit Cards, TD Bank Group and President & CEO, TD Canada Trust, will present at the Barclays Global Financial Services Conference in New York City on September 11. |
| Noble Energy CEO to Address Barclays Capital CEO Energy Conference | Health & Beauty Close-Up | 9/4/2012 | Noble Energy, Inc. said that Chuck Davidson, the Company's Chairman and CEO, will present at the Barclays Capital CEO Energy Conference on September 6 at 8:25 a.m. Eastern Time. |
| Keen to Cheat; Survey highlights moral decay in financing industry | CFO Insight | 9/4/2012 | HSBC, Barclays, BayernLB: the string of ethics scandals will not let up. Stories range from the Libor manipulation scandal at Barclays to the EnBW deal in Germany that forced Morgan Stanley top manager Dirk Notheis to quit his job, and from ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/4/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Valero Energy Corporation to Participate in Barclays Capital 2012 CEO Energy/Power Conference | Thomson Reuters ONE | 9/4/2012 | SAN ANTONIO, September 4, 2012 -- Valero Energy Corporation (NYSE: VLO) today announced that Bill Klesse, Chairman and CEO of Valero Energy Corporation, will present at the Barclays CEO Energy/Power Conference on Thursday, September 6 at ... |
| BIL - BHP BILLITON PLC - BHP Billiton Plc - Barclays C | Johannesburg Stock Exchange | 9/4/2012 | BHP Billiton Plc - Barclays Capital CEO Energy and Power Conference Presentation Issued by: BHP Billiton Plc Date: 4 September 2012 To: London Stock ... |
| Barclays upgrades IBM , sees market share gains from new mainframes | Reuters News | 9/4/2012 | Sept 4 (Reuters) - Barclays Capital upgraded International Business Machines Corp "overweight" from "equal-weight", saying the company's new mainframe computers will help it gain market share from Hewlett-Packard Co and Dell Inc . |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Accountants draft standards to audit Libor submissions | Reuters News | 9/4/2012 | * Accounting body works on global Libor audit guidance * Barclays agreed in settlement to external audits * Accountants say audits could be mandatory or voluntary |
| EXCLUSIVE-Libor probe claims Barclays executive and a trader | Reuters News | 9/4/2012 | * Ronti Pal ousted over Libor supervision failures in NY * Pal's trading group has figured in Libor investigation * Barclays also discharged trader over Libor communications |
| Katch International turns two | Middle East Company News | 9/4/2012 | Katch International, the fast growing integrated marketing and communication agency based in London and Dubai has just turned two. Katch is celebrating with the increasing number of clientele, projects and expansion plans across the globe. |
| Concho Resources to Present at Upcoming Conferences | Manufacturing Close-Up | 9/4/2012 | Concho Resources Inc. announced its upcoming participation at the Barclays CEO Energy-Power Conference on Tuesday, September 4th at 3:05 PM EDT, the Goldman Sachs Global Natural Resources Conference on Wednesday, September 12th at 3 PM BST, ... |
| DCP Midstream Partners to Participate at Barclays CEO Energy-Power Conference | Manufacturing Close-Up | 9/4/2012 | DCP Midstream Partners, or the Partnership, announced that Mark A. Borer, chief executive officer, will present at the 2012 CEO Energy-Power Conference, sponsored by Barclays Capital, at approximately 3:45 p.m. ET on September 4, in New ... |
| Exterran Holdings to Participate at Barclays Capital CEO Energy-Power Conference | Manufacturing Close-Up | 9/4/2012 | Exterran Holdings, Inc. announced that Brad Childers, President and Chief Executive Officer, and Bill Austin, Executive Vice President and Chief Financial Officer, are scheduled to present at the Barclays Capital CEO Energy-Power Conference ... |
| Barclays boss looks to cut strip back investment banking | Middle East Banking | 9/4/2012 | Antony Jenkins, the new chief executive of Barclays has unveiled plans to shrink its investment bank division, as he seeks to move on from rate-rigging and mis-selling scandals, The Sunday Times has reported. Tough banking sector ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA66) - (ISIN US06738CA666) | Moody's Investors Service Ratings Delivery Service | 9/4/2012 | CUSIP: 06738CA66 ISIN US06738CA666 Common Code: 028937857 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0445385551) | Moody's Investors Service Ratings Delivery Service | 9/4/2012 | CUSIP: ISIN: XS0445385551 Common Code: 044538555 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079238 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTX2) - (ISIN US06738JTX27) | Moody's Investors Service Ratings Delivery Service | 9/4/2012 | CUSIP: 06738JTX2 ISIN: US06738JTX27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822687187 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CXS3) - (ISIN US06738CXS33) | Moody's Investors Service Ratings Delivery Service | 9/4/2012 | CUSIP: 06738CXS3 ISIN: US06738CXS33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820048379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0ENS1) | Moody's Investors Service Ratings Delivery Service | 9/4/2012 | CUSIP: ISIN: DE000BC0ENS1 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820293888 |
| Farmers turn to renewable energy amid cost fears; One third of farmers plan on renewables investment in next two years; Rising costs... | M2 Presswire | 9/4/2012 | The vast majority of farmers (82 per cent) who are looking to invest in renewable energy are motivated by concerns over rising energy costs, according to new research from Barclays, with one in three farmers (33 per cent) looking to make a ... |
| Barclays to provide banking for Smithfield's PJ Martinelli Ltd | M2 Presswire | 9/4/2012 | PJ Martinelli, which operates from London's famous Smithfield meat market, has awarded its banking to Barclays. The wholesaler and retailer which supplies some of the Capital's top hotels, restaurants pubs and caterers has moved its banking ... |
| Barclays bolsters West African team with senior hire | M2 Presswire | 9/4/2012 | Barclays today announces the appointment of Francis Esem Wood as Managing Director in Wealth and Investment Management. Based in London, Francis will focus on the West African market and will report to Henry Fischel-Bock, Managing Director ... |
| JENKINS MAY BE TOO NICE TO BREAK BARCLAYS MOULD | London Evening Standard | 9/4/2012 | By common consent the new Barclays boss Antony Jenkins is a nice guy. Here's how nice: he is the executive at the bank responsible for "diversity and inclusion" and does quite a lot of charity work in his spare time, work we can assume he ... |
| In UBS Convictions, Parallels to the Libor Investigation | NYT Blogs | 9/4/2012 | The conviction on Friday of three former UBS executives on conspiracy and wire fraud charges for rigging bids in the municipal bond market may serve as a template for how prosecutors can pursue cases in the manipulation of the London ... |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 56100 | Dow Jones News Service | 9/4/2012 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 56100 |
| Halliburton Company at Barclays EnergyPower Conference - Final | CQ FD Disclosure | 9/4/2012 | Presentation EDITOR: The note (audio in progress) indicates an audio problem. The missing text will be supplied if a replay becomes available. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Calpine Corporation at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/4/2012 | Presentation GREGG ORRILL, ANALYST, BARCLAYS CAPITAL: Okay, well, thank you, everyone. My name is Gregg Orrill; I cover the independent power producers in the US here at Barclays. I'm pleased to announce we have, from Calpine, President and ... |
| Whiting Petroleum Corp . at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/4/2012 | Presentation JEFF ROBERTSON, ANALYST, BARCLAYS CAPITAL: (audio in progress) get started with our next presentation. I'd like to welcome everybody to our conference this year. I'm Jeff Robertson. It's a pleasure to welcome our next presenter, ... |
| Key Energy Services at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/4/2012 | Presentation ZACHARY SADOW, ANALYST, BARCLAYS CAPITAL: All right. Welcome back and good afternoon, everyone. Welcome to Barclays CEO Energy Conference. I'm Zachary Sadow, a member of the oil services and drilling team, and I'm pleased to ... |
| EOG Resources, Inc . at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/4/2012 | Presentation TOM DRISCOLL, ANALYST, BARCLAYS CAPITAL: Okay, thank you all for coming this morning. I'm Tom Driscoll with Barclays Capital. Delighted to see so many people in the room, and delighted to kick off with Mark Papa. I was thinking ... |
| Suncor Energy at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/4/2012 | Presentation PAUL CHENG, ANALYST, BARCLAYS CAPITAL: Good afternoon. Our next presentation is Suncor. We are extremely happy to have CEO Steve Williams to be our presenter. |
| Suncor Energy to present at the 2012 Barclays Capital CEO Energy-Power Conference | ENP Newswire | 9/4/2012 | Release date - 31082012 CALGARY, ALBERTA - Steve Williams, president and chief executive officer of Suncor Energy will present at the Barclays Capital CEO Energy-Power Conference on Tuesday, September 4 at 3:45 p.m. ET. |
| QR Energy at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/4/2012 | Presentation JEFF ROBERTSON, ANALYST, BARCLAYS CAPITAL: It's a pleasure to welcome to our conference for the first time this year, QR Energy. With us from the Company to do the presentation is Alan Smith, QR's CEO. |
| Barclays Discharged an Executive and a Trader over Libor - Reuters | Dow Jones Global News Select | 9/4/2012 | Barclays PLC (BCS) has recently ousted a top executive and a trader in New York over fallout from the Libor investigation into alleged manipulation of benchmark interest rates, the Reuters news agency reported Tuesday on its website, citing ... |
| 6-K SEC FILING | BARCLAYS PLC | 9/4/2012 | -- |
| Concho Resources to Present at Upcoming Conferences | Professional Services Close-Up | 9/5/2012 | Concho Resources Inc. announced its upcoming participation at the Barclays CEO Energy-Power Conference on Tuesday, September 4th at 3:05 PM EDT, the Goldman Sachs Global Natural Resources Conference on Wednesday, September 12th at 3 PM BST, ... |
| Exterran Holdings to Participate at Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/5/2012 | Exterran Holdings, Inc. announced that Brad Childers, President and Chief Executive Officer, and Bill Austin, Executive Vice President and Chief Financial Officer, are scheduled to present at the Barclays Capital CEO Energy-Power Conference ... |
| FMC Technologies CEO John Gremp to Address Barclays Capital CEO Energy-Power Conference | Professional Services Close-Up | 9/5/2012 | FMC Technologies announced that John Gremp, Chairman and Chief Executive Officer, will address attendees at the 2012 Barclays Capital CEO Energy-Power Conference Wednesday, Sept. 5, at 11:05 a.m. EDT, 811 Seventh Ave. (at 52nd Street), New ... |
| Webster Financial Corporation CEO James Smith and CFO Glenn MacInnes to Present at Barclays Global Financial Services Conference | Professional Services Close-Up | 9/5/2012 | Webster Financial Corporation, the holding company for Webster Bank, announced that James Smith, chairman and chief executive officer, and Glenn MacInnes, executive vice president and chief financial officer, will make a presentation from ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/5/2012 | TIDMIEGY RNS Number : 5127L iShares Barclays Euro Gov Bond 5-7 05 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 4-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/5/2012 | TIDMIESP RNS Number : 5179L iShares V Spain Treasury EUR 05 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Sep-12 NAV PER SHARE: Official NAV EUR 123.192738 ... |
| UK Summary: ECB Doubts Weigh; BP -3% On US Probe Report | Dow Jones Global Equities News | 9/5/2012 | MARKET NEWS: FTSE 100 5669.32 -2.69 -0.05% FTSE 250 11424.79 -4.05 -0.04% FTSE AIM All-Share 680.93 +1.95 +0.29% |
| Barclays Names Andrew Fenton Funds, Asset Management Director | Dow Jones Global Equities News | 9/5/2012 | LONDON--Financial services and banking firm Barclays PLC (BCS) said Wednesday it has appointed Andrew Fenton as Director, Funds and Asset Managers, within its Non-Bank Financial Institutions team, based in London. |
| Telefonica Price Thoughts on EUR750M 5Y Bond, Swaps +5.10 Area | Dow Jones Global Equities News | 9/5/2012 | Spanish telecommunications firm Telefonica SA (TEF) is planning a 750 million euro ($944.2 million), five-year bond, one of the banks running the deal said Wednesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| EU Launches Public Consultation On Price Indexes | Dow Jones Global Equities News | 9/5/2012 | Riva Froymovich The European Commission launched a public consultation Wednesday to invite comments on upcoming legislative proposals to increase regulation of Libor and other such indexes, following claims that banks including Barclays PLC ... |
| Wells Fargo Plans Sterling Benchmark 17-Year Bond | Dow Jones Global News Select | 9/5/2012 | Wells Fargo & Co. (WFC) plans a sterling-denominated, benchmark 17-year bond, one of the banks managing the deal said Wednesday. Initial price thoughts are between 155 and 160 basis points over the reference Gilt. |
| Wells Fargo Prices GBP500 Million 2029 3.5% Bond at 98.85 | Dow Jones Global News Select | 9/5/2012 | Wells Fargo & Co. (WFC) has priced its 500 million pounds ($794.20 million) 17-year bond at 145 basis points over gilts, one of the banks managing the deal said Wednesday. |
| M6 Toll installs easy-to-use contactless payment terminals at toll booths | MarketLine (a Datamonitor Company), Company News | 9/5/2012 | Barclays PLC, a provider of banking services, has announced that the M6 Toll road has worked with Barclaycard to install contactless payment terminals at toll booths, allowing customers to pay for their journey by using contactless credit ... |
| Barclays to provide banking for Smithfield's PJ Martinelli Ltd | ENP Newswire | 9/5/2012 | Release date - 04092012 PJ Martinelli, which operates from London's famous Smithfield meat market, has awarded its banking to Barclays. The wholesaler and retailer which supplies some of the Capital's top hotels, restaurants pubs and caterers ... |
| Barclays -Farmers turn to renewable energy amid cost fears | ENP Newswire | 9/5/2012 | Release date - 04092012 The vast majority of farmers (82 per cent) who are looking to invest in renewable energy are motivated by concerns over rising energy costs, according to new research from Barclays, with one in three farmers (33 per ... |
| Barclays dismisses two senior staff in wake of rate-rigging scandal | Fundweb | 9/5/2012 | Two senior Barclays staff from its US offices have been sacked in the wake of the Libor scandal. According to reports, Barclays notified the US regulators that Ritankar "Ronti" Pal, who was the head of US interest rates trading in New York, ... |
| Chesapeake CEO resumes road shows as reprimand's sting fades | Futures | 9/5/2012 | Chesapeake Energy Corp. Chief Executive Officer Aubrey McClendon will tout the company's stock to Wall Street analysts and investors tomorrow as a board investigation of his personal finances enters its fifth month. |
| Barclays dismisses senior executive and trader | Global Banking News | 9/5/2012 | According to Reuters, Barclays Plc (LSE: BARC) has ousted a senior executive and a trader in relation to the Libor probe. The bank has made a formal announcement to the Financial Industry Regulatory Authority that the executive was being ... |
| Barclays names director for funds and asset management | Global Banking News | 9/5/2012 | Barclays Plc (LSE: BARC) has announced that it has named a director for funds and asset management. The bank said that it has named Andrew Fenton as director of funds and asset managers. He will be positioned within the bank's Non-Bank ... |
| Barclays names head for retail banking in Europe | Global Banking News | 9/5/2012 | According to Reuters, Barclays Plc (LSE: BARC) has named a head for its retail banking operations in Europe. The bank said that it has named Curt Hess, currently chief financial officer of Continental European retail and business banking ... |
| Barclays ousts executive and trader for Libor involvement | Global Banking News | 9/5/2012 | Reuters reports that according to regulatory filings, Barclays Bank (LON : BARC) ousted an executive and a trader in New York for their involvement in the Libor rigging scandal. |
| LIBOR Probe Claims Barclays Executive, Trader | HedgeWorld News | 9/5/2012 | NEW YORK (Reuters)—The fallout from an investigation into the attempted manipulation of global benchmark interest rates has again rocked Barclays Plc, as the bank recently ousted a top executive and a trader in New York for their roles in ... |
| British Land Prices GBP400M Convertible Bond 2017, Coupon 1.5%/Year | Dow Jones Global Equities News | 9/5/2012 | LONDON--British Land Company PLC (BLND.LN), a real estate investment trust, said late Tuesday its 400 million pound senior, unsecured Convertible Bonds due 2017 will have a coupon of 1.5% per annum, payable semi-annually in arrears. |
| UK Summary: London Shares On Hold As ECB Doubts Surface | Dow Jones Global Equities News | 9/5/2012 | MARKET NEWS: FTSE 100 5672.01 -86.40 -1.50% FTSE 250 11428.84 -74.29 -0.65% FTSE AIM All-Share 678.98 -4.13 -0.60% Tuesday's closing prices |
| Barclays heads roll over Libor | The Daily Telegraph | 9/5/2012 | TWO senior Barclays staff, a director and a top trader, have left the bank's US offices in the wake of the Libor scandal that has shaken the bank to its foundations. |
| Barclays denies using state loans to back risky lending | The Guardian | 9/5/2012 | Barclays Bank has been accused of using a taxpayer-backed scheme - designed to get finance to budding entrepreneurs - to provide a safety net for its risky lending. |
| How Wall Street creates convicts ; The financial industry has turned into a 'criminogenic' culture that tempts otherwise conscientious... | USA Today | 9/5/2012 | It is time to admit that Wall Street has lost its moral compass. Each day brings a new story of banks misleading clients, hedge funds' insider trading or investment banks manipulating prices. In one breathtakingly brazen scandal, Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BSP has room to cut interest rates, says Barclays | Philippine Daily Inquirer | 9/5/2012 | British financial group Barclays says the Bangko Sentral ng Pilipinas has room to cut its key interest rate by another quarter-percentage point to a new record low of 3.5 percent.   Barclays also expects the Philippines to merit its first ... |
| ABN61 New Financial Instrumen | Johannesburg Stock Exchange | 9/5/2012 | ABN61 New Financial Instrument Absa Bank Limited JSE Code: ABN61 ISIN No: ZAG000099565 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN61 Notes under its Domestic Medium-term Note ... |
| Barclays names boss for Europe retail banking | Reuters News | 9/5/2012 | LONDON, Sept 5 (Reuters) - Barclays' new chief executive Antony Jenkins has handed the running of its Continental European retail and business banking division to Curt Hess, currently the division's chief financial officer, the bank said on ... |
| MOVES-Barclays , Newedge, Signia Wealth, Greenhill | Reuters News | 9/5/2012 | (Adds Portico Capital, Neuberger Berman, Vanguard Health Care Fund, Perella Weinberg Partners) Sept 5 (Reuters) - The following financial services industry appointments and departures were announced on Wednesday. To inform us of other job ... |
| TEXT-S&P summary: Barclays Bank Ireland PLC | Reuters News | 9/5/2012 | BBI was authorized in early 2005 to take on the business of Barclays Bank PLC's Dublin branch. It is a niche bank located in Dublin, focusing primarily on the large corporate and infrastructure sectors, as well as wealth management advisory ... |
| ON THE MOVE-Barclays lands $1.35 bln Morgan Stanley broker team | Reuters News | 9/5/2012 | Sept 5 (Reuters) - Barclays Plc said on Wednesday it landed a top-ranked Morgan Stanley Smith Barney adviser and his team in New York, expanding its wealth and investment management division in the region. |
| UK rejects claim it singled out Barclays in tax row | Reuters News | 9/5/2012 | LONDON, Sept 6 (Reuters) - British finance minister George Osborne has rejected a claim by Barclays Plc that the bank was singled out for harsh treatment in a tax row and said the government took action due to the amount of tax at risk. |
| United Kingdom : Barclays bolsters West African team with senior hire | Mena Report | 9/5/2012 | Barclays today announces the appointment of Francis Esem Wood as Managing Director in Wealth and Investment Management. Based in London, Francis will focus on the West African market and will report to Henry Fischel-Bock, Managing Director ... |
| M&A activity in Mideast up led by Qatar, Abu Dhabi | Mist News | 9/5/2012 | Reuters Middle Eastern deal activity has been picking up after a subdued period. Cash-rich Gulf Arabs and governments are buying European assets, lured in part by attractive valuations due to weak markets, Makram Azar, global vice-chairman ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNE7) - (ISIN US06738KNE72) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06738KNE7 ISIN: US06738KNE72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153807 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317795531) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: ISIN: XS0317795531 Common Code: 031779553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317794997) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: ISIN: XS0317794997 Common Code: 031779499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566716 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315282599) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: ISIN: XS0315282599 Common Code: 031528259 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820532374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MXN8) - (ISIN US06740MXN81) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06740MXN8 ISIN: US06740MXN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822561132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MCV3) - (ISIN US06740MCV37) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06740MCV3 ISIN: US06740MCV37 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822055775 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MCH4) - (ISIN US06740MCH43) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06740MCH4 ISIN: US06740MCH43 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822028780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MVL4) - (ISIN US06740MVL44) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06740MVL4 ISIN: US06740MVL44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494753 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G183) - (ISIN US06738G1830) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06738G183 ISIN: US06738G1830 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823214718 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TFQ5) - (ISIN US06741TFQ58) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06741TFQ5 ISIN: US06741TFQ58 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823215904 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0445385551) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: ISIN: XS0445385551 Common Code: 044538555 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079238 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TFP7) - (ISIN US06741TFP75) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: 06741TFP7 ISIN: US06741TFP75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823215902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317795531) | Moody's Investors Service Ratings Delivery Service | 9/5/2012 | CUSIP: ISIN: XS0317795531 Common Code: 031779553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566676 |
| Barclays Corporate & Employer Solutions adds more advisors to its Corporate Wealth Advisory Team | M2 Presswire | 9/5/2012 | Barclays today announced further recruitment to its Corporate & Employer Solutions (C&ES) business as it continues to build its capabilities to meet the employee benefit, corporate protection and rewards and incentive needs of its ... |
| Edward Moldaver joins Barclays wealth and investment management division in New York; Barclays also hires five-person team from Morgan Stanley Smith Barney including Wayne Chrebet, a former New York Jets player | M2 Presswire | 9/5/2012 | Barclays announced today the appointment of Edward Moldaver, Managing Director, and his team to its Wealth and Investment Management division. Based in New York, Mr. Moldaver reports to Mark Stevenson , Managing Director and Regional ... |
| Barclays strengthens its Funds and Asset Managers team with new appointment | M2 Presswire | 9/5/2012 | Barclays has appointed Andrew Fenton as Director, Funds and Asset Managers, within its Non-Bank Financial Institutions (NBFI) team, based in London. |
| Barclays boosts lending for businesses | Daily The Pak Banker | 9/5/2012 | London: Banking giant Barclays has announced that businesses and homeowners will benefit from the launch of a range of great value lending products. From today Barclays is offering its SME customers an instant cashback injection of two ... |
| Capmark Bank moves $827M of brokered CDs to another bank | SNL Bank and Thrift Daily | 9/5/2012 | Horsham, Pa.-based Capmark Financial Group Inc. said Sept. 4 that unit Midvale, Utah-based Capmark Bank has transferred approximately $827 million in aggregate principal amount of the unit's brokered certificates of deposit to another ... |
| Barclays said to have fired Libor-related executive | AAStocks Financial News | 9/5/2012 | Barclays is again clouded with the attempted Libor control case and recently has fired an executive and trader in a New York branch, Reuters reported. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/5/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Williams CEO to Participate in 2012 Barclays Capital CEO Energy-Power Conference | Manufacturing Close-Up | 9/5/2012 | Williams' President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2012 Barclays Capital CEO Energy-Power Conference on Wednesday, Sept. 5 at approximately 11 a.m. EDT. |
| Comerica to Participate in the Barclays Capital Global Financial Services Conference | India Banking News | 9/5/2012 | New Delhi, Sept. 5 -- Comerica Incorporated today announced that it will participate in the Barclays Capital Global Financial Services Conference. |
| FirstMerit Corporation to Present at Barclays Capital Financial Services Conference | India Banking News | 9/5/2012 | New Delhi, Sept. 5 -- FirstMerit Corp. (Nasdaq: FMER) will present at the Barclays Capital Financial Services Conference on Monday, September 10, 2012 at 9:00 a.m. EDT in New York City. Paul G. Greig, chairman, president and CEO, will ... |
| BUSINESSWIRE: Philip Morris International Inc . Presents at Barclays Capital | AWP Original Press Releases | 9/5/2012 | Back-to-School Consumer Conference Regulatory News: Philip Morris International Inc.'s (NYSE / Euronext Paris: PM) Chief Financial Officer, Jacek Olczak, will address investors today at the Barclays Capital Back-To-School Consumer Conference ... |
| Taming The Lion | Mondaq Business Briefing | 9/5/2012 | Last month I discussed the "BRIC" countries and what makes that group of the four leading emerging economies (Brazil, Russia, India and China) so important to today's world economy. I also touched on the admission of South Africa, despite ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 9/5/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Signature Bank to Present at the Barclays Global Financial Services Conference | Business Wire | 9/5/2012 | NEW YORK--(BUSINESS WIRE)--September 05, 2012-- Signature Bank (Nasdaq: SBNY), a New York-based full-service commercial bank, announced today that its management plans to present its corporate story at the upcoming Barclays Global ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Waddell & Reed Presenting at Barclays Capital Financial Services Conference | Business Wire | 9/5/2012 | OVERLAND PARK, Kan.--(BUSINESS WIRE)--September 05, 2012-- Waddell & Reed Financial, Inc. (NYSE: WDR) Chairman and Chief Executive Officer, Henry J. Herrmann, will present at Barclays Capital 2012 Financial Services Conference on ... |
| Fidelity's Shah: why I back Lloyds and not Barclays | Citywire | 9/5/2012 | SEDOL code for assoc. funds..: 0387510 FT MX code for assoc. funds..: FISS S & P code for assoc. stock..: E:SDR S & P code for assoc. stock..: E:VSXX |
| WSJ BLOG/Deal Journal: Ex-Jet Chrebet Among Top Wealth Managers Leaving Morgan Stanley for Barclays | Dow Jones News Service | 9/5/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Brett Philbin Barclays said it hired Edward Moldaver, a managing director and high-producing investment representative, along ... |
| DJ N.C. Treasurer Looking Into Libor Actions of Banks Including BofA, J.P. Morgan -CNBC | Dow Jones Chinese Financial Wire | 9/5/2012 | North Carolina Treasurer Janet Cowell said Wednesday on CNBC that Bank of America Corp. (BAC) and J.P. Morgan Chase & Co. (JPM) are among the banks the state will examine as it looks into the effects of alleged Libor manipulation. |
| HSBC expects BSP to hold rates; Barclays eyes cut next week | PNA (Philippines News Agency) | 9/5/2012 | MANILA, Sept. 5 -- HSBC continues to project that central bank's policy-making Monetary Board (MB) will maintain policy rates next week amid the uptick in the country's inflation rate to a seven-month high last August but Barclays sees ... |
| Heinz highlights marketing at Barclays | Pittsburgh Business Times Online | 9/5/2012 | In the last six years H.J. Heinz Co. has increased its marketing budget by about $200 million or about 10 percent a year. The downtown Pittsburgh-based packaged foodmaker intends to boost that an additional 15 percent this fiscal year, said ... |
| CapitalSource to Participate in the Barclays 2012 Global Financial Services Conference | GlobeNewswire | 9/5/2012 | LOS ANGELES, Sept. 5, 2012 (GLOBE NEWSWIRE) -- CapitalSource Inc. (NYSE:CSE) announced today that Tad Lowrey, CapitalSource Bank Chairman and CEO, is scheduled to make a presentation at the Barclays 2012 Global Financial Services Conference ... |
| Home Loan Servicing Solutions Announces Follow-on Offering of 11,500,000 Ordinary Shares | GlobeNewswire | 9/5/2012 | GEORGETOWN, Grand Cayman, Sept. 5, 2012 (GLOBE NEWSWIRE) -- Home Loan Servicing Solutions, Ltd. (Nasdaq:HLSS) announced today that it is commencing an underwritten public offering of 11,500,000 of its ordinary shares. Wells Fargo ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/5/2012 | TIDMAMEC RNS Number : 6061L AMEC PLC 05 September 2012 AMEC plc 5 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Ralcorp to borrow $250 million | St. Louis Business Journal Online | 9/5/2012 | Ralcorp Holdings Inc. entered into a $250 million credit agreement on Aug. 30 with Goldman Sachs Bank USA as the administrative agent, according to a filing Wednesday with the U.S. Securities and Exchange Commission. |
| Danish Bankers Association finds no evidence of CIBOR rigging | SNL European Financials Daily | 9/5/2012 | In its review of the Copenhagen Interbank Offered Rate, the Danish Bankers Association said it did not find any evidence to suggest that the rate was manipulated, Reuters reported Sept. 4. |
| CMS Energy Corp . at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/5/2012 | Presentation DAN FORD, ANALYST, BARCLAYS CAPITAL INC.: Okay. I think we're ready for our next presenter. From CMS Energy Corp, we have Tom Webb, who is Executive Vice President and CFO, Tom? |
| Transocean Ltd .. at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/5/2012 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: Okay, so good afternoon, everyone. I hope you enjoyed Schlumberger's keynote address. We're going to move along with the presentations for this afternoon, and up first this afternoon is ... |
| Western Gas Partners LP at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/5/2012 | Presentation HELEN RUE, ANALYST, BARCLAYS CAPITAL: Good afternoon. My name is Helen Rue, an OP Analyst at Barclays. Our next presenting company is Western Gas Partners, which is a midstream MLP with industry-leading growth profile sponsored ... |
| Ralcorp Holdings, Inc . at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/5/2012 | Presentation ANDREW LAZAR, ANALYST, BARCLAYS CAPITAL: We are pleased to welcome Kevin Hunt, Ralcorp's CEO, and Scott Monette, Ralcorp's CFO, and Matt Pudlowski, Head of IR, to the back-to-school stage for the very first time. It has been an ... |
| Libor probe claims Barclays executive and a trader | IRBIS: Kazakhstan Financial Market News | 9/5/2012 | The fallout from an investigation into the attempted manipulation of global benchmark interest rates has again rocked Barclays Plc, as the bank recently ousted a top executive and a trader in New York for their roles in the scandal, Reuters ... |
| Barclays Bank: Three ways to unlock value | Morgan Stanley | 9/5/2012 | -- |
| Barclays Cut To Neutral From Outperform By Credit Suisse | Dow Jones Global Equities News | 9/6/2012 | Barclays Cut To Neutral From Outperform By Credit Suisse |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 9/6/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UPDATE: Labor Market Measures Show Strength Ahead of Friday Jobs Report | Dow Jones Global Equities News | 9/6/2012 | --ADP report shows private-sector jobs in the U.S. increased by 201,000 last month --Initial jobless claims were down 12,000 to a seasonally adjusted 365,000 for week ended Sept. 1 |
| Investment Banks Eye Europe Job Cuts: Sources - FT | Dow Jones Global Equities News | 9/6/2012 | Many large investment banks will have "at least 20%" fewer staff in capital markets and M&A advisory business in Europe by the end of the year compared with late 2011, the Financial Times reported on its website Thursday, citing an ... |
| NextEra Energy to Sell $650 Million in Equity Units to Banking Firms | Dow Jones Global News Select | 9/6/2012 | NextEra Energy Inc. (NEE) said it agreed to sell $650 million in equity units to Goldman Sachs Group Inc. (GS), Barclays PLC (BCS, BARC.LN) and Citigroup Inc. (C) as the renewable-energy company looks to build up its funds. |
| Financials Surge On ECB Efforts, Economic Data, Add to Recent Rally | Dow Jones Global News Select | 9/6/2012 | Financial stocks surged Thursday, extending recent gains in the sector, after the European Central Bank unveiled a long-awaited plan to buy the government bonds of struggling countries and on the heels of upbeat U.S. economic reports. |
| Barclays turns down chance to fight tax bill | The Daily Telegraph | 9/6/2012 | BARCLAYS has turned down a challenge by MPs to fight its corner in a tax row with the Chancellor, indicating a dramatic effort by the bank's new regime to re–build bridges with the Government. |
| Barclays appoints group CEO | MarketLine (a Datamonitor Company), Company News | 9/6/2012 | Barclays PLC and Barclays Bank PLC have appointed Antony Jenkins as a director and as group chief executive of Barclays. Mr Jenkins currently leads Barclays Retail and Business Banking business. He has been a member of the Group Executive ... |
| Barclays launches female client group offering in Scotland | MarketLine (a Datamonitor Company), Company News | 9/6/2012 | Barclays plc has launched its female client group proposition in Scotland, an offering which supports women in managing personal wealth. The Barclays Female Client Group program has been developed by Barbara-Ann King, who is involved with ... |
| EDWARD MOLDAVER JOINS BARCLAYS WEALTH AND INVESTMENT MANAGEMENT DIVISION IN NEW YORK | ENP Newswire | 9/6/2012 | Release date - 05092012 Barclays also hires five-person team from Morgan Stanley Smith Barney including Wayne Chrebet, a former New York Jets player. |
| Barclays strengthens its Funds and Asset Managers team with new appointment | ENP Newswire | 9/6/2012 | Release date - 05092012 Barclays has appointed Andrew Fenton as Director, Funds and Asset Managers, within its Non-Bank Financial Institutions (NBFI) team, based in London. |
| Time to learn the lesson of the banks; Market watch | Express and Echo | 9/6/2012 | ARE the banks starting to learn the lessons of the last few years? Only time will tell but the recent appointment of Anthony Jenkins, as chief executive, at Barclays will perhaps start to restore confidence in that once venerable ... |
| Barclays Bank Russia (Expobank) acquires 100% stake in Siberian Business Development Bank (Sibbusinessbank) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/6/2012 | Deal In Brief Barclays Bank Russia (formerly Expobank Commercial Bank), a provider of retail and corporate banking services, has acquired 100% stake in Siberian Business Development Bank OJSC (Sibbusinessbank), a provider of banking ... |
| Barclays under pressure to change culture | Fuseworks Media | 9/6/2012 | The head of Britain's financial regulator has told Barclays' new bosses they must keep up pressure to change culture across the bank in the wake of a succession of scandals. |
| Fund managers pick up cheap banking stocks | Fundweb | 9/6/2012 | Fund managers have been buying distressed bank stocks Standard Chartered and Barclays in the hope of gaining from any recovery. Jupiter financials manager Guy De Blonay bought both Barclays and Standard Chartered in the £443m Jupiter ... |
| Osborne hits back at Barclays over £500m tax clawback | Fundweb | 9/6/2012 | Chancellor George Osborne has hit back at Barclays' claims that it was unfairly treated when the Government retrospectively clawed back £500m from a tax avoidance scheme in February. |
| Barclays expects cut in refi rate | Global Banking News | 9/6/2012 | Barclays Plc (LSE: BARC) has said that it was expecting a cut in the refi rate or refinancing rate in Europe. On Wednesday, the bank said that it was expecting just a 25 basis point reduction in the main policy rate, also known as the ... |
| Barclays asked to explain use of Tax-Avoidance programme | Global Banking News | 9/6/2012 | A UK parliamentary panel has asked Barclays Plc (LSE: BARC) to explain its use of a tax-avoidance plan. The parliamentary panel called on the British bank after chancellor of the exchequer, George Osborne, accused it of breaching commitments ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays hires team from Morgan Stanley | Global Banking News | 9/6/2012 | Barclays Plc (LSE: BARC) has hired a team for its wealth and investment management division from Morgan Stanley Smith Barney (NYSE: MS). Edward Moldaver will lead the New York-based, six-person group as managing director, and the group will ... |
| Tax schemes Barclays was at fault, says chancellor | The Guardian | 9/6/2012 | George Osborne has rebutted claims by former Barclays boss Bob Diamond that the bank was unfairly treated during a tax investigation. In a letter likely to dent the bank's reputation further, the chancellor said Barclays was at fault and HM ... |
| U.K. Tells Banks, Cut Exposure to Euro Breakup Risk | HedgeWorld News | 9/6/2012 | LONDON (Reuters)—Britain's top banks have tens of billions of euros in exposure to the risk of countries leaving the euro or the currency union breaking up entirely, despite intense pressure from the U.K. financial regulator to tackle the ... |
| Webster Financial Corporation CEO James Smith and CFO Glenn MacInnes to Present at Barclays Global Financial Services Conference | Health & Beauty Close-Up | 9/6/2012 | Webster Financial Corporation, the holding company for Webster Bank, announced that James Smith, chairman and chief executive officer, and Glenn MacInnes, executive vice president and chief financial officer, will make a presentation from ... |
| FORM 8-K: RALCORP HOLDINGS FILES CURRENT REPORT | US Fed News | 9/6/2012 | WASHINGTON, Sept. 6 -- Ralcorp Holdings Inc., St. Louis, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 5. |
| Basel III heads for earlier implementation | Business News Americas | 9/6/2012 | A public consultation on the full implementation of Basel III regulations in Mexico could result in the law coming into effect in September or October, ahead of the January 2013 date recommended by the Basel Committee, according to Barclays ... |
| Delek Group sells 5% of Delek US for $76m; Delek Group expects to report a capital gain of NIS 153 million on the sale in its financial report for the third quarter. | Israel Business Arena | 9/6/2012 | Delek Group Ltd. (TASE: DLEKG), controlled by Yitzhak Tshuva, sold three million shares of Delek US Holdings Inc. (NYSE:DK), 5.05% of the company, for $76.5 million (NIS 306 million). Delek Group expects to report a capital gain of NIS 153 ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold | Johannesburg Stock Exchange | 9/6/2012 | Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| New Financial Instrument ABN6 | Johannesburg Stock Exchange | 9/6/2012 | New Financial Instrument ABN62 and ABN63 Absa Bank Limited JSE Code: ABN62 ISIN No: ZAG000099573 New Financial Instrument Listing The JSE Limited has granted a listing to Absa Bank Limited- ABN62 Notes under its Domestic Medium-term ... |
| UK bank standards probe starts with new Barclays boss | Reuters News | 9/6/2012 | LONDON, Sept 6 (Reuters) - The chairman-designate of troubled British lender Barclays will be the first witness called by British lawmakers next week when they start a parliamentary inquiry into the banking industry's standards and culture. |
| NextEra Energy to sell $650 mln equity units | Reuters News | 9/6/2012 | Sept 6 (Reuters) - The largest U.S. renewable energy operator, NextEra Energy Inc, said it will sell $650 million worth of equity units to Goldman Sachs, Barclays PLC, and Citigroup Inc. |
| Morgan Stanley latest US bank to lose traders to merchant firm | Reuters News | 9/6/2012 | * Merchants poaching traders from Wall Street * Traders attracted by higher pay, looser regulations * US bank shares remain depressed since financial crisis |
| United Kingdom : Barclays strengthens its Funds and Asset Managers team with new appointment | Mena Report | 9/6/2012 | Barclays has appointed Andrew Fenton as Director, Funds and Asset Managers, within its Non-Bank Financial Institutions (NBFI) team, based in London. |
| Ghana : GHANA MPS set out to scrutinize and approve loans | Mena Report | 9/6/2012 | Even though MPs have been called back from recess particularly to sit until early October to guarantee the passage of the Constitutional Instrument, which is to help the EC create the 45 new constituencies, members of the House are also ... |
| Williams Partners to Participate at 2012 Barclays Capital CEO Energy-Power Conference | Manufacturing Close-Up | 9/6/2012 | Williams Partners L.P. announced that Alan Armstrong, chief executive officer of its general partner, is scheduled to present at the 2012 Barclays Capital CEO Energy-Power Conference on Wednesday, Sept. 5 at approximately 11 a.m. EDT. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KST9) - (ISIN US06738KST96) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738KST9 ISIN: US06738KST96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFC3) - (ISIN US06738JFC36) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JFC3 ISIN: US06738JFC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFJ8) - (ISIN US06738JFJ88) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JFJ8 ISIN: US06738JFJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG32) - (ISIN US06738JG320) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JG32 ISIN: US06738JG320 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483706 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG57) - (ISIN US06738JG577) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JG57 ISIN: US06738JG577 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG40) - (ISIN US06738JG403) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JG40 ISIN: US06738JG403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEW0) - (ISIN US06738JEW09) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JEW0 ISIN: US06738JEW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU28) - (ISIN US06738JU289) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JU28 ISIN: US06738JU289 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTZ7) - (ISIN US06738JTZ74) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JTZ7 ISIN: US06738JTZ74 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695845 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTY0) - (ISIN US06738JTY00) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738JTY0 ISIN: US06738JTY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695860 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317795531) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: ISIN: XS0317795531 Common Code: 031779553 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNE7) - (ISIN US06738KNE72) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738KNE7 ISIN: US06738KNE72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153807 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0AMM4) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: ISIN: DE000BC0AMM4 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821677360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0433788212) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: ISIN: XS0433788212 Common Code: 043378821 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088551 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429545600) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: ISIN: XS0429545600 Common Code: 042954560 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822088554 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KKZ3) - (ISIN US06738KKZ39) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738KKZ3 ISIN: US06738KKZ39 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087248 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM51) - (ISIN US06740LM510) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06740LM51 ISIN: US06740LM510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LM36) - (ISIN US06740LM361) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06740LM36 ISIN: US06740LM361 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822121175 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CA66) - (ISIN US06738CA666) | Moody's Investors Service Ratings Delivery Service | 9/6/2012 | CUSIP: 06738CA66 ISIN: US06738CA666 Common Code: 028937857 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| Fitch affirms AyT Hipotecario BBK I & II | Daily The Pak Banker | 9/6/2012 | Madrid: Global rating agency Fitch has affirmed AyT Hipotecario BBK (BBK) I and II, a series of Spanish RMBS transactions. The agency has also removed four tranches from Rating Watch Negative (RWN) and revised the Outlook on two tranches to ... |
| FirstMerit Corp to present at Barclays Capital Financial Services Conference | Daily The Pak Banker | 9/6/2012 | AKRON, Ohio: On September 10, FirstMerit Corp. will make presentation at the Barclays Capital Financial Services Conference in New York City. |
| PJ Martinelli awards its banking to Barclays | Daily The Pak Banker | 9/6/2012 | London: PJ Martinelli, the wholesaler and retailer which supplies some of the Capital's top hotels, restaurants pubs and caterers, has awarded its banking to Barclays. It operates from Smithfield meat market. |
| 2nd UPDATE: Financials Surge on ECB Efforts, Economic Data | Dow Jones News Service | 9/6/2012 | --Financial stocks surged on ECB action, economic data --Move extends recent rally as banks have followed the euro higher since late July --Smaller firms such as Jefferies and Greenhill have led the gains over the period |
| Barclays expands wealth, investment management division | SNL Bank and Thrift Daily | 9/6/2012 | Barclays Plc said Sept. 5 that it appointed Edward Moldaver, managing director, and his team to its wealth and investment management division. |
| Report: Barclays fires 2 over LIBOR rigging | SNL Bank and Thrift Daily | 9/6/2012 | Barclays Plc fired Ritankar Pal and Dong Kun Lee for their alleged roles in rigging LIBOR, Reuters reported Sept. 4, citing regulatory filings with the U.S. FINRA. |
| Barclays appoints CEO of Europe retail, business banking | SNL European Financials Daily | 9/6/2012 | Barclays Plc said Sept. 5 that it named Curt Hess CEO of its European retail and business banking division, effective immediately. Hess previously was CFO of the division, which covers Spain, Portugal, France and Italy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names director for funds and asset managers team | SNL European Financials Daily | 9/6/2012 | Barclays Plc said Sept. 5 that it appointed Andrew Fenton director for funds and asset managers in its nonbank financial institutions team. Fenton will be responsible for developing and strengthening the bank's interactions with existing and ... |
| Barclays appoints managing director | SNL European Financials Daily | 9/6/2012 | Barclays Plc said Sept. 4 that it appointed Francis Wood as a managing director in wealth and investment management. Wood, who will be based in London, will look after the West African market. |
| HERBALIFE LTD at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/6/2012 | Presentation BRIAN WANG, ANALYST, BARCLAYS CAPITAL: Alright, everyone, I think we're going to try to get started now, please. Alright, great. Thank you. For those of you who don't know me, my name is Brian Wang. I cover the healthy living ... |
| McCormick & Company, Inc . at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/6/2012 | Presentation ANDREW LAZAR, ANALYST, BARCLAYS CAPITAL: McCormick continues to deliver enviable results, despite the continually challenging consumer environment, delivering volume growth in every segment and region, despite pushing through ... |
| SM Energy Company at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/6/2012 | Presentation JEFF ROBERTSON, ANALYST, BARCLAYS CAPITAL: We'd like to get started with our next presentation. I'm pleased to welcome SM Energy to our conference this year. With us for the presentation for SM is Tony Best, the Company's ... |
| Jami Miscik | Intelligence Online | 9/6/2012 | Jami Miscik, president and vice chairman of the strategic consulting firm Kissinger Associates, joined the board of the data storage giant EMC Corporation on August 13. A member of the President's Intelligence Advisory Board (PIAB), which ... |
| B&G Foods, Inc . B&G Foods to Present at the Barclays Capital Back to School Conference | Food Weekly News | 9/6/2012 | 2012 SEP 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Food Weekly News -- B&G Foods, Inc. (NYSE: BGS) announced that the Company will be presenting at the Barclays Capital Back to School Conference on Thursday, September ... |
| Travelers Chairman and Chief Executive Officer Jay S. Fishman to Speak at Barclays Capital Global Financial Services Conference | India Insurance News | 9/6/2012 | New Delhi, Sept. 6 -- Jay S. Fishman, Chairman and Chief Executive Officer of The Travelers Companies, Inc., is scheduled to speak at the Barclays Capital Global Financial Services Conference in New York City on Tuesday, Sept. 11, 2012, at ... |
| M&T Bank Corporation to Participate in the Barclays Global Financial Services Conference | India Investment News | 9/6/2012 | New Delhi, Sept. 6 -- M&T Bank Corporation (NYSE: MTB)("M&T") will participate in the Barclays Global Financial Services Conference being held in New York City. Representatives of M&T are scheduled to deliver a presentation to ... |
| Benzinga's Top Downgrades | Benzinga.com | 9/6/2012 | Deutsche Bank downgraded Nokia (NYSE: NOK) from "hold" to "sell." Nokia's shares closed at $2.38 yesterday. Nokia's trailing-twelve-month ROE is -35.65%. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ALLIED GOLD MINING PLC | Business Wire Regulatory Disclosure | 9/6/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/6/2012 | LONDON - Re: BARCLAYS BANK PLC. EUR 250,000,000.00 MATURING: 08-Sep-2014 ISIN: XS0673964721   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 10-Sep-2012 TO 10-Dec-2012 HAS BEEN FIXED AT 0.956000 PCT   DAY BASIS: ... |
| Newell Rubbermaid to Reaffirm Fiscal Year 2012 Outlook at Barclays Capital Back-to-School Consumer Conference | Business Wire | 9/6/2012 | ATLANTA--(BUSINESS WIRE)--September 06, 2012-- Newell Rubbermaid Inc. (NYSE: NWL) announced it will reaffirm its fiscal year 2012 outlook, as provided in its second quarter 2012 earnings press release dated July 27, 2012, at the Barclays ... |
| Top MP hits out at Barclays tax dodge claims | City AM | 9/6/2012 | BARCLAYS' evidence to the Treasury Select Committee of MPs on tax avoidance measures directly contradicts that given by the chancellor, the committee's influential chairman Andrew Tyrie declared today, demanding an explanation from the ... |
| Dave McKay to speak at Barclays Global Financial Services Conference 2012 | Canada NewsWire | 9/6/2012 | TORONTO, Sept. 6, 2012 /CNW/ - Dave McKay, Group Head, Canadian Banking, of Royal Bank of Canada (RY on TSX and NYSE), is scheduled to present at the Barclays Global Financial Services Conference 2012 to be held in New York, on September ... |
| A PASSION TO REMOVE STAIN AT BARCLAYS | Daily Mail | 9/6/2012 | AFTER the trials and tribulations of recent months, which have left the industry battered, banking needs leaders with enthusiasm to take it forward. |
| NextEra Energy Announces Sale Of Equity Units | Dow Jones News Service | 9/6/2012 | NextEra Energy Announces Sale Of Equity Units |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| NextEra Energy to Sell $650 Million in Equity Units to Banking Firms | Dow Jones News Service | 9/6/2012 | NextEra Energy Inc. (NEE) said it agreed to sell $650 million in equity units to Goldman Sachs Group Inc. (GS), Barclays PLC (BCS, BARC.LN) and Citigroup Inc. (C) as the renewable-energy company looks to build up its funds. |
| Barclays fixes EUR 18 price target on Galp | SeeNews Portugal | 9/6/2012 | (SeeNews) - Sep 6, 2012 - Barclays Capital has set a share price target of EUR 18 on Portuguese oil and natural gas group Galp Energia (ELI:GALP). |
| MCCLENDON RESUMES ROAD SHOWS AS STING OF HIS REPRIMAND FADES | Pittsburgh Post-Gazette | 9/6/2012 | Chesapeake Energy Corp. chief executive officer Aubrey McClendon will tout the company's stock to Wall Street analysts and investors today as a board investigation of his personal finances enters its fifth month. |
| GROWTH STRATEGY FOR MONDELEZ INTERNATIONAL UNVEILED AT BARCLAYS CAPITAL BACK TO SCHOOL CONSUMER CONFERENCE | PR Newswire (U.S.) | 9/6/2012 | - Company Details Strategies to Unleash a Global Snacking Powerhouse and Deliver Top-Tier Financial Performance - Outlines Long-Term Targets of 5-7% Organic Net Revenue[1] Growth and Double-Digit Operating EPS[1] Growth on a ... |
| Newell Rubbermaid to Speak at Barclays Capital Back-to-School Consumer Conference | Professional Services Close-Up | 9/6/2012 | Newell Rubbermaid Inc. announced that President and Chief Executive Officer Michael Polk will present at the Barclays Capital Back-to-School Consumer Conference. |
| Home Loan Servicing Solutions Announces Pricing of Follow-On Equity Offering | GlobeNewswire | 9/6/2012 | GEORGE TOWN, Grand Cayman, Sept. 6, 2012 (GLOBE NEWSWIRE) -- Home Loan Servicing Solutions, Ltd. (Nasdaq:HLSS) announced today that it has priced a public offering of 14,250,000 of its ordinary shares at a public offering price of $15.25 ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/6/2012 | TIDMIEGY RNS Number : 6242L iShares Barclays Euro Gov Bond 5-7 06 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/6/2012 | TIDMIESP RNS Number : 6294L iShares V Spain Treasury EUR 06 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Sep-12 NAV PER SHARE: Official NAV EUR 124.003938 ... |
| London Stock Exchange Notice Admission to Trading - 06/09/2012 | Regulatory News Service | 9/6/2012 | RNS Number : 6055L London Stock Exchange Notice 06 September 2012 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 06/09/2012 - 08:00am |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 9/6/2012 | TIDMGPOR RNS Number : 6452L Great Portland Estates PLC 06 September 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 6 September 2012 |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/6/2012 | TIDMAMEC RNS Number : 7148L AMEC PLC 06 September 2012 AMEC plc 6 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Osborne disputes Barclays ' version of tax dodge | The Times | 9/6/2012 | George Osborne has publicly questioned the veracity of Barclays' explanation for embarking on its now notorious £300 million tax dodge. The Chancellor explicitly contradicted the explanation of Barclays' former chief executive Bob Diamond, ... |
| Barclays turns down chance to fight tax bill; Barclays has turned down a challenge by MPs to fight its corner in a tax row with the C... | The Telegraph Online | 9/6/2012 | Andrew Tyrie, chairman of the Treasury Select Committee, yesterday published a letter from George Osborne that dismissed claims made by Bob Diamond that Barclays had been unfairly hit with a multi-million pound retrospective tax bill in ... |
| British Land prices £400M convertible bond issue | SNL Real Estate Daily: Europe Edition | 9/6/2012 | British Land Co. Plc said Sept. 4 that it will issue £400 million of senior unsecured convertible bonds due 2017 at a coupon of 1.5% per year. |
| DRESSERRAND GROUP INC at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/6/2012 | Presentation JAMES WEST, ANALYST, BARCLAYS CAPITAL: So good morning, everyone, and welcome to day three of the Barclays CEO energy conference. I know that everyone like myself is well-rested and ready to hit the ground running this morning. |
| Cott Corporation at Barclays Back to School Conference - Final | CQ FD Disclosure | 9/6/2012 | Presentation MICHAEL BRANCA, ANALYST, BARCLAYS CAPITAL: Okay. We're going to begin our next presentation with Cott Corporation. Despite heavy pressure from commodity cost inflation early in 2011, Cott has remained on course on its journey to ... |
| Consolidated Edison, Inc . at Barclays CEO Energy/Power Conference - Final | CQ FD Disclosure | 9/6/2012 | Presentation DANIEL FORD, ANALYST, BARCLAYS CAPITAL: All right. We are ready for our next presentation. Next up is Consolidated Edison. We have Robert Hoglund, who is CFO and Senior Vice President as well as Jan Childress who runs the ... |
| Barclays hires Prabowo in Indonesia push | Euroweek | 9/6/2012 | Prabowo will report to Matthew Ginsburg, head of investment banking for Asia Pacific, and Sandeep Pahwa, head of investment banking for southeast Asia. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Financial Adviser: PPI tops high street complaints list. | Financial Adviser | 9/6/2012 | The UK's biggest high street banks were flooded with complaints in the first half of the year and the lion's share of grievances were about payment protection insurance, official figures have shown. |
| DJ MARKET TALK: Barclays Takes A More Defensive Stance On China Banks | Dow Jones Chinese Financial Wire | 9/6/2012 | 1123 [Dow Jones] Barclays says it stays neutral on China banks, but moves to a "more defensive stance" by increasing exposure to large banks over mid-sized banks. It expects continued pressure on NIMs and credit costs, and the strong ... |
| Investment Banks Eye Europe Job Cuts | Dow Jones Global News Select | 9/6/2012 | Many large investment banks will have "at least 20%" fewer staff in capital markets and M&A advisory business in Europe by the end of the year compared with late 2011, the Financial Times reported on its website Thursday, citing an ... |
| UPDATE: AIG Raises $2 Billion in AIA Share Placement | Dow Jones Global News Select | 9/6/2012 | --AIG sold 591.9 million AIA shares at HK$26.50 each --The latest sale reduces AIG's stake in the Hong Kong-listed company to about 13.69% from 18.6% |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/6/2012 | -- |
| Barclays Calls For New Body With Power To Ban Rogue Bankers-Report | Dow Jones Global Equities News | 9/7/2012 | LONDON (Dow Jones)--Barclays PLC (BARC.LN) is calling on the U.K. government to create a new banking body with the power to ban bankers who fail to adhere to the industry's professional standards, Sky News reported on its website Friday, ... |
| At Least 6 Firms Eye Final Bids For Robeco - Sources | Dow Jones Global Equities News | 9/7/2012 | By Jessica Hodgson, Marietta Cauchi and Vladimir Guevarra LONDON--At least six financial firms or private equity firms are edging toward a final bids deadline for Robeco, the fund-management arm of Netherlands-based Rabobank, as the process ... |
| SMMT Statistics - Barclays comment | ENP Newswire | 9/7/2012 | Release date - 06092012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics. 'August is traditionally a quiet month ahead of September's plate change, and after months of steadily rising figures, it ... |
| Barclays upgraded to Buy from Hold at Deutsche Bank | Theflyonthewall.com | 9/7/2012 | Deutsche Bank upgraded Barclays citing valuation and the company's leadership changes.DBAB |
| Financial regulator tells new Barclays chief to keep the pressure on reforms | Global Banking News | 9/7/2012 | The Financial Services Authority (FSI) has written to the new Barclays (LON: BARC) chairman, David Walker, asking him to maintain the pressure on reforms within the bank, according to unnamed sources in a Reuters report. |
| Watchdog's new Barclays warning: Changes at the top will not deflect scrutiny, says FSA Lloyds boss to change bonuses after fine threat | The Guardian | 9/7/2012 | The banking industry was under fresh scrutiny last night after the Financial Services Authority ordered Barclays to overhaul its culture and its boardroom following the appointment of its new chief executive, Antony Jenkins. |
| Golfers' £3.5k for charity | Great Yarmouth Mercury | 9/7/2012 | A CHARITY golf day was organised by Barclays Bank's Great Yarmouth, Gorleston and Lowestoft branches at Rookery Park, Carlton Colville in aid of Nelsons Journey. The golfers enjoyed a late breakfast and then fiercely competed to win prizes, ... |
| Absa gets Bay city bank account | The Herald | 9/7/2012 | ABSA Capital, the corporate and investment banking division of Absa Bank, has been appointed the primary banker of the Nelson Mandela Bay Municipality. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/7/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| FSA demands overhaul at Barclays , reports | Money Marketing | 9/7/2012 | FSA chairman Lord Turner has demanded an overhaul at Barclays, after approving the appointment of new chief executive Antony Jenkins, Sky News reports. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KV81) - (ISIN US06738KV814) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06738KV81 ISIN: US06738KV814 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823117953 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0806789105 Moodys Deal Number: 0823217240 Moodys Debt Number: 0823217241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KST9) - (ISIN US06738KST96) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06738KST9 ISIN: US06738KST96 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056239 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TFY8) - (ISIN US06741TFY82) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06741TFY8 ISIN: US06741TFY82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217741 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDU2) - (ISIN US06741RDU23) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06741RDU2 ISIN: US06741RDU23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217744 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDV0) - (ISIN US06741RDV06) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06741RDV0 ISIN: US06741RDV06 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217745 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDW8) - (ISIN US06741RDW88) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06741RDW8 ISIN: US06741RDW88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217746 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0257733815) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: ISIN: XS0257733815 Common Code: 025773381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809507588 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PV94) - (ISIN US06740PV942) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06740PV94 ISIN: US06740PV942 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822391456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLC3) - (ISIN US06738KLC35) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06738KLC3 ISIN: US06738KLC35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823087250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KLB5) - (ISIN US06738KLB51) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: 06738KLB5 ISIN: US06738KLB51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823088137 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0490068961) | Moody's Investors Service Ratings Delivery Service | 9/7/2012 | CUSIP: ISIN: XS0490068961 Common Code: 049006896 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821980580 |
| FSA demands overhaul at Barclays , reports | Mortgage Strategy | 9/7/2012 | FSA chairman Lord Turner has demanded an overhaul at Barclays, after approving the appointment of new chief executive Antony Jenkins, Sky News reports. |
| Last-gasp complaints Residents cry out over parking and trash issues around Barclays Center | New York Daily News | 9/7/2012 | RESIDENTS NEAR the Barclays Center lashed out at Forest City Ratner officials Wednesday over anticipated parking and trash problems before the arena opens in three weeks. |
| The Glencore -Xstrata Deal -- The Land of the Lost Deal: How Glen-X Would Rank | The Wall Street Journal | 9/7/2012 | The year's biggest deal is facing collapse tomorrow as shareholders of Xstrata are prepared to possibly vote down the planned acquisition by Glencore. But it won't be anywhere near the biggest withdrawn deal of all time. |
| New Financial Instrument ACL1 | Johannesburg Stock Exchange | 9/7/2012 | New Financial Instrument ACL172 Absa Bank Limited JSE Code: ACL172 ISIN No: ZAG000095696 Tap Issuance The JSE Limited has granted an additional listing to Absa Bank Limited – ACL172 Notes under its Credit Linked Note ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold | Johannesburg Stock Exchange | 9/7/2012 | Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| EUROPE RESEARCH ROUNDUP: Barclays , Carlsberg, Vodafone | Reuters News | 9/7/2012 | Sept 7 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Carlsberg, Diageo and Vodafone, on Friday. |
| BRIEF-Moody's assigns A2 (sf) to Barclays ' structured notes | Reuters News | 9/7/2012 | Sept 07 (Reuters) - Barclays Bank PLC * Moody's assigns A2 (sf) to Barclays' structured notes |
| RPT-Big banks weigh risks, rewards of California's new CO2 market | Reuters News | 9/7/2012 | (Repeats story first published late on Thursday) SAN FRANCISCO, Sept 6 (Reuters) - Major banks are weighing whether to wade into the California carbon market, which experts believe could grow into a $40 billion a year market by 2020, but one ... |
| Ghana : GHANA MPs to scan and approve a $200 million facility | Mena Report | 9/7/2012 | Even though MPs have been recalled from recess particularly to sit until early October to guarantee the passage of the Constitutional Instrument, which is to allow the EC develop the 45 new constituencies, members of the House are also ... |
| United States : Simpson Thacher Represents Initial Purchasers in the $600 Million Senior Notes Offering by Tencent Holdings Limited | Mena Report | 9/7/2012 | The Firm recently represented the initial purchasers, led by Goldman Sachs (Asia) L.L.C., Deutsche Bank AG, Singapore Branch and Barclays Bank PLC, in the offer and sale of $600 million of 3.375% Senior Notes due 2018 of Tencent Holdings ... |
| Moody's assigns A2 (sf) to Barclays ' structured notes | Moody's Investors Service Press Release | 9/7/2012 | USD 10 million of debt securities rated Moody's Investors Service has assigned a definitive A2 (sf) rating to the following notes: Issuer: Barclays Bank PLC |
| Moody's determines no negative rating impact to Bradford & Bingley Covered Bond Programme following change of account bank | Moody's Investors Service Press Release | 9/7/2012 | Moody's has determined that the proposed action of Bradford & Bingley Plc ("Issuer") to change the account bank from National Westminster Bank plc to Barclays Bank plc in relation to the Bradford & Bingley Covered Bond Programme ... |
| Barclays strengthens Funds and Asset Managers team | Daily The Pak Banker | 9/7/2012 | London: Barclays has appointed Andrew Fenton as Director, Funds and Asset Managers, within its Non-Bank Financial Institutions (NBFI) team, based in London. At Barclays, Fenton will work closely with Barclays investment banking and wealth ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Camden Property Trust Announces Participation in Barclays Capital 2012 Global Financial Services Conference | Business Wire | 9/7/2012 | HOUSTON--(BUSINESS WIRE)--September 07, 2012-- Camden Property Trust (NYSE:CPT) announced today that the Company will participate in the Barclays Capital 2012 Global Financial Services Conference being held September 10-12, 2012 in New ... |
| Barclays Bank PLC to Automatically Redeem the iPath(R) Short Extended S&P 500(R) TR Index ETN (ticker: SFSA) | Business Wire | 9/7/2012 | NEW YORK--(BUSINESS WIRE)--September 07, 2012-- Barclays Bank PLC announced today the automatic redemption of its iPath(R) Short Extended S&P 500(R) TR Index Exchange Traded Note (ticker: SFSA) (the "ETNs"). The ETNs are being redeemed ... |
| Pressure on Barclays to reform | City AM | 9/7/2012 | INCOMING Barclays chairman Sir David Walker faces pressure from a committee of MPs and Lords to explain how he will clean up his bank's damaged brand at a hearing next week, it was announced yesterday. |
| Barclays Raised To Buy From Hold By Deutsche Bank | Dow Jones Global Equities News | 9/7/2012 | Barclays Raised To Buy From Hold By Deutsche Bank |
| Barclays Calls For New Body With Power To Ban Rogue Bankers-Report | Dow Jones Global News Select | 9/7/2012 | LONDON -(Dow Jones)- Barclays PLC (BARC.LN) is calling on the U.K. government to create a new banking body with the power to ban bankers who fail to adhere to the industry's professional standards, Sky News reported on its website Friday, ... |
| Coty Is Said to Renew Effort to Acquire Jequiti Cosmeticos - Bloomberg | Dow Jones Global News Select | 9/7/2012 | Perfume company Coty Inc. has renewed interest in acquiring Grupo Silvio Santos's Jequiti Cosmeticos brand, which is valued at around $500 million, Bloomberg News reported Friday on its website, citing three people familiar with the matter. |
| At Least 6 Firms Eye Final Bids For Robeco - Sources | Dow Jones Global News Select | 9/7/2012 | By Jessica Hodgson, Marietta Cauchi and Vladimir Guevarra LONDON--At least six financial firms or private equity firms are edging toward a final bids deadline for Robeco, the fund-management arm of Netherlands-based Rabobank, as the process ... |
| Report: Wells Fargo prices £500M bond issue | SNL Bank and Thrift Daily | 9/7/2012 | Wells Fargo & Co. has priced £500 million ($794.2 million) of 17-year bond, maturing Sept. 12, 2029, Dow Jones Newswires reported, citing one of the banks managing the transaction. |
| Spectra to place multibillion-dollar bet on western Canada | SNL Daily Gas Report | 9/7/2012 | Spectra Energy Corp is poised to place a multibillion-dollar bet on the future of LNG exports from western Canada. Among the various projects Spectra CEO Gregory Ebel spoke about during a Sept. 5 presentation at the Barclays Capital CEO ... |
| Barclays expands wealth, investment management division | SNL European Financials Daily | 9/7/2012 | Barclays Plc said Sept. 5 that it appointed Edward Moldaver, managing director, and his team to its wealth and investment management division. |
| Barclays Names Indonesia I-Banking Head | Derivatives Week | 9/7/2012 | Barclays has named Agung Prabowo to succeed Sity Samudera as head of investment banking for Indonesia. Prabowo previously was executive director in charge of originating investment banking transactions at UBS. |
| Barclays To Maintain I-Bank Size | Derivatives Week | 9/7/2012 | Barclays is expected to maintain the current size of its investment banking operation amid rumors that it would shrink it, but it plans to close its tax-structuring unit, which at its peak accounted for 75% of the unit's profits. It has ... |
| MTN League Tables 1271: JP Morgan closes gap on Barclays | Euroweek | 9/7/2012 | Dealers of private EMTNs — 2012 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 16,254 233 6.01 2 JP Morgan 13,455 278 4.97 3 Citi ... |
| Directv , Elsevier, Rentokil join swelling corp bond pipeline | Euroweek | 9/7/2012 | The pair join an exceptionally busy calendar of potential deals, with at least five other roadshows going on or recently completed in the sterling and euro institutional bond markets, and a mass of other issuers contemplating transactions ... |
| Osborne denies Barclays 'harshly treated' | Euroweek | 9/7/2012 | The UK's Treasury Committee published a letter from the chancellor on Thursday in which he rebutted criticism from former Barclays boss Bob Diamond. |
| Barclays hires EMEA cash ECM head from Rothschild | Euroweek | 9/7/2012 | When he joins in October, he will report to Sam Dean, co-global head of ECM (with David Erickson) and co-head of global finance, EMEA (with Richard Boath). |
| Barclays hires Prabowo in Indonesia push | Euroweek | 9/7/2012 | Prabowo will report to Matthew Ginsburg, head of investment banking for Asia Pacific, and Sandeep Pahwa, head of investment banking for southeast Asia. |
| Barclays To Maintain I-Bank Size | Total Securitization and Credit Investment | 9/7/2012 | Barclays is expected to maintain the current size of its investment banking operation amid rumors that it would shrink it, but it plans to close its tax-structuring unit, which at its peak accounted for 75% of the unit's profits. |
| Astoria Financial Corporation ; Astoria Financial Corporation To Present At Barclays Capital 2012 Global Financial Services Conference | Real Estate Weekly News | 9/7/2012 | 2012 SEP 7 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- Astoria Financial Corporation (NYSE: AF) ("Astoria"), announced that it will be participating in the Barclays Capital 2012 Global Financial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK banks look at "redenomination risks" | Business and Finance Daily News Service | 9/7/2012 | Britain's top banks have tens of billions of euros in exposure to the risk of countries leaving the euro or the currency union breaking up entirely, despite intense pressure from the UK financial regulator to tackle the problem. |
| Benzinga's Top Upgrades | Benzinga.com | 9/7/2012 | Analysts at Morgan Stanley upgraded AstraZeneca (NYSE: AZN) from "underweight" to "equal weight." AstraZeneca's shares closed at $46.99 yesterday. AstraZeneca's trailing-twelve-month ROE is 35.78%. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - ST BARBARA LIMITED | Business Wire Regulatory Disclosure | 9/7/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/7/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 07/09/12 Issue Barclays Bank PLC - Series 155 USD 500,000,000 Callable FRN due 11 Sep 2017 ... |
| Barclays overhauls global digital roster | Campaign | 9/7/2012 | Embattled banking giant in conversations with roster and non-roster agencies ahead of global digital creative rethink. Barclays, the under-fire bank, is reviewing its global digital creative business. |
| FSA demands overhaul at Barclays | Citywire | 9/7/2012 | S & P code for assoc. stock..: E:06GH Financial Services Authority (FSA) chairman Adair Turner has written to Barclays directors demanding the bank overhaul its culture and governance, according to Sky News. |
| *DJ Moody's Determines No Negative Rating Impact To Bradford & Bingley Covered Bond Programme Following Change Of Account Bank | Dow Jones Institutional News | 9/7/2012 | The following is a press release from Moody's: Moody's Determines No Negative Rating Impact To Bradford & Bingley Covered Bond Programme Following Change Of Account Bank ... |
| BARCLAYS CALLS FOR BANKS REGISTER | Press Association National Newswire | 9/7/2012 | Disgraced lender Barclays has called for a new industry body to be formed with the power to ban rogue bankers in the wake of the rate rigging scandal, it emerged today. |
| Levi & Korsinsky, LLP Announces Investigation of Physicians Formula Holdings, Inc . (FACE) and Class Action Lawsuit Against Ignite Restaurant Group, Inc . (IRG) and Barclays PLC (BCS) | PR Newswire (U.S.) | 9/7/2012 | NEW YORK, Sept. 7, 2012 /PRNewswire/ -- Physicians Formula Holdings, Inc. Levi & Korsinsky is investigating the Board of Directors of Physicians Formula Holdings, Inc. (NasdaqGS: FACE) for possible breaches of fiduciary duty and other ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/7/2012 | TIDMIEGY RNS Number : 7318L iShares Barclays Euro Gov Bond 5-7 07 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 6-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/7/2012 | TIDMIESP RNS Number : 7370L iShares V Spain Treasury EUR 07 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 6-Sep-12 NAV PER SHARE: Official NAV EUR 126.19578 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/7/2012 | TIDMAMEC RNS Number : 8267L AMEC PLC 07 September 2012 AMEC plc 7 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Chesapeake Expects Gas Prices to Strengthen, Says McClendon | NGI's Shale Daily | 9/7/2012 | Chesapeake Energy Corp. CEO Aubrey McClendon, who Thursday spoke to analysts publicly for the first time in months beyond the Oklahoma City boardroom, said the company remains on track to sell up to $14 billion of assets by the end of the ... |
| New arrival at Barclays to advise on standards | The Times | 9/7/2012 | Barclays' incoming chairman is to become the first bank boss to appear before a parliamentary inquiry aimed at improving culture and standards at Britain's top lenders. |
| FSA keeps up pressure on Barclays to reform; The head of Britain's financial regulator has told Barclays ' new bosses they must keep up pressure to change culture across the bank in the wake of a succession of scandals. | The Telegraph Online | 9/7/2012 | Adair Turner, chairman of the Financial Services Authority (FSA), wrote to incoming Barclays Chairman David Walker on Thursday to stress that there can be no let up in efforts to reform the bank, a person familiar with the matter said. |
| Philippines: HSBC expects BSP to hold rates; Barclays eyes cut next week | Thai News Service | 9/7/2012 | Section: General News - HSBC continues to project that central bank's policy-making Monetary Board (MB) will maintain policy rates next week amid the uptick in the country's inflation rate to a seven-month high last August but Barclays sees ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Financial: Watchdog's new Barclays warning: Changes at the top will not deflect scrutiny, says FSA: Lloyds boss to change bonuses after fine threat | The Guardian | 9/7/2012 | The banking industry was under fresh scrutiny last night after the Financial Services Authority ordered Barclays to overhaul its culture and its boardroom following the appointment of its new chief executive, Antony Jenkins. |
| Morgan Stanley Latest U.S. Bank Losing Traders to Merchant Firm | HedgeWorld News | 9/7/2012 | NEW YORK (Reuters)—Three Morgan Stanley gasoline traders in Europe are set to join Swiss commodity trader Mercuria, a source said on Thursday [Sept. 6], the latest Wall Street bank to lose traders to aggressive merchants. |
| Barclays Names Indonesia I-Banking Head | Derivatives Week | 9/7/2012 | Barclays has named Agung Prabowo to succeed Sity Samudera as head of investment banking for Indonesia. Prabowo previously was executive director in charge of originating investment banking transactions at UBS. |
| Barclays To Maintain I-Bank Size | Derivatives Week | 9/7/2012 | Barclays is expected to maintain the current size of its investment banking operation amid rumors that it would shrink it, but it plans to close its tax-structuring unit, which at its peak accounted for 75% of the unit's profits. It has ... |
| L'Oreal SA may acquire Jequiti Cosmeticos | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/7/2012 | Deal In Brief According to Bloomberg, sources reported that L'Oreal S.A., a France-based cosmetics company, is in talks to acquire Jequiti Cosmeticos, a engaged in direct selling of cosmetics through catalogues, from Grupo Silvio Santos. ... |
| Spie and Barclays forming club on French prisons | Project Finance | 9/7/2012 | Barclays Infrastructure Fund and Spie Batignolles are close to forming a club of banks for their 25-year French prisons concessions. The sponsors went into the best and final offer stage with support from Natixis and SMBC. The two lenders ... |
| Barclays To Maintain I-Bank Size | Total Securitization and Credit Investment | 9/7/2012 | Barclays is expected to maintain the current size of its investment banking operation amid rumors that it would shrink it, but it plans to close its tax-structuring unit, which at its peak accounted for 75% of the unit's profits. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/7/2012 | -- |
| Barclays : Upgrade to Buy | Deutsche Bank Equity Research | 9/7/2012 | -- |
| BARCLAYS SHORT C LEVERAGED (BXDC) 12-months forecast | Pechala's Reports | 9/7/2012 | -- |
| Barclays Pingit Taps United Kingdom Remittances | All Africa | 9/8/2012 | Sep 08, 2012 (Capital FM/All Africa Global Media via COMTEX) -- Barclays Bank account holders in Kenya will now be able to receive money from their family and friends residing in the United Kingdom via their mobile phone. |
| Barclays Launches International Money Transfer Service | All Africa | 9/8/2012 | Sep 08, 2012 (The Star/All Africa Global Media via COMTEX) -- Barclays Kenya has launched a free international money transfer service as it seeks to widen its customer base and share of deposits from diaspora remittances. The bank has ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/8/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays ' plan to throw out rogue traders; Bank wants 'chartered institute' for industry | The Times | 9/8/2012 | Barclays has floated a plan to make it much easier to ban rogue traders, whose role in the bank's Libor raterigging scandal led to a £290 million fine and dragged its name through the mud. |
| RBS prepares for Libor fine 'up to £300m' | The Times | 9/8/2012 | Royal Bank of Scotland was last night reported to be facing fines similar to the £290 million penalty imposed on Barclays because of its involvement in the Libor scandal. |
| Barclays calls for watchdog | The Journal, Newcastle | 9/8/2012 | DISGRACED lender Barclays has called for a new industry body to be formed with the power to ban rogue bankers in the wake of the rate rigging scandal, it has emerged. |
| Barclays wants me back after fraud refund but I'll never use them again; Many readers complain that the financial institutions that are kee... | The Daily Telegraph | 9/8/2012 | I have had a Barclays Young Person's account since late 2010. I was earning through 2011 until nearly a year ago when I went back to full–time education. At the end of 2011 the balance dropped and my usage of the account lessened. |
| Disgraced lender Barclays has called [...] | Western Daily Press | 9/8/2012 | Disgraced lender Barclays has called for a new industry body that could ban rogue bankers in the wake of the raterigging scandal. Bankers would sign a register from which they could be struck off |
| Barclays calls for City ban on 'rogue bankers' | i | 9/8/2012 | News | FINANCE Rogue bankers should face potential lifetime bans from the industry following mis-selling and the Libor rate-fixing scandal, according to Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays calls for bank registration scheme | Western Morning News | 9/8/2012 | Barclays has called for a new industry body to be formed with the power to ban rogue bankers in the wake of the rate rigging scandal. Barclays has suggested bankers in key parts of the industry should be made to sign a public register from ... |
| Commentary: How Wall Street creates convicts | Ithaca Journal | 9/8/2012 | It is time to admit that Wall Street has lost its moral compass. Each day brings a new story of banks misleading clients, hedge funds' insider trading or investment banks manipulating prices. In one breathtakingly brazen scandal, Barclays ... |
| BARCLAYS SHORT C LEVERAGED (BXDC) 2-weeks forecast | Pechala's Reports | 9/8/2012 | -- |
| MENA matches US as future destination of choice for UK retailers | Middle East Company News | 9/9/2012 | Two thirds of British retailers (66%) expect their overseas sales to increase over the next five years and rank the MENA region fifth highest globally as their preferred future destination according to research from Barclays. |
| banking; Taking a swipe at the future of technology | The News Journal | 9/9/2012 | The News Journal JENNIFER CORBETT/THE NEWS JOURNAL These days, the mobile payments industry is like a high-stakes game of musical chairs being played in the dark. There are lots of players moving in all sorts of directions, but no one is ... |
| Summing up : Next mis-selling scandal may not be mortgages | Scotland on Sunday | 9/9/2012 | INTEREST-ONLY mortgages are the next big mis-selling scandal. That's the verdict of the chief executive of one of Britain's biggest banks and, let's face it, it should be the specialist subject for anyone in that position. |
| Time to reward survival of the fittest in the boardroom; In hard times, the Ned's role seems more vital than ever. Matthew Goodman reports | The Sunday Times | 9/9/2012 | IT'S tough being a non-executive director — just ask Alison Carnwath. She stepped down from the board of Barclays in July, saying she did not have enough time properly to fulfil her role at the bank and still find time to do her day job, ... |
| Barclays to Create 25,000 Jobs in Three Years | All Africa | 9/10/2012 | Sep 10, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Tanzania (BBT) is focusing to create 25,000 jobs in the next three years after coming up with a programme that is designed to uplift the life, ... |
| EUROPE RESEARCH ROUNDUP: Barclays , Ericsson, Arcelormittal | Reuters News | 9/10/2012 | Sept 10 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Ericsson, Lanxess and Sandvik, on Monday. |
| New Barclays boss weighs investment bank's future | Reuters News | 9/10/2012 | * CEO Jenkins speaks at Barclays event in New York * Investment bank, management team key issues By Steve Slater and Sinead Cruise LONDON, Sept 10 (Reuters) - The future of Barclays' investment bank is the most pressing issue for new chief ... |
| Barclays scandal could have been prevented, says technology company boss | Money Market-UK | 9/10/2012 | Bob Diamond's departure should be a catalyst for fundamental change within the banking sector. Bob Diamond's resignation as chief executive of Barclays must act as a critical turning point for the banking industry, says the boss of the ... |
| Moody's : UK's banking system outlook remains negative | Moody's Investors Service Press Release | 9/10/2012 | The outlook for the UK banking system remains negative, says Moody's Investors Service in a new Banking System Outlook published today. The key drivers of the negative outlook are (1) the UK's uncertain economic prospects; (2) downside ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0540939856) | Moody's Investors Service Ratings Delivery Service | 9/10/2012 | CUSIP: ISIN: XS0540939856 Common Code: 054093985 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822234973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDT5) - (ISIN US06741RDT59) | Moody's Investors Service Ratings Delivery Service | 9/10/2012 | CUSIP: 06741RDT5 ISIN: US06741RDT59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823213619 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0785275107) | Moody's Investors Service Ratings Delivery Service | 9/10/2012 | CUSIP: ISIN: XS0785275107 Common Code: 078527510 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0806789105 Moodys Deal Number: 0823217240 Moodys Debt Number: 0823217241 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , AUSTRALIA BRANCH - (CUSIP none) - (ISIN AU3CB0116622) | Moody's Investors Service Ratings Delivery Service | 9/10/2012 | CUSIP: ISIN: AU3CB0116622 Common Code: 043458582 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600066685 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821668128 |
| Jenkins begins work to repair Barclays reputation; New CEO has no plans to break up bank or exit whole business lines | MarketWatch | 9/10/2012 | NEW YORK (MarketWatch) — Seeking to reposition Barclays PLC after the damage wreaked by the Libor-fixing scandal, Chief Executive Antony Jenkins stressed Monday that the British bank's activities need to pass a "reputational test." |
| Barclays strengthens local authority offering with introduction of regional cash management specialists | M2 Presswire | 9/10/2012 | Barclays Corporate Banking has strengthened its local authority offering with the introduction of a team of regional cash management specialists tasked with providing increased support to the sector at a time when deposit security and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Plains Exploration & Production Co To Acquire Shell Offshore Inc.'s Holstein Field Working Interest | Reuters Significant Developments | 9/10/2012 | Date Announced: 20120910 Plains Exploration & Production Co announced that it has entered into a definitive agreement to acquire from Shell Offshore Inc. its 50% working interest in the Holstein Field for $560 million. This transaction ... |
| Continental Coal Releases Corporate Update | Australian Company News Bites | 9/10/2012 | AUSTRALIAN COMPANY NEWS BITES SOURCED FROM INFORMATION LODGED WITH THE AUSTRALIAN STOCK EXCHANGE Continental Coal provided an update, reporting on the agreement to extend settlement of the acquisition of outstanding minority interests in ... |
| People's United Financial, Inc . To Present At 2012 Barclays Capital Global Financial Services Conference | PR Newswire (U.S.) | 9/10/2012 | BRIDGEPORT, Conn., Sept. 10, 2012 /PRNewswire/ -- People's United Financial, Inc. (NASDAQ: PBCT) today announced it will participate in the Barclays Capital Global Financial Services Conference on Tuesday, September 11, 2012. |
| CONTINENTAL COAL LTD - Corporate Update | PR Newswire UK Disclose | 9/10/2012 | 10 September 2012 The Manager Company Announcements Australian Securities Exchange Limited Level 6, 20 Bridge Street Sydney NSW 2000 By e-lodgement CORPORATE UPDATE ... |
| Rate Setting and Regulation. In Everyone's Interests? | Mondaq Business Briefing | 9/10/2012 | FSA's Final Notice imposing a financial penalty of £59.5 million on Barclays for LIBOR and EURIBOR manipulation has led to intense public scrutiny. FSA's accompanying announcement makes it clear the Final Notice was the product of a ... |
| Aspera and The Mill Sync up for High-Speed, Global Post-Production Workflow | Business Wire | 9/10/2012 | AMSTERDAM--(BUSINESS WIRE)--September 10, 2012-- The Mill deploys Aspera Sync to accelerate its post-production workflow 200x through high-speed, scalable and multidirectional file-synchronisation technology |
| Barclays Bank PLC Announces an Invitation to Purchase Notes for Cash | Business Wire | 9/10/2012 | LONDON--(BUSINESS WIRE)--September 10, 2012-- Barclays Bank PLC (the "Issuer") has today launched invitations to holders of certain Notes (as set out in the table below) issued by the Issuer to tender any and all of such Notes for purchase ... |
| Fifth Third Bancorp to Present at the Barclays Capital 2012 Global Financial Services Conference | Business Wire | 9/10/2012 | CINCINNATI--(BUSINESS WIRE)--September 10, 2012-- Fifth Third Bancorp (NASDAQ: FITB) will present at the Barclays Capital 2012 Global Financial Services Conference in New York City on Tuesday, September 11 at approximately 12:00 PM ET. |
| Hypo Noe Plans EUR500M 7-Year Public-Sector Covered Bond | Dow Jones Global FX & Fixed Income News | 9/10/2012 | Austria's Hypo Noe Gruppe Bank AG is planning a 500 million euro ($640.7 million), seven-year, public-sector covered bond, one of the banks running the deal said Monday. |
| SSE Plans Benchmark Hybrid Capital Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 9/10/2012 | SSE PLC (SSEZY), a U.K. energy company, is planning to issue a euro-denominated, benchmark-size, hybrid capital bond, one of the banks running the deal said Monday. |
| AmGen Plans Euro and Sterling Benchmark Bond | Dow Jones Global FX & Fixed Income News | 9/10/2012 | U.S.-based biotechnology company Amgen Inc. (AMGN) has set pricing on its two-part, euro and sterling denominated bond, one of the banks running the deal said Monday. |
| BBVA Plans Euro 3-Year Senior Unsecured Bond - Source | Dow Jones Global FX & Fixed Income News | 9/10/2012 | Spanish lender Banco Bilbao Vizcaya Argentaria SA (BBVA.MC), or BBVA, is planning a three-year, senior unsecured bond issue, a person familiar with the situation said Monday. |
| RTE EDF Transport Plans Seven-Year Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 9/10/2012 | France's RTE EDF Transport SA, an independent subsidiary of Electricite de France SA (EDF.FR), priced a 600 million euro ($768.8 million), seven-year bond, one of the banks running the deal said Monday. |
| Klepierre Prices EUR500M 2.75% 2019 Bond at 99.423 | Dow Jones Global FX & Fixed Income News | 9/10/2012 | French retail real estate company Klepierre SA (LI.FR) priced a 500 million euro ($640.7 million), seven-year bond, one of the banks running the deal said Monday. |
| Banco Sabadell Plans EUR500M 2-Year Covered Bond Issue | Dow Jones Global FX & Fixed Income News | 9/10/2012 | Spanish lender Banco de Sabadell SA (SAB.MC) is planning a 500 million euro ($640.7 million) two-year bond, one of the banks running the deal said Monday. |
| Amgen Prices EUR675M 7-Year, GBP700M 17-Year Bonds | Dow Jones Global FX & Fixed Income News | 9/10/2012 | U.S.-based biotechnology company Amgen Inc. (AMGN) priced its two-part, euro and sterling denominated bond, one of the banks running the deal said Monday. |
| Moody's Remains Negative on U.K. Banks | Dow Jones Global FX & Fixed Income News | 9/10/2012 | LONDON-Moody's Investors Services put U.K. banks on notice Tuesday of a possible downgrade in their credit ratings as British lenders wrestle with anemic economic growth, higher regulatory costs and exposure to financially stressed ... |
| US dollar may weaken if QE3 is announced: Barclays Cap | CNBC-TV18 | 9/10/2012 | The European Central Bank's decision to opt for unlimited bond purchases led to a decent run up in the euro. But, Asian currencies were not perked up as much. Olivier Desbarres of Barclays Capital told CNBC-TV18, the rally in Asian ... |
| Barclays CEO Reaffirms Commitment to Investment Banking | Dow Jones News Service | 9/10/2012 | LONDON-Barclays PLC's (BCS) new chief, Antony Jenkins, on Monday spelled out his vision for the bank, reaffirming the importance of its investment banking arm but saying all the lender's businesses will undergo a "reputational risk" test ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| WSJ: Judge in Reserve Primary Lawsuit Disallows Key Defense Witness | Dow Jones News Service | 9/10/2012 | The judge in a Securities and Exchange Commission lawsuit against the Reserve Primary money-market mutual fund on Monday disallowed a key witness for the defense, in a decision seen as a win for the SEC. |
| FonSAI, Unipol Capital Increases 78.43%, 79.66% Subscribed | Dow Jones News Service | 9/10/2012 | Italian insurer Fondiaria-SAI Spa (FSA.MI) said late Monday its 1.1-billion-euro ($1.4 billion) capital increase has been subscribed to by 78.43% of its shareholders as part of a planned merger with Unipol Gruppo Finanziario SpA (UNI.MI). |
| DJ Barclays CEO Reaffirms Commitment to Investment Banking | Dow Jones Chinese Financial Wire | 9/10/2012 | LONDON--Barclays PLC (BCS) Chief Executive Antony Jenkins Monday ruled out the possibility of the break-up of the bank or sale of whole business lines, putting to rest rumors that the incoming executive would spin off the U.K. lender's ... |
| *DJ Hypo Noe Prices EUR500M 1.625% 2019 Covered Bond at 99.398 | Dow Jones Institutional News | 9/10/2012 | 10 Sep 2012 10:21 EDT DJ Hypo Noe Prices EUR500M 1.625% Covered Bond Maturing 2019 By Ben Edwards Austria's Hypo Noe Gruppe Bank AG priced a 500 million euro (640.7 million), seven-year, public sector-backed covered bond, one of the ... |
| India's Bharti Looking to Raise About $1 Bln via Tower Unit IPO - Sources | Dow Jones Global Equities News | 9/10/2012 | MUMBAI--Bharti Airtel Ltd. (532454.BY) is looking to raise about $1 billion from an initial public offering of shares in its mobile tower unit Bharti Infratel Ltd., two people familiar with the matter said Monday. |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 9/10/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| BOE: BIS To Set Up Group To Examine FSA's Libor Recommendations | Dow Jones Global Equities News | 9/10/2012 | LONDON--Senior officials from central banks and the Bank for International Settlements will examine the conclusions of a U.K. review of Libor, the interbank lending rate at the center of a rate-rigging scandal, Bank of England Governor ... |
| SSE Plans Benchmark Hybrid Capital Euro Bond Issue | Dow Jones Global News Select | 9/10/2012 | SSE PLC (SSEZY), a U.K. energy company, is planning to issue a euro-denominated, benchmark-size, hybrid capital bond, one of the banks running the deal said Monday. |
| Amgen Sets Pricing on Euro and Sterling Bond | Dow Jones Global News Select | 9/10/2012 | U.S.-based biotechnology company Amgen Inc. (AMGN) has set pricing on its two-part, euro and sterling denominated bond, one of the banks running the deal said Monday. |
| Capmark Bank moves $827M of brokered CDs to another bank | SNL Bank M&A Weekly | 9/10/2012 | Horsham, Pa.-based Capmark Financial Group Inc. said Sept. 4 that unit Midvale, Utah-based Capmark Bank has transferred approximately $827 million in aggregate principal amount of the unit's brokered certificates of deposit to another ... |
| Barclays expands wealth, investment management division | SNL Bank Weekly - Northeast Edition | 9/10/2012 | Barclays Plc said Sept. 5 that it appointed Edward Moldaver, managing director, and his team to its wealth and investment management division. |
| Report: Congress grants NY Fed another month to produce LIBOR-related documents | SNL Bank Weekly - Northeast Edition | 9/10/2012 | The Federal Reserve Bank of New York has received some respite from the U.S. Congress over the submission of documents related to the LIBOR manipulation scandal, The New York Times' DealBook reported. |
| Report: Wells Fargo prices £500M bond issue | SNL Bank Weekly - Western Edition | 9/10/2012 | Wells Fargo & Co. has priced £500 million ($794.2 million) of 17-year bond, maturing Sept. 12, 2029, Dow Jones Newswires reported, citing one of the banks managing the transaction. |
| BBVA Prices EUR1.5B 4.375% 3-Year Bond At 99.876 | Dow Jones Global FX & Fixed Income News | 9/10/2012 | Spanish lender Banco Bilbao Vizcaya Argentaria SA (BBVA.MC), or BBVA, priced a three-year, senior unsecured bond issue, one of the banks on the deal said Monday. |
| First Niagara Financial Group, Inc . to Attend Barclays Capital Global Financial Services Conference | GlobeNewswire | 9/10/2012 | BUFFALO, N.Y., Sept. 10, 2012 (GLOBE NEWSWIRE) -- First Niagara Financial Group, Inc. (Nasdaq:FNFG) today announced that President and Chief Executive Officer John R. Koelmel will present at the Barclays Capital Global Financial Services ... |
| EUROPE RESEARCH ROUNDUP: Barclays , Ericsson, Arcelormittal | Reuters EU Highlights | 9/10/2012 | Sept 10 (Reuters) - Securities analysts revised their ratings and price targets on several European companies, including Barclays, Ericsson, Lanxess and Sandvik, on Monday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/10/2012 | TIDMIEGY RNS Number : 8417L iShares Barclays Euro Gov Bond 5-7 08 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 7-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/10/2012 | TIDMIESP RNS Number : 8469L iShares V Spain Treasury EUR 08 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 7-Sep-12 NAV PER SHARE: Official NAV EUR 128.127688 ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays PLC Barclays speaks at New York investor conference | Regulatory News Service | 9/10/2012 | TIDMBARC RNS Number : 8669L Barclays PLC 10 September 2012 10 September 2012 Barclays PLC Barclays speaks at New York investor conference Antony Jenkins, Group Chief Executive, Barclays PLC is making the opening remarks today at the Barclays ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 9/10/2012 | RNS Number : 8770L Deutsche Bank AG London 10 September 2012 10/Sep/2012 COCA-COLA ENTERPRISES, INC. Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that no ... |
| Royal Bank of Scotland Group PLC Barclays Global Financial Services Conference | Regulatory News Service | 9/10/2012 | TIDMRBS RNS Number : 8913L Royal Bank of Scotland Group PLC 10 September 2012 The Royal Bank of Scotland Group plc ("RBS") - Barclays Global Financial Services Conference |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/10/2012 | TIDMBARC RNS Number : 9200L Barclays PLC 10 September 2012 10 September 2012 Barclays PLC (the 'Company') Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| Barclays Bank PLC Invitation to Purchase Notes for Cash | Regulatory News Service | 9/10/2012 | TIDM38AK RNS Number : 9318L Barclays Bank PLC 10 September 2012 10 September 2012 BARCLAYS BANK PLC ANNOUNCES AN INVITATION TO PURCHASE NOTES FOR CASH |
| Barclays Bank PLC Invitation to Purchase Notes for Cash | Regulatory News Service | 9/10/2012 | TIDM38AK RNS Number : 9319L Barclays Bank PLC 10 September 2012 September 10, 2012 BARCLAYS BANK PLC ANNOUNCES AN INVITATION TO PURCHASE NOTES FOR CASH |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/10/2012 | TIDMAMEC RNS Number : 9357L AMEC PLC 10 September 2012 AMEC plc 10 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 9/10/2012 | RNS Number : 9372L Deutsche Bank AG London 10 September 2012 10/09/2012 AMGEN Inc. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) named ... |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 9/10/2012 | RNS Number : 9372L Deutsche Bank AG London 10 September 2012 10/09/2012 AMGEN Inc. Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that the Stabilising Managers(s) named ... |
| Barclays Kenya offers Pingit money transfers to UK | Telecompaper Africa | 9/10/2012 | Barclays Bank of Kenya has officially launched a mobile money transfer service called Pingit to boost mobile commerce and money transfers. The new service allows Barclays customers to transfer money from their mobile phones to the UK. ... |
| Barclays : US power sector reaches 'high water mark' for fuel flexibility | SNL Electric Utility Report | 9/10/2012 | Ample supplies of domestic coal and gas, coupled with continuing weak natural gas prices, offer utilities the "luxury of rapidly changing fuel consumption patterns" and allow them to capitalize on small price discrepancies between the ... |
| Report: UK FSA urges lenders to cut redenomination risk | SNL European Financials Daily | 9/10/2012 | The U.K. FSA is pressuring banks to reduce their redenomination risk as the threat of the eurozone disintegrating remains a real possibility, Reuters reported Sept. 6. |
| Report: Job cuts on the cards at Europe's big i-banks | SNL European Financials Daily | 9/10/2012 | Nomura Holdings Inc., Credit Suisse Group AG and UBS AG are among Europe's large investment banks that are expected to launch a round of layoffs, the Financial Times reported Sept. 6. |
| Report: Barclays names head of i-banking operations in Indonesia | SNL European Financials Daily | 9/10/2012 | Barclays Plc appointed Agung Prabowo head of its investment banking operations in Indonesia, Finance Asia reported Sept. 6. Before joining the company, Prabowo served at UBS AG as an executive director with responsibilities to initiate ... |
| Spectra to place multibillion-dollar bet on western Canada | SNL Energy Gas Utility Week | 9/10/2012 | Spectra Energy Corp is poised to place a multibillion-dollar bet on the future of LNG exports from western Canada. Among the various projects Spectra CEO Gregory Ebel spoke about during a Sept. 5 presentation at the Barclays Capital CEO ... |
| Houston-based Plains Exploration & Production to buy $5.5B worth of BP's Gulf interests | New Orleans CityBusiness | 9/10/2012 | Plains Exploration & Production Co., a Houston-based independent oil and gas exploration and production company, will buy $5.5 billion worth of BP's interests in a group of deepwater oilfields in the Gulf of Mexico, a move that shows ... |
| M&T Bank Corporation at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/10/2012 | Presentation JASON GOLDBERG, ANALYST, BARCLAYS CAPITAL: I am Jason Goldberg. I think I know the majority of you. I cover the large and mid-cap banks for Barclays. So it's my first time this morning at the podium. So I want to express my ... |
| CME Group Inc . at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/10/2012 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS CAPITAL: All right. We're going to go ahead and get started again to stay on time. We are pleased to once again have Jamie Parisi, CFO of CME Group with us here today, a regular presenter to our ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BlackRock, Inc . at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/10/2012 | Presentation UNIDENTIFIED PARTICIPANT: I'd like to introduce Larry Fink, CEO of BlackRock. BlackRock is a company I admire greatly, both for its heritage and current success under Larry's leadership. Given our recent history and close ... |
| RenaissanceRe Holdings at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/10/2012 | Presentation JAY GELB, ANALYST, BARCLAYS CAPITAL: Hi, everyone. I am Jay Gelb from Barclays. We're very pleased to have with us today RenaissanceRe. Renaissance is a leading global provider of property catastrophe and specialty reinsurance ... |
| Unum Group at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/10/2012 | Presentation JAY GELB, ANALYST, BARCLAYS CAPITAL INC.: Start it with a presentation from Unum. Unum is a leading provider of disability insurance in the US and United Kingdom. There is a strong franchise and group benefits as well. Unum has ... |
| Barclays reconnects with ex-Protium team members; Barclays has done a new deal with a firm run by ex-bankers involved in a 2009 saga that attracted regulatory criticism | Financial News | 9/10/2012 | Barclays has done a new deal with a firm run by ex-bankers involved in a 2009 saga that attracted regulatory criticism for selling risky assets to a Cayman Island fund called Protium. |
| Spain: Fitch Affirms AyT Caja Granada 1 & AyT CGH Caja Granada | Thai News Service | 9/10/2012 | Section: Rating - Fitch Ratings has taken rating actions on AyT Caja Granada 1 and AyT Colaterales Global Hipotecario, FTA Serie AyT Colaterales Global Hipotecario CAJA Granada (AyT CGH Caja Granada). A full list of rating actions is at the ... |
| ONS Index of Production statistics - Barclays comment | ENP Newswire | 9/10/2012 | Release date - 07092012 Mark Lee, Head of Manufacturing at Barclays comments on today's ONS Index of Production figures. 'July's larger than expected rise in manufacturing output provides a welcome boost to momentum, with the Government's ... |
| Barclays strengthens local authority offering with introduction of regional cash management specialists | ENP Newswire | 9/10/2012 | Release date - 10092012 Barclays Corporate Banking has strengthened its local authority offering with the introduction of a team of regional cash management specialists tasked with providing increased support to the sector at a time when ... |
| RBS may settle Libor probe with fines similar to Barclays , FT says | Theflyonthewall.com | 9/10/2012 | Royal Bank of Scotland (RBS) is in advanced negotiations with regulators to settle allegations that its traders sought to manipulate the London Interbank Offered Rate and may pay fines of GBP200M-GBP300M, which would be near the landmark ... |
| Barclays launches money transfer services in Kenya | Global Banking News | 9/10/2012 | Barclays (LSE: BARC) has announced that it has expanded its successful Pingit money-transfer service in Kenya. The bank said that the service would allow customers in Kenya to receive money from family and friends in the UK through their ... |
| Barclays to create jobs in Tanzania | Global Banking News | 9/10/2012 | Barclays Plc (LSE: BARC) has announced a move that is expected to create more jobs in Tanzania. The move is expected to create about 25,000 jobs in three years in the nation. The programme is expected to help beneficiaries manage and start ... |
| BBVA appoints banks for unsecured senior deal | Global Banking News | 9/10/2012 | BBVA (BBVA.MC) has appointed banks to manage a senior unsecured deal. The bank has selected Barclays Plc (LSE: BARC), Credit Agricole (ACA.PA) and Citigroup Inc (NYSE C) for a new three-year senior unsecured transaction. |
| Does bad luck come in threes? | Huddersfield Examiner | 9/10/2012 | PRIDE of place in my home office is a shredder. Anything with my name and address on it goes through this machine. When I withdraw money from a cash machine I never let any passing criminal who stops to peer over my shoulder see my pin ... |
| Investment Adviser: Morning papers: We're still watching Barclays , says FSA. | Investment Adviser | 9/10/2012 | This morning's headlines brought to you by Investment Adviser: Friday September 7 2012. The banking industry has come under fresh scrutiny after the FSA ordered Barclays to overhaul its culture and its boardroom following the appointment of ... |
| Investment Adviser: Investing in Fine Art - September 2012. | Investment Adviser | 9/10/2012 | Traditionally reserved for a western elite, art investing has been embraced by the wealthy from emerging markets This summer, UK minister for culture, communications and creative industries Ed Vaizey placed a temporary export bar on ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold | Johannesburg Stock Exchange | 9/10/2012 | Listing of additional NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Interest rate reset | Johannesburg Stock Exchange | 9/10/2012 | Interest rate reset GROWTHPOINT PROPERTIES LIMITED Bond Code: GRT01 ISIN Code: ZAG000082504 Interest Rate Reset: GRT01 Notice is hereby given that the 3 month JIBAR rate as at 10 September 2012 is 5.075% p.a. Accordingly, the next ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Blizzard's Hot Summer Helps Cool Talk of Sale | Orange County Business Journal | 9/10/2012 | Talks of a sell-off that could bring a new owner for Blizzard Entertainment Inc. in Irvine have quieted down as European media and telecommunications conglomerate Vivendi SA backs away from earlier plans to restructure its widespread ... |
| MTN League Tables 1271: JP Morgan closes gap on Barclays | Euroweek | 9/10/2012 | Dealers of private EMTNs — 2012 Rank Bookrunner/Lead dealer Deal value $m No % Share 1 Barclays 16,254 233 6.01 2 JP Morgan 13,455 278 4.97 3 Citi ... |
| Directv , Elsevier, Rentokil join swelling corp bond pipeline | Euroweek | 9/10/2012 | The pair join an exceptionally busy calendar of potential deals, with at least five other roadshows going on or recently completed in the sterling and euro institutional bond markets, and a mass of other issuers contemplating transactions ... |
| Osborne denies Barclays "harshly treated' | Euroweek | 9/10/2012 | The UK's Treasury Committee published a letter from the chancellor on Thursday in which he rebutted criticism from former Barclays boss Bob Diamond. |
| Barclays hires EMEA cash ECM head from Rothschild | Euroweek | 9/10/2012 | When he joins in October, he will report to Sam Dean, co-global head of ECM (with David Erickson) and co-head of global finance, EMEA (with Richard Boath). |
| Need to know: comprehensive news coverage, sector by sector; Barclays ' new boss says turnaround plan will take two to three years to com... | thetimes.co.uk | 9/10/2012 | Sign up to Need to know AM to receive the essential business news first with a morning briefing sent straight to your inbox from The Times Economics |
| Barclays "Beginning of a new era" (Buy) Crutchley | UBS Equities | 9/10/2012 | -- |
| GBP2.2m PHCN Pension Fund Traced to London Bank | All Africa | 9/11/2012 | Sep 11, 2012 (Leadership/All Africa Global Media via COMTEX) -- The eight-man panel set up by the former minister of power, Prof. Barth Nnaji, to investigate pension matters in the Power Holding Company of Nigeria (PHCN) has discovered ... |
| FG Panel Uncovers GBP2 Million PHCN Fund in Barclays Bank | All Africa | 9/11/2012 | Sep 11, 2012 (This Day/All Africa Global Media via COMTEX) -- An investigative panel set up by the Federal Government to audit the controversial Power Holding Company of Nigeria (PHCN) Superannuation Pension Fund has discovered that parts ... |
| 'N546 Million PHCN Pension Stashed in London Bank Since 1970' | All Africa | 9/11/2012 | Sep 11, 2012 (Daily Trust/All Africa Global Media via COMTEX) -- A panel set up by the federal government to investigate pension fund of the Power Holding Company of Nigeria (PHCN) has unearthed GBP2.2million (N546 million) lying in an ... |
| Credit Bureau to Reduce Interest Rates, Barclays | All Africa | 9/11/2012 | Sep 11, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Tanzania first opened shop in the country in 1925 and saw the country's independence before being nationalised in 1967 and coming back in 2000 after ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| UK banks face rising bill as mis-selling claims soar | Reuters News | 9/11/2012 | * PPI complaints referred to Ombudsman doubled in first half * Lloyds has most complaints, followed by Barclays By Matt Scuffham LONDON, Sept 11 (Reuters) - The number of complaints against British banks mis-selling payment protection ... |
| UPDATE 1-Aspen Insurance poaches new CFO from Barclays | Reuters News | 9/11/2012 | LONDON, Sept 11 (Reuters) - Bermuda insurer Aspen Insurance has recruited a senior executive at Barclays as its new finance director, leaving another position for the British bank's new chief executive to fill. |
| ING Groep : William Connelly to present at the Barclays Conference | News Bites - Benelux | 9/11/2012 | DUTCH COMPANY NEWS BITES STOCK REPORT [News Story] Today, William Connelly, CEO ING Commercial Banking, will address the Barclays Global Financials Conference in New York. |
| ABSA Group recommends dividend | News Bites - Africa | 9/11/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT ABSA Group today announced an interim dividend of ZAR3.15 per share. The dividend is payable on September 10, 2012. |
| PORTFOLIO | London Evening Standard | 9/11/2012 | BUY barclays Investec says you can bank on Barclays shares. Scribes at the broker give the stock a target price of 240p and think the chairman and chief executive succession has been dealt with quickly and its strategy offers "greater rewards ... |
| Wall Street has ethics problem | Pacific Daily News, Hagatna | 9/11/2012 | It is time to admit that Wall Street has lost its moral compass. Each day brings a new story of banks misleading clients, hedge funds' insider trading or investment banks manipulating prices. In one breathtakingly brazen scandal, Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Xstrata shareholder Qatar Holding says it has no decision yet on Glencore 's latest merger bid | Associated Press Newswires | 9/11/2012 | DUBAI, United Arab Emirates (AP) - Qatar Holding, a major shareholder of mining group Xstrata, said Tuesday it has made no decision yet on whether to accept Glencore International's latest offer to salvage a multibillion-dollar merger bid ... |
| Aspen Insurance Holdings names John Worth as chief financial officer | Associated Press Newswires | 9/11/2012 | Aspen Insurance Holdings Ltd. has named John Worth as group chief financial officer of the company beginning Nov. 1. Worth, 49, previously served as group financial controller of Barclays PLC. He will be based in London. Worth succeeds ... |
| Barclays to cut its tax advisory business | TopNews.in | 9/11/2012 | Rich Ricci, head of corporate and investment banking at Barclays has said that the British bank will move away from the businesses that are inappropriate without taking fiscal gains into consideration. |
| No sudden changes made to Barclays Capital | Banking Newslink | 9/11/2012 | The Barclays news conference ahead of the investors conference in New York was viewed as somewhat of a anti-climax by those attending. Some had expected some statement of significance despite, or because of, the very recent change in both ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) REDROW PLC Amendment | Business Wire Regulatory Disclosure | 9/11/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Aspen Appoints John Worth as Group Chief Financial Officer | Business Wire | 9/11/2012 | HAMILTON, Bermuda--(BUSINESS WIRE)--September 11, 2012-- Aspen Insurance Holdings Limited ("Aspen") (NYSE: AHL) today announces that John Worth has been appointed as Group Chief Financial Officer of the company, effective November 1, 2012. ... |
| New Barclays boss Jenkins vows to review every unit in the bank | City AM | 9/11/2012 | NEW BARCLAYS boss Antony Jenkins yesterday committed himself to keeping the universal banking model and maintaining a strong investment bank, but told analysts that every individual unit would need to prove its worth or could be scrapped. |
| WSJ: BlackRock Fined GBP9.5M by UK Authorities | Dow Jones Global FX & Fixed Income News | 9/11/2012 | LONDON-U.S. fund management giant BlackRock Inc. (BLK) was fined GBP9.5 million ($15.2 million) Tuesday for failing to protect client money adequately at its U.K. arm, the latest penalty in the British regulator's crackdown on how customer ... |
| Taiwan's export slump close to bottoming out: Barclays | Central News Agency English News | 9/11/2012 | Taipei, Sept. 11 (CNA) Taiwan's exports should rebound in the coming months on the back of new electronics products, British bank Barclays Plc said Tuesday, breaking a streak of six straight months in which exports have fallen on a ... |
| Barclays to cut back tax advisory arm in ethics drive | Citywire | 9/11/2012 | Barclays is to cut back its tax advisory business as part of a review being ushered in under new chief executive Antony Jenkins, according to reports. |
| Barclays tops FOS complaints list with over 20,000 cases | Citywire | 9/11/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LGEN S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:PRU |
| BARCLAYS CHIEF 'TO AXE TAX DIVISION' | Daily Mail | 9/11/2012 | NEW Barclays boss Antony Jenkins is considering closing a controversial tax division, as he battles to restore the scandal-hit bank's reputation. |
| TrimTabs, BarclayHedge Report Hedge Funds Redeem $7.4B in July | Dow Jones News Service | 9/11/2012 | TrimTabs, BarclayHedge Report Hedge Funds Redeem $7.4B in July |
| *DJ ANZ Plans Euro Benchmark Five-Year Covered Bond | Dow Jones Institutional News | 9/11/2012 | 11 Sep 2012 06:17 EDT *DJ ANZ Sets Pricing on Euro 5-Year Covered Bond at Swaps +0.43 11 Sep 2012 06:34 EDT DJ ANZ Sets Pricing on Euro-denominated 5-Year Covered Bond at Swaps +0.43 |
| Qatar Holding LLC Statement Re Proposed Merger XTA and GLEN | Dow Jones Global Equities News | 9/11/2012 | TIDMXTA TIDMGLEN RNS Number : 9621L Qatar Holding LLC 11 September 2012 Statement in relation to proposed merger of Glencore International plc ("Glencore") with Xstrata plc ("Xstrata") |
| Barclays Chairman-Elect Walker Buys First Stake of 2,000 Shares | Dow Jones Global Equities News | 9/11/2012 | LONDON--Barclays PLC (BARC.LN) said Tuesday that Sir David Walker, chairman-elect, has bought 2,000 shares at 206.40 pence per share, having previously had none. |
| These 5 ETFs Could Have Their Fees Cut | Benzinga.com | 9/11/2012 | Do not call it a price war. This is not the airline industry and ETF sponsors do not like such terminology. Whatever one decides to call it, this much is clear: BlackRock's (NYSE: BLK) iShares unit, the world's largest ETF issuer, will ... |
| Barclay's CEO plans cuts | Calgary Herald | 9/11/2012 | Barclays' new boss promised bold action to tackle big bonuses at its investment bank and to cut businesses that suck up too much capital, as he reforms a culture regulators have criticized as too aggressive. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ANZ Plans Euro Benchmark Five-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 9/11/2012 | Australia and New Zealand Banking Group Ltd. (ANZ.NZ, ANZ.AU) has set pricing on its euro-denominated, benchmark-sized, October 2017 covered bond at 43 basis points over midswaps, one of the banks running the deal said Tuesday. |
| Gazprombank Plans Investor Meetings Ahead of Potential Bond | Dow Jones Global FX & Fixed Income News | 9/11/2012 | Russia's Gazprombank (GZPR.RS) has planned a series of investor meetings ahead of a potential rouble-denominated eurobond, one of the banks organizing the meetings said Tuesday. |
| Banco Sabadell Prices EUR500M 2-Year Covered Bond At 99.994 | Dow Jones Global FX & Fixed Income News | 9/11/2012 | Spanish lender Banco de Sabadell SA (SAB.MC) priced a 500 million euro ($640.7 million) two-year covered bond, one of the banks running the deal said Tuesday. |
| DJ ADR Report: Shares End Higher; Financials, Energy Stocks Gain | Dow Jones Chinese Financial Wire | 9/11/2012 | International companies trading in New York closed higher Tuesday as expectations the Federal Reserve will unveil fresh quantitative easing measures this week spurred investor appetite for risk. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 9/11/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/11/2012 | TIDMIEGY RNS Number : 9526L iShares Barclays Euro Gov Bond 5-7 11 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/11/2012 | TIDMIESP RNS Number : 9578L iShares V Spain Treasury EUR 11 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-Sep-12 NAV PER SHARE: Official NAV EUR 127.58391 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/11/2012 | TIDMBARC RNS Number : 0348M Barclays PLC 11 September 2012 11 September 2012 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/11/2012 | TIDMAMEC RNS Number : 0385M AMEC PLC 11 September 2012 AMEC plc 11 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Why some ceos survive scandals on Wall Street | Shanghai Daily | 9/11/2012 | WHY do some Wall Street executives get to keep their jobs as scandals shake their firms, while others get the ax? Bob Diamond, the chief executive officer of Barclays Plc, was fired a few days after his bank paid US$453 million to settle ... |
| Barclays chief vows to correct 'mistakes' | The Times | 9/11/2012 | The new boss of Barclays has admitted that the bank has made "serious mistakes" and has warned that it would take two to three years to complete a turnaround plan. |
| Barclays leads FOS investment complaints | Fundweb | 9/11/2012 | Barclays had the most investment complaints referred to the Financial Ombudsman Service during the first six months of the year, the latest FOS data reveals. |
| New Barclays chief vows to clean up bank's image | Fundweb | 9/11/2012 | Barclays is to shrink its tax structuring unit as new chief executive Anthony Jenkins pledges to clean up the bank's image. The business, which is known as the structured capital markets unit, made up to three-quarters of profits at ... |
| Plains Exploration & Production To Acquire 50% Interest In Holstein Field From Shell For $560 Million | GlobalData Financial Deals Tracker | 9/11/2012 | Plains Exploration & Production Company (PXP), an independent oil and gas company, agreed to acquire a 50% working interest in Holstein field in the Gulf of Mexico, from Shell Offshore, Inc., a subsidiary of Royal Dutch Shell plc, for a ... |
| DONG Energy Prices Public Offering Of 2.625% Bonds Due 2022 For $961 Million | GlobalData Financial Deals Tracker | 9/11/2012 | DONG Energy A/S, a diversified energy company, priced the public offering of 2.625% bonds, due September 19, 2022, for gross proceeds of €750m ($960.98m). |
| Report: Barclays new chief will not let i-banking go | SNL European Financials Daily | 9/11/2012 | Barclays Plc's new CEO has stressed that the lender's "premier investment banking franchise" will remain part of the group, Reuters reported Sept. 10. |
| Reports: UK banks promote alternative financing scheme for SMEs | SNL European Financials Daily | 9/11/2012 | Some of the U.K.'s biggest banks are joining forces to facilitate an alternative funding path for small businesses whose loan applications have been rejected by the banks, the Financial Times reported Sept. 9. |
| Bernanke's new tool: open-ended bond buying | Press-Register | 9/11/2012 | Bernanke's new tool: open-ended bond buying File Name=B991381A,Slug=bc-bernanke-bonds,0960 f5813,Page Name=2MR0201C0911,Author=ap streams, Bloomberg NewsWASHINGTON - Federal Reserve Chairman Ben Bernanke, who last month defended his ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Webster Financial Corp . at Barclays Global Financial Services Conference - Final | CQ FD Disclosure | 9/11/2012 | Presentation MATTHEW KEATING, ANALYST, BARCLAYS CAPITAL: Good morning and welcome, again, this morning to Barclays Global Financial Services Conference. My name is Matthew Keating, I work on the Barclays US Banks' research team. We're very ... |
| Cboe Holdings Inc at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/11/2012 | Presentation ROGER BARCLAYS CAPITAL, ANALYST: Okay, we're going to move on. We're pleased to have Ed Tilly and Alan Dean with us from CBOE, and Debbie Koopman, as well. |
| SLM Corporation at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/11/2012 | Presentation UNIDENTIFIED PARTICIPANT BARCLAYS, ANALYST: Okay, good morning. Thank you for joining us. I'm going to introduce our next speakers. From SML Corp., we have the CEO, Al Lord, and CFO, Jonathan Clark, with us. Also out in the ... |
| JPMorgan Chase & Co . at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/11/2012 | Presentation JASON GOLDBERG, ANALYST, BARCLAYS CAPITAL: Good afternoon. I think I know most of you but for those that I don't, just in case, I'm Jason Goldberg. I cover the large midcap banks for Barclays. |
| BNY Mellon at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/11/2012 | Presentation JASON GOLDBERG, ANALYST, BARCLAYS CAPITAL: Great. If everyone could take a seat, we're going to continue right along. Last year, you may recall, at this conference, Gerald Hassell, a week or two into the role, decided to take ... |
| NYSE Euronext at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/11/2012 | Presentation ROGER FREEMAN, ANALYST, BARCLAYS CAPITAL INC.: Okay, we are going to get going with NYSE rounding out our exchange presentations. We're happy to have Michael Geltzeiler, CFO of NYSE Euronext, presenting today on behalf of the ... |
| Waddell & Reed Financial, Inc . at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/11/2012 | Presentation UNIDENTIFIED PARTICIPANT: Okay, we're going to move on -- skip on schedule of the webcast, as folks may filter in so from the last meeting. So up next, we're happy to have Waddell & Reed. They're a $90 billion, roughly $90 ... |
| Investment Companies; Rowan to Present at Barclays Capital CEO Energy-Power Conference | China Weekly News | 9/11/2012 | 2012 SEP 11 (VerticalNews) -- By a News Reporter-Staff News Editor at China Weekly News -- Rowan Companies plc ("Rowan" or the "Company") (NYSE: RDC) announced that Matt Ralls, President and Chief Executive Officer, is scheduled to present ... |
| New Barclays chief points to change of ethos | The Daily Telegraph | 9/11/2012 | BARCLAYS could cut its controversial tax advisory unit as well as stop the sale of complex products to small business customers as part of a review of its scandal–hit investment banking arm. |
| Newell Rubbermaid Confirms Fiscal Year 2012 Outlook at Barclays Capital Back-to-School Consumer Conference | Entertainment Close-Up | 9/11/2012 | Newell Rubbermaid Inc. announced it reaffirmed its fiscal year 2012 outlook, as provided in its second quarter 2012 earnings press release dated July 27, at the Barclays Capital Back-to-School Consumer Conference. |
| Aspen Insurance appoints John Worth as CFO | Theflyonthewall.com | 9/11/2012 | Aspen Insurance Holdings announces that John Worth has been appointed as Group CFO of the company, effective November 1. John Worth previously served as Group Financial Controller of Barclays PLC. He will be based in London, reporting ... |
| Material Matters: Oil Market Tightening, LNG Risks, Mining Contractors Reviewed | FN Arena | 9/11/2012 | - Global oil demand tightening product stocks  - JP Morgan lifts oil price forecasts  - Barclays Capital expects oil to remain in range of past seven quarters  - Australian LNG projects at risk of missing market window  - Macquarie revises ... |
| Reform plan at Barclays | The Herald | 9/11/2012 | Barclays' new boss has promised reforms to tackle investment bank bonuses and to cut businesses that take up too much capital. Chief executive Antony Jenkins, appointed 11 days ago following a series of scandals, said investment banking has ... |
| Barclays to have new profitability target in 2013 | Global Banking News | 9/11/2012 | The new CEO of Barclays Plc (LSE: BARC), Antony Jenkins, said that Barclays Plc (LSE: BARC) would set a new profitability target in 2013. The new CEO said that the bank would set the new target in the first quarter of next year, when the ... |
| Reputation of Barclays takes a battering after Libor scandal | The Guardian | 9/11/2012 | The reputation of Barclays bank took an enormous blow during the Libor rate-fixing scandal, a YouGov poll reveals, plunging its standing to below the depths endured by oil company BP during the 2010 Gulf of Mexico blowout when 11 rig ... |
| New bank chief 'will not break up operations' | The Guardian | 9/11/2012 | Antony Jenkins, the new boss of Barclays, yesterday made clear that he would not break up the bank by carving off the investment banking business from its high street operations - but its controversial tax planning operations are likely to ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking New Barclays boss Antony Jenkins can only put off difficult decisions about investment bankers for so long | The Guardian | 9/11/2012 | There will be no demerger at Barclays. The bank is and will remain a universal bank, new chief executive Antony Jenkins said yesterday. Of course, few expected him to say anything else. All his remarks so far have been about the need for ... |
| PPI complaints hit 1,500 a day in first six months of 2012 | Guardian.co.uk | 9/11/2012 | Barclays and Lloyds were most complained about organisations, as FOS says complaints over PPI mis-selling rose by 42% Consumers took about 1,500 payment protection insurance (PPI) complaints a day to the Financial Ombudsman Service (FOS) in ... |
| William Connelly to present at the Barclays Conference | Thomson Reuters ONE | 9/11/2012 | Today, William Connelly, CEO ING Commercial Banking, will address the Barclays Global Financials Conference in New York. In his presentation, Mr Connelly will elaborate on the strategy of ING's Commercial Bank and demonstrate its ability to ... |
| Investment bank central to Barclays | i | 9/11/2012 | Business | The Business Matrix The day at a glance BANKING Barclays' new chief executive has promised bold action to tackle big bonuses at its investment bank and to cut businesses that suck up too much capital, as he reforms a culture ... |
| Barclays chief vows reform | The Independent | 9/11/2012 | Business | Banking Barclays' new chief executive has promised bold action to tackle big bonuses at its investment bank and to cut businesses that suck up too much capital, as he reforms a culture regulators have criticised as too aggressive. |
| Barclays ' tax-structuring unit to be shrunk dramatically. | The Irish Times | 9/11/2012 | Barclays will take the axe to its controversial tax-structuring unit, as the British lender seeks to clean up its image in the wake of a succession of scandals. |
| Barclays downgrades Intesa Sanpaolo , Monte Paschi ratings to "underweight" | SeeNews Italy | 9/11/2012 | (SeeNews) - Sep 11, 2012 - Barclays today cut its ratings on Intesa Sanpaolo (BIT:ISP) and Banca Monte Paschi dei Siena (BIT:BMPS) to "underweight" from "equal weight", saying the Italian banks continue to be sensitive to the ups and downs ... |
| New Chief at Barclays Lays Out Plan for Bank | The Wall Street Journal | 9/11/2012 | LONDON -- Barclays PLC's new chief, Antony Jenkins, on Monday spelled out his vision for the bank, reaffirming the importance of its investment-banking arm but saying all the bank's businesses will undergo a "reputational risk" test in an ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing Of Additional Newgold | Johannesburg Stock Exchange | 9/11/2012 | Listing Of Additional Newgold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Barclays Bank Launches Pingit Mobile Banking Service in Kenya | IHS Global Insight Daily Analysis | 9/11/2012 | Barclays Bank Kenya has reportedly launched a new international mobile money transfer service, called "Pingit". According to the Star newspaper, the service is initially available between Kenya and the United Kingdom. Barclays Bank Kenya ... |
| Aspen Names Barclays Exec as CFO | Best's Insurance News | 9/11/2012 | HAMILTON, Bermuda (BestWire) - Aspen Insurance Holdings Ltd. said it has appointed John Worth as group chief financial officer of the company, effective Nov. 1. |
| People's United Financial, Inc . to Present At 2012 Barclays Capital Global Financial Services Conference | India Banking News | 9/11/2012 | New Delhi, Sept. 11 -- People's United Financial, Inc. (NASDAQ: PBCT) today announced it will participate in the Barclays Capital Global Financial Services Conference on Tuesday, September 11, 2012. |
| Global Finance names NBK The Best Provider of Money Market Funds in the Middle East 2012 | Middle East North Africa Financial Network (MENAFN) | 9/11/2012 | (MENAFN Press) National Bank of Kuwait (NBK) was recognized as Best Provider of Money Market Funds in the Middle East 2012 by the world renowned financial magazine Global Finance for the second consecutive year. |
| United Kingdom : Freshfields advises British Land on its £400 million Convertible Bond offer | Mena Report | 9/11/2012 | Freshfields acted for The British Land Company PLC on its offering of £400 million of senior, unsecured Convertible Bonds due 2017, which was announced 4 September 2012 and closed 10 September 2012. |
| United Kingdom : Barclays strengthens local authority offering with introduction of regional cash management specialists | Mena Report | 9/11/2012 | Barclays Corporate Banking has strengthened its local authority offering with the introduction of a team of regional cash management specialists tasked with providing increased support to the sector at a time when deposit security and ... |
| Kenya,United Kingdom : BARCLAYS BANK OF KENYA unveils mobile money transfer service | Mena Report | 9/11/2012 | Barclays Bank of Kenya has unveiled a mobile money transfer service Pingit. With Pingit, Barclays Bank of Kenya aims to improve mobile commerce and money transfers. Using this new mobile money transfer service, the customers of Barclays Bank ... |
| Netherlands,United States : Aspera and The Mill Sync up for High-Speed, Global Post-Production Workflow | Mena Report | 9/11/2012 | Aspera, Inc., creators of next-generation software technologies that move the world s data at maximum speed, today announced that The Mill, the UK s leading post-production visual FX house, has deployed Aspera Sync to enable real-time, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G522) - (ISIN US06738G5229) | Moody's Investors Service Ratings Delivery Service | 9/11/2012 | CUSIP: 06738G522 ISIN: US06738G5229 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056436 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0540939856) | Moody's Investors Service Ratings Delivery Service | 9/11/2012 | CUSIP: ISIN: XS0540939856 Common Code: 054093985 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822234973 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G241) - (ISIN US06738G2416) | Moody's Investors Service Ratings Delivery Service | 9/11/2012 | CUSIP: 06738G241 ISIN: US06738G2416 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823217446 |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/11/2012 | -- |
| Investment Companies; AEP CEO to Address Investors at Barclays Capital Conference | Electronics Newsweekly | 9/12/2012 | 2012 SEP 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Electronics Newsweekly -- American Electric Power (NYSE: AEP) has scheduled a live audio webcast of a presentation by Nicholas K. Akins, AEP president and chief executive ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 9/12/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| TRUST BOOST: Catherine Jones (right), [...] | Carmarthen Journal | 9/12/2012 | TRUST BOOST: Catherine Jones (right), an employee of Barclays Bank, Narberth, took part in the Tenby 10k in July, raising funds for Cheka Sana Children's Trust, a charity based in Tanzania providing support for street children in Mwanza, ... |
| Mondi Finance Plans Investor Meetings Ahead of Potential Bond | Dow Jones Global FX & Fixed Income News | 9/12/2012 | Mondi Finance, the financing arm of paper and packaging producer Mondi Group (MNDI.LN), is planning to meet with investors in Europe ahead of a potential bond sale, one of the banks organizing the roadshow said Wednesday. |
| GKN Plans 10-Year Sterling Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 9/12/2012 | GKN PLC (GKN.LN), an automotive and aerospace components manufacturer, is planning a benchmark-size, sterling-denominated, 10-year bond, one of the banks running the deal said Wednesday. |
| GKN Prices GBP450 Million 2022 5.375% Bond at 99.847 | Dow Jones Global FX & Fixed Income News | 9/12/2012 | GKN PLC (GKN.LN), an automotive and aerospace components manufacturer, has priced its 450 million (£721.18 million) sterling, 10-year bond at 375 basis points over midswaps, one of the banks running the deal said Wednesday. |
| Slump in consumption more worrying than cap goods: Barclays | CNBC-TV18 | 9/12/2012 | India's Index of Industrial Production (IIP) rose 0.1% in July from a year earlier. In an interview to CNBC-TV18, Siddhartha Sanyal, Barclays Capital, says downtrend in consumption more worrisome than capital goods segment. "Even in that ... |
| Barclays appoints new director of private banking for MENA region | CPI Financial | 9/12/2012 | Barclays Bank announced that is has appointment Sandip Aggarwal as Director, Private Banker, focusing on the Gulf market. Sandip will be responsible for providing financial advice to HNWIs and UNWIs in the region, as well as supporting ... |
| WSJ: Barclays Names Michael Graf New Head Of U.S. Rates Trading | Dow Jones News Service | 9/12/2012 | WSJ: Barclays Names Michael Graf New Head Of U.S. Rates Trading |
| Barclays ' Incoming Chair Warns That Bank Pay Will Fall | Dow Jones Global Equities News | 9/12/2012 | LONDON--Barclays PLC (BCS) incoming chairman, David Walker, Wednesday told a government commission that bank-sector pay is set to come down as returns shrink and shareholders demand a larger share of rewards. |
| UK Summary: London Stocks Trade Flat; Banks Outperform | Dow Jones Global Equities News | 9/12/2012 | MARKET NEWS: FTSE 100 5813.97 +21.78 +0.38% FTSE 250 11810.70 +30.28 +0.26% FTSE AIM All-Share 698.27 -0.95 -0.14% |
| BARCLAYS THE 'WORST BANK'; Customer gripes double | The Daily Mirror | 9/12/2012 | BATTERED Barclays suffered a fresh blow to its reputation yesterday when it was named the worst bank in Britain. Complaints about the banking giant more than doubled in the first six months of this year, says a Financial Ombudsman Service ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/12/2012 | TIDMIEGY RNS Number : 0566M iShares Barclays Euro Gov Bond 5-7 12 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/12/2012 | TIDMIESP RNS Number : 0618M iShares V Spain Treasury EUR 12 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Sep-12 NAV PER SHARE: Official NAV EUR 127.76571 ... |
| Japan Fin Org For Municipalities Issue of Debt | Regulatory News Service | 9/12/2012 | TIDM74OC RNS Number : 0829M Japan Fin Org For Municipalities 12 September 2012 12 September, 2012 JFM Issues Euro-Dollar Bond - Issuance of 5-years bond in International Capital Market - |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/12/2012 | TIDMAMEC RNS Number : 1417M AMEC PLC 12 September 2012 AMEC plc 12 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Lloyds 'most complained about bank in Britain' | The Times | 9/12/2012 | Lloyds Banking Group has hung on to its unwanted lead over Barclays as the most complained about financial organisation in Britain. Taking into account Lloyds TSB and the group's other arms, including Bank of Scotland, the Black Horse group ... |
| Shareholders at Barclays ready to back Sir John | The Times | 9/12/2012 | Influential Barclays shareholders rallied behind Sir John Sunderland as a prospective new head of the bank's remuneration committee last night — despite suggestions that his appointment could trigger a row. |
| Export slump close to bottoming out, Barclays forecasts | Taipei Times | 9/12/2012 | Taiwans exports should rebound in the coming months on the back of new electronics products, Barclays PLC said yesterday, breaking a string of six straight months in which exports have fallen on a year-on-year basis. |
| Short-termism has been 'hugely damaging' for banks says Sir David Walker ; The new chairman of Barclays, Sir David Walker , has appeared before MPs to claim banks must change their culture of paying staff commission on sales. | The Telegraph Online | 9/12/2012 | Sir David Walker, the chairman designate of Barclays, has blamed the way banks pay their staff for the problems of the industry and said he favoured new rules which would give far more detail on how much bankers are paid. |
| Anti-Money Laundering Expert James Oakes Appointed to IPSA International | PR Newswire Europe | 9/12/2012 | LONDON, Sept. 12, 2012 /PRNewswire/ -- IPSA International, Inc., an investigative consulting and risk advisory firm, is pleased to announce the appointment of Mr. James J. Oakes to the position of Senior Consultant in the firm's London ... |
| Gold to test fresh highs in coming weeks, Barclays says | Business News Americas | 9/12/2012 | Gold prices have surpassed the US$1,700/oz mark thanks to the European Central Bank (ECB) bond buying proposal and weaker than expected US employment data, according to Barclays Capital. |
| Aspen Insurance hires new CFO | Global Banking News | 9/12/2012 | Aspen Insurance has announced that it has hired a new CFO from Barclays Plc (LSE: BARC). According to Reuters, the Bermuda-based insurer has hired John Worth, a senior executive at Barclays Plc. He will take over as the insurer's new finance ... |
| Banking ombudsman says Barclays worst in terms of consumer complaints | Global Banking News | 9/12/2012 | A banking ombudsman in the UK has said that British bank, Barclays Plc (LSE: BARC) was the worst in terms of consumer complaints. The ombudsman said that complaints about the bank had more than doubled in the first six months of this year. ... |
| Ex Barclays executive appointed CFO in Aspen | Global Banking News | 9/12/2012 | Aspen Insurance (NYSE: AHL) has announced the appointment of John Worth as the group chief financial officer subject to relevant regulatory approval. |
| Banking Promises are at a discount as new bosses take over, says Jill Treanor | The Guardian | 9/12/2012 | Here's the new competition in banking: making the biggest promises for cultural change. On Monday, Antony Jenkins, the new chief executive of Barclays, was talking about the bank's mistakes in the wake of the Libor scandal and pledging to ... |
| "Yes" says the German Court to ESM fiscal pact | Commodity Online | 9/12/2012 | India, Sept. 12 -- German Constitutional Court has given go ahead to the Parliament to ratify the ESM or the European Stability Mechanism as well as the fiscal pact. Investors gave out a sigh of relief as markets rallied across the globe. ... |
| Banks need to change sales incentives - Barclays ' Walker | Reuters News | 9/12/2012 | LONDON, Sept 12 (Reuters) - Britain's banks need to change a culture of paying staff commission for generating sales, the incoming chairman of Barclays said on Wednesday, as he was questioned by lawmakers on how banks could repair their ... |
| UPDATE 2-Banks must curb profit drive - Barclays boss | Reuters News | 9/12/2012 | * Banks must put less focus on short-term profit - Walker * Wants firms to say how many bankers get 1 mln stg pay * Walker to become Barclays chairman in November |
| BRIEF-Barclays ' Walker says many SMEs not suitable for credit | Reuters News | 9/12/2012 | LONDON, Sept 12 (Reuters) - BARCLAYS' WALKER SAYS BOARDROOMS HAVE BEEN TOO REACTIVE AND PASSIVE BARCLAYS' WALKER SAYS BANKS NOW MUCH MORE DEMANDING ABOUT TAKING ON CREDIT BARCLAYS' WALKER SAYS MANY SMES DON'T MEET DEMANDS FOR OBTAINING ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BRIEF-Barclays ' Walker wants bankers' pay bands published | Reuters News | 9/12/2012 | LONDON, Sept 12 (Reuters) - BARCLAYS' WALKER SAYS STRONGLY DEFENSIVE OF UNIVERSAL BANKING MODEL BARCLAYS' WALKER SAYS IMPORTANT EXECUTIVE REMUNERATION KEPT UNDER SPOTLIGHT BARCLAYS' SAYS BANKS' BANDS OF REMUNERATION SHOULD BE PUBLISHED ... |
| BRIEF-Barclays ' Walker says UK banks "a great British industry" | Reuters News | 9/12/2012 | LONDON, Sept 12 (Reuters) - BARCLAYS' WALKER SAYS BANKING A "GREAT BRITISH INDUSTRY, BRITISH SUCCESS STORY" BARCLAYS' WALKER SAYS HIGHLY DESIRABLE "KNOCKING OF THE INDUSTRY IS BROUGHT TO AN END" BARCLAYS' WALKER SAYS 50 PCT OF CMC CLAIMS ... |
| Barclays to exit risky businesses, Ricci says | SNL European Financials Daily | 9/12/2012 | Rich Ricci, CEO of Barclays Plc's corporate and investment banking division, said Sept. 10 at a conference that the bank will exit risky businesses, irrespective of the returns generated by them. |
| Barclays Picks New Head of U.S. Rates Trading | The Wall Street Journal Online | 9/12/2012 | Barclays PLC has named Michael Graf, its former head of agency debt and short-term interest-rate trading, to lead U.S. interest rates trading, according to people familiar with the matter, as Barclays tries to regain traction in the wake of ... |
| City National Corporation at Barclays Capital Global Financial Services Conference - Final | CQ FD Disclosure | 9/12/2012 | Presentation JASON GOLDBERG, ANALYST, BARCLAYS CAPITAL: Great. Wrapping up the kind of string of west, southwest banks that we have this morning. I'm very pleased to have City National. City National is a Company we've long admired, ... |
| Pension - National Assembly to Probe N572 Million PHCN Secret Account | All Africa | 9/12/2012 | Sep 12, 2012 (This Day/All Africa Global Media via COMTEX) -- The National Assembly has said it would probe the GBP2.2million (N572 million) of Power Holding Company of Nigeria (PHCN) pension money, which it said, was discovered in an ... |
| NBC Boss' Fate Soon | All Africa | 9/12/2012 | Grahamstown, South Africa, Sep 12, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- THE Board of Directors of NBC Limited will anytime from now announce the fate of the Bank's Managing Director, Lawrence Mafuru, who went on ... |
| Barclays Bank Rewards Customers | All Africa | 9/12/2012 | Sep 12, 2012 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- THE AHODWO branch of the Barclays Bank Ghana in Kumasi has awarded Mr. Ibrahim Bukari Baba (IB) for patronizing the E-bank (internet Banking), services which ... |
| Reputation before profit a must, says Barclays new chairman | Agence France Presse | 9/12/2012 | The incoming chairman of scandal-hit British bank Barclays on Wednesday insisted that the lender should always put reputation above making profit. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/12/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Aspen Appoints John Worth as Group Chief Financial Officer | India Insurance News | 9/12/2012 | New Delhi, Sept. 12 -- Aspen Insurance Holdings Limited ("Aspen") (NYSE: AHL) today announces that John Worth has been appointed as Group Chief Financial Officer of the company, effective November 1, 2012. John Worth previously served as ... |
| Barclays expands its wealth and investment management capabilities in Gulf region | Middle East Company News | 9/12/2012 | Barclays Bank PLC announced that it is continuing the strategic expansion of its wealth and investment management capabilities in the MENA region with the appointment of Sandip Aggarwal as Director, Private Banker, focusing on the Gulf ... |
| Kenya : Barclays Bank of Kenya launches PINGIT to promote easy transfer of money | Mena Report | 9/12/2012 | Barclays Bank of Kenya officially unveiled the first of its kind mobile money transfer dubbed PINGIT , to promote its ever increasing mobile commerce and remittances from residents residing in the United Kingdom. In the recent years, Kenya ... |
| Uganda : Barclays Bank to lower lending rate to 2325 | Mena Report | 9/12/2012 | An announcment is made by Barclays bank Uganda to lower its lending rate to 23% effective October 1sr, 2012. The bank will be in conformity to the lowering of the Central Bank Rate. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GUZ1) - (ISIN US06738GUZ17) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738GUZ1 ISIN: US06738GUZ17 Common Code: 032099831 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH80) - (ISIN US06738JH807) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JH80 ISIN: US06738JH807 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH72) - (ISIN US06738JH724) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JH72 ISIN: US06738JH724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KJF9) - (ISIN US06738KJF93) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738KJF9 ISIN: US06738KJF93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823075978 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH64) - (ISIN US06738JH641) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JH64 ISIN: US06738JH641 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUA0) - (ISIN US06738JUA05) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JUA0 ISIN: US06738JUA05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU85) - (ISIN US06738JU859) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JU85 ISIN: US06738JU859 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH56) - (ISIN US06738JH567) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JH56 ISIN: US06738JH567 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU93) - (ISIN US06738JU933) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JU93 ISIN: US06738JU933 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822702628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHW7) - (ISIN US06738JHW71) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JHW7 ISIN: US06738JHW71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHQ0) - (ISIN US06738JHQ04) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JHQ0 ISIN: US06738JHQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCQ2) - (ISIN US06738KCQ22) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738KCQ2 ISIN: US06738KCQ22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822512208 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHJ6) - (ISIN US06738JHJ60) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738JHJ6 ISIN: US06738JHJ60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GUZ1) - (ISIN US06738GUZ17) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738GUZ1 ISIN: US06738GUZ17 Common Code: 032099831 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G522) - (ISIN US06738G5229) | Moody's Investors Service Ratings Delivery Service | 9/12/2012 | CUSIP: 06738G522 ISIN: US06738G5229 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056436 |
| Medium-Term Rates Down On Expectations Of Additional Easing | Nikkei Report | 9/12/2012 | TOKYO (Nikkei)--The yields on medium-term Japanese government bonds are facing downward pressure amid speculation of additional policy steps by the U.S. and Japanese central banks. |
| 'It's time to get tough with banks' | The Bolton News | 9/12/2012 | CREDIT expert Ajaz Khan has called for greater regulation of the banking industry in the wake of Barclays being fined £290 million for trying to manipulate key interest rates. |
| What the LIBOR Scandal Means for Real Estate | National Real Estate Investor | 9/12/2012 | In early July, British investment bank Barclays PLC announced a surprise settlement with agencies from the United States and Europe and admitted that, for years, it had been reporting false information to the British Bankers' Association as ... |
| NEW BARCLAYS BOSS URGES PAY CHANGE; BY | London Evening Standard | 9/12/2012 | The incoming chairman of Barclays today told MPs that banks must change the way they pay their staff commission for bringing in business. Sir David Walker told the Parlimentary inquiry into banking culture and standards: "It's very ... |
| BARCLAYS' NEW CHAIRMAN CALLS FOR CLARITY ON PAY AND END TO THE KNOCKING | London Evening Standard | 9/12/2012 | The next chairman of Barclays today called for banks to reveal exactly how many staff are paid £1 million or more a year but added that it was highly desirable for "knocking of the industry to come to an end". |
| Moody's rates Barclays ' structured notes | Daily The Pak Banker | 9/12/2012 | Hong Kong: Moody's Investors has assigned a definitive A2 (sf) rating to the following notes: Issuer: Barclays Bank PLC USD10,000,000 Equity Linked Notes due August 2017, Series NX000106471 (ISIN: XS0785275107), assigned definitive A2 (sf) ... |
| Home Loan Servicing unveils pricing of follow-on equity offering | Daily The Pak Banker | 9/12/2012 | GEORGE TOWN, Grand Cayman: Home Loan Servicing Solutions, Ltd announced today that it has priced a public offering of 14,250,000 of its ordinary shares at a public offering price of $15.25 per share for total gross proceeds of approximately ... |
| Barclays Corporate Banking introduces a team of regional cash management specialists | Daily The Pak Banker | 9/12/2012 | London: Barclays Corporate Banking has introduced a team of regional cash management specialists to provide increased support to the sector and strengthened its local authority offering. |
| ANTI-MONEY LAUNDERING EXPERT JAMES OAKES APPOINTED TO IPSA INTERNATIONAL | Press Association National Newswire | 9/12/2012 | LONDON, Sept. 12, 2012 /PRNewswire/ -- IPSA International, Inc., an investigative consulting and risk advisory firm, is pleased to announce the appointment of Mr. James J. Oakes to the position of Senior Consultant in the firm's London ... |
| BARCLAYS BOSS PUTS REPUTATION FIRST | Press Association National Newswire | 9/12/2012 | The new chairman of Barclays today told MPs that Britain's banks must prioritise reputation over profits to tackle cultural problems within the industry. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Research and Markets Adds Report: Challenges and Opportunities for the Wealth Sector in Switzerland | Professional Services Close-Up | 9/12/2012 | Research and Markets announced the addition of the "Challenges and Opportunities for the Wealth Sector in Switzerland" report to its offerings. |
| Research and Markets Adds Report: High Net Worth Trends in Switzerland to 2016 | Professional Services Close-Up | 9/12/2012 | Research and Markets announced the addition of the "High Net Worth Trends in Switzerland to 2016" report to its offerings. In a release, Research and Markets noted that report highlights include: |
| Barclays Bank to Redeem the iPath Short Extended Russell 1000 TR Index ETN | Professional Services Close-Up | 9/12/2012 | Barclays Bank PLC announced the automatic redemption of its iPath Short Extended Russell 1000 TR Index Exchange Traded Note (the "ETNs"). According to a release, the ETNs are being redeemed as the result of an automatic termination event ... |
| SunTrust CEO dodges questions about capital deployment | SNL Bank and Thrift Daily | 9/12/2012 | SunTrust Banks Inc. Chairman and CEO William Rogers Jr. said Sept. 11 that returning capital to shareholders is a priority for the company, but the executive would not give any guidance on future payout plans ahead of the next round of ... |
| Aspen Insurance names group CFO | SNL Bank and Thrift Daily | 9/12/2012 | Aspen Insurance Holdings Ltd. said Sept. 11 that it appointed John Worth group CFO, effective Nov. 1, subject to relevant regulatory approval. |
| PTTGC sells $1bn of 10-yr dollar-bonds | Bangkok Post | 9/13/2012 | PTT Global Chemical Pcl, (PTTGC) Thailand's biggest chemicals company by market value, sold $1 billion in 10-year bonds, its first US dollar-offering in more than seven years. |
| Birmingham bank staff have raised [...] | Birmingham Post | 9/13/2012 | Birmingham bank staff have raised £1,300 for charity thanks to the helping hands of a team of masseurs. The 'I've been massaged for charity' campaign was organised by members of the Barclays business team, Nicola Gossage, Nikki Lodge and ... |
| Dynasty Financial names Morris as legal chief | M2 Banking & Credit News | 9/13/2012 | 13 September 2012 -- New York-based wealth management firm Dynasty Financial Partners said that Jonathan R. Morris has been named chief legal & governance officer and will be managing all of the legal and compliance issues at Dynasty. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that September 24, 2012 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that October 04, 2012 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that November 06, 2012 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that November 07, 2012 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that November 15, 2012 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that November 07, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that November 16, 2012 has been fixed as the Record Date for the purpose of Redemption of NCDs. |
| Barclays Investments & Loans (India) Ltd - Fixes Record Date for Redemption of NCD | BSE Company Announcements | 9/13/2012 | Barclays Investments & Loans (India) Ltd has informed BSE that December 03, 2012 has been fixed as the Record Date for the purpose of Redemption of NCD. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 9/13/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Customers in U.S. Gain Real-time Access Banking with Deployment of FIS' Core Platform | Business Wire | 9/13/2012 | Key Facts -- Deployment extends Profile's real-time capabilities in the U.S. market -- Provides consumers with seamless, secure experience in account opening -- Further extends market penetration of FIS' Profile solution ... |
| Barclaycard US Supports Google Wallet | Business Wire | 9/13/2012 | US Customers can now save cards to Google Wallet from their online Barclaycard account WILMINGTON, Del.--(BUSINESS WIRE)--September 13, 2012-- |
| Barclays Announces Changes to Its US High Yield Very Liquid Index | Business Wire | 9/13/2012 | NEW YORK--(BUSINESS WIRE)--September 13, 2012-- Barclays, a publisher of leading broad market bond benchmarks, today announced changes to its US High Yield Very Liquid Index (VLI), an index used for Exchange Traded Funds in both the United ... |