# EXHIBIT 13

# Part 15

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Bank PLC to Automatically Redeem the iPath(R) Short Extended Russell 2000(R) TR Index ETN (Ticker: RTSA) | Business Wire | 9/13/2012 | NEW YORK--(BUSINESS WIRE)--September 13, 2012-- Barclays Bank PLC announced today the automatic redemption of its iPath(R) Short Extended Russell 2000(R) TR Index Exchange Traded Note (ticker: RTSA) (the "ETNs"). The ETNs are being ... |
| HTC not considered ready for iPhone 5 competition: British bank | Central News Agency English News | 9/13/2012 | Taipei, Sept. 13 (CNA) The long-awaited launch of Apple Inc.'s new iPhone 5 will intensify the competition among high-end smartphones and raise concerns about Taiwanese handset vendor HTC Corp., British bank Barclays Plc said Thursday. |
| NYSE Program Trading, Overall Volume Rose Last Week | Dow Jones News Service | 9/13/2012 | Program-trading activity and overall volume on the New York Stock Exchange increased last week, according to data from the NYSE Euronext (NYX) unit. |
| PRESS RELEASE: Barclays Announces Changes to Its US High Yield Very Liquid Index | Dow Jones Institutional News | 9/13/2012 | NEW YORK--(BUSINESS WIRE)--September 13, 2012-- Barclays, a publisher of leading broad market bond benchmarks, today announced changes to its US High Yield Very Liquid Index (VLI), an index used for Exchange Traded Funds in both the United ... |
| DJ Lehman Brokerage Trustee Fires Back at Elliott over Paybacks | Dow Jones Institutional News | 9/13/2012 | The trustee unwinding Lehman Brothers Holdings Inc.'s brokerage said if Paul Singer's Elliott Management wins its fight for a quicker distribution of customer money, it would "substitute one set of problems for another." |
| Barclays Infrastructure Fund Sells Stake In UPP | Dow Jones Global Equities News | 9/13/2012 | LONDON--An infrastructure fund unit owned by Barclays PLC (BCS) has sold a 60% stake in University Partnerships Program to PGGM a Dutch pension fund manager, PGGM said in a press release Thursday. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/13/2012 | TIDMIEGY RNS Number : 1584M iShares Barclays Euro Gov Bond 5-7 13 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/13/2012 | TIDMIESP RNS Number : 1636M iShares V Spain Treasury EUR 13 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Sep-12 NAV PER SHARE: Official NAV EUR 128.322448 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/13/2012 | TIDMAMEC RNS Number : 2485M AMEC PLC 13 September 2012 AMEC plc 13 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| More pain, less gain to get bankers back into shape | The Times | 9/13/2012 | Bankers should brace themselves for "anguish, pain and grief" as pay packets come down, the chairman-elect of Barclays said yesterday. Sir David Walker, the author of a report into banker remuneration three years ago, told Parliament ... |
| Reputation first; COMPANIES TODAY BANKING | The Journal, Newcastle | 9/13/2012 | THE new chairman of Barclays has told MPs that Britain's banks must prioritise reputation over profits to tackle cultural problems within the industry. Sir David Walker signalled an overhaul of pay policy at Barclays is on the cards as he ... |
| Huge pay is 'earned'; Sun CITY | The Sun | 9/13/2012 | THE new chairman of BARCLAYS has defended big paydays for bank bosses - claiming the job has got HARDER. Sir David Walker said bank culture had to change. In line with our "Bank Tidy" campaign, he said branch staff should NOT be incentivised ... |
| Banks 'need to change their pay practices'; Barclays chairman points to source of problems, reports Harry Wilson | The Daily Telegraph | 9/13/2012 | SIR David Walker, the chairman designate of Barclays, has blamed "inappropriate" pay practices for the banks' problems and said the industry needed to change the way staff were paid. |
| Financial Adviser: Sir David Walker : RDR 'came 15 to 20 years too late'. | Financial Adviser | 9/13/2012 | The retail distribution review will help improve banking standards but has come 20 years too late, Sir David Walker has claimed. Speaking to the first public hearing of Parliamentary Commission on Banking Standards, incoming Barclays ... |
| Financial Adviser: Fos complaints data revealed. | Financial Adviser | 9/13/2012 | Barclays Group and Lloyds Group have topped the list of financial institutions for the number of complaints received and upheld by the Financial Ombudsman Service, figures have shown. |
| Barclays incoming chairman wants banks to publish pay, Independent says | Theflyonthewall.com | 9/13/2012 | Barclays' (BCS) Chairman-elect David Walker renewed his call for U.K. regulators to make banks and other financial institutions publish compensation details and end "unfair" free banking, which he blamed for the rise of "ancillary products" ... |
| Barclays official says bank pay to reduce | Global Banking News | 9/13/2012 | The incoming chairman of Barclays Plc (LSE: BARC), David Walker, has said that bankers' pay will reduce soon. While speaking to a UK government commission, Walker said that bankers' pay is set to come down as returns shrink and shareholders ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays names new head for US rates trading | Global Banking News | 9/13/2012 | Barclays Plc (LSE: BARC) has announced that it has named a new head for US rates trading. The bank said that it has named Michael Graf, former head of agency debt and short-term interest-rate trading, as head of US interest rates trading. |
| Barclays sells stake in dormitory operator | Global Banking News | 9/13/2012 | UK-based Barclays Plc (LSE: BARC) has announced that it has sold a stake in a dormitory operator in the nation. The bank disposed of its 60 percent share in UPP Group Holdings Ltd, which is considered to be the UK's second-largest ... |
| New Barclays chairman calls for disclosure of salaries over pounds 1m | The Guardian | 9/13/2012 | Sir David Walker, the incoming chairman of Barclays, has reignited the debate over disclosure of top pay by calling for banks and other major companies to publish numbers on staff earning more than pounds 1m. |
| Equity Brief: Upgrades and Downgrades for September 13th: DOV, DRI, EVEP, FWLT, HAE, INTC, JIVE, KORS, LTD | Thomson Reuters ONE | 9/13/2012 | A number of stocks were upgraded and downgraded by equities research analysts today, as reported by Analyst Ratings Network ( http://bit.ly/arndailyr ) and Equity Brief: |
| Barclays boss attacks "unfair" free banking | i | 9/13/2012 | Business | BANKING The incoming chairman of Barclays yesterday called on watchdogs to end "unfair" free banking in Britain, and renewed his demand that banks and other financial institutions publish details of all staff earning more than ... |
| US Patent Issued to Barclays Capital on Sept. 11 for "Fault Tolerant Wireless Access System and Method" (New Jersey Inventor) | US Fed News | 9/13/2012 | ALEXANDRIA, Va., Sept. 13 -- United States Patent no. 8,264,947, issued on Sept. 11, was assigned to Barclays Capital Inc. (New York). "Fault Tolerant Wireless Access System and Method" was invented by Jason William Tavares (Morristown, ... |
| NEWEUR/NEWGBP - ABSA BANK LIMITED/ABSA BANK LIMITED - NewUSD/ NewGBP/ NewEUR - Tech | Johannesburg Stock Exchange | 9/13/2012 | NewUSD/ NewGBP/ NewEUR - Technical amendment of Pricing Supplements ABSA BANK LIMITED - NEWWAVE EXCHANGE TRADED NOTES UNDER THE NEWWAVE EXCHANGE TRADED NOTE PROGRAMME ("NEWWAVE NOTES" or "ETNS") (REGISTRATION NUMBER: 1986/004794/06) ISIN: ... |
| US CORP BONDS-HY MIDDAY: 6 deals on tap in primary market | Reuters News | 9/13/2012 | By Joy Ferguson NEW YORK, Sept 13 (IFR) - Another four deals launched in the US high-yield market on Thursday as conditions continued to entice issuers. The Barclays US yield-to-worst inched down to 6.334% as of yesterday from 6.476% at ... |
| Barclays boss puts reputation first; UKBULLETINS | The Western Mail | 9/13/2012 | THE new chairman of Barclays says Britain's banks must prioritise reputation over profits to tackle cultural problems within the industry. Sir David Walker, who will succeed Marcus Agius as Barclays chairman from November 1, signalled an ... |
| Newell Rubbermaid Confirms Fiscal Year 2012 Outlook at Barclays Capital Back-to-School Consumer Conference | Wireless News | 9/13/2012 | Newell Rubbermaid Inc. announced it reaffirmed its fiscal year 2012 outlook, as provided in its second quarter 2012 earnings press release dated July 27, at the Barclays Capital Back-to-School Consumer Conference. |
| Barclays Bank Reports Invitation to Purchase Notes for Cash | Wireless News | 9/13/2012 | Barclays Bank has launched invitations to holders of certain Notes to tender any and all of such Notes for purchase by the Issuer, subject to applicable offer and distribution restrictions. |
| Barclays 's New Head: Bank Pay Will Fall | The Wall Street Journal Europe | 9/13/2012 | LONDON -- Barclays PLC's incoming chairman, David Walker, on Wednesday told a U.K. government commission that bank-sector pay is set to come down as returns shrink and shareholders demand a larger share of rewards. |
| FX INDUSTRY ROUNDUP: EBS, CLS, Barclays and More | The Wall Street Journal Online | 9/13/2012 | Don't miss out on the FX industry buzz. Here's our weekly rundown of the latest people moves and product launches: PEOPLE: - Anna Didier has left ICAP PLC (IAPLY)-owned electronic currency broker EBS as global head of non-deliverable forward ... |
| BR Leadership Platform William Cohan, author, former banker Scandals fail to unseat US bank chiefs, while UK takes hard line | The Mercury | 9/13/2012 | Why do some Wall Street executives get to keep their jobs as scandals shake their firms, while others get the axe? Bob Diamond, the former Barclays chief executive, was fired a few days after his bank paid $453 million (R3.7 billion) to ... |
| Bonus culture ruins banks - Barclays chair | The Mercury | 9/13/2012 | Banks must change a culture of paying staff commission on sales and put less focus on short-term profits in order to repair their battered reputations, the new chairman of British bank Barclays said yesterday. |
| European Investment Bank ; Barclays Structured Note For Smes Project In United Kingdom | Projects Tiger | 9/13/2012 | European Investment Bank Is Planning To Set Up Barclays Structured Note For Smes Project In United Kingdom Project Industry:Financial Services -Business Consultancy |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Forward power prices not expected to cover cost of new CCGT | SNL Daily Gas Report | 9/13/2012 | Natural gas generation and combined-cycle, gas turbine technology in particular remain at a clear cost advantage to other sources of power generation, but forward power prices are simply not high enough to provide incentives to this ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/13/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| The Connection Between Clawing-Back Bonuses And A Recent Decision Regarding Baby Ps Social Workers | Mondaq Business Briefing | 9/13/2012 | It is not often that the world of bankers and clerical workers collide. Barclays Capital must have spent time deliberating whether they were legally permitted to claw-back Bob Diamond's deferred bonuses and share options around the same ... |
| UPDATE 1-Zambia issues Eurobond guidance of 5.875 percent -IFR | Reuters News | 9/13/2012 | (Adds details, analyst comment) JOHANNESBURG, Sept 13 (Reuters) - Zambia has issued guidance for its debut 10-year Eurobond, expected to be at least $500 million, indicating a yield of 5.875 percent, IFR said on Thursday. |
| ADR REPORT-Shares flat as investors await Fed decision | Reuters News | 9/13/2012 | NEW YORK, Sept 13 (Reuters) - U.S.-listed shares of foreign companies were little changed on Thursday as investors stepped to the sidelines ahead of a possible decision on stimulus from the Federal Reserve. |
| TEXT-Fitch may cut Yorkshire Building Society covered bonds | Reuters News | 9/13/2012 | f Scotland plc (BoS; 'A'/Stable/F1') Mortgage covered bonds: 'AAA'/Stable D-Cap: 3 (moderate high risk) Asset segregation: low Liquidity gap and systemic risk: moderate high Cover pool-specific alternative management: moderate Systemic ... |
| Kuwait : NBK The Best Provider of Money Market is funded by Global Finance | Mena Report | 9/13/2012 | Best Provider of Money Market Funds is name awarded to National Bank of Kuwait (NBK) in the Middle East 2012 by the world renowned financial magazine Global Finance for the second consecutive year. |
| Barclays opens temporary branch in Hassocks | Mid Sussex Times | 9/13/2012 | BARCLAYS customers in Hassocks can access their bank again after Barclays opened a temporary branch in the village. The branch in Keymer Road has been closed since a JCB was rammed into the front of the building and attempts were made to ... |
| Barclays Sells Stake in U.K. Dormitory Operator to PGGM | Mist News | 9/13/2012 | Barclays Plc (BARC) sold a 60 percent share of the U.K.'s second-largest student-housing operator to Dutch pension fund manager PGGM NV in a deal valued at 840 million pounds ($1.4 billion). |
| Juhayna Food Industries signed an agreement with Barclays Bank Egypt | Mist News | 9/13/2012 | Juhayna Food Industries (JUFO EY, Neutral, TP EGP5.07): The company said its distribution unit signed an agreement with Barclays Bank Egypt for a medium-term loan of EGP150m. (Bloomberg) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GUZ1) - (ISIN US06738GUZ17) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738GUZ1 ISIN: US06738GUZ17 Common Code: 032099831 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDX6) - (ISIN US06741RDX61) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06741RDX6 ISIN: US06741RDX61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823221487 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDZ1) - (ISIN US06741RDZ10) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06741RDZ1 ISIN: US06741RDZ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823221489 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RDY4) - (ISIN US06741RDY45) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06741RDY4 ISIN: US06741RDY45 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823221490 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHJ6) - (ISIN US06738JHJ60) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JHJ6 ISIN: US06738JHJ60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHW7) - (ISIN US06738JHW71) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JHW7 ISIN: US06738JHW71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245534 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHQ0) - (ISIN US06738JHQ04) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JHQ0 ISIN: US06738JHQ04 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822245532 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH80) - (ISIN US06738JH807) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JH80 ISIN: US06738JH807 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494179 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH72) - (ISIN US06738JH724) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JH72 ISIN: US06738JH724 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494177 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH64) - (ISIN US06738JH641) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JH64 ISIN: US06738JH641 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494202 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JH56) - (ISIN US06738JH567) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JH56 ISIN: US06738JH567 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822494174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU93) - (ISIN US06738JU933) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JU93 ISIN: US06738JU933 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822702628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUA0) - (ISIN US06738JUA05) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JUA0 ISIN: US06738JUA05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703360 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JU85) - (ISIN US06738JU859) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JU85 ISIN: US06738JU859 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822703305 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0315282599) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: ISIN: XS0315282599 Common Code: 031528259 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820532374 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0317794997) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: ISIN: XS0317794997 Common Code: 031779499 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820566716 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFC3) - (ISIN US06738JFC36) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JFC3 ISIN: US06738JFC36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235996 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFJ8) - (ISIN US06738JFJ88) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JFJ8 ISIN: US06738JFJ88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235998 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEW0) - (ISIN US06738JEW09) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JEW0 ISIN: US06738JEW09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822235994 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG32) - (ISIN US06738JG320) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JG32 ISIN: US06738JG320 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483706 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG57) - (ISIN US06738JG577) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JG57 ISIN: US06738JG577 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JG40) - (ISIN US06738JG403) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JG40 ISIN: US06738JG403 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822483712 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JTY0) - (ISIN US06738JTY00) | Moody's Investors Service Ratings Delivery Service | 9/13/2012 | CUSIP: 06738JTY0 ISIN: US06738JTY00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822695860 |
| Aspera and The Mill Partner for High-Speed, Global Post-Production Workflow | Professional Services Close-Up | 9/13/2012 | Aspera, Inc. announced that The Mill, a post-production visual FX house in the UK, has deployed Aspera Sync to enable real-time, post-production collaboration across their facilities in New York, London, and Los Angeles. |
| Bonus culture ruins banks - Barclays chair | Cape Times | 9/13/2012 | Banks must change a culture of paying staff commission on sales and put less focus on short-term profits in order to repair their battered reputations, the new chairman of British bank Barclays said yesterday. |
| BR Leadership Platform William Cohan, author, former banker Scandals fail to unseat US bank chiefs, while UK takes hard line | Cape Times | 9/13/2012 | Why do some Wall Street executives get to keep their jobs as scandals shake their firms, while others get the axe? Bob Diamond, the former Barclays chief executive, was fired a few days after his bank paid $453 million (R3.7 billion) to ... |
| Repsol Plans 5-Year Euro Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 9/13/2012 | Spanish oil and gas company Repsol SA (REP.MC) is planning a benchmark-size, euro-denominated bond, maturing February 2018, one of the banks running the deal said Thursday. |
| Repsol Prices EUR750M 4.375% Feb 2018 Bond At 99.654 | Dow Jones Global FX & Fixed Income News | 9/13/2012 | Spanish oil and gas company Repsol SA (REP.MC) priced a bond maturing February 2018, one of the banks running the deal said Thursday. Barclays PLC, BNP Paribas SA, Deutsche Bank AG, HSBC Holdings PLC, Morgan Stanley and UBS AG are the lead ... |
| Barclays Infrastructure Fund Sells Stake In UPP | Dow Jones Global News Select | 9/13/2012 | LONDON--An infrastructure fund unit owned by Barclays PLC (BCS) has sold a 60% stake in University Partnerships Program to PGGM a Dutch pension fund manager, PGGM said in a press release Thursday. |
| NYSE Program Trading, Overall Volume Rose Last Week | Dow Jones Global News Select | 9/13/2012 | Program-trading activity and overall volume on the New York Stock Exchange increased last week, according to data from the NYSE Euronext (NYX) unit. |
| Essar Oil enters into inventory arrangements for Stanlow refinery | MarketLine (a Datamonitor Company), Company News | 9/13/2012 | Essar Oil UK, a subsidiary of Essar Energy plc, has entered into new agreement with Barclays Bank plc covering the supply of crude oil to its Stanlow refinery in the UK. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PPI complaints against UK banks continue to pour in | SNL European Financials Daily | 9/13/2012 | The U.K. Financial Ombudsman Service said Sept. 11 that in the first half it received 85,562 complaints regarding mis-sold payment protection insurance, compared to 49,419 in the last six months of 2011. |
| United Kingdom - Retail Lending - Competitive Landscape | MarketLine (a Datamonitor Company), Industry Profiles | 9/13/2012 | The retail lending market will be analyzed taking financial institutions as players. The key buyers will be taken as consumers, and ict vendors and commercial real estate companies as the key suppliers. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/13/2012 | -- |
| Energy Companies; CMS Energy 's Chief Financial Officer to Present Company Overview at Barclays Capital CEO Energy/Power Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- CMS Energy announced that its executive vice president and chief financial officer, Tom Webb, will provide a company overview at the Barclays ... |
| Energy Companies; NV Energy To Present At Barclays Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- NV Energy, Inc. (NYSE: NVE) announced that its senior management will present at the Barclays Capital CEO Energy - Power Conference on September 5, ... |
| Energy Companies; Xcel Energy Presentation at Barclays Capital Energy-Power Conference to Be Webcast Live | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- On Wednesday, September 5, Xcel Energy's (NYSE:XEL) Sr. Vice President and CFO, Teresa Madden, will speak to the financial community at Barclays ... |
| Arch Coal, Inc . Arch Coal President and CEO to Speak at Barclays 2012 CEO Energy/Power Conference on September 6, Live Webcast Available | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Arch Coal, Inc. (NYSE:ACI) announced that its President and Chief Executive Officer, John W. Eaves, will speak at the Barclays Capital 2012 CEO ... |
| DCP Midstream Partners, LP ; DCP Midstream Partners to Present at Barclays CEO Energy-Power Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- DCP Midstream Partners, LP (NYSE: DPM), or the Partnership, announced that Mark A. Borer, chief executive officer, will present at the 2012 CEO ... |
| Investment Companies; Dresser-Rand to Present at Barclays Capital CEO Energy - Power Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Dresser-Rand Group Inc. ("Dresser-Rand" or the "Company") (NYSE: DRC), a global supplier of rotating equipment and aftermarket parts and services, ... |
| Investment Companies; Noble Energy To Present At Barclays Capital CEO Energy Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Noble Energy, Inc. (NYSE: NBL) announced that Chuck Davidson, the Company's Chairman and CEO, will present at the Barclays Capital CEO Energy ... |
| Rose Rock Midstream, L.P . Rose Rock Midstream to Present at Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Rose Rock Midstream, L.P. (NYSE:RRMS) will present at the Barclays Capital CEO Energy-Power Conference at the Sheraton New York Hotel & Towers ... |
| Investment Companies; Stone Energy Corporation Announces Upcoming Presentation at Barclays Capital Energy-Power Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Stone Energy Corporation (NYSE: SGY) announced that David H. Welch, the company's Chairman, President and Chief Executive Officer, will be ... |
| Western Gas Partners, LP ; Western Gas to Present at Upcoming Barclays CEO Energy-Power Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Western Gas Partners, LP (NYSE:WES) announced that Donald R. Sinclair, President and CEO, will present at the 2012 CEO Energy-Power Conference, ... |
| Investment Companies; Williams CEO to Present at 2012 Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Williams' (NYSE: WMB) President and Chief Executive Officer Alan Armstrong is scheduled to present at the 2012 Barclays Capital CEO Energy-Power ... |
| Barclays deploys core account processing solution for U.S. customers | M2 Banking & Credit News | 9/14/2012 | 14 September 2012 - Florida, USA-based banking and payments technology provider FIS (NYSE: FIS) said that British bank Barclays has deployed FIS' Profile core account processing solution to support the launch of the bank's new online ... |
| Citywire Top Stocks Daily News Digest | Citywire | 9/14/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DGE |
| Bharti Infratel to File Draft Prospectus for US$1B India IPO Friday - Source | Dow Jones Global Equities News | 9/14/2012 | MUMBAI--Bharti Infratel Ltd., a mobile tower unit of Bharti Airtel Ltd. (532454.BY), plans to start gauging investor interest in a premarketing process Monday for its US$1 billion initial public offering in India, a person with direct ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/14/2012 | TIDMIEGY RNS Number : 2636M iShares Barclays Euro Gov Bond 5-7 14 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 13-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/14/2012 | TIDMIESP RNS Number : 2688M iShares V Spain Treasury EUR 14 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 13-Sep-12 NAV PER SHARE: Official NAV EUR 128.097544 ... |
| Barclays chief has lofty aims | The Times | 9/14/2012 | Barclays aspires to do for banking what Google has done for search and Apple in technology. Antony Jenkins, the bank's new chief executive, namechecked those brands, along with Nike, in a morale-boosting memo to staff yesterday. He wants ... |
| Barclays 'needs to be Apple of banks'; Sun CITY THE GREAT BIG BANK TINY | The Sun | 9/14/2012 | THE new boss of BARCLAYS has promised branch staff that there will be a more "balanced" approach to selling in a huge change at the bank. In a letter yesterday Antony Jenkins told workers he wanted Barclays to be the "go-to" brand in banking ... |
| Virtu Financial Acquires Amsterdam ETF Market Maker, Nyenburgh Holding B.V. | PR Newswire Europe | 9/14/2012 | -- US Market Maker Strengthens Role in European ETF Market -- NEW YORK, Sept. 14, 2012 /PRNewswire/ -- Virtu Financial ("Virtu") has today acquired the European ETF Market Maker assets of Nyenburgh Holding B.V. ("Nyenburgh" or the ... |
| Barclays chief's 'emotional' banking | The Daily Telegraph | 9/14/2012 | AFTER two weeks as chief executive of Barclays, Antony Jenkins yesterday wrote to staff to tell them that success will not just be about providing the services customers expect from the bank, but will also be about how they are made to ... |
| Expansion: CIMD appoints managing director of Intermoney | Expansión | 9/14/2012 | Spanish intermediation, consulting, management and energy group CIMD has named Nicolas Linares managing director of its financial consultancy unit Intermoney. |
| Material Matters: Troubled Aluminium, Pumped Up Oil, And Gold | FN Arena | 9/14/2012 | - Barclays updates metal price forecasts - Fundamentals suggest little upside for aluminium - Citi reiterates oil price forecasts - CBA updates on coal and iron ore - Standard Bank sees further upside for gold |
| Barclays 'will be about values, not just value' | The Guardian | 9/14/2012 | Barclays staff were told yesterday that the size of their bonuses will be linked to the way they do business - not just the revenues they generate - under a new approach being developed by the new chief executive Antony Jenkins. |
| Barclays The 'go-to' bank for mangled language and management-speak | The Guardian | 9/14/2012 | At this early stage, one hesitates to be critical of Antony Jenkins, the new chief executive of Barclays, who is clearly determined to clean up the joint. But he does seem to suffer from a bad case of management-speak. |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 9/14/2012 | Release date - 13092012 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'For the second month running tourists stayed away, with many holding out for the 2012 Games to begin before ... |
| Morris Named Chief Legal & Governance Officer at Dynasty Financial | M2 EquityBites | 9/14/2012 | 14 September 2012 New York-based wealth management firm Dynasty Financial Partners said that Jonathan R. Morris has been named chief legal & governance officer and will be managing all of the legal and compliance issues at Dynasty. |
| PGGM Infrastructure Fund acquires 60% stake in UPP Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/14/2012 | Deal In Brief PGGM Infrastructure Fund, a fund managed by Netherlands-based pensions funds managing and investment company PGGM, has acquired a 60% stake in UPP Group Holdings, Ltd., a company engaged in providing student accommodation, from ... |
| Barclays chief tells staff to be ready for new set of values | Global Banking News | 9/14/2012 | The new head of Barclays Plc (LSE BARC) has told staff that the bank would follow a 'refreshed set of values.' The bank's chief executive, Antony Jenkins, said that the bank should follow a different set of values after it was recently ... |
| Repsol Completes Public Offering Of 4.375% Bonds Due February 2018 For $966 Million | GlobalData Financial Deals Tracker | 9/14/2012 | Repsol YPF S.A, through its subsidiary of Repsol International Finance B.V, completed the public offering of 4.375% bonds, due February 20, 2018, for gross proceeds of €750m ($965.9m).Interest on the bonds is payable annually on February 20 ... |
| IOSCO to Study LIBOR, Other Benchmarks | HedgeWorld News | 9/14/2012 | LONDON (Reuters)—Global securities regulators are to study how the interest rate LIBOR, which was rigged by British banks including Barclays, and other money market benchmarks should be supervised and how they are set, to restore market ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| US Patent Issued to Neumayer Tekfor Holding on Sept. 11 for "Vibration Damper for a Drive Train" (German Inventor) | US Fed News | 9/14/2012 | ALEXANDRIA, Va., Sept. 14 -- United States Patent no. 8,262,485, issued on Sept. 11, was assigned to Neumayer Tekfor Holding GmbH (Hausach, Germany). |
| Clifford Chance takes lead role on Guardian Care Homes case for Barclays | The Lawyer | 9/14/2012 | Clifford Chance has taken over the lead role for Barclays in the high-profile Guardian Care Homes Libor and misselling case. The magic circle firm has been acting for the bank on the case jointly with Matthew Arnold & Baldwin (MAB), but ... |
| ADR REPORT-Shares extend gains on Fed stimulus, banks rally | Reuters News | 9/14/2012 | NEW YORK, Sept 13 (Reuters) - U.S.-listed shares of foreign companies advanced on Friday a day after the Federal Reserve stepped in with a new monetary stimulus program designed to boost growth. |
| COCOBOD, Partners Assist Cocoa Farmers of Ofoase | All Africa | 9/14/2012 | Sep 14, 2012 (Ghanaian Chronicle/All Africa Global Media via COMTEX) -- THE GHANA Cocoa Board (COCOBOD) and a club of banks have provided US$ 67,500.00 for the construction of a six-unit classroom block for the residents of Ofoase in the ... |
| Virtu takes Nyenburgh's ETF market-making business | M&A Navigator | 9/14/2012 | 14 September 2012 – US electronic trading firm Virtu Financial LLC said on Friday it had taken over the European exchange-traded-fund (ETF) market-making activities of Dutch sector player Nyenburgh Holding BV. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PMX1) - (ISIN US06740PMX14) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: 06740PMX1 ISIN: US06740PMX14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQR0) - (ISIN US06740PQR00) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: 06740PQR0 ISIN: US06740PQR00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249075 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0319388053) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: ISIN: XS0319388053 Common Code: 031938805 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820570506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0541522305) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: ISIN: XS0541522305 Common Code: 054152230 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822341948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740JM64) - (ISIN US06740JM647) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: 06740JM64 ISIN: US06740JM647 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822035433 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0431705622) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: ISIN: XS0431705622 Common Code: 043170562 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822280232 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0434977152) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: ISIN: XS0434977152 Common Code: 043497715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821716377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR65) - (ISIN US06740PR650) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: 06740PR65 ISIN: US06740PR650 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822406218 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305686213) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: ISIN: XS0305686213 Common Code: 030568621 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458222 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 9/14/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809558463 |
| Barclays Bank Ireland bolsters trade finance expertise | M2 Presswire | 9/14/2012 | Barclays Bank Ireland has hired Benette van Dyk as a Director of Structured Trade & Sales Finance to provide increased support to Irish companies looking to trade internationally. |
| Google may sell Motorola division | Philadelphia Business Journal | 9/14/2012 | HORSHAM — How people use their televisions and other devices to watch video programming and access the Internet is changing dramatically. Perceptions of how the change will shake out will likely determine the fate of Horsham-based Motorola ... |
| City & Corporate: Diamond turns to StockWell for advice | PR Week | 9/14/2012 | Former Barclays chief Bob Diamond has switched his PR advisers as he battles to salvage his professional reputation after his controversial exit from the bank. |
| Barclays funds sell 60% stake in UK student housing operator | SNL Real Estate Daily: Europe Edition | 9/14/2012 | Funds managed by Barclays Plc's Barclays Infrastructure Funds Management said Sept. 13 that they sold a 60% stake in U.K. student accommodation provider University Partnerships Programme to PGGM NV's PGGM Infrastructure Fund 2010 for an ... |
| SUPERVALU INC . SUPERVALU Completes Previously Announced Financing Transactions | Real Estate Weekly News | 9/14/2012 | 2012 SEP 14 (VerticalNews) -- By a News Reporter-Staff News Editor at Real Estate Weekly News -- SUPERVALU INC. (NYSE: SVU) announced it has successfully completed two debt financing transactions, totaling $2.5 billion. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PR stands for protection racket | The Australian Financial Review | 9/14/2012 | Eliane Glaser on an industry that practises dark arts but claims it sheds light When corporations or banks are caught misbehaving these days, there is often gleeful talk in the media of a "PR disaster". Such has been the case with the ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/14/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Google Wallet Attracts Another Issuer, Barclaycard | American Banker | 9/14/2012 | Barclaycard US says it will work with Google Inc. to support the Google Wallet mobile payment system. Barclaycard, a unit of Barclays PLC, is the third issuer to work with Google Wallet since the product's launch last year and the second ... |
| Homes for sale: neighbours include Barclays and Morgan Stanley | Reuters News | 9/14/2012 | LONDON, Sept 14 (Reuters) - Canary Wharf Group is considering the construction of the first block of apartments on the east London financial estate of the same name, underlining how an area dominated by bank-branded skyscrapers is betting ... |
| Juhayna unit signs LE 150 m loan with Barclays Egypt | News Bites - Middle East & North Africa | 9/14/2012 | EGYPTIAN COMPANY NEWS BITES STOCK REPORT [News Story] Arab Finance: Juhayna Food Industries (JUFO) announced that its affiliate Tiba Trading and Distribution, owned by 99.9 %, signed a LE 150 million medium term loan with Barclays Bank Egypt. |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 9/14/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Origin Energy Plans Investor Meetings Ahead of Potential Bond | Dow Jones Global FX & Fixed Income News | 9/14/2012 | Australian-based Origin Energy Ltd., (ORG.AU), has planned a series of European investor meetings ahead of a potential bond, one of the banks organizing the meetings said Friday. |
| UBS , Barclays to Sell CMBS From $1.1B Deal at Swaps +95 Bps | Dow Jones News Service | 9/14/2012 | UBS and Barclays are set to sell part of their $1.1 billion in commercial mortgage-backed securities at the lowest yield spread since the market began its revival from the financial crisis in 2009, according to people who have been ... |
| DJ ADR Report: Shares End Higher; Banks, Resource Stocks Rise | Dow Jones Chinese Financial Wire | 9/14/2012 | International companies trading in New York closed higher Friday, ahead of the broader market, as investors responded enthusiastically to the Federal Reserve's latest bond-buying program. |
| *DJ Origin Energy Plans Investor Meetings Ahead of Potential Bond | Dow Jones Institutional News | 9/14/2012 | 14 Sep 2012 05:58 EDT DJ Origin Energy Plans Investor Meetings Ahead of Potential Bond By Sarka Halas Australian-based Origin Energy Ltd., (ORG.AU), has planned a series of European investor meetings ahead of a potential bond, one of the ... |
| UPDATE: India's Bharti Airtel Files for $1 Bln IPO of Tower Unit | Dow Jones Global Equities News | 9/14/2012 | --Tower unit Bharti Infratel to likely list by December - Source --Issue to offer 188.9 million equity shares, or a 10% stake, in Bharti Infratel |
| Absa Bank to offer Takaful Islamic insurance product in South Africa | MarketLine (a Datamonitor Company), Company News | 9/14/2012 | Absa Bank, a subsidiary of Barclays Bank, has announced plans to take the group's Islamic insurance offering, Takaful, into the African continent. |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/14/2012 | TIDMBARC RNS Number : 3498M Barclays PLC 14 September 2012 14 September 2012 Barclays PLC (the "Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R(1)(a) |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/14/2012 | TIDMAMEC RNS Number : 3554M AMEC PLC 14 September 2012 AMEC plc 14 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Barclays PLC Director/PDMR Shareholding - Replacement | Regulatory News Service | 9/14/2012 | TIDMBARC RNS Number : 3577M Barclays PLC 14 September 2012 14 September 2012 This announcement replaces the Director/PDMR Shareholding announcement issued at 16.38 on 14 September 2012 under RNS Number: 3498M. |
| FX MATH; The Euro Isn't Junk, It Just Trades That Way | The Wall Street Journal Online | 9/14/2012 | It's one thing to call the euro junk, it's another to treat it as such. But that's exactly what traders are doing these days. As of Friday, the 30-day correlation between the euro-dollar exchange rate and Barclays Capital High-Yield Bond ... |
| Barclays Ireland Hires Structured-Finance Expert | Derivatives Week | 9/14/2012 | Barclays Bank Ireland has named Benette van Dyk as a director of structured trade and sales finance. Van Dyk previously headed trade finance at The Standard Bank of South Africa and The FirstRand Group South Africa. |
| ANZ Hires Barclays Listed Trading Chief | Derivatives Week | 9/14/2012 | Florence Ip, head of listed trading, including warrants trading, at Barclays in Hong Kong, has joined ANZ. Ip is head of listed product trading for Asia, reporting to Stephen Kennedy, head of equity derivative trading in Hong Kong. ANZ plans ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Comparables fall by wayside in Zambia debut | Euroweek | 9/14/2012 | Barclays and Deutsche Bank had released price guidance at 10am London time at 5.875% yield area on a $500m-$750m 10 year bond — and during the book build several investors told EuroWeek they found this level tight. |
| PTT Global debuts in style with $11bn blow-out book | Euroweek | 9/14/2012 | The blow-out demand for the 10 year deal was partly a response to the scarcity of bond supply from Thai corporations, but the company also picked the ideal week to launch a deal. |
| Public meetings to decide Barclays Bike Hire Scheme locations | Your Local Guardian | 9/14/2012 | A series of public meetings are being held to decide the location for 60 'Boris Bike' stations set to open in Wandsworth by spring 2014. Transport for London (TfL) has revealed the roll-out for the timetable, with docking stations being ... |
| Esoterics Rally On Secondary | Total Securitization and Credit Investment | 9/14/2012 | Non-traditional asset-backed securities, and especially whole business bonds in the secondary market, are performing at their best levels since before the financial crisis, according to officials at Barclays Capital. As investors hunt for ... |
| Barclays Ireland Hires Structured-Finance Expert | Total Securitization and Credit Investment | 9/14/2012 | Barclays Banks Ireland has named Benette van Dyk as a director of structured trade and sales finance. Van Dyk previously headed trade finance at The Standard Bank of South Africa and The FirstRand Group South Africa. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 9/14/2012 | -- |
| Bank of America ; Bank of America to Present at the Barclays Global Financial Services Conference | Investment Weekly News | 9/15/2012 | 2012 SEP 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Bank of America Chief Financial Officer Bruce Thompson will present at the Barclays Global Financial Services Conference in New York on Monday, ... |
| Newell Rubbermaid Inc . Newell Rubbermaid to Present at Barclays Capital Back-to-School Consumer Conference | Investment Weekly News | 9/15/2012 | 2012 SEP 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Newell Rubbermaid Inc. (NYSE: NWL) announced that President and Chief Executive Officer Michael Polk will present at the Barclays Capital ... |
| AOL Inc . AOL Announces Final Steps in Returning $1.1 Billion to AOL Shareholders | Investment Weekly News | 9/15/2012 | 2012 SEP 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- AOL Inc. (NYSE: AOL) announced its final steps in returning approximately $1.1 billion to AOL shareholders in 2012, entering into a $600 million ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] | Investment Weekly News | 9/15/2012 | 2012 SEP 15 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| FORM 8-K: NEWCASTLE INVESTMENT FILES CURRENT REPORT | US Fed News | 9/15/2012 | WASHINGTON, Sept. 15 -- Newcastle Investment Corp., New York, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 13. |
| FORM 8-K: DIRECTV FILES CURRENT REPORT | US Fed News | 9/15/2012 | WASHINGTON, Sept. 15 -- DirecTV, El Segundo, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 14. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: GENUINE PARTS FILES CURRENT REPORT | US Fed News | 9/15/2012 | WASHINGTON, Sept. 15 -- Genuine Parts Co., Atlanta, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 14. State or other jurisdiction of incorporation: Georgia |
| Report: US banks being investigated over lapses that could have allowed money laundering | Associated Press Newswires | 9/15/2012 | NEW YORK (AP) - Regulators are investigating whether several major U.S. banks failed to monitor transactions properly, allowing criminals to launder money, according to a New York Times story. The newspaper cited officials who it said spoke ... |
| Barclaycard US Supports Google Wallet | India Retail News | 9/15/2012 | New Delhi, Sept. 15 -- Barclaycard US will promote mobile and online commerce by encouraging its cardholders in the U.S. to save their card to Google Wallet which enables consumers to securely and easily shop online where they see the ... |
| United Kingdom : Barclays Bank Ireland bolsters trade finance expertise | Mena Report | 9/15/2012 | Barclays Bank Ireland has hired Benette van Dyk as a Director of Structured Trade & Sales Finance to provide increased support to Irish companies looking to trade internationally. |
| Research and Markets Offers Report: Challenges and Opportunities for the Wealth Sector in Switzerland | Manufacturing Close-Up | 9/15/2012 | Research and Markets announced the addition of the "Challenges and Opportunities for the Wealth Sector in Switzerland" report to its offerings. |
| Research and Markets Offers Report: High Net Worth Trends in Switzerland to 2016 | Manufacturing Close-Up | 9/15/2012 | Research and Markets announced the addition of the "High Net Worth Trends in Switzerland to 2016" report to its offerings. In a release, Research and Markets noted that report highlights include: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bank cashier jailed after swindling OAP | Oxford Mail | 9/15/2012 | A FORMER parish council vice-chairman swindled an elderly and infirm man out of thousands of pounds. Patricia Box was working at Barclays bank in Bicester when she plundered £9,000 from Donald Marriott's account. |
| FSA told to start compensation process for mis-sold customers; The Financial Services Authority has been told it must start the compensation... | The Telegraph Online | 9/15/2012 | In a letter to the FSA seen by The Sunday Telegraph and written by Conservative MP, Guto Bebb, the regulator is told of concerns the scheme is being delayed. "It would appear that delays are being created by the efforts of the FSA to ensure ... |
| US banks being investigated: report | AAP Bulletins | 9/16/2012 | Regulators are reportedly investigating whether several major US banks failed to monitor transactions properly, allowing criminals to launder money. |
| FIS: Barclays Customers in U.S. Gain Real-Time Access Banking with Deployment of FIS' Core Platform | India Pharma News | 9/16/2012 | New Delhi, Sept. 16 -- FIS (NYSE: FIS), the world's largest provider of banking and payments technology, today announced that Barclays has deployed FIS' Profile core account processing solution to support the launch of the bank's new online ... |
| Aspera Joins Forces with The Mill for High-Speed, Global Post-Production Workflow | Manufacturing Close-Up | 9/16/2012 | Aspera, Inc. announced that The Mill, a post-production visual FX house in the UK, has deployed Aspera Sync to enable real-time, post-production collaboration across their facilities in New York, London, and Los Angeles. |
| Barclays Sells Stake in U.K. Dormitory Operator to PGGM | Mist News | 9/16/2012 | Barclays Plc (BARC) sold a 60 percent share of the U.K.'s second-largest student-housing operator to Dutch pension fund manager PGGM NV in a deal valued at 840 million pounds ($1.4 billion). |
| WSJ: Yield-Starved Investors Snap Up New, Riskier Master Limited Partnerships | Dow Jones News Service | 9/16/2012 | For investors ramping up their search for high-yielding assets, Wall Street has a deal for you. Private-equity firms, eager to offload assets, are turning mountains of sand, gas stations and coal mines into a special type of security that ... |
| Investment Adviser: Banks dominate Fos investment complaints. | Investment Adviser | 9/17/2012 | Barclays, Lloyds TSB and Santander account for more than a third of investment complaints to Fos opened in first six months of 2012. Banks have once again dominated investment-related complaints submitted to the Financial Ombudsman Service ... |
| Barclays Bank Ireland bolsters trade finance expertise | ENP Newswire | 9/17/2012 | Release date - 14092012 Barclays Bank Ireland has hired Benette van Dyk as a Director of Structured Trade & Sales Finance to provide increased support to Irish companies looking to trade internationally. |
| Barclays hires head for Structured Traded and Sales Finance | Global Banking News | 9/17/2012 | Barclays Plc (LSE: BARC) has announced that it has hired a head for Structured Trade and Sales Finance in Ireland. The bank said that it has hired Benette van Dyk to the position. Dyk would provide support to Irish companies looking to trade ... |
| Barclays head says banks need to curb greed for profit | Global Banking News | 9/17/2012 | According to Reuters, the head of Barclays Plc (LSE: BARC), David Walker, has said that banks need to curb greed for profit. Walker said that banks need to change their focus on sales commissions and short-term profit. They need to repair ... |
| EDP Prices Public Offering Of 5.75% Bonds Due 2017 For $969 Million | GlobalData Financial Deals Tracker | 9/17/2012 | Energias de Portugal S.A. (EDP), through its subsidiary EDP Finance BV, priced the public offering of 5.75% bonds, due September 21, 2017, for gross proceeds of €750m ($969.06m). The bonds are priced at 99.472% of the principal amount. |
| Barclaycard US Endorses Google Wallet | Health & Beauty Close-Up | 9/17/2012 | Barclaycard US said that it will promote mobile and online commerce by encouraging its cardholders in the U.S. to save their card to Google Wallet which enables consumers to securely shop online where they see the 'Google Wallet Buy' button ... |
| Gold is extremely bullish target $1791 1803: Barclays | Commodity Online | 9/17/2012 | India, Sept. 17 -- Gold breached $1750 an ounce as the much awaited catalyst helped make the precious market buoyant wiht physically backed gold exchange traded fund (ETP) holdings hitting another record high according to a report by ... |
| GRT04 - Interest rate reset | Johannesburg Stock Exchange | 9/17/2012 | GRT04 - Interest rate reset GROWTHPOINT PROPERTIES LIMITED Registration number 1987/004988/06 Bond Code: GRT04 ISIN Code: ZAG000089210 Interest Rate Reset: GRT04 Notice is hereby given that the 3 month JIBAR rate as at 17 September 2012 ... |
| NEWPLT - ABSA BANK LIMITED - NEWPLT - Listing of additiona | Johannesburg Stock Exchange | 9/17/2012 | NEWPLT - Listing of additional NewWave Platinum Notes ABSA BANK LIMITED - NEWWAVE PLATINUM EXCHANGE TRADED NOTES SHARE CODE: NEWPLT ISIN: ZAE000162590 ("Platinum Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE PLATINUM NOTES Absa ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOVES-William Blair, Barclays , MCB Finance, Carlyle | Reuters News | 9/17/2012 | (Adds William Blair & Co) Sept 17 (Reuters) - The following financial services industry appointments and departures were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 2-Private banks work wonders to lure the super-rich | Reuters News | 9/17/2012 | LONDON, Sept 17 (Reuters) - What do you get the client who has everything? An evening at a sleep school to get tips on how to beat insomnia? A chance to play cricket with former England star Andrew Flintoff? Advice on finding the right ... |
| Ireland : BARCLAYS IRELAND appoints a new director of structured trade & sales finance | Mena Report | 9/17/2012 | Barclays Bank Ireland has appointed a new director of structured trade & sales finance. Benette van Dyk has been chosen for the role to reinforce the bank's local trade finance expertise whilst offering particular support to Irish firms ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TGK7) - (ISIN US06741TGK79) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: 06741TGK7 ISIN: US06741TGK79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823223060 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TGL5) - (ISIN US06741TGL52) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: 06741TGL5 ISIN: US06741TGL52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823223062 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0541522305) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: ISIN: XS0541522305 Common Code: 054152230 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822341948 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P304) - (ISIN US06740P3047) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: 06740P304 ISIN: US06740P3047 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823220236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P700) - (ISIN US06740P7006) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: 06740P700 ISIN: US06740P7006 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823222076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P866) - (ISIN US06740P8665) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: 06740P866 ISIN: US06740P8665 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823222079 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P502) - (ISIN US06740P5026) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: 06740P502 ISIN: US06740P5026 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823222077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P882) - (ISIN US06740P8822) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: 06740P882 ISIN: US06740P8822 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823222078 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305818907) | Moody's Investors Service Ratings Delivery Service | 9/17/2012 | CUSIP: ISIN: XS0305818907 Common Code: 030581890 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820458187 |
| The Vitec Group plc successfully negotiates £100 million refinancing | M2 Presswire | 9/17/2012 | The Vitec Group plc (Vitec) has successfully refinanced £100 million of revolving credit facility with a syndicate of banks co-ordinated by Barclays. |
| Edward Moldaver joins Barclays Wealth and Investment Management Division in New York; Barclays also hires five-person team from Morgan Stanley Smith Barney including Wayne Chrebet, a former New York Jets player | M2 Presswire | 9/17/2012 | Barclays announced today the appointment of Edward Moldaver, Managing Director, and his team to its Wealth and Investment Management division. Based in New York, Mr. Moldaver reports to Mark Stevenson , Managing Director and Regional ... |
| Cyclists Ride from Paris to Milan to Raise £350,000 for the World's Children | M2 Presswire | 9/17/2012 | A team of sixty cyclists from Barclays UK Legal and Compliance, and their corporate partners, have completed a gruelling 600km ride from Paris to Milan, raising £350,000 for UNICEF, the world's leading children's organisation. |
| Dodge City? | Banker Middle East | 9/17/2012 | It has not been a great summer for banking in the City of London's Square Mile. London's international bankers have been under concentrated fire from regulators, notably regulators from across the Atlantic. In New York in particular, it ... |
| SunTrust CEO dodges questions about capital deployment | SNL Bank Weekly - Southern Edition | 9/17/2012 | SunTrust Banks Inc. Chairman and CEO William Rogers Jr. said Sept. 11 that returning capital to shareholders is a priority for the company, but the executive would not give any guidance on future payout plans ahead of the next round of ... |
| EVIL OR STUPID? | Canadian Business | 9/17/2012 | Those who know Jerry del Missier describe him the same way: quiet, humble, and very smart. His personality made him a rarity in the aggressive, ego-driven world of finance, but it never held him back. After 15 years working in the ... |
| Lloyds eyes proc fee move but rivals won't follow | Money Marketing | 9/17/2012 | Royal Bank of Scotland, Virgin Money, Nationwide Building Society and Barclays have all ruled out linking mortgage procuration fees to case quality following Lloyds Banking Group's admission that it is considering this approach. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints Head of Professional Services | M2 Presswire | 9/17/2012 | Barclays today announces the appointment of Tom Wood as Head of Professional Services. In this role, Tom will succeed Jane Galvin, taking overarching responsibility for the industry. His remit will ensure Barclays continues to grow and ... |
| Newcastle Investment terminates securitization | SNL Financial Services Daily | 9/17/2012 | Newcastle Investment Corp. on Sept. 7 entered into an agreement to terminate one of its securitizations, following which Newcastle sold all its interests in CDO X to Barclays Bank PLC and ED Ltd. for about $130 million. |
| Report: Virtu Financial buys Dutch market maker | SNL Financial Services Daily | 9/17/2012 | Virtu Financial LLC bought Dutch firm Nyenburgh Holdings BV's market making division, The Wall Street Journal reported Sept. 13. The deal gives Virtu relationships with issuers of exchange-traded funds, which in Europe are traded largely in ... |
| Best of Breed --- Even the private banks are offering more outside mutual funds | Barron's | 9/17/2012 | Private bankers long have prided themselves on doing it all. They'll help you sell a company, write a will, and find an apartment in Paris's 6th arrondissement. In the old days, they even brought you soup in the hospital. But the banks and ... |
| Barclaycard US to promote Google Wallet use to customers | M2 Banking & Credit News | 9/17/2012 | 17 September 2012 -- U.K.-based bank Barclays (NYSE: BCS) said that its Delaware-based Barclaycard US unit will promote mobile and online commerce by encouraging its cardholders in the U.S. to save their card to Google Wallet (NASDAQ: ... |
| BARCLAYS PLC - FORM 8.5 (EPT/NON-RI) Xstrata Plc | Business Wire Regulatory Disclosure | 9/17/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/17/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 17-Sep-2012 TO 16-Oct-2012 HAS BEEN FIXED AT 1.070000 PCT   DAY BASIS: ... |
| Barclays Bank PLC Invitation to Purchase Notes for Cash: Announcement of Purchase Prices | Business Wire | 9/17/2012 | LONDON--(BUSINESS WIRE)--September 17, 2012-- On September 10, 2012, Barclays Bank PLC (the "Issuer") launched invitations to holders of certain Notes (as set out in the table below) issued by the Issuer to tender any and all of such Notes ... |
| Barclays poaches Coutts' director to head Milton Keynes office | Citywire | 9/17/2012 | Barclays has poached Coutts director Stephen Howard for its Milton Keynes office. Howard has held a number of senior investment management roles, including nearly eight years at Coutts as a senior private banker. He then spent four years as ... |
| Aspen Insurance appoints group CFO | MarketLine (a Datamonitor Company), Company News | 9/17/2012 | Aspen Insurance Holdings Limited, a provider of property, casualty and specialty insurance services, has appointed John Worth as group CFO of the company, effective November 1, 2012. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/17/2012 | TIDMIEGY RNS Number : 3728M iShares Barclays Euro Gov Bond 5-7 15 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 14-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/17/2012 | TIDMIESP RNS Number : 3780M iShares V Spain Treasury EUR 15 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 14-Sep-12 NAV PER SHARE: Official NAV EUR 127.041164 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/17/2012 | TIDMAMEC RNS Number : 4677M AMEC PLC 17 September 2012 AMEC plc 17 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| PTT Global Chemical raises $1,000 million in private placement of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/17/2012 | Deal In Brief PTT Global Chemical Public Company Limited, a Thailand-based integrated petrochemical and refining company engaged in the production of olefins and aromatics, has sold $1,000 million of notes in a private placement. |
| Virtu Financial acquires European exchange traded fund market maker assets of Nyenburgh Holding | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/17/2012 | Deal In Brief Virtu Financial, LLC has acquired the European exchange traded fund (ETF) market maker assets of Nyenburgh Holding B.V., a Netherlands-based proprietary trading firm focused on day trading and arbitrage trading. |
| BlackRock gears up for a fee war; CEO Fink: To compete with rivals, firm will reduce fees on a number of ETFs | Investment News | 9/17/2012 | BlackRock Inc. chief executive Laurence Fink last Monday confirmed what many already had expected when he said that he plans to cut the fees on a number of iShares exchange-traded funds to better compete with lower-cost providers. |
| Aspen Insurance names group CFO | SNL Insurance Weekly Property & Casualty Edition | 9/17/2012 | Aspen Insurance Holdings Ltd. said Sept. 11 that it appointed John Worth group CFO, effective Nov. 1, subject to relevant regulatory approval. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Capital Inc. Agency Reviews Patent Application Approval Request for "Methods and Systems for Providing Partially Redeemable Offering Notes" | Journal of Mathematics | 9/18/2012 | 2012 SEP 18 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Mathematics -- Barclays Capital Inc. has been issued patent application serial number 468516, according to news reporting originating out of Washington, D.C., ... |
| £100m bank deal for Vitec | East Anglian Daily Times | 9/18/2012 | THE Vitec Group, parent company of Bury St Edmunds-based camera support specialist Vinten, has agreed a £100million refinancing package with a syndicate of banks to support its continued development and expansion plans. |
| Besana UK secures £4.5m for expansion | Gloucestershire Echo | 9/18/2012 | A COTSWOLD-based supplier of nuts, dried fruit and seeds is looking to expand after receiving a £4.5 million cash injection. Italian-owned Besana UK gained the backing from Barclays Bank to support future growth plans and provide ongoing ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/18/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank 's iPath Short Extended Russell 2000 TR Index ETN to be Redeemed | Professional Services Close-Up | 9/18/2012 | Barclays Bank PLC announced the automatic redemption of its iPath Short Extended Russell 2000 TR Index Exchange Traded Note (the "ETNs"). According to a release, the ETNs are being redeemed as the result of an automatic termination event ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 9/18/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| COCOBOD Signs $1.5 Billion Finance Facility | All Africa | 9/18/2012 | Sep 18, 2012 (Public Agenda/All Africa Global Media via COMTEX) -- Ghana Cocoa Board (COCOBOD) has signed a US$1.5 billion one-year receivables-backed trade finance facility in Accra last Wednesday. Proceeds from the facility will be used ... |
| Experts Project City's Interbank Rate Benchmark | All Africa | 9/18/2012 | Sep 18, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- ALTHOUGH Dar es Salaam still lacks sophisticated interbank offered rate benchmark, financial experts are optimistic that the country is heading toward that lane. |
| Top 4 NYSE Stocks In The Foreign Money Center Banks Industry With The Highest Cash | Benzinga.com | 9/18/2012 | Below are the top foreign money center banks stocks on the NYSE in terms of cash. Barclays PLC (NYSE: BCS) had $1.57 trillion in total cash and $1.44 trillion in total debt for the latest quarter. |
| Barclays Bank PLC Invitation to Purchase Notes for Cash: Announcement of Results | Business Wire | 9/18/2012 | LONDON--(BUSINESS WIRE)--September 18, 2012-- On September 10, 2012, Barclays Bank PLC (the "Issuer") launched invitations to holders of certain Notes (as set out in the table below) issued by the Issuer to tender any and all of such Notes ... |
| Gazprombank Sets Pricing on Ruble Eurobond at 8.75-9.00% | Dow Jones Global FX & Fixed Income News | 9/18/2012 | Russian bank Gazprombank (GZPR.RS) has set pricing on its ruble-denominated eurobond to yield in the range of 8.75% to 9.00%, one of the banks running the deal said Tuesday. |
| UPDATE: Yahoo Cashes in Alibaba Stake in Long-Anticipated Move | Dow Jones News Service | 9/18/2012 | Yahoo Inc. (YHOO) has begun to cash out a large chunk of its considerable stake in Chinese Internet concern Alibaba Group Holding Ltd. (ALIBABA.YY), putting a long-anticipated move into motion and potentially handing the U.S. firm ... |
| Online Banks Boost Rates to Lure Savers | Dow Jones News Service | 9/18/2012 | Big online banks are bucking a trend and raising the rates they pay to savers. The question for consumers is whether it's worth chasing higher yields from bank to bank. |
| Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 80900 | Dow Jones News Service | 9/18/2012 | Barclays (BCS) Mkt On Close Buy Imbalance: Shrs 80900 |
| United Kingdom : Savills - Exchange Quay comes to market in Manchester | Mena Report | 9/18/2012 | Savills, on behalf of the Exchange Quay Master Trust, has begun marketing Exchange Quay at Salford Quays in Manchester for a guide price of £32.5 million, reflecting a capital value per sq ft of only £75. |
| United Kingdom : Barclays appoints Head of Professional Services | Mena Report | 9/18/2012 | Barclays today announces the appointment of Tom Wood as Head of Professional Services. In this role, Tom will succeed Jane Galvin, taking overarching responsibility for the industry. His remit will ensure Barclays continues to grow and ... |
| United Kingdom : The Vitec Group plc successfully negotiates £100 million refinancing | Mena Report | 9/18/2012 | The Vitec Group plc (Vitec) has successfully refinanced £100 million of revolving credit facility with a syndicate of banks co-ordinated by Barclays. |
| Barclays chief's SA visit hints at big deal | Business Day | 9/18/2012 | Barclays chief's SA visit hints at big deal Financial Services Editor THE importance of Absa to Barclays' Africa growth strategy has been underlined by the first visit last week to SA by Antony Jenkins, the CEO of the UK group that controls ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD42) - (ISIN US06739JD424) | Moody's Investors Service Ratings Delivery Service | 9/18/2012 | CUSIP: 06739JD42 ISIN: US06739JD424 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821791450 |
| BARCLAYS CORPORATE & EMPLOYER SOLUTIONS BOLSTERS EMPLOYEE BENEFITS CONSULTING TEAM WITH FOUR APPOINTMENTS | M2 Presswire | 9/18/2012 | Barclays today announced a raft of appointments to its Corporate & Employer Solutions (C&ES) business, the division established to support employers of all sizes by helping them manage the risks and 'release the potential' within ... |
| Barclays PLC Additional Listing | Regulatory News Service | 9/18/2012 | TIDMBARC RNS Number : 5601M Barclays PLC 18 September 2012 Barclays PLC the 'Company' The Company announces that application has been made to the UK Listing Authority and the London Stock Exchange for the block listing of 296,000,000 Ordinary ... |
| Barclays Bank PLC Invitation to Purchase Notes for Cash (Results) | Regulatory News Service | 9/18/2012 | TIDM38AK RNS Number : 5683M Barclays Bank PLC 18 September 2012 18 September 2012 BARCLAYS BANK PLC INVITATION TO PURCHASE NOTES FOR CASH: ANNOUNCEMENT OF RESULTS |
| Barclays Bank PLC Invitation to Purchase Notes for Cash (Results) | Regulatory News Service | 9/18/2012 | TIDM38AK RNS Number : 5687M Barclays Bank PLC 18 September 2012 September 18, 2012 BARCLAYS BANK PLC INVITATION TO PURCHASE NOTES FOR CASH: ANNOUNCEMENT OF RESULTS |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/18/2012 | TIDMAMEC RNS Number : 5770M AMEC PLC 18 September 2012 AMEC plc 18 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Barclaycard US promotes Google Wallet | Banking Newslink | 9/18/2012 | Barclaycard US is to promote the linking of their card to the Google Wallet and for cardholders to position it as the prime payment method within the wallet. When cardholders do this they are to see a full colour image of their Barclaycard ... |
| *DJ OFGEM PREFERRED BIDDER FOR LONDON ARRAY LINK | Dow Jones Institutional News | 9/18/2012 | 18 Sep 2012 03:30 EDT *DJ OFGEM Names Blue Transmission As Preferred Bidder For Array Link 18 Sep 2012 03:31 EDT *DJ OFGEM: Reserve Bidder For Project Is Balfour Beatty Equitix Consortium |
| OFGEM PREFERRED BIDDER FOR LONDON ARRAY LINK | Dow Jones Global Equities News | 9/18/2012 | LONDON--The U.K. Office of the Gas and Electricity Markets, or OFGEM, said Tuesday it has appointed Blue Transmission as the preferred bidder to own and operate the high voltage link for the London Array (Phase 1) wind farm with an ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/18/2012 | TIDMIEGY RNS Number : 4842M iShares Barclays Euro Gov Bond 5-7 18 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/18/2012 | TIDMIESP RNS Number : 4894M iShares V Spain Treasury EUR 18 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-Sep-12 NAV PER SHARE: Official NAV EUR 125.873311 ... |
| OFGEM PREFERRED BIDDER FOR LONDON ARRAY LINK | Regulatory News Service | 9/18/2012 | TIDMBARC RNS Number : 4570M OFGEM 18 September 2012 Press Release 18 September 2012 PREFERRED BIDDER APPOINTED FOR HIGH VOLTAGE LINK TO BRITAIN'S LARGEST OFFSHORE WINDFARM |
| Carlyle Group acquires Landmark Aviation | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/18/2012 | Deal In Brief The Carlyle Group, a private equity and asset management firm, has acquired Landmark Aviation, an aircraft maintenance provider, from GTCR Golder Rauner, LLC and Platform Partners, LLC. The transaction is valued at ... |
| Co-op to stop offering accounts to bankrupt people | Global Banking News | 9/18/2012 | UK-based Co-operative Bank has announced that it would no longer offer bank accounts to bankrupt people. With the move, customers recovering from bankruptcy would not be able to open an account with the bank. Only Co-operative Bank and ... |
| Barclays names head of mortgage team | Global Banking News | 9/18/2012 | Barclays Plc (LSE: BARC) has announced that it has named a head for its mortgage team. The bank has appointed Julian Woodcock as head of mortgages. He would work across the bank's branches in the Channel Islands. As head of mortgages, ... |
| IFM poaches Barclays infra head for debt team | Infrastructure Investor | 9/18/2012 | The Australian fund manager has hired David Cooper to help build out its infrastructure debt team for the UK and Europe. Cooper was in charge of raising Barclays's debut £500m UK infrastructure senior debt fund, which has been on ice for ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Teba Trading and Distribution, affiliated to Juhayna of Mr. Safwan Thabet Group, arranging an L.E. 150 million medium term loan from Barclays bank Egypt to finance the opening of new branches and distribution outlets country wide. | AmCham Egypt Project News | 9/18/2012 | Teba Trading and Distribution, affiliated to Juhayna of Mr. Safwan Thabet Group, has arranged an L.E. 150 million medium term loan from Barclays Bank Egypt to finance the opening of new branches and distribution outlets country wide. That ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 9/19/2012 | in association with Barclays Tom Wood has been appointed head of professional services at the banking group. He joined Barclays in 2007 as a relationship director, and most recently spent three and half years as corporate director and ... |
| Austria's OMV Plans Two-Part Euro Bond | Dow Jones Global FX & Fixed Income News | 9/19/2012 | Austrian oil and gas group OMV AG (OMV.VI) is planning a two-part euro-denominated bond, one of the banks running the deal said Wednesday. |
| Sampo Bank Plans Euro Benchmark 7-Year Covered Bond | Dow Jones Global FX & Fixed Income News | 9/19/2012 | Sampo Bank, a subsidiary of Danish lender Danske Bank has planned a euro-denominated, benchmark-sized covered bond, one of the banks running the deal said Wednesday. |
| OMV Prices Two-Part Bond Raising EUR1.5B In Total | Dow Jones Global FX & Fixed Income News | 9/19/2012 | LONDON--Austrian oil and gas group OMV AG (OMV.VI) has priced a two-part bond raising a total of 1.5 billion euros ($1.96 billion), one of the lead managers said Wednesday. |
| BANKS closed down one branch every 48 hours last year, the latest figures... | Daily Mail | 9/19/2012 | BANKS closed down one branch every 48 hours last year, the latest figures reveal. High Street giants NatWest, HSBC, Barclays, Santander and Lloyds TSB axed 178 branches in 2011 — one in four of these closures left a town without a bank. |
| WSJ: UK FSA Warned Barclays Over Diamond in 2010 | Dow Jones News Service | 9/19/2012 | The U.K's financial watchdog had doubts back in 2010 about former Barclays PLC (BARC.LN) Chief Executive Bob Diamond's "openness and transparency" and warned that any escalation of the then ongoing investigation into the manipulation of key ... |
| Wells Fargo CMBS May Sell at Lowest Post-Crisis Yield Spread | Dow Jones News Service | 9/19/2012 | Wells Fargo Securities and RBS are expected to price their latest 10-year commercial mortgage bond as soon as Wednesday with the lowest risk premium since before the financial crisis, marking the second such milestone for the market in a ... |
| *DJ Sampo Bank Plans Euro Benchmark 7-Year Covered Bond | Dow Jones Institutional News | 9/19/2012 | 19 Sep 2012 05:36 EDT DJ Sampo Bank Plans Euro Benchmark Seven-Year Covered Bond By Sarka Halas Sampo Bank, a subsidiary of Danish lender Danske Bank has planned a euro-denominated, benchmark-sized covered bond, one of the banks ... |
| Hector Sants defends FSA handling of Bob Diamond appointment | Money Marketing | 9/19/2012 | Former FSA chief executive Hector Sants has blasted "incorrect" claims made by Barclays that the FSA did not discuss Libor when approving Bob Diamond's appointment as chief executive. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JSD6) - (ISIN US06739JSD62) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06739JSD6 ISIN: US06739JSD62 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821800364 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLQ5) - (ISIN US06738JLQ57) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738JLQ5 ISIN: US06738JLQ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLW2) - (ISIN US06738JLW26) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738JLW2 ISIN: US06738JLW26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK29) - (ISIN US06738JK298) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738JK29 ISIN: US06738JK298 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUB8) - (ISIN US06738JUB87) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738JUB8 ISIN: US06738JUB87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822704352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSL6) - (ISIN US06738KSL60) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738KSL6 ISIN: US06738KSL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822692885 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUE2) - (ISIN US06738JUE27) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738JUE2 ISIN: US06738JUE27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUC6) - (ISIN US06738JUC60) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738JUC6 ISIN: US06738JUC60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUD4) - (ISIN US06738JUD44) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06738JUD4 ISIN: US06738JUD44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD42) - (ISIN US06739JD424) | Moody's Investors Service Ratings Delivery Service | 9/19/2012 | CUSIP: 06739JD42 ISIN: US06739JD424 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821791450 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Hector Sants defends FSA handling of Bob Diamond appointment | Mortgage Strategy | 9/19/2012 | Former FSA chief executive Hector Sants has blasted "incorrect" claims made by Barclays that the FSA did not discuss Libor when approving Bob Diamond's appointment as chief executive. |
| Barclays Corporate & Employer Solutions bolsters Employee Benefits Consulting Team with four appointments | M2 Presswire | 9/19/2012 | Barclays today announced a raft of appointments to its Corporate & Employer Solutions (C&ES) business, the division established to support employers of all sizes by helping them manage the risks and 'release the potential' within ... |
| Council advised to reject plan for ramp | The Northern Echo | 9/19/2012 | COUNCIL planning officers could be on a collision course with disability campaigners after recommending plans for a wheelchair-accessible ramp at a town centre bank be refused. |
| HSBC BANKS GAINS IN WAKE OF RIVALS COMING UNDER COSH | London Evening Standard | 9/19/2012 | Banker bashing has become obligatory, but could HSBC be a bank investors are allowed to love? Some City scribblers think as much. Analysts earlier this week lost patience with Royal Bank of Scotland and issued a sell rating, but today ... |
| Documents Shed Light on Early Concerns About Former Barclays Chief | NYT Blogs | 9/19/2012 | Documents released by the British Parliament on Wednesday shed new light on regulators' early concerns about Robert E. Diamond Jr., the former chief executive of Barclays who stepped down amid the rate-manipulation scandal. |
| Aspen appoints John Worth as CFO | Daily The Pak Banker | 9/19/2012 | Hamilton, Bermuda: Aspen Insurance Holdings Limited today announces that John Worth has been appointed as Group Chief Financial Officer of the company, effective November 1, 2012. John Worth previously served as Group Financial Controller ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/19/2012 | TIDMIEGY RNS Number : 5926M iShares Barclays Euro Gov Bond 5-7 19 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/19/2012 | TIDMIESP RNS Number : 5978M iShares V Spain Treasury EUR 19 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Sep-12 NAV PER SHARE: Official NAV EUR 126.383076 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/19/2012 | TIDMAMEC RNS Number : 6865M AMEC PLC 19 September 2012 AMEC plc 19 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Manufacturing companies happy to start up in city | South Wales Evening Post | 9/19/2012 | SWANSEA is one of the most popular places to start a manufacturing business in Wales, according to the latest figures from banking giant Barclays. The bank's research shows around 280 manufacturing start-ups have been launched in the ... |
| FSA warned Barclays of Libor threat to Bob Diamond ; Barclays was warned by the Financial Services Authority before it appointed Bob Diamond as chief executive nearly two years ago about concerns that he could be implicated in the Libor-rigging scandal. | The Telegraph Online | 9/19/2012 | Hector Sants, then chief executive of Britain's financial regulator, told Barclays chairman Marcus Agius that the regulator could revoke his appointment if the US authorities' investigations into Libor were to have "an adverse effect". |
| Skilled staff boost business start-ups; Region one of top areas to launch manufacturing firm | The Sentinel | 9/19/2012 | MORE than 1,000 new manufacturing companies have set up shop in Staffordshire in the past three years, according to a new report. Barclays Bank said the figures show the county is one of the top 10 places in the UK for building a ... |
| U.K. FSA Warned Barclays Over Diamond in 2010 | The Wall Street Journal Online | 9/19/2012 | The U.K's financial watchdog raised the issue of former Barclays PLC Chief Executive Bob Diamond's "openness and transparency" back in 2010 and warned that any negative developments in the investigation into the manipulation of interbank ... |
| Development Bank of Japan raises $500 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/19/2012 | Deal In Brief Development Bank of Japan, Inc., a Japan-based provider of financing, investing and advisory services, has raised $1,145 million in private placement of senior unsecured notes. |
| UK minister says banks need to consider financial inclusions plans | Global Banking News | 9/19/2012 | A British minister has said that banks need to rethink financial inclusion plans after the Co-operative Bank said that it would no longer allow bankrupt people to open new accounts with it. |
| Barclays names head for professional services | Global Banking News | 9/19/2012 | Barclays Plc (LSE: BARC) has announced that it has named a head for professional services. The bank named Tom Wood as head of Professional Services. He would succeed Jane Galvin, and would help the bank develop its relationship with ... |
| U.K. Regulator Had Warned Barclays on Approving Diamond | HedgeWorld News | 9/19/2012 | LONDON (Reuters)—Britain's financial regulator warned Barclays Plc in September 2010 that its position in approving Bob Diamond as chief executive could change if there was an adverse outcome from the LIBOR interest rate rigging ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: MICHAELS STORES FILES CURRENT REPORT | US Fed News | 9/19/2012 | WASHINGTON, Sept. 19 -- Michaels Stores Inc., DFW, Texas, files Form 8-K (current report) with Securities and Exchange Commission on Sept. 18. |
| New Financial Instrument List | Johannesburg Stock Exchange | 9/19/2012 | New Financial Instrument Listing ACL186 ACL187 ACL188 Absa Bank Limited JSE Code: ACL186 ISIN No: ZAG000099797 The JSE Limited has granted an additional listing to Absa Bank Limited – ACL186 Notes under its Credit Linked Note ... |
| Investors cling to Barclays paper ahead of UK supply decline | Reuters News | 9/19/2012 | By Aimee Donnellan LONDON, Sept 19 (IFR) - Barclays Bank was unable to prise the majority of its targeted bonds from investors' hands in its latest liability management exercise as accounts brace themselves for a significant decline in UK ... |
| UPDATE 1-UK regulator warned Barclays on Diamond approval | Reuters News | 9/19/2012 | * Watchdog said two years ago its position on Diamond approval could change * FSA told Barclays chairman relationship with Diamond had to improve |
| Ghana's cedi dips against dollar on improved corporate demand | Reuters News | 9/19/2012 | ACCRA, Sept 19 (Reuters) - Ghana's cedi declined against the dollar for a third time in a row on Wednesday on revived greenback demand by local firms for their imports amid insufficient supply, traders said. |
| Muskogee County District Court 09.20.12 | Muskogee Daily Phoenix and Times-Democrat | 9/19/2012 | Marriage license Cody Ryan Key, 26, and Emily Elizabeth Cook, 24, both of Stillwater. Levi Watson, 23, of Okay and Jillian Flusche, 23, of Muskogee. |
| DJ Judge Says Wilbur Ross Can Buy Lehman's Navigator Stake | Dow Jones Institutional News | 9/19/2012 | NEW YORK--A bankruptcy judge on Wednesday said Wilbur Ross could pay $110.2 million for a stake in Navigator Holdings Ltd. (NVIGF) from the trustee unwinding Lehman Brothers Holdings Inc.'s brokerage business, giving Mr. Ross a 56% stake ... |
| Barclays Outlines Zim Strategy | All Africa | 9/20/2012 | Sep 20, 2012 (Financial Gazette/All Africa Global Media via COMTEX) -- BARCLAYS Africa, the multinational banking giant, which owns local unit, Barclays Bank Zimbabwe Limited, said last week it was working on transactions that could reshape ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/20/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 9/20/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/20/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 9/20/2012 Issue ! Barclays Bank PLC - Series no 86 EUR 100,000,000 Subordinated FRN due 22 Mar 2021 ... |
| FSA FLAGGED UP DIAMOND FLAWS; Barclays promoted boss despite concerns over Libor probe | City AM | 9/20/2012 | BOB Diamond and Barclays chairman Marcus Agius were both warned in 2010 that the bank's new chief executive could be undermined by the Libor-fixing investigation, according to official documents published yesterday. |
| Citywire Top Stocks Daily News Digest | Citywire | 9/20/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DEB S & P code for assoc. stock..: E:HSBA |
| NYSE Program Trading Declined, Overall Volume Rose Last Week | Dow Jones News Service | 9/20/2012 | Program-trading activity on the New York Stock Exchange declined last week, while overall volume increased, according to data from the NYSE Euronext (NYX) unit. |
| *DJ Sampo Bank Sets Pricing on EUR1B 7Y Bond at Swaps +0.38 Area | Dow Jones Institutional News | 9/20/2012 | 20 Sep 2012 03:49 EDT DJ Sampo Bank Sets Pricing on EUR1B 7Y Bond at Swaps +0.38 Area Sampo Bank, a subsidiary of Danish lender Danske Bank (DANSK.KO), has set pricing on its 1 billion euro ($1.3 billion), seven-year covered bond in the ... |
| FSA: We did warn bank on Diamond; BARCLAYS | The Daily Mirror | 9/20/2012 | BARCLAYS bosses were "specifically" warned appointing Bob Diamond to run the bank was risky, it was revealed yesterday. The Financial Services Authority insisted it made clear in September 2010 it would "reassess his suitability" after ... |
| Ramos puts emphasis on reputation | Business Day | 9/20/2012 | Financial Services Editor NAIROBI — Barclays Bank's CEO Antony Jenkins is after sustainable growth in profits and return on equity and not short-term success, Absa group CEO Maria Ramos said in Nairobi yesterday. |
| Barclays and Absa hand in hand into Africa | Business Day | 9/20/2012 | High growth rates on continent open up opportunities for banks, writes BARCLAYS Africa CEO Maria Ramos has painted a rosy picture of the group's investment prospects in sub-Saharan Africa where an asset swap will see Absa and Barclays ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406121227) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: ISIN: XS0406121227 Common Code: 040612122 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNX7) - (ISIN US06739JNX71) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06739JNX7 ISIN: US06739JNX71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821808184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUN9) - (ISIN US06738KUN98) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738KUN9 ISIN: US06738KUN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056944 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWJ1) - (ISIN US06740PWJ10) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06740PWJ1 ISIN: US06740PWJ10 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822249030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0537663584) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: ISIN: XS0537663584 Common Code: 053766358 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822217276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0537664046) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: ISIN: XS0537664046 Common Code: 053766404 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822217275 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TGV3) - (ISIN US06741TGV35) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06741TGV3 ISIN: US06741TGV35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823225617 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TGW1) - (ISIN US06741TGW18) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06741TGW1 ISIN: US06741TGW18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823225619 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLQ5) - (ISIN US06738JLQ57) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738JLQ5 ISIN: US06738JLQ57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255413 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLW2) - (ISIN US06738JLW26) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738JLW2 ISIN: US06738JLW26 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822255411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JK29) - (ISIN US06738JK298) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738JK29 ISIN: US06738JK298 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822502358 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUB8) - (ISIN US06738JUB87) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738JUB8 ISIN: US06738JUB87 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822704352 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KSL6) - (ISIN US06738KSL60) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738KSL6 ISIN: US06738KSL60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822692885 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUE2) - (ISIN US06738JUE27) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738JUE2 ISIN: US06738JUE27 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUC6) - (ISIN US06738JUC60) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738JUC6 ISIN: US06738JUC60 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710144 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUD4) - (ISIN US06738JUD44) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: 06738JUD4 ISIN: US06738JUD44 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822710108 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406121227) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: ISIN: XS0406121227 Common Code: 040612122 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0539512524) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: ISIN: XS0539512524 Common Code: 053951252 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822231379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0539513332) | Moody's Investors Service Ratings Delivery Service | 9/20/2012 | CUSIP: ISIN: XS0539513332 Common Code: 053951333 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822231377 |
| Banking airball Barclays has no game despite its $400M arena deal | New York Post | 9/20/2012 | What's a $400 million air ball look like? Barclays Bank hopes it never finds out. The embattled UK bank is spending that much cash over 20 years to splash its name on Brooklyn's Barclays Center - one of the Big Apple's splashiest ... |
| Dealbook Online | The New York Times | 9/20/2012 | DOUBTS ON DIAMOND Documents released by the British Parliament shed new light on regulators' early concerns about Robert E. Diamond Jr., below, the former chief executive of Barclays who stepped down amid an interest rate manipulation ... |
| Virtu Financial acquires Amsterdam ETF Market Maker | Daily The Pak Banker | 9/20/2012 | NEW YORK: Virtu Financial today acquired the European ETF Market Maker assets of Nyenburgh Holding BV.Terms of the transaction were not disclosed. Barclays Bank PLC, acting through its investment bank acted as sole financial adviser to ... |
| Vitec Group plc (Vitec ) refinances £100 million of revolving credit facility | Daily The Pak Banker | 9/20/2012 | London: Co-ordinated by Barclays, the Vitec Group plc (Vitec) refinanced £100 million of revolving credit facility with a syndicate of banks. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| KING 'DIDN'T DEMAND DIAMOND SACK' | Press Association National Newswire | 9/20/2012 | Bank of England Governor Sir Mervyn King has denied telling Barclays to fire former chief executive Bob Diamond but admitted he offered the lender "helpful" advice about the views of regulators. |
| Arlington Asset Investment Corp . Announces Common Stock Offering | PR Newswire (U.S.) | 9/20/2012 | ARLINGTON, Va., Sept. 20, 2012 /PRNewswire/ -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has commenced an underwritten registered public offering of 2,000,000 shares of Class A common stock. The ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/20/2012 | TIDMIEGY RNS Number : 7032M iShares Barclays Euro Gov Bond 5-7 20 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 19-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/20/2012 | TIDMIESP RNS Number : 7084M iShares V Spain Treasury EUR 20 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 19-Sep-12 NAV PER SHARE: Official NAV EUR 127.83387 ... |
| Official List Official List Notice | Regulatory News Service | 9/20/2012 | RNS Number : 6892M Official List 20 September 2012 NOTICE OF ADMISSION TO THE OFFICIAL LIST 20/09/2012 08:00am The Financial Services Authority ("FSA") hereby admits the following securities to the Official List with effect from the time and ... |
| London Stock Exchange Notice Admission to Trading - 20/09/2012 | Regulatory News Service | 9/20/2012 | RNS Number : 6883M London Stock Exchange Notice 20 September 2012 NOTICE OF ADMISSION TO TRADING ON THE LONDON STOCK EXCHANGE 20/09/2012 08:00am |
| Edcon (Proprietary) Limited Competition Tribunal Approval | Regulatory News Service | 9/20/2012 | TIDMIRSH RNS Number : 7981M Edcon (Proprietary) Limited 20 September 2012 Competition Tribunal approval for Edcon's proposed transaction with Absa in South Africa |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/20/2012 | TIDMAMEC RNS Number : 7990M AMEC PLC 20 September 2012 AMEC plc 20 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Trailing lead pack but still in THE hunt ; Nos. 6-30 have shot at FedExCup | USA Today | 9/20/2012 | They trail the top five (Rory McIlroy, Tiger Woods, Nick Watney, Phil Mickelson and Brandt Snedeker), but each of the next 25 players in the field for the Tour Championship by Coca-Cola has a mathematical chance to win the FedExCup. A few ... |
| Barclays Bank Issues Invitation to Purchase Notes for Cash | Wireless News | 9/20/2012 | On September 10, Barclays Bank PLC launched invitations to holders of certain Notes issued by the Issuer to tender any and all of such Notes for purchase by the Issuer subject to applicable offer and distribution restrictions. |
| 'Holiday ruined by bank' | XPRESS | 9/20/2012 | DUBAI A Dubai-based executive said his holiday was ruined by undue delay in crediting payments for his Barclays Bank credit card outstanding balance that resulted in late-payment penalties and finance charges. |
| Sampo Bank Sets Pricing on EUR1B 7Y Bond at Swaps +0.38 Area | Dow Jones Global FX & Fixed Income News | 9/20/2012 | Sampo Bank, a subsidiary of Danish lender Danske Bank (DANSK.KO), has set pricing on its 1 billion euro ($1.3 billion), seven-year covered bond in the area of 38 basis points over midswaps, one of the banks running the deal said Thursday. |
| Mondi Finance Plans EUR500 Million 8-Year Bond | Dow Jones Global FX & Fixed Income News | 9/20/2012 | Mondi Finance, the financing arm of paper and packaging producer Mondi Group (MNDI.LN), has set pricing on its 500 million euro ($652.32 million), eight-year bond in the range of 185 to 195 basis points over midswaps, one of the banks ... |
| Mondi Finance Prices EUR500M 2020 3.375% Bond at 99.979 | Dow Jones Global FX & Fixed Income News | 9/20/2012 | Mondi Finance, the financing arm of paper and packaging producer Mondi Group (MNDI.LN), has priced its 500 million euro ($652.32 million), eight-year bond at 185 basis points over midswaps, one of the banks running the deal said Thursday. |
| Enagas Prices EUR500M 5-Yr Bond at 99.801, Swaps + 3.35 | Dow Jones Global FX & Fixed Income News | 9/20/2012 | Spanish electricity and gas grid operator Enagas SA (ENG.MC) has priced a EUR500 million five-year bond with the following terms, one of the lead managers said Thursday. |
| Barclays deploys FIS Profile for new online saving products | MarketLine (a Datamonitor Company), Company News | 9/20/2012 | Barclays PLC has deployed FIS's Profile core account processing solution to support the launch of the bank's new online savings and certificates of deposit products for US consumers. |
| Fed stimulus fading as forecasters say best is over | Futures | 9/20/2012 | The biggest advances in commodities this year may be over because of mounting concern that policy makers aren't doing enough to bolster economic growth at a time when producers are expanding supply. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Derivatives Industry Urges Caution on LIBOR Reform | HedgeWorld News | 9/20/2012 | LONDON (Reuters)—LIBOR, the interest rate at the center of an international rate-rigging investigation, must not be scrapped hastily and any shift to alternatives should be gradual to avoid market disruption, the derivatives industry's ... |
| UPDATE 2-US power market regulator threatens to suspend JPMorgan | Reuters News | 9/20/2012 | * FERC accuses JPMorgan of misleading authorities * Bank may lose right to sell electricity at market rates * Part of an enquiry on power market manipulation |
| Bank were warned off Diamond | Scottish Daily Record | 9/20/2012 | BARCLAYS were warned that appointing Bob Diamond to run the bank was risky, it was revealed yesterday. The Financial Services Authority said they would "reassess his suitability" once a probe into interest rate rigging was completed. |
| Fannie Mae to sell benchmark notes | Global Banking News | 9/20/2012 | Fannie Mae has announced a plan to sell benchmark notes. The company is to sell new five-year benchmark notes on September 20. The notes are due October 26, 2017 and would be sold through joint lead managers Barclays Plc (LSE: BARC), BNP ... |
| UK regulator said to have warned Barclays about Diamond's approval as CEO | Global Banking News | 9/20/2012 | According to Reuters, British bank Barclays Plc (LSE: BARC) had been warned by Britain's financial regulator that its approval of Bob Diamond as chief executive could be affected if the Libor interest rate rigging investigation threw up ... |
| Botswana unit of Barclays to name MD | Global Banking News | 9/20/2012 | Barclays Bank Botswana has announced plans to name an MD this year. The bank said that it was planning to fill the position before the end of the year. |
| OMV Prices Public Offering Of 2.625% Bonds Due 2022 For $980.7 Million | GlobalData Financial Deals Tracker | 9/20/2012 | OMV Aktiengesellschaft, an oil and gas exploration and production company, priced the public offering of 2.625% bond, due September 27, 2022, for gross proceeds of €750m ($980.69m). The bonds are priced 98.654% of the principal amount. The ... |
| FSA: we warned Barclays on Libor in 2010 | The Guardian | 9/20/2012 | The Financial Services Authority demanded more "openness" from Bob Diamond when it approved his appointment as chief executive of Barclays in September 2010. |
| Watchdog warned Barclays on hiring Diamond | The Independent | 9/20/2012 | Business \| FSA told bank's chairman of worry over appointment in light of rate-fix inquiry The Financial Services Authority warned Barclays back in 2010 that Bob Diamond could prove "unsuitable" to be made chief executive of the ... |
| MFS1A1/ MFS1A2 - Interest rat | Johannesburg Stock Exchange | 9/20/2012 | MFS1A1/ MFS1A2 - Interest rate resets COMMISSIONER STREET NO. 1 (PROPRIETARY) LIMITED Bond Codes: ISIN Codes: MFS1A1 ZAG000082793 MFS1A2 ZAG000082801 INTEREST RATE ... |
| Les Echos: Arnaud Schvartz named Barclays Bank France financial director | Les Echos | 9/20/2012 | Arnaud Schvartz has been appointed financial director of Barclays Bank France. Following the nominatino, Schvartz joins the company's executive committee. |
| Muskogee County District Court 09.21.12 | Muskogee Daily Phoenix and Times-Democrat | 9/20/2012 | Marriage license Yaniv Cohen, 34, and Angela Marie Jefferson, 26, both of Muskogee. Divorce decree Megan E. Mustain vs. Jeremy D. Mustain, incompatibility. |
| WASHINGTON RECORDS | The Spokesman-Review | 9/20/2012 | SPOKANE COUNTY MARRIAGE LICENSES Justin A. Seelnacht and Marcell R. Meeds, both of Spokane. Tyler W. Edison and Kaytlin M. Dunham, both of Spokane. |
| Financial Adviser: 'Yearning for good old days misplaced'. | Financial Adviser | 9/20/2012 | Banking standards have dropped but were not much better in the "good old days", so more must be done to avoid malpractice, Sir David Walker has claimed. |
| China Hongqiao (01378) to issue senior notes | ET Net News | 9/20/2012 | )ET Net News Agency, 21 September 2012( China Hongqiao Group (01378) said it proposes to conduct an international offering of senior notes denominated and settled in US dollars. |
| 3-Minute Video: Barclays Bank: Three ways to unlock value | Morgan Stanley | 9/20/2012 | -- |
| Spectra Energy Corp ; Spectra Energy Corp President and CEO Greg Ebel to Speak at Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/21/2012 | 2012 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Spectra Energy Corp (NYSE: SE) President and Chief Executive Officer, Greg Ebel, will speak at the Barclays Capital CEO Energy-Power Conference on ... |
| ONEOK, Inc . ONEOK to Participate in Barclays Capital CEO Energy Conference | Energy Weekly News | 9/21/2012 | 2012 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- ONEOK, Inc. (NYSE: OKE) will present at the Barclays Capital CEO Energy Conference on Wednesday, Sept. 5, 2012, in New York City, at 8:25 a.m. ... |
| Investment Companies; Whiting Petroleum Corporation CEO James J. Volker to Present at Barclays Capital CEO Energy/Power Conference | Energy Weekly News | 9/21/2012 | 2012 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Whiting Petroleum Corporation's (NYSE: WLL) Chairman and CEO James J. Volker will present at the Barclays Capital CEO Energy/Power Conference at the ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Companies; Williams Partners to Present at 2012 Barclays Capital CEO Energy-Power Conference | Energy Weekly News | 9/21/2012 | 2012 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Williams Partners L.P. (NYSE: WPZ) announced that Alan Armstrong, chief executive officer of its general partner, is scheduled to present at the ... |
| Barclays ; Edward Moldaver Joins Barclays Wealth And Investment Management Division In New York | Entertainment Newsweekly | 9/21/2012 | 2012 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Entertainment Newsweekly -- Barclays announced the appointment of Edward Moldaver, Managing Director, and his team to its Wealth and Investment Management division. Based ... |
| Investment Companies; Travelers Chairman and Chief Executive Officer Jay S. Fishman to Speak at Barclays Capital Global Financial Services Conference | Insurance Weekly News | 9/21/2012 | 2012 SEP 21 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- Jay S. Fishman, Chairman and Chief Executive Officer of The Travelers Companies, Inc., is scheduled to speak at the Barclays Capital Global ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/21/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| ANNUAL REPORT: CAPITEC BANK HOLDINGS (CPI.J) NET PROFIT UP 66.81% TO R1.1B ($US146.2M) | News Bites - Africa | 9/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Favourable Changes: - Total income up 50.77% to R4.6b ($US610.1m) - Net profit growth 66.81% to R1.1b ($US146.2m) |
| Key Barclays Officer Left to New Bank | The Wall Street Journal Online | 9/21/2012 | LONDON—An interest-rate-fixing scandal this summer felled a number of Barclays PLC executives. But a top Barclays compliance official, who was notified in 2008 about problems brewing within the bank, is now in a similar senior position at ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) Xstrata Plc - Amendment | Business Wire Regulatory Disclosure | 9/21/2012 | LONDON - Amendment FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC Announces Reverse Split of iPath(R) S&P 500 VIX Short-Term Futures(TM) Exchange Traded Notes | Business Wire | 9/21/2012 | NEW YORK--(BUSINESS WIRE)--September 21, 2012-- Barclays Bank PLC announced today that it will implement a 1 for 4 reverse split of its iPath(R) S&P 500 VIX Short-Term Futures(TM) Exchange Traded Notes (the "ETNs") effective Thursday, ... |
| VXX iPath S&P 500 VIX plans 1:4 reverse split | Canada Stockwatch | 9/21/2012 | iPath S&P 500 VIX Short-Term Futures ETN (2) (TSX:VXX) Shares Issued 3,821,248 Last Close 9/20/2012 $8.61 Friday September 21 2012 - News Release |
| Citywire Top Stocks Daily News Digest | Citywire | 9/21/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:ULVR S & P code for assoc. stock..: E:VOD |
| Barclays bolsters Ipswich with HSBC and Killik hires | Citywire | 9/21/2012 | Barclays has boosted its Ipswich office with the appointment of two from HSBC and Killik, giving the bank a 24-strong team in East Anglia. Andrew Spivey, who has been in the industry for 25 years, joins as a portfolio manager in the ... |
| UK Banks Prefer Bond Buybacks as Loan Demand Stays Low | Dow Jones Global Equities News | 9/21/2012 | LONDON--Flush with cash but wary of making any more bad loans, U.K. banks are buying back their own bonds, potentially reinforcing criticism that they aren't doing enough to help the economy out of recession. |
| Schneider Electric raises $800 million in placement of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/21/2012 | Deal In Brief Schneider Electric SA, a France-based energy management company, has raised $800 million in a private placement of senior unsecured notes due on September 27, 2022. |
| Barclays probed over claims of improper small business loan, Guardian says | Theflyonthewall.com | 9/21/2012 | A U.K. business lending specialist will investigate claims that Barclays (BCS) misused a small business loan guarantee program to collect about GBP70K in taxpayer guarantees, which could lead to a wider investigation into whether it and ... |
| Barclays executive who was told about bank's troubles now at TD Bank, WSJ says | Theflyonthewall.com | 9/21/2012 | A key Barclays (BCS) compliance official who was told in 2008 about troubles at the bank before the interest rate fixing scandal broke, is now head of compliance for TD Bank Group (TD), reports the Wall Street Journal. The executive, ... |
| Barclays adopts Salesforce solution | Global Banking News | 9/21/2012 | British bank, Barclays Plc (LSE: BARC) has announced that it has adopted a solution from Salesforce. The enterprise social networking tool, Chatter, is expected to help the bank maintain closer contact with its customers. Adrian Mariadas, ... |
| Enagas Prices Public Offering Of 4.25% Bonds Due 2017 For $652 Million | GlobalData Financial Deals Tracker | 9/21/2012 | Enagas, S.A., through its subsidiary Enagas Financiaciones S.A.U., a company engaged in transportation, underground storage and regasification of natural gas, priced the public offering of 4.25% bonds, due October 5, 2017, for gross ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Coherence Capital Backs Jenkins' New-Look Barclays | HedgeWorld News | 9/21/2012 | LONDON (Reuters)—U.S. hedge fund firm Coherence Capital has bought bonds issued by British bank Barclays Plc in the belief that new CEO Antony Jenkins' more conservative approach will favor bondholders. |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional N | Johannesburg Stock Exchange | 9/21/2012 | GLD - Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Competition Tribunal Result | Johannesburg Stock Exchange | 9/21/2012 | Competition Tribunal Result Competition Tribunal approval for Edcon's proposed transaction with Absa in South Africa JOHANNESBURG, South Africa – 20th September, 2012 – Edcon, South Africa's largest non-food retailer with 1,151 stores, ... |
| ACL189/ ACL190 - New Listing | Johannesburg Stock Exchange | 9/21/2012 | ACL189/ ACL190 - New Listing ABSA BANK LIMITED JSE Code: ACL189 ISIN No: ZAG000099946 The JSE Limited has granted a listing to Absa Bank Limited – ACL189 Notes under its Credit Linked Note Programme. INSTRUMENT TYPE: Credit Linked ... |
| PRESS DIGEST - Wall Street Journal - Sept 21 | Reuters News | 9/21/2012 | Sept 21 (Reuters) - The following were the top stories in the Wall Street Journal on Friday. Reuters has not verified these stories and does not vouch for their accuracy. |
| BRIEF-South Africa competition tribunal approves Edcon deal with Absa | Reuters News | 9/21/2012 | JOHANNESBURG, Sept 21 (Reuters) - Absa Group Ltd : * South Africa's competition tribunal approves edcon's proposed transaction with Absa * Approval is conditional on Absa ensuring the confidential treatment of edcon |
| TEXT-S&P afrms rtgs on Landmark Mortgage Securities No1 class A nts | Reuters News | 9/21/2012 | Following our Nov. 29, 2011 lowering of Barclays Bank's short-term issuer credit rating (ICR) to 'A-1' from 'A-1+', various triggers within the documentation were breached (see "Barclays Bank PLC Ratings Lowered To 'AA-/A-1' From 'AA-/A-1+' ... |
| Barclays calls for new body to oversee UK banking | Reuters News | 9/21/2012 | LONDON, Sept 21 (Reuters) - Britain should set up a new register that has the power to ban bankers if they fail to adhere to a set of standards, Barclays said on Friday as part of a raft of industry proposals to repair banking's battered ... |
| UPDATE 2-UK urged to beef up power to ban rogue bankers | Reuters News | 9/21/2012 | * Barclays calls for new register to oversee standards * FSA wants powers to ban staff temporarily * Virgin wants full split of retail, investment bank arms |
| Barclays ups 2012, 2013 average gold price forecasts | Reuters News | 9/21/2012 | Sept 21 (Reuters) - Barclays Capital raised its average gold price forecasts for 2012 and 2013, after the Federal Reserve's announcement of the third quantitative easing (QE3) lead to further gains in the bullion's prices. |
| US CFTC chief to testify on Libor before European Parliament | Reuters News | 9/21/2012 | WASHINGTON, Sept 21 (Reuters) - The chairman of the U.S. derivatives regulator will testify before a European parliamentary committee about global benchmark interest rates, the agency said on Friday. |
| King offers Osborne a silver lining in black clouds | The Times | 9/21/2012 | Sir Mervyn King has prepared the ground for George Osborne to abandon a key debt reduction target by saying that it would be "acceptable" to fall short if a global slowdown was responsible. |
| Barclays Bank Launches Invitation to Purchase Notes for Cash | Wireless News | 9/21/2012 | On Sept. 10, Barclays Bank launched invitations to holders of certain Notes issued by the Issuer to tender any and all of such Notes for purchase by the Issuer, subject to applicable offer and distribution restrictions. |
| Need to initiate policies that enhance domestic capacities: Subir Gokarn , Deputy Governor, RBI | The Economic Times | 9/21/2012 | NEW DELHI: RBI Deputy Governor Subir Gokarn said that India needs to initiate policies that enhance domestic capacities in order to offset the world pressure. |
| Barclays to be investigated over claim they misused loan scheme | Guardian.co.uk | 9/21/2012 | Bank accused of lending businessman £200,000 under scheme meant for budding entrepreneurs A government business lending specialist is to investigate a loan made by Barclays that turned sour and allowed the bank to collect nearly £70,000 in ... |
| Nairobi Club to Host Basketball Play-Offs | All Africa | 9/21/2012 | Sep 21, 2012 (The Star/All Africa Global Media via COMTEX) -- Nairobi Basketball Association (NBA) play-offs are scheduled for October 13-14 at Railways Club. According to the programme released by secretary Sylvia Kamau, the post season ... |
| 'Don't scrap Libor hastily' | Cape Argus | 9/21/2012 | LONDON: Libor, the interest rate at the centre of an international rate-rigging probe, must not be scrapped hastily and any shift to alternatives should be made gradually to avoid market disruption, a global derivatives industry body said ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| High-street giants rule out move to quality-based proc fees | Money Marketing | 9/21/2012 | Royal Bank of Scotland, Virgin Money, Nationwide Building Society and Barclays have all ruled out linking mortgage procuration fees to case quality following Lloyds Banking Group's admission that it is considering this approach. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0263707365) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: XS0263707365 Common Code: 026370736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809827682 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0785286138) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: XS0785286138 Common Code: 078528613 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823214106 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627485) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: CH0118627485 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823210783 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806104914) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: XS0806104914 Common Code: 080610491 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823215779 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC5K5D4) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: DE000BC5K5D4 Common Code: 082871845 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823218356 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627071) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: CH0118627071 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823212916 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627626) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: CH0118627626 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823214420 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784010364) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: XS0784010364 Common Code: 078401036 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823215794 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0319388053) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: XS0319388053 Common Code: 031938805 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820570506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0406121227) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: ISIN: XS0406121227 Common Code: 040612122 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821518763 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNX7) - (ISIN US06739JNX71) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: 06739JNX7 ISIN: US06739JNX71 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821808184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KUN9) - (ISIN US06738KUN98) | Moody's Investors Service Ratings Delivery Service | 9/21/2012 | CUSIP: 06738KUN9 ISIN: US06738KUN98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056944 |
| Muskogee County District Court 9.22.12 | Muskogee Daily Phoenix and Times-Democrat | 9/21/2012 | — Marriage licenses Michael Hargrove Jr., 23, and Brittney Rae Essary, 22, both of Haskell. Divorce decrees Kendall E. Bullard vs. Jenny D. Bullard, incompatibility. |
| ANNUAL REPORT: CAPITEC BANK HOLDINGS (CPI.J) NET PROFIT UP 66.81% TO R1.1B ($US146.2M) | News Bites - Africa | 9/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Favourable Changes: -Total income up 50.77% to R4.6b ($US610.1m) -Net profit growth 66.81% to R1.1b ($US146.2m) |
| ANNUAL REPORT: CAPITEC BANK HOLDINGS (CPI.J) NET PROFIT UP 66.81% TO R1.1B ($US146.2M) | News Bites - Africa | 9/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES RESULTS Highlights Favourable Changes: -Total income up 50.77% to R4.6b ($US610.1m) -Net profit growth 66.81% to R1.1b ($US146.2m) |
| ABSA Group : Renewal of Cautionary Announcement | News Bites - Africa | 9/21/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] Shareholders of Absa are referred to the cautionary announcement dated 21 August 2012 regarding the potential combination of the majority of the Barclays Africa operations with Absa. |
| A new jewel in the crown | New York Daily News | 9/21/2012 | Nine years in the making, a world-class sports and entertainment arena known as the Barclays Center is officially open at the heart of Brooklyn. How sweet it is! The venue's handsome presence at Flatbush and Atlantic Aves. is testament to ... |
| Arlington Asset Investment Corp . Announces Pricing of Common Stock Offering | PR Newswire (U.S.) | 9/21/2012 | ARLINGTON, Va., Sept. 21, 2012 /PRNewswire/ -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has priced an underwritten registered public offering of 3,000,000 shares of Class A common stock at a public ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/21/2012 | TIDMIEGY RNS Number : 8156M iShares Barclays Euro Gov Bond 5-7 21 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 20-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/21/2012 | TIDMIESP RNS Number : 8208M iShares V Spain Treasury EUR 21 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 20-Sep-12 NAV PER SHARE: Official NAV EUR 127.657881 ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/21/2012 | TIDMAMEC RNS Number : 9103M AMEC PLC 21 September 2012 AMEC plc 21 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| ADR -- Barclays PLC (BCS): Alert: UK Retail & Business Banking Meeting Feedback | Citi | 9/21/2012 | -- |
| Alert: Barclays PLC (BARC.L) - UK Retail & Business Banking Meeting Feedback | Citi | 9/21/2012 | -- |
| Banking and Finance; Citigroup CEO Vikram Pandit to Present at the Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/22/2012 | 2012 SEP 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Vikram Pandit, Chief Executive Officer of Citi, will present at the Barclays Capital Global Financial Services Conference on Monday, September ... |
| Investment Companies; FirstMerit Corporation to Present at Barclays Capital Financial Services Conference | Investment Weekly News | 9/22/2012 | 2012 SEP 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- FirstMerit Corp. (Nasdaq: FMER) will present at the Barclays Capital Financial Services Conference on Monday, September 10, 2012 at 9:00 a.m. ... |
| Investment Companies; Newell Rubbermaid to Reaffirm Fiscal Year 2012 Outlook at Barclays Capital Back-to-School Consumer Conference | Investment Weekly News | 9/22/2012 | 2012 SEP 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Newell Rubbermaid Inc. (NYSE: NWL) announced it will reaffirm its fiscal year 2012 outlook, as provided in its second quarter 2012 earnings ... |
| M&T Bank Corporation ; M&T Bank Corporation to Participate in the Barclays Global Financial Services Conference | Investment Weekly News | 9/22/2012 | 2012 SEP 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- M&T Bank Corporation (NYSE: MTB)("M&T") will participate in the Barclays Global Financial Services Conference being held in New York ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Aug. 30, 2012) | Investment Weekly News | 9/22/2012 | 2012 SEP 22 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Ex–Barclays exec warned about Libor gets new job; News Bulletin | The Daily Telegraph | 9/22/2012 | A former senior Barclays compliance executive, who was warned about problems with the bank's Libor rates, has taken a similar job at a top Canadian bank. Stephen Morse, who led compliance in Barclays' investment banking arm, last year took ... |
| Absa Bank launches SME Index in South Africa | MarketLine (a Datamonitor Company), Company News | 9/22/2012 | Absa Bank Limited has launched the Absa SME Index to provide data extrapolated from Statistics South Africa's information on economic indicators that are issued regularly. |
| Gold to average $1 810 oz in Q3 2012 $1 860 in 2013: Barclays | Commodity Online | 9/22/2012 | India, Sept. 22 -- Barclays Capital has revised up its gold forecasts to $1 810 an ounce for the fourth quarter this year and an annual average of $1 860 for next year. The metal has already risen sharply after the Federal Reserve embarked ... |
| US Patent Issued to Barclays Capital on Sept. 18 for "System and Method for Secure Remote Desktop Access" (New Jersey Inventors) | US Fed News | 9/22/2012 | ALEXANDRIA, Va., Sept. 22 -- United States Patent no. 8,272,045, issued on Sept. 18, was assigned to Barclays Capital Inc. (New York). "System and Method for Secure Remote Desktop Access" was invented by Rafman Azeez (Watchung, N.J.) and ... |
| United States : White & Case Advises Banks on US$1 Billion Financing in Support of Alibaba Acquisition of Yahoo Stake | Mena Report | 9/22/2012 | Global law firm White & Case LLP has advised the eight banks underwriting a US$1 billion bank facility to Alibaba Group Holding, China s biggest e-commerce company, as part of a US$5.7 billion financing package to fund the repurchase of ... |
| Bank clerk took £46,000 for breast op | The Times | 9/22/2012 | Truro A Barclays Bank clerk and aspiring model stole £46,000 from her employer to fund breast augmentation surgery and liposuction. Rachael Martin, 24, of St Austell, right, spent thousands on drink, drugs and designer clothes. She admitted ... |
| High-street banks plan industry clean-up | The Journal, Newcastle | 9/22/2012 | BRITAIN'S high-street banks have outlined plans to clean up the sector's act following a summer of scandal for the industry. The major players - together with regulators and a raft of City institutions - have suggested wide-ranging reforms ... |
| FSA warned Barclays over Diamond's possible implication in Libor rigging | Domain-B | 9/22/2012 | Barclays had been warned by the Financial Services Authority ahead of Bob Diamond's appointment as chief executive around two years ago over concerns of possible implication in the Libor-rigging scandal. |
| Bank's wheelchair ramp plan refused | The Northern Echo | 9/22/2012 | COUNCILLORS have refused to sanction a new disabled ramp at a grade II-listed Darlington bank after branding the plans monstrous. Barclays bank applied to create a wheelchair-accessible ramp with handrails at the front of its branch in High ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Prufrock: Bob Diamond eyes the Ivy League; Northern rocker at the Treasury; Fleming sticks its millions down the sofa; Glowing report for... | sundaytimes.co.uk | 9/22/2012 | BOB DIAMOND is planning his comeback. The former Barclays boss has been inundated with job offers from hedge funds, private equity firms and other banks since his unceremonious ousting at the hands of Sir Mervyn King. |
| Centrica , SSE Preparing Bids for Ireland's Bord Gais - Report | Dow Jones Global Equities News | 9/23/2012 | U.K. energy suppliers Centrica PLC (CNA.LN) and Scottish & Southern Energy PLC (SSE.LN) are preparing separate bids for Ireland's state-owned gas and power supplier Bord Gais Energy which is valued at about 1 billion pounds ($1.62 ... |
| Clinton summit draws new leaders of Egypt, Libya | Reuters News | 9/23/2012 | * Obama, Romney due to speak on Tuesday * Eighth annual event coincides with U.N. General Assembly By Edith Honan NEW YORK, Sept 22 (Reuters) - Former U.S. President Bill Clinton's annual philanthropic summit will attract the new leaders of ... |
| Barclays Capital to advise government on sale of Bord Gáis | Sunday Business Post | 9/23/2012 | Barclays Capital has been retained by NewERA to advise on the sale of Bord Gáis Energy (BGE), *The Sunday Business Post* has learned. Barclays Capital has been retained by NewERA to advise on the sale of Bord Gáis Energy (BGE), *The Sunday ... |
| Barclays to market Bord Gais ; New Era appoints advisers to run semi-state sale, with two British utilities leading suitors | The Sunday Times | 9/23/2012 | NEW ERA, the state agency set up to manage government stakes in semi-state companies, has kick-started its longawaited €3 billion privatisation programme by selecting advisers to run the sale of Bord Gais Energy (BGE). |
| Time to grow up, chaps; AGENDA | The Sunday Times | 9/23/2012 | NOT many 59-year-old men are accused of being immature. Bizarrely, that was the charge levelled against Bob Diamond by the City regulator, and his own board, when he took over as chief executive of Barclays in September 2010. |
| Diamond eyes Ivy League; prufrock | The Sunday Times | 9/23/2012 | BOB DIAMOND is planning his comeback. The former Barclays boss has been inundated with job offers from hedge funds, private equity firms and other banks since his unceremonious ousting at the hands of Sir Mervyn King. |
| Absa makeover nearly complete | The Sunday Times | 9/23/2012 | Bosses pick up the pieces after the Barclays interbank rates scandal THE restructuring process at Absa, which has attracted negative attention to the group, will be concluded by the end of this year, according to the bank's chief operating ... |
| Singapore inflation up at slower pace in August | Channel NewsAsia | 9/24/2012 | SINGAPORE: Inflation in Singapore has eased to the lowest in almost two years, reflecting more moderate increases in accommodation cost and services fees. |
| CONFIDENCE IS KEY SAY CITY LEADERS | Coventry Telegraph | 9/24/2012 | CONFIDENCE is the key to growing the economy of Coventry and Warwickshire - and taking the region's quality, excellence and expertise overseas. |
| Barclays targets Bath, Exeter, Truro and Gloucs in South West push | Citywire | 9/24/2012 | S & P code for assoc. stock..: E:06GH Barclays Wealth and Investment Management is making a pronounced move into South West market, with Truro, Exeter, Bath (pictured) and Gloucester all targets for expansion in an effort to localise the ... |
| WSJ UPDATE: UK to Set Up Business Bank | Dow Jones News Service | 9/24/2012 | By Nicholas Winning, Ainsley Thomson and Margot Patrick BRIGHTON, England--The U.K. government is investing 1 billion pounds ($1.62 billion) to set up a business bank that it hopes will eventually support up to GBP10 billion in lending for ... |
| CFTC 's Gensler: Libor Should Be Replaced | Dow Jones Global Equities News | 9/24/2012 | WASHINGTON--The London interbank offered rate, or Libor, should be replaced because it is still vulnerable to manipulation, Commodity Futures Trading Commission Chairman Gary Gensler said Monday. |
| Barclays positive on Asian infrastructure | Global Banking News | 9/24/2012 | UK-based Barclays Plc (LSE: BARC) has said that it was positive over Asian infrastructure. In a report, the bank said that markets have been less volatile than anticipated and that stocks would deliver better risk-adjusted returns than ... |
| Investment Adviser: Omam's Murphy stands firm with bank holdings. | Investment Adviser | 9/24/2012 | UK equity manager stands firm on bank holdings in spite of a summer of regulatory blows to the sector. Old Mutual Asset Managers UK's Simon Murphy is keeping faith in his holdings in Barclays and Standard Chartered in spite of major blows to ... |
| Investment Adviser: Barclays strategists cautious on bonds. | Investment Adviser | 9/24/2012 | Barclays Europe, Middle East and Africa team to remain underweight in fixed income. Barclays Wealth strategists have said they are remaining underweight bonds even in spite of the US Federal Reserve's announcement of another massive monetary ... |
| India to get $2bn additional foreign funds post withholding tax cut: Barclays Capital | Dion News Service | 9/24/2012 | The leading investment bank Barclays Capital has said that the India's decision to cut withholding tax from 20 per cent to 5 per cent across the board might result into it getting additional foreign funds of around USD 2 billion per year in ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| European financial regulators to face questions over Libor scandal in Parliament | Dion News Service | 9/24/2012 | The scandal over fixing the rate used as a reference for financial transactions or Libor, worth more than USD 350 trillion will take some of the Europe's top financial regulators to face questions in Parliament on Monday from an influential ... |
| Barclays ups Cemargos' price target after expansion announcement | Business News Americas | 9/24/2012 | Barclays Capital has increased its price target for Colombia's largest cement firm, Cementos Argos (Cemargos) (BVC: CEMARGOS), after the latter announced its intentions to increase its local cement production by an additional 900,000t per ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0263707365) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0263707365 Common Code: 026370736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809827682 |
| New Barclays chief ties executive compensation to societal goals | Reuters News | 9/24/2012 | * Executives to be measured by "balanced scorecard" * Metrics may tie environmental goals to profit targets * "Citizenship" already part of scorecard in retail division |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCX0) - (ISIN US06738JCX00) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: 06738JCX0 ISIN: US06738JCX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264579 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0321212762) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0321212762 Common Code: 032121276 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820621103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MXN8) - (ISIN US06740MXN81) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: 06740MXN8 ISIN: US06740MXN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822561132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740P502) - (ISIN US06740P5026) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: 06740P502 ISIN: US06740P5026 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823222077 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0783977563) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0783977563 Common Code: 078397756 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823183250 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627279) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: CH0118627279 Common Code: 080476485 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823186729 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784035270) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0784035270 Common Code: 078403527 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823200039 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REC1) - (ISIN US06741REC16) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: 06741REC1 ISIN: US06741REC16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823227083 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REA5) - (ISIN US06741REA59) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: 06741REA5 ISIN: US06741REA59 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823227085 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REB3) - (ISIN US06741REB33) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: 06741REB3 ISIN: US06741REB33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823227081 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0321212762) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0321212762 Common Code: 032121276 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820621103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784107368) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0784107368 Common Code: 078410736 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823204039 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0568935802) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0568935802 Common Code: 056893580 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822556519 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0229313696) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: ISIN: XS0229313696 Common Code: 022931369 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808716025 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCX0) - (ISIN US06738JCX00) | Moody's Investors Service Ratings Delivery Service | 9/24/2012 | CUSIP: 06738JCX0 ISIN: US06738JCX00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264579 |
| Barclays Sets Talk on $1.85B Getty Facility | Bank Loan Report | 9/24/2012 | LOAN NEWS Barclays has established price talk on a $1.85 billion credit facility backing the Carlyle Group's buyout of Getty Images. A $1.7 billion, seven-year term loan B is being offered at an interest rate of Libor plus 375-400 bps with a ... |
| Wall Street Scandals Fill Lawyers' Pockets | NYT Blogs | 9/24/2012 | As Wall Street has faced a string of scandals, bank executives, investors and customers have suffered. But one group is thriving: lawyers. Called upon to navigate crisis after crisis, the white-collar bar is having a banner year with cases ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| As Wall Street Fights Regulation, It Has Backup on the Bench | NYT Blogs | 9/24/2012 | Deep in enemy territory, Wall Street has found a powerful ally. An appeals court in Washington has become ground zero for legal challenges to financial reform. Over the years, judges have rejected several major rules, saving financial firms ... |
| YOUNG PARENTS GET BUDGETING TIPS | Press Association Regional Newswire - West Midlands | 9/24/2012 | Young parents in Dudley who have been getting to grips with their personal finances are celebrating the successful completion of an innovative money management course. |
| 'India to get $2 bn/yr inflows on cuts in fgn borrowings tax' | Press Trust of India | 9/24/2012 | New Delhi, Sept 24 (PTI) India is likely to attract additional inflow of USD 2 billion a year in the medium term, after the government has cut the withholding tax on overseas borrowings to 5 per cent from 20 per cent, says a report. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/24/2012 | TIDMIEGY RNS Number : 9310M iShares Barclays Euro Gov Bond 5-7 22 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 21-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/24/2012 | TIDMIESP RNS Number : 9362M iShares V Spain Treasury EUR 22 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 21-Sep-12 NAV PER SHARE: Official NAV EUR 127.830927 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/24/2012 | TIDMAMEC RNS Number : 0271N AMEC PLC 24 September 2012 AMEC plc 24 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 260900 | Dow Jones News Service | 9/24/2012 | Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 260900 |
| BOE Deputy's Chances of Succeeding King Alive Despite Libor -Minister | Dow Jones News Service | 9/24/2012 | Bank of England deputy governor Paul Tucker's chances of succeeding his boss Mervyn King as the next chief of the U.K. central bank haven't been hurt by the recent interest rate-rigging scandal, a senior U.K. government minister was quoted ... |
| Barron's Blog/Tech Trader Daily: AAPL: 'Significant' iPhone Display Production Constraints, Says Barclays | Dow Jones Global Equities News | 9/24/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes this afternoon weighs in with his thoughts on Apple's ( AAPL) announcement ... |
| CFTC 's Gensler: Libor Should Be Replaced | Dow Jones Global News Select | 9/24/2012 | WASHINGTON--The London interbank offered rate, or Libor, should be replaced because it is still vulnerable to manipulation, Commodity Futures Trading Commission Chairman Gary Gensler said Monday. |
| Barclays ups gold price forecasts as recent gains consolidate | Business News Americas | 9/24/2012 | UK investment bank Barclays Capital has increased its gold price forecasts for 2012 and 2013 thanks to the consolidation of recent price gains and a generally bullish macro environment, the bank said in a note. |
| LCH.Clearnet chief throws off utility mantle; Former Barclays executive presiding over a shake-up in which the user-owned utility is being transformed into a fully fledged commercial outfit | Financial News | 9/24/2012 | When Ian Axe took the helm of LCH.Clearnet in February 2011, many predicted nothing short of a revolution at Europe's oldest clearing house. |
| Barclays and Absa Join to Promote SME's | All Africa | 9/25/2012 | Sep 25, 2012 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya will partner with South African bank, Absa to provide a guide on the state of small and medium enterprise in the country. |
| Barclays Introduces Premier Bank Services | All Africa | 9/25/2012 | Sep 25, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- BARCLAYS Bank Tanzania's customers can now access their accounts using smart phones and iPods, thanks to technological advancement that has helped to improve customer ... |
| Britain's banks say ready to give up Libor rate role | Agence France Presse | 9/25/2012 | The British Bankers' Association (BBA) on Tuesday said that it was willing to give up its role of setting the Libor interest rate in the wake of a rigging scandal that rocked Barclays. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/25/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 9/25/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to Markets: Don't Fight the Fed | Business Wire | 9/25/2012 | Global Outlook report recommends a more constructive position towards risk NEW YORK & LONDON--(BUSINESS WIRE)--September 25, 2012-- The aggressive liquidity injections announced by the European Central Bank and the US Federal Reserve ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEN7) - (ISIN US06738KEN72) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: 06738KEN7 ISIN: US06738KEN72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0783975195) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: ISIN: XS0783975195 Common Code: 078397519 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823183094 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784104266) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: ISIN: XS0784104266 Common Code: 078410426 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823203196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0783975518) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: ISIN: XS0783975518 Common Code: 078397551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823183084 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0784137605) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: ISIN: XS0784137605 Common Code: 078413760 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823205286 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0321212762) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: ISIN: XS0321212762 Common Code: 032121276 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820621103 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC , NEW YORK BRANCH - (CUSIP 06740MXN8) - (ISIN US06740MXN81) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: 06740MXN8 ISIN: US06740MXN81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600009717 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822561132 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PAX4) - (ISIN US06740PAX42) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: 06740PAX4 ISIN: US06740PAX42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649339 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PBM7) - (ISIN US06740PBM77) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: 06740PBM7 ISIN: US06740PBM77 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649343 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PFE1) - (ISIN US06740PFE16) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: 06740PFE1 ISIN: US06740PFE16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822649345 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0454369421) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: ISIN: XS0454369421 Common Code: 045436942 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822079236 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KMT5) - (ISIN US06738KMT50) | Moody's Investors Service Ratings Delivery Service | 9/25/2012 | CUSIP: 06738KMT5 ISIN: US06738KMT50 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823154710 |
| Fixnetix secures £3m facility with Barclays ; UK based financial technology and risk-control firm receives money to continue global expansion | M2 Presswire | 9/25/2012 | Fixnetix, the fast-growing technology provider of trading, market data and risk control services, has secured a new £3m facility from Barclays to support its on-going growth, innovation and expansion plans. |
| In defence of rich bankers | Business Spectator | 9/25/2012 | Regulation of US and UK banks has been unfairly political. And the hard rap given to bankers like Bob Diamond is not only unnecessary, it's dangerous. FT.com |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/25/2012 | TIDMIEGY RNS Number : 0457N iShares Barclays Euro Gov Bond 5-7 25 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 24-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/25/2012 | TIDMIESP RNS Number : 0509N iShares V Spain Treasury EUR 25 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 24-Sep-12 NAV PER SHARE: Official NAV EUR 128.337813 ... |
| Barclays PLC Antony Jenkins speaks at investor conference | Regulatory News Service | 9/25/2012 | TIDMBARC RNS Number : 0220N Barclays PLC 25 September 2012 25 September 2012 Barclays PLC Antony Jenkins speaks at London investor conference Antony Jenkins, Chief Executive, Barclays PLC is speaking today at the Bank of America Merrill Lynch ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/25/2012 | TIDMAMEC RNS Number : 1452N AMEC PLC 25 September 2012 AMEC plc 25 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Anglo American Capital raises $750 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/25/2012 | Deal In Brief According to Reuters, Anglo American Capital plc, a UK-based financing vehicle for Anglo American plc (AAP), has sold $750 million of senior notes due 2017 in the 144a private placement market. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Anglo American Capital raises $600 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/25/2012 | Deal In Brief According to Reuters, Anglo American Capital plc, a UK-based financing vehicle for Anglo American plc (AAP), has sold $600 million of senior notes due 2022 in the 144a private placement market. |
| Swedbank raises $1,000 million in private placement of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/25/2012 | Deal In Brief Swedbank AB, a Sweden-based provider of banking services, has raised $1,000 million in a private placement of senior unsecured notes. |
| Barclays CEO says changes likely coming after review, Reuters says | Theflyonthewall.com | 9/25/2012 | Barclays' (BCS) new CEO Antony Jenkins said he anticipates the firm to remain a universal bank but expects a far reaching review, due in February, will uncover a need for changes in its investment bank and European operations, reported ... |
| Barclays says Spain would formally request aid by mid October | Global Banking News | 9/25/2012 | According to Barclays Plc (LSE: BARC), Spain would make a formal request for financial aid from eurozone nations by October 19. There were apprehensions that the nation would not opt for a financial aid package. With no formal request coming ... |
| Kenyan unit of Barclays to work with Absa to offer guide on SMEs in Kenya | Global Banking News | 9/25/2012 | The Kenyan unit of Barclays Plc (LSE: BARC) is to work with South Africa-based Absa to provide a guide on the state of small and medium enterprises in the country. |
| US regulator hints at changing Libor | Global Banking News | 9/25/2012 | A top US regulator has called for major changes to Libor. Gary Gensler, chairman of the Commodity Futures Trading Commission, said that Libor needs to incorporate changes that would ensure that it was set honestly and transparently. Gensler ... |
| Barclays to compensate employees for their role towards society | Global Banking News | 9/25/2012 | According to the new chief of Barclays Plc (LSE: BARC), employees at the bank would be compensated according to their contribution to the society. |
| FORM 8-K: KRAFT FOODS GROUP FILES CURRENT REPORT | US Fed News | 9/25/2012 | WASHINGTON, Sept. 25 -- Kraft Foods Group Inc., Northfield, Ill., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 24. |
| US Patent Issued to Neumayer Tekfor Holding on Sept. 18 for "Axial Piston Machine" (German Inventors) | US Fed News | 9/25/2012 | ALEXANDRIA, Va., Sept. 25 -- United States Patent no. 8,267,006, issued on Sept. 18, was assigned to Neumayer Tekfor Holding GmbH (Hausach, Germany). |
| ABN39 - Interest Rate Reset | Johannesburg Stock Exchange | 9/25/2012 | ABN39 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN39 ISIN Code: ZAG000089319 INTEREST RATE ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold | Johannesburg Stock Exchange | 9/25/2012 | Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Barclays to shut 3 branches in India, cut jobs - sources | Reuters News | 9/25/2012 | MUMBAI, Sept 25 (Reuters) - Barclays will shut three of its nine bank branches in India by end of this month, two sources with direct knowledge of the development said on Tuesday, as the British bank reduces its retail banking operations in ... |
| Barclays boss says get set for changes in Feb review | Reuters News | 9/25/2012 | * New CEO Jenkins says review to be in Feb * Expects changes in investment bank and Europe * Will break bank into 100 parts to assess future By Steve Slater |
| United States : Simpson Thacher Represents Barclays Capital Inc. and Goldman, Sachs & Co. as Underwriters in $275 Million Senior Notes Offering by Infinity Property and Casualty Corporation | Mena Report | 9/25/2012 | The Firm recently represented Barclays Capital Inc. and Goldman, Sachs & Co. as underwriters, in connection with a public offering by Infinity Property and Casualty Corporation ( Infinity ) of $275 million aggregate principal amount of ... |
| Barclays Africa sale to Absa 'on the money' | Cape Times | 9/25/2012 | zz Regulatory approval sought ABSA chief executive Maria Ramos confirmed that the process of combining Barclays' African operations with Absa was on track and was expected to be completed next year. Ramos, who was addressing a media briefing ... |
| WSJ: UK Banks Cut Business Lending | Dow Jones News Service | 9/25/2012 | LONDON--U.K. banks cut their lending to businesses and households in August, underlining the challenge facing policy makers as they struggle to boost the supply of credit and revive a stagnant economy. |
| Credit Union Regulator Sues Barclays Over $555 Million of Mortgage Securities | Dow Jones News Service | 9/25/2012 | The National Credit Union Administration has sued a U.S. subsidiary of Barclays PLC (BCS, BARC.LN) over alleged misrepresentations in the sale of $555 million of mortgage-backed securities to two credit unions that failed during the ... |
| BOE Says 13 Banks Joined Funding For Lending Scheme By Sep 24 | Dow Jones Global Equities News | 9/25/2012 | Thirteen banks had signed up to use the Bank of England's new funding for lending scheme by September 24, the central bank said Tuesday. The BOE and the U.K. treasury set up the FLS earlier this year and it formally opened for business on ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barron's Blog/Tech Trader Daily: This Morning: More Rough & Tumble for Apple , Google Goes 'Big Data' | Dow Jones Global Equities News | 9/25/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Here are some things going on this morning in your world of tech: |
| UK BBA To Give Up Setting Libor Rate If Review Recommends It | Dow Jones Global Equities News | 9/25/2012 | LONDON--The U.K. British Bankers' Association said it will give up responsibility for setting the Libor rate at the heart of a global banking scandal if it is one of the recommendations in a review due Friday. |
| WSJ UPDATE: British Bankers' Association to Give Up Setting Libor Rate If Review Recommends It | Dow Jones Global Equities News | 9/25/2012 | LONDON--The British Bankers' Association is preparing to part ways with the London interbank offered rate, or Libor, the scandal-plagued benchmark interest rate that the group created 26 years ago. |
| Key drivers for gold moving into positive alignment | Business News Americas | 9/25/2012 | In the past few weeks, the prospects for gold have started to improve, with all of its key drivers moving into more positive alignment, according to Barclays Capital. |
| Steps to boost economic growth not enough for commodities, Barclays says | Business News Americas | 9/25/2012 | Recent steps to boost economic performance taken in Europe, the US and China do not add up to a real game-changer for commodity prices, according to UK-based Barclays Capital. |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 9/25/2012 | -- |
| Barclaycard US; Barclaycard US Supports Google Wallet | Journal of Engineering | 9/26/2012 | 2012 SEP 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- Barclaycard US will promote mobile and online commerce by encouraging its cardholders in the U.S. to save their card to Google Wallet which ... |
| Dong Energy closes sale of Walney 2 offshore transmission assets | SeeNews Renewables | 9/26/2012 | (SeeNews) - Sep 26, 2012 - Danish state-owned utility Dong Energy A/S today announced the completion of the GBP-110-million (USD 178m/EUR 138m) sale of the transmission assets at the Walney 2 offshore wind farm in the UK. |
| Fraud charges: Woman banker denied bail | Business Recorder | 9/26/2012 | A woman banker was denied bail by the banking court over allegations that she transferred money from customers accounts with the help of a colleague in the operations department of Barclays Bank Pakistan (BBP) on Tuesday. According to the ... |
| NCUA Sues Barclays Over Corporate Credit Union Failures | American Banker | 9/26/2012 | The National Credit Union Administration filed a lawsuit against Barclays, alleging the bank's sale of faulty mortgage-backed securities to two corporate credit unions — U.S. Central and WesCorp — contributed to their 2009 collapse. |
| Fujairah s NBF said to replace Barclays on rates panel | ArabianBusiness.com | 9/26/2012 | National Bank of Fujairah has been chosen to replace Barclays on the panel which sets the UAE's indicative interbank lending rates, banking sources told Reuters on Wednesday.Barclays said in July it was withdrawing from the panel which ... |
| Barclays to close 3 branches in India | India Banking News | 9/26/2012 | New Delhi: Foreign lender Barclays has decided to close three of its nine branches in India, media reports said citing unidentified sources, as the UK-based bank looks to exit the retail business in India and focus on wealth management and ... |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 9/26/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 9/26/2012 Issue Barclays Bank PLC - Series 78 EUR 100,000,000 Subordinated FRN due 28 Dec 2040 ... |
| Barclays Capital, Inc . Patent Issued for Fault Tolerant Wireless Access System and Method | Telecommunications Weekly | 9/26/2012 | 2012 SEP 26 (VerticalNews) -- By a News Reporter-Staff News Editor at Telecommunications Weekly -- Barclays Capital, Inc. (New York, NY) has been issued patent number 8264947, according to news reporting originating out of Alexandria, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCK8) - (ISIN US06738JCK88) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JCK8 ISIN: US06738JCK88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLC6) - (ISIN US06738JLC61) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JLC6 ISIN: US06738JLC61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCD4) - (ISIN US06738JCD46) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JCD4 ISIN: US06738JCD46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBX1) - (ISIN US06738JBX19) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JBX1 ISIN: US06738JBX19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCR3) - (ISIN US06738JCR32) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JCR3 ISIN: US06738JCR32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264567 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL51) - (ISIN US06738JL510) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JL51 ISIN: US06738JL510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506272 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL44) - (ISIN US06738JL445) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JL44 ISIN: US06738JL445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR24) - (ISIN US06740PR247) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06740PR24 ISIN: US06740PR247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQB5) - (ISIN US06740PQB57) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06740PQB5 ISIN: US06740PQB57 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822262097 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740L6Y6) - (ISIN US06740L6Y64) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06740L6Y6 ISIN: US06740L6Y64 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822122637 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUK8) - (ISIN US06738JUK86) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JUK8 ISIN: US06738JUK86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718044 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUL6) - (ISIN US06738JUL69) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JUL6 ISIN: US06738JUL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUJ1) - (ISIN US06738JUJ14) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738JUJ1 ISIN: US06738JUJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KEN7) - (ISIN US06738KEN72) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: 06738KEN7 ISIN: US06738KEN72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823052673 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806125240) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: ISIN: XS0806125240 Common Code: 080612524 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823221158 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806136874) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: ISIN: XS0806136874 Common Code: 080613687 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823223608 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0806135710) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: ISIN: XS0806135710 Common Code: 080613571 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823223628 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439676650) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: ISIN: XS0439676650 Common Code: 043967665 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821704780 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0439947788) | Moody's Investors Service Ratings Delivery Service | 9/26/2012 | CUSIP: ISIN: XS0439947788 Common Code: 043994778 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821786507 |
| Barclays looks to expand further into South west with presence in four new locations | M2 Presswire | 9/26/2012 | Barclays has today announced its growing strength in the South West with the planned expansion of its wealth and investment management service in the region. Over the coming months, Barclays will look to grow its presence in Truro, Exeter, ... |
| Barclays strengthens its presence in East Anglia with two senior hires | M2 Presswire | 9/26/2012 | IPSWICH — Barclays has today announced that the wealth and investment management division has bolstered its East Anglia team with two senior appointments to its Ipswich office. |
| Hogan Lovells Advises Lenders to the Macquarie and Barclays Consortium on £110 Million OFTO Purchase | M2 Presswire | 9/26/2012 | Hogan Lovells advised the bank lenders to the Blue Transmission consortium of Macquarie Capital Group Limited and Barclays Integrated Infrastructure Fund on the consortium's successful bid to acquire and operate the transmission link to the ... |
| Capitec Bank Holdings : Declaration announcement and terms of the Capitec renounceable rights offer | News Bites - Africa | 9/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/23527.html |
| Capitec Bank Holdings : Reviewed Financial Results For The Six Months Ended 31 August 2012 | News Bites - Africa | 9/26/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/SouthAfrica/Stock/News/23528.html |
| Barclaycard US Expands Leadership Team With New Chief Financial Officer and Chief Marketing Officer | PR Newswire (U.S.) | 9/26/2012 | Gerald Pavelich joins Barclaycard US as CFO, Peggy Maher to lead marketing efforts WILMINGTON, Del., Sept. 26, 2012 /PRNewswire/ -- Barclaycard US, the payments business of Barclays in the United States, today announced the appointment ... |
| Arlington Asset Investment Corp . Announces Completion of Common Stock Offering | PR Newswire (U.S.) | 9/26/2012 | ARLINGTON, Va., Sept. 26, 2012 /PRNewswire/ -- Arlington Asset Investment Corp. (NYSE: AI) (the "Company") announced today that it has completed its previously-announced public offering of 3,450,000 shares of Class A common stock, including ... |
| BARCLAYS 2 LAST(BCM16) | Press Trust of India | 9/26/2012 | The source said all the factors would have been taken The source said all the factors would have been taken into account before the announcement, but conceded that the wishes of the RBI, which has been persistent in taking banking to the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to close a third of its nine branches here | Press Trust of India | 9/26/2012 | Mumbai, Sep 26 (PTI) British banking major Barclays has decided to massively scale down its operations here by closing a third of its nine branches located in the non-metro areas, according to a bank source. |
| BARCLAYS 2 LAST | Press Trust of India | 9/26/2012 | The source said all the factors would have been taken The source said all the factors would have been taken into account before the announcement, but conceded that the wishes of the RBI, which has been persistent in taking banking to the ... |
| AMEX's Peggy Maher joins Barclaycard as CMO | PR Week US | 9/26/2012 | WILMINGTON, DE: Barclaycard US, Barclays' credit card business in the US, has appointed Peggy Maher to lead marketing and communications. In her new role, Maher oversees the company's marketing and communications, including corporate ... |
| Arlington Asset Investment Prices Common Stock Offering | Professional Services Close-Up | 9/26/2012 | Arlington Asset Investment Corp. announced that it has priced an underwritten registered public offering of 3,000,000 shares of Class A common stock at a public offering price of $24.80 per share. |
| Barclays Bank Posts Reverse Split of iPath S&P 500 VIX Short-Term Futures Exchange Traded Notes | Professional Services Close-Up | 9/26/2012 | Barclays Bank PLC announced that it will implement a 1 for 4 reverse split of its iPath S&P 500 VIX Short-Term FuturesTM Exchange Traded Notes (the "ETNs") effective October 5. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/26/2012 | TIDMIEGY RNS Number : 1624N iShares Barclays Euro Gov Bond 5-7 26 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 25-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/26/2012 | TIDMIESP RNS Number : 1676N iShares V Spain Treasury EUR 26 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 25-Sep-12 NAV PER SHARE: Official NAV EUR 127.837354 ... |
| Barclays PLC Director/PDMR Shareholding | Regulatory News Service | 9/26/2012 | TIDMBARC RNS Number : 2433N Barclays PLC 26 September 2012 26 September 2012 Barclays PLC ("the Company") Director/PDMR shareholding: Disclosure and Transparency Rules 3.1.4R (1) (a) |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/26/2012 | TIDMAMEC RNS Number : 2610N AMEC PLC 26 September 2012 AMEC plc 26 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Barclays to trim Indian retail operations; plans to shut 3 branches | Dion News Service | 9/26/2012 | British multinational lender Barclays has been planning to shut down three of its Indian branches out of the total nine branches it operates in the country, said a media report adding that it may also cut down 30-40 jobs. |
| Bankers 'ready to give up right to set Libor' | The Scotsman | 9/26/2012 | THE British Bankers Association (BBA) is willing to give up its remit for setting the Libor interbank borrowing rate following the recent rate-rigging scandal, the trade body revealed yesterday. |
| BBA poised to give up Libor oversight after rigging scandal | Futures | 9/26/2012 | The British Bankers' Association signaled it will give up oversight of the London interbank offered rate following claims traders manipulated the benchmark. |
| U.K. banks ready to give up Libor role; British regulator set to release findings this week of probe into interest-rate manipulation scandal | The Globe and Mail | 9/26/2012 | One of the world's key interest rates is on the brink of an overhaul as the banking group that has long been responsible for its oversight said it could surrender the role. |
| Barclays introduces Premier Bank services in Tanzania | Global Banking News | 9/26/2012 | Barclays Plc (LSE: BARC) has announced that it has launched Premier Bank services in Tanzania. The bank said that customers of the bank in Tanzania would now be able to access their accounts using smart phones and iPods. |
| Barclays says China could experience slowdown | Global Banking News | 9/26/2012 | Barclays Plc (LSE: BARC) has said that China could experience a slowdown soon. Research by the British bank said that Chinese growth would stabilize and then slow to six per cent in the next decade. Analysts said that since policymakers in ... |
| Libor scandal sees lobby group lose its role in setting bank lending rate: Hopes end of regime will help rebuild confidence Rate-rigging fiasco led to pounds 290m fine for Barclays | The Guardian | 9/26/2012 | The British Bankers' Association is to be stripped of its role of setting the Libor interest rate - used as the benchmark for the cost of borrowing for households and businesses around the world - following the rate-rigging scandal which ... |
| U.K. Faces Balancing Act with LIBOR Reform Proposals | HedgeWorld News | 9/26/2012 | LONDON (Reuters)—Britain is expected to propose that LIBOR, the interest rate at the center of a rigging scandal, is anchored to real transactions and that an industry body is stripped of its supervisory role to restore trust in the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Gold yet to witness major gains on stimulus India festival buying | Commodity Online | 9/26/2012 | India, Sept. 26 -- Gold prices are exhibiting a steady trend even as major investment houses and analysts remain bullish on the yellow metal on recent stimulus measures and India festival demand should spur buying in the coming months. ... |
| FORM 8-K: CVS CAREMARK FILES CURRENT REPORT | US Fed News | 9/26/2012 | WASHINGTON, Sept. 26 -- CVS Caremark Corp., Woonsocket, R.I., files Form 8-K (current report) with Securities and Exchange Commission on Sept. 25. |
| CPIP/CPI - CAPITEC BANK HOLDINGS LIMITED/CAPITEC BANK HOLDINGS LIMITED - REVIEWED FINANCIAL RESULTS FO | Johannesburg Stock Exchange | 9/26/2012 | REVIEWED FINANCIAL RESULTS FOR THE SIX MONTHS ENDED 31 AUGUST 2012 Capitec Bank Holdings Limited Registration number: 1999/025903/06 Registered bank controlling company Incorporated in the Republic of South Africa JSE ordinary share code: ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional N | Johannesburg Stock Exchange | 9/26/2012 | GLD - Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Lenexa credit union's failure prompts suit against Barclays | Kansas City Business Journal Online | 9/26/2012 | The failure of a Lenexa credit union has led to another lawsuit, this time against Barclays, American Banker reports. The National Credit Union Administration filed suit in U.S. District Court in Kansas City, Kan., alleging that Barclays ... |
| Barclays cuts Power Finance rating; debt bailout impact limited | Reuters News | 9/26/2012 | MUMBAI, Sept 26 (Reuters) - Barclays Capital cut India's Power Finance Corp to 'underweight' from 'neutral', saying the state-run lender for power projects would see only a limited impact from the government bailout of ... |
| BRIEF-Capitec Bank h1 headline earnings per share up 35% | Reuters News | 9/26/2012 | JOHANNESBURG, Sept 26 (Reuters) - Capitec Bank Holdings Ltd : * Says headline earnings per share up 35% to 702 cents * Says interim dividend per share up 35% to 169 cents |
| BRIEF-Capitec Bank aims for 2.25 bln rand by rights offer | Reuters News | 9/26/2012 | JOHANNESBURG, Sept 26 (Reuters) - Capitec Bank Holdings Ltd : * Says intends to raise approximately ZAR2.248 billion by way of a rights offer * Says 14 050 848 rights offer shares will be offered at a subscription price |
| UPDATE 1-NBF to replace Barclays on UAE rate panel-sources | Reuters News | 9/26/2012 | * Barclays withdrawing following Libor scandal * NBF to join panel in October * Unlikely to affect rate levels significantly * But increases weight of local banks on panel |
| M&A and Corporate Reports | Market News International | 9/26/2012 | CORPORATE HEADLINES FINANCIAL -- Barclays Plc is being sued in the US with respect to sales of mortgage backed securities, where they are accused of making ... |
| Saint Gobain Prices GBP250M 4.625% 2029 Bond at 99.007 | Dow Jones Global FX & Fixed Income News | 9/26/2012 | French construction materials group Compagnie de Saint-Gobain SA (SGO.FR) priced a 250 million pound ($405.7 million), 17-year bond, one of the banks running the deal said Wednesday. |
| Barclays Appoints Industry Vets to U.S. Card Business | Dow Jones Global News Select | 9/26/2012 | By Andrew R. Johnson Barclays PLC (BARC.LN, BCS) is bulking up the management team for its U.S. credit-card business with the appointment of industry veterans Gerald Pavelich and Peggy Maher. |
| Barclays announces availability of DPM service on AXA Wealth 's Elevate platform | MarketLine (a Datamonitor Company), Company News | 9/26/2012 | Barclays PLC, a provider of investment management services, has announced that its enhanced discretionary portfolio management, or DPM, service is now available on AXA Wealth's Elevate platform. |
| BARCLAYS TO SHUT A THIRD OF ITS BRANCHES IN INDIA (following its decision to exit the retail banking business in the country) | Indian Business Insight | 9/26/2012 | Barclays of UK has decided to shut three out of its nine branches in India following its decision to exit the retail banking business in the country. The three branches to be closed are based at Rajahmundry in Andhra Pradesh, Ahmednagar in ... |
| BANKS GIVE UP ¦ LIBOR CONTROL | City AM | 9/26/2012 | KEY interbank lending rate Libor will no longer be run by the British Bankers' Association (BBA), the industry body announced yesterday, with regulators set to take control in the wake of the rate-fixing scandal. |
| KfW Plans 10-Year Benchmark Dollar Bond Issue | Dow Jones Global FX & Fixed Income News | 9/26/2012 | State-backed German development bank KfW is planning a benchmark-size, U.S. dollar-denominated, 10-year bond, one of the banks running the deal said Wednesday. |
| Saint Gobain Plans 17-Year Sterling Benchmark Bond Issue | Dow Jones Global FX & Fixed Income News | 9/26/2012 | French construction materials group Compagnie de Saint-Gobain SA (SGO.FR) is planning a benchmark-size, sterling-denominated, 17-year bond, one of the banks running the deal said Wednesday. |
| Decisive breach of 53/$ can help Re appreciate: Barclays | CNBC-TV18 | 9/26/2012 | Olivier Desbarres of Barclays Capital feels the US economy is in a better position as compared to the European Union. "Our near term view is still that the dollar will be under modest weakening pressure because of the announcement of QE3, ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Citywire Top Stocks Daily News Digest | Citywire | 9/26/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:PMO |
| Barclaycard US Expands Leadership Team With New Chief Fincl Officer And Chief Marketing Officer | Dow Jones News Service | 9/26/2012 | Barclaycard US Expands Leadership Team With New Chief Fincl Officer And Chief Marketing Officer |
| UK Summary: FTSE Called Lower as Easing Support Fades | Dow Jones Global Equities News | 9/26/2012 | MARKET NEWS: FTSE 100 5859.71 +20.87 +0.36% FTSE 250 11931.43 +28.32 +0.24% FTSE AIM All-Share 708.81 -2.22 -0.31% Tuesday's closing prices |
| Barclays to Shut 3 Branches as Part of Retail Retreat; Cut 30-35 Jobs -Source | Dow Jones Global Equities News | 9/26/2012 | MUMBAI--The India unit of Barclays PLC (BARC.LN) will soon shut three of its nine branches as it winds down retail lending, the British bank said Wednesday. |
| UK Summary: FTSE Deep in Red On US Stimulus Success Doubt | Dow Jones Global Equities News | 9/26/2012 | MARKET NEWS: FTSE 100 5809.03 -50.68 -0.86% FTSE 250 11800.31 -131.12 -1.10% FTSE AIM All-Share 706.49 -2.32 -0.33% |
| UK Summary: FTSE Extends Losses; Post-Easing Gains Under Threat | Dow Jones Global Equities News | 9/26/2012 | MARKET NEWS: FTSE 100 5800.69 -59.02 -1.01% FTSE 250 11792.64 -138.79 -1.16% FTSE AIM All-Share 704.96 -3.85 -0.54% |
| Barron's Blog/Tech Trader Daily: B&N Updates Nook, Offers 9-inch Tablet; Barclays Sees Further Margin Risk | Dow Jones Global Equities News | 9/26/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Alan Rifkin reiterates an Underweight rating on shares of Barnes & Noble ( BKS), and a ... |
| Barron's Blog/Tech Trader Daily: Apple Needs to Address Maps Uproar, Says Barclays | Dow Jones Global Equities News | 9/26/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's Ben Reitzes, who has an Overweight rating on Apple ( AAPL) shares, and an $810 price ... |
| Barclays offers flood relief to customers | ENP Newswire | 9/26/2012 | Release date - 25092012 With 78 flood warnings and alerts in areas of the UK as heavy downpours continue across parts of the UK, Barclays is offering help to customers who have been impacted by the floods. |
| Fixnetix secures GBP3m facility with Barclays | ENP Newswire | 9/26/2012 | Release date - 25092012 UK based financial technology and risk-control firm receives money to continue global expansion. Fixnetix, the fast-growing technology provider of trading, market data and risk control services, has secured a new GBP3m ... |
| Barclays Implores Markets Not to 'Fight the Fed' Over QE3 | M2 EquityBites | 9/26/2012 | 26 September 2012 The aggressive liquidity injections announced by the European Central Bank and the US Federal Reserve have created a buy signal for risky assets, according to British bank Barclays (NYSE: BCY) latest quarterly research ... |
| New manager for Barclays | Evening Times | 9/26/2012 | BARCLAYS Bank has appointed David Morrison, left, as senior business manager for Scotland. He joins the bank after 15 years with the Bank of Scotland and will specialise in working with small and medium-sized companies with a turnover ... |
| Banking body offers to give up Libor role after Barclays scandal | The Times | 9/26/2012 | The British Bankers' Association yesterday formally offered to give up responsibility for setting Libor, the set of benchmark interest rates at the centre of a scandal that rocked the banking industry over the summer. |
| Spain is turning into the new Greece, and Mariano Rajoy has himself to blame; Spain has taken another confident stride to becoming the next Greece, a status long predicted for the country in some quarters. RBS must not face the same fate as Barclays ; Osborne should be wary of the golden rules | The Telegraph Online | 9/26/2012 | When the economic situation is bad ( the country's GDP estimates fell again on Wednesday) there's nothing like a dose of political mismanagement to give things a good hard shove towards the same abyss that Athens disappeared into sometime ... |
| Barclays calls for a 'code of conduct' institute | The Western Mail | 9/26/2012 | BRITAIN'S high street banks have outlined plans to clean up the sector's act following a summer of scandal for the industry. The major players - together with regulators and a raft of City institutions - have suggested wide-ranging reforms ... |
| Barclays wins website name case in mis-selling dispute | Western Morning News | 9/26/2012 | Barclays bank has come down hard on a Westcountry businessman whose internet domain name is said to have led to confusion among the financial giant's customers. |
| Europe News: U.K. Banks Cut Lending in August | The Wall Street Journal Europe | 9/26/2012 | LONDON -- U.K. banks cut their lending to businesses and households in August, underlining the challenge facing policy makers as they struggle to boost the supply of credit and revive the economy. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| The British Banker Association will give up control over Libor | IRBIS: Kazakhstan Financial Market News | 9/26/2012 | The British Bankers' Association signaled Tuesday it will give up oversight of the London interbank offered rate following claims that traders manipulated the benchmark, Bloomberg reported September 26. |
| DJ Judge Signs Off on Contec Bankruptcy Loan, Plan Support Deal | Dow Jones Institutional News | 9/26/2012 | Bain Capital Partners' Contec Holdings Ltd. won final approval for its $35 million bankruptcy loan, as well as for a deal that brings a group of the company's creditors on board with its plan to exit Chapter 11 swiftly. |
| Banking on Markets: 25th Edition: Bucking Normal Seasonality | Citi | 9/26/2012 | -- |
| Aspera; Aspera and The Mill Sync up for High-Speed, Global Post-Production Workflow | Computer Weekly News | 9/27/2012 | 2012 SEP 27 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- The Mill deploys Aspera Sync to accelerate its post-production workflow 200x through high-speed, scalable and multidirectional ... |
| HOP HING GROUP (00047.HK) shareholders place 1.905B shr at discount of 14% | AAStocks Financial News | 9/27/2012 | HOP HING GROUP (00047.HK) has been informed that all the convertible securities holders which together hold all the outstanding convertible securities are exercising their conversion rights to convert all of their convertible securities ... |
| BBA set to quit Libor rates role | The Advertiser | 9/27/2012 | THE British Bankers' Association (BBA) says it is willing to give up its role of setting the Libor interest rate in the wake of a rigging scandal that rocked Barclays. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/27/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Notable expertise in leveraged and real estate financing; Banking and finance | Birmingham Post | 9/27/2012 | DLA Piper UK LLP Birmingham Eversheds LLP Birmingham Pinsent Masons LLP Birmingham Gateley Birmingham SGH Martineau LLP Birmingham Squire Sanders LLP Birmingham Wragge & Co LLP Birmingham Brethertons LLP Rugby Browne Jacobson LLP ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/27/2012 | TIDMIEGY RNS Number : 2835N iShares Barclays Euro Gov Bond 5-7 27 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 26-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/27/2012 | TIDMIESP RNS Number : 2887N iShares V Spain Treasury EUR 27 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 26-Sep-12 NAV PER SHARE: Official NAV EUR 125.986252 ... |
| Funding for Lending to benefit customers | Gloucestershire Echo | 9/27/2012 | Homeowners are to benefit from the launch of new lending products, according to Barclays bank. Barclays hopes that the Government Funding for Lending scheme, designed to stimulate the economy by making cheaper loans available to firms and ... |
| KSA to be fastest growing G20 economy after China | Mist News | 9/27/2012 | JEDDAH – Saudi Arabia will emerge as the second fastest growing G20 country after China this year, while Gulf economies will outpace global and emerging growth, Barclays Capital research revealed Wednesday. |
| LIONSGATE ANNOUNCES NEW FIVE-YEAR $800 MILLION REVOLVING CREDIT FACILITY WITH JPMORGAN AND SYNDICATE OF BANKS | Canada NewsWire | 9/27/2012 | One of Largest Revolving Credit Facilities In Entertainment Space In More Than 10 Years SANTA MONICA, Calif. and VANCOUVER, British Columbia, Sept. 27, 2012 /CNW/ - Lionsgate (NYSE: LGF), a leading global entertainment company, has entered ... |
| LGF Lions Gate arranges $800-million loan | Canada Stockwatch | 9/27/2012 | Lions Gate Entertainment Corp (2) (NYSE:LGF) Shares Issued 115,829,621 Thursday September 27 2012 - News Release Mr. Michael Burns reports LIONSGATE ANNOUNCES NEW FIVE-YEAR $800 MILLION REVOLVING CREDIT FACILITY WITH JPMORGAN AND SYNDICATE OF ... |
| Barclays , Societe Generale Buys And Swiss Finance Sells Stake In IVRCL | DealCurry | 9/27/2012 | Barclays Capital Mauritius bought 20 lakh shares and Societe Generale purchased 16 lakh shares of IVRCL Limited through a bulk deal on NSE. However Swiss Finance Corporation (Mauritius) sold 27.5 lakh shares at a price of R46.84 per share ... |
| WSJ UPDATE: Denmark Introduces New Benchmark Rate After Cibor Criticism | Dow Jones News Service | 9/27/2012 | (Adds reaction, details about reforms and context on scrutiny the Cibor has faced.) By Gustav Sandstrom and Flemming Hansen The Danish government Thursday announced a wide-ranging revamp and a new oversight of the Copenhagen ... |
| Discover's New Pitch: No Penalty Rate | Dow Jones News Service | 9/27/2012 | By Andrew R. Johnson Discover Financial Services (DFS), which agreed to pay $214 million over deceptive sales tactics this week, is marketing a new credit card that lets borrowers miss a payment without getting hit with an initial ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| PRECIOUS METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones News Service | 9/27/2012 | TOP STORIES Barclays Opens Precious-Metals Vault in London Amid Growing Gold Demand Barclays has opened its first precious-metals vault in London in a bid to satisfy growing client demand for bullion as a store of value, the bank said ... |
| WSJ: FSA's Wheatley Calls For Libor to Be Removed From BBA Control | Dow Jones News Service | 9/27/2012 | WSJ: FSA's Wheatley Calls For Libor to Be Removed From BBA Control |
| WSJ: Wheatley To Launch Tender For Bids to Take Control of Libor | Dow Jones News Service | 9/27/2012 | WSJ: Wheatley To Launch Tender For Bids to Take Control of Libor |
| WSJ: Wheatley Calls For FSA to Have Power To Regulate Libor, Punish Wrongdoers | Dow Jones News Service | 9/27/2012 | WSJ: Wheatley Calls For FSA to Have Power To Regulate Libor, Punish Wrongdoers |
| WSJ: Wheatley Calls For Phase-Out of Libor in Several Currencies | Dow Jones News Service | 9/27/2012 | WSJ: Wheatley Calls For Phase-Out of Libor in Several Currencies |
| WSJ: Wheatley Pushes For Expansion of Libor Panel Banks | Dow Jones News Service | 9/27/2012 | LONDON--A top British regulator is calling for a sweeping overhaul of the London interbank offered rate, removing it from the control of a banking-industry group, empowering U.K. authorities to penalize wrongdoers and phasing out some ... |
| Barclays in Talks to Sell UPP Stake to Chinese Company - Report | Dow Jones Global Equities News | 9/27/2012 | An infrastructure fund owned by Barclays PLC (BCS) has begun exclusive talks to sell its 40% stake in University Partnerships Program, the U.K.'s second-largest student-housing operator, to Gingko Tree Investment Ltd., a Chinese investment ... |
| PRECIOUS METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Global News Select | 9/27/2012 | TOP STORIES: Barclays Opens Precious Metals Vault In London Amid Growing Gold Demand Barclays has opened its first precious metals vault in London in a bid to satisfy growing client demand for bullion as a store of value, the bank said ... |
| CBI Distributive Trades - Barclays comment | ENP Newswire | 9/27/2012 | Release date - 26092012 Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's CBI Distributive Trades data. 'Improved retail sales combined with the halving of inflation since September last year will help the high ... |
| Barclays looks to expand further into South west with presence in four new locations | ENP Newswire | 9/27/2012 | Release date - 26092012 Barclays has today announced its growing strength in the South West with the planned expansion of its wealth and investment management service in the region. |
| Barclays strengthens its presence in East Anglia with two senior hires | ENP Newswire | 9/27/2012 | Release date - 26092012 IPSWICH: Barclays has today announced that the wealth and investment management division has bolstered its East Anglia team with two senior appointments to its Ipswich office. |
| Barclays receives most investment complaints | Fundweb | 9/27/2012 | Barclays Bank received the most investment complaints in the first half of the year, with two other Barclays subsidiaries named among the top 10 firms generating the highest number of investment complaints. |
| Libor cartel existence in RBS, reveal court documents | Global Banking News | 9/27/2012 | Court documents have revealed the existence of a Libor cartel in Royal Bank of Scotland (LON: RBS), which manipulated the Libor resulting in a bailout of more that GBP40bn, financed by tax payers' money. |
| National Bank of Fujairah to replace Barclays on UAE rate panel | Global Banking News | 9/27/2012 | Reuters has reported that National Bank of Fujairah (NBF) would replace Barclays Plc (LSE: BARC) on a panel that sets the United Arab Emirates' indicative interbank lending rates. |
| Dong sells wind power links to banks | Global Banking News | 9/27/2012 | Dong Energy A/S, an owner of offshore wind farms, has announced the completion of its sale of power links at a wind farm off the English coast. |
| Barclays enhances US card business | Global Banking News | 9/27/2012 | Barclays Plc (LSE: BARC) has announced that it has named heads for its US card business. The bank has named industry veterans, Gerald Pavelich and Peggy Maher as chief financial officer and chief marketing officer respectively for ... |
| Barclays scaling down branches in India | Global Banking News | 9/27/2012 | Barclays Bank (LON: BARC) has announced that it would be closing three of its nine retail branches in India. The process of closure of branches in Junagarh in Gujarat, Ahmednagar in Maharashtra and Rajahmundry in Andhra Pradesh has started. ... |
| British regulator outlines overhaul of scandal-hit rate-setting mechanism | Associated Press Newswires | 9/27/2012 | LONDON (AP) - A British regulator has outlined wholesale reforms to a key international rate-setting mechanism whose manipulation by Barclays bank was exposed in a scandal which erupted several months ago. |
| AZUMAH RESOURCES LIMITED; Annual Operations and Financial Report | ASX ComNews (Text version of ASX Company Announcements) | 9/27/2012 | AZUMAH RESOURCES LIMITED ABN: 72 112 320 251 ANNUAL REPORT for the year ended 30 June 2012 Azumah Resources Limited Annual Report 2012 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 9/27/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Stockbrokers Partners with FXCM for Retail Forex Offering | Business Wire | 9/27/2012 | NEW YORK--(BUSINESS WIRE)--September 27, 2012-- FXCM Inc. (NYSE: FXCM) and Barclays Stockbrokers have joined forces as Barclays launches Barclays Margin FX, a unique retail forex trading offering. |
| Capitec mobile banking hits 2 million clients | Telecompaper Africa | 9/27/2012 | South Africa's Capitec Bank Holdings announced that it has signed up more than two million clients to its mobile banking service. Capitec said that at the end of August, over 2.0 million clients were registered for the service, reports ... |
| BARCLAYS TO CLOSE 3 BRANCHES (the bank intends to retain six branches in India) | Indian Business Insight | 9/27/2012 | Barclays has decided to close down its branches in Junagadh, Ahmednagar and Rajahmundry. The bank intends to retain its branches in Mumbai, Delhi, Hyderabad, Pune, Bangalore and Kancheepuram. Barclays is planning to focus on corporate ... |
| Barclays Opens Precious-Metals Vault in London | The Wall Street Journal Online | 9/27/2012 | Barclays has opened its first precious-metals vault in London in a bid to satisfy growing client demand for bullion as a store of value, the bank said Thursday. |
| Beware ... the Curse of the I.P.L.? | NYT Blogs | 9/27/2012 | After the failed auction of the Deccan Chargers, I can't help but notice an interesting trend: the stock prices of the owners of nearly all the Indian Premier League cricket teams have lost substantial value since the league was started ... |
| Willow no.2(Ireland) plc Notice to Noteholders Proposed Written Resolutions | Regulatory News Service | 9/27/2012 | TIDMIRSH RNS Number : 3723N Willow no.2(Ireland) plc 27 September 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/27/2012 | TIDMAMEC RNS Number : 3795N AMEC PLC 27 September 2012 AMEC plc 27 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| BARCLAYS TO SHUT THREE BRANCHES IN INDIA (by 2013 and will now focus on corporate and wealth business with remaining six branches) | Indian Business Insight | 9/27/2012 | Barclays Bank of UK will shut three branches in India by 2013 to scale down its operations. It will now focus on corporate and wealth business with remaining six branches. The bank is moving away from retail banking business in India. |
| National Bank of Fujairah to join EIBOR panel? | CPI Financial | 9/27/2012 | National Bank of Fujairah is set to replace Barclays on the 12-bank panel which sets the UAE's indicative interbank lending rate, the Emirates Interbank Offered Rate (EIBOR). |
| Lloyds, Bank of Scotland and Barclays top FSA complaints list | Citywire | 9/27/2012 | S & P code for assoc. stock..: E:BARC Lloyds, Bank of Scotland and Barclays have topped the City regulator's half-year complaints list. While the trend for a surge in payment protection insurance (PPI) related claims were a stand out ... |
| Citywire Top Stocks Daily News Digest | Citywire | 9/27/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:VOD |
| RBS must not face the same fate as Barclays ; Comment | The Daily Telegraph | 9/27/2012 | MORE trouble for banks, and specifically RBS. A wrongful dismissal case against RBS being heard in Singapore reveals that familiar voice of a mocking, arrogant trader who thinks he, and his organisation, are above the normal standards of ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 9/27/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Britain's Libor needs 'complete overhaul': watchdog | Agence France Presse | 9/27/2012 | Britain's Libor interest rate needs a "complete overhaul" in the wake of the Barclays rate-rigging scandal, the nation's finance regulator will say Friday in an eagerly-awaited review. |
| Barclays ' Global Outlook Publication Foresees Modest Growth | Health & Beauty Close-Up | 9/27/2012 | The aggressive liquidity injections announced by the European Central Bank and the US Federal Reserve have created a buy signal for risky assets, according to Barclays latest flagship quarterly research publication, Global Outlook: Don't ... |
| Island's charitable giving is praised | Isle of Man Examiner | 9/27/2012 | PHILANTHROPY and charitable giving in the Isle of Man has been praised by a senior figure from Barclays. Emma Turner, head of client philanthropy at the banking giant, flew in from London to address the Association of Corporate Service ... |
| ABN55 - Interest Rate Reset | Johannesburg Stock Exchange | 9/27/2012 | ABN55 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Bond Issuer Code: ABN55 ISIN Code: ZAG000096884 INTEREST RATE ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional N | Johannesburg Stock Exchange | 9/27/2012 | GLD - Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| INTERVIEW-Barclays new vault opens for gold | Reuters News | 9/27/2012 | * New vault open in the London area * Financial players more involved in vaulting * First new UK bank-owned vault for over five years By Amanda Cooper |
| United Kingdom : BARCLAYS to close three out of its nine INDIAN banking branches | Mena Report | 9/27/2012 | British lender Barclays has announced that it will close three out of its nine Indian banking branches. Sources familiar with the development said that the decision follows its plan to exit retail banking business here. |
| United Kingdom : Barclays looks to expand further into South west with presence in four new locations | Mena Report | 9/27/2012 | Barclays has today announced its growing strength in the South West with the planned expansion of its wealth and investment management service in the region. Over the coming months, Barclays will look to grow its presence in Truro, Exeter, ... |
| United Kingdom : Barclays strengthens its presence in East Anglia with two senior hires | Mena Report | 9/27/2012 | Barclays has today announced that the wealth and investment management division has bolstered its East Anglia team with two senior appointments to its Ipswich office. |
| Sants says FSA warned Barclays about Diamond appointment | Money Marketing | 9/27/2012 | Former FSA chief executive Hector Sants has produced evidence showing the regulator warned Barclays that its Libor investigation may impact on Bob Diamond's appointment as chief executive, after Barclays claimed Libor was not mentioned ... |
| What price an RDR turnaround? | Money Marketing | 9/27/2012 | So, Lloyds Banking Group has followed rivals Barclays and HSBC in pulling out of mass-market tied advice. Perhaps the most surprising thing is that it has taken so long to figure out this type of business is unsustainable given the new ... |
| Barclays receives most investment complaints | Money Marketing | 9/27/2012 | Barclays Bank received the most investment complaints in the first half of the year, with two other Barclays subsidiaries named among the top 10 firms generating the highest number of investment complaints. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0228770201) | Moody's Investors Service Ratings Delivery Service | 9/27/2012 | CUSIP: ISIN: XS0228770201 Common Code: 022877020 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808783821 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 9/27/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820543827 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323102227) | Moody's Investors Service Ratings Delivery Service | 9/27/2012 | CUSIP: ISIN: XS0323102227 Common Code: 032310222 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820556235 |
| MOODY'S RATINGS SERVICE - BARCLAYS CAPITAL INC . (MUNI. DERIV.) - (CUSIP 06740GFS0) - (ISIN US06740GFS03) | Moody's Investors Service Ratings Delivery Service | 9/27/2012 | CUSIP: 06740GFS0 ISIN: US06740GFS03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0821634193 Moodys Deal Number: 0822003805 Moodys Debt Number: 0822003807 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741RED9) - (ISIN US06741RED98) | Moody's Investors Service Ratings Delivery Service | 9/27/2012 | CUSIP: 06741RED9 ISIN: US06741RED98 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823229833 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REF4) - (ISIN US06741REF47) | Moody's Investors Service Ratings Delivery Service | 9/27/2012 | CUSIP: 06741REF4 ISIN: US06741REF47 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823229837 |
| Barclays , DBS see investment grade rating next year | Manila Standard | 9/27/2012 | Two foreign banks expect the Philippines to receive its first investment grade rating next year. Barclays Capital said in a report reforms were expected to pick up after the 2013 elections, thus, "supporting their view that the Philippines ... |
| Barclays Stockbrokers launches new retail FX trading platform through partnership with FXCM | M2 Presswire | 9/27/2012 | - Barclays Stockbrokers partners with FXCM to deliver 'Barclays Margin FX' - a unique retail FX trading offering - Enhanced trading platform provides access to 50 currency pairs and bespoke research |
| Barclays : Dry Gas Production Continues to Linger | NGI's Daily Gas Price Index | 9/27/2012 | Despite the fact that rig counts have fallen across the shale basins, analysts at Barclays Capital said they believe that associated gas production will continue to grow to offset a portion of the decline in production from dry gas ... |
| Financial Adviser: FA week in review. | Financial Adviser | 9/27/2012 | RDR: Platforms More than 25,000 financial advisers received a document from Fidelity FundsNetwork aimed at helping them decide whether to remain independent or go restricted. The six-page guide, Staying Independent or Choosing to Become ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays may sell remaining 40% stake in UPP Group Holdings (University Partnerships Programme) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/27/2012 | Deal In Brief According to the Financial Times, Barclays PLC, through its infrastructure funds, may sell the remaining 40% stake in UPP Group Holdings, Ltd. (trading as University Partnerships Programme), a company engaged in providing ... |
| Gingko Tree Investment may acquire 40% stake in UPP Group Holdings (University Partnerships Programme) | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/27/2012 | Deal In Brief According to the Financial Times, Gingko Tree Investment, Ltd. may acquire a 40% stake in UPP Group Holdings, Ltd. (trading as University Partnerships Programme), a company engaged in providing student accommodation, from the ... |
| IHI Corporation to acquire 100% stake in Ionbond | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/27/2012 | Deal In Brief IHI Corporation, a Japan-based heavy industrial machinery manufacturer, has entered into an agreement to acquire 100% stake in Ionbond AG from the current majority shareholders Barclays Ventures and Credit Suisse Group AG and ... |
| Consortium of investors to sell 100% stake in Ionbond to IHI | MarketLine (a Datamonitor Company), Financial Deals Tracker | 9/27/2012 | Deal In Brief A consortium of investors has entered into an agreement to sell 100% stake in Ionbond AG, a provider of physical vapor deposition (PVD), CVD and PACVD wear protection, low friction and decorative coatings as well as coating ... |
| DJ Barclays in Talks to Sell UPP Stake to Chinese Company - Report | Dow Jones Chinese Financial Wire | 9/27/2012 | An infrastructure fund owned by Barclays PLC (BCS) has begun exclusive talks to sell its 40% stake in University Partnerships Program, the U.K.'s second-largest student-housing operator, to Gingko Tree Investment Ltd., a Chinese investment ... |
| WSJ UPDATE: Fed Releases Detailed Discount Window Data | Dow Jones Global FX & Fixed Income News | 9/28/2012 | (Updates with release of data.) By Kristina Peterson and Eric Morath WASHINGTON--Banks did short-term loan activity totaling nearly $1.84 billion from the Federal Reserve in late summer 2010, according to detailed data the Fed ... |
| Citywire Top Stocks Daily News Digest | Citywire | 9/28/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:TATE |
| IVRCL - Barclays , Societe Generale (No. of pages: 3) | DealCurry's KVEZAR India Deal Sheet | 9/28/2012 | Transaction Date : 28/09/2012 Transaction Name : IVRCL - Barclays, Societe Generale Asset : IVRCL Limited (Formerly IVRCL Infrastructures & Projects Ltd) Rationale : Barclays Capital Mauritius bought 20 lakh shares and Societe Generale ... |
| BANKRUPTCY WEEK AHEAD: Bain's Contec Aims to Exit Chapter 11 | Dow Jones News Service | 9/28/2012 | Contec Holdings Ltd., the cable-box repair company owned by Bain Capital Partners, on Thursday will seek approval of its plan to slash its $360 million debt load and exit Chapter 11 protection. |
| WSJ BLOG/All Things D: Sharp Says iPhone Display Production Is Finally Up to Speed | Dow Jones News Service | 9/28/2012 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By John Paczkowski If early supplies of Apple's new iPhone 5 were less than they could have been, Sharp was likely to blame. ... |
| 2nd UPDATE: Summit Midstream Is Latest Limited Partnership IPO to Book Gains | Dow Jones News Service | 9/28/2012 | --Summit Midstream Partners advances after IPO --Firm's limited-partnership units add 5.6% --IPO is latest in string of well-received offerings from high-yielding limited partnerships |
| Central Bank , Overnight Rates Suggested as Libor Alternatives | Dow Jones Global Equities News | 9/28/2012 | Central bank policy rates or overnight lending rates could be used as alternative benchmarks to Libor, the interbank lending rate at the center of a global financial scandal, respondents to a British review of Libor said in a report ... |
| UK Will Pull Out All The Stops To Reform Libor - Minister | Dow Jones Global Equities News | 9/28/2012 | LONDON--Overhauling the London interbank offered rate is crucial to the integrity of London's financial sector and the U.K. government will move swiftly to enact reforms, Financial Secretary to the Treasury Greg Clark said Friday. |
| Barclays Stockbrokers launches new retail FX trading platform through partnership with FXCM | ENP Newswire | 9/28/2012 | Release date - 27092012 Barclays Stockbrokers partners with FXCM to deliver 'Barclays Margin FX' - a unique retail FX trading offering. Barclays Stockbrokers, the UK's largest execution-only retail broker, today announces it has launched ... |
| Trading Places: Newedge expands metals desk | Futures | 9/28/2012 | Andrew Patterson was appointed senior director, head of metals trading for Europe, the Middle East and Asia at Newedge, one of a series of executive appointments at the brokerage. In London, Andrew Foxley was named director, global head of ... |
| Libor reform a step in right direction | The Herald | 9/28/2012 | A year ago anyone able to define the acronym Libor in a quiz programme would have earned a spontaneous round of applause. Few outside the Square Mile of the City of London could have told you that it stood for the "London interbank offered ... |
| Barclays to sell stake in UPP | Global Banking News | 9/28/2012 | Barclays Plc (LSE: BARC) is said to be in talks to sell its stake in UPP, a UK-based student-housing operator. The bank is to sell a 40 per cent stake in the company to a Chinese investment company, Gingko Tree Investment Ltd. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays launches precious metal vault | Global Banking News | 9/28/2012 | Barclays Plc (LSE: BARC) has announced that it has opened a precious-metal vault. The bank opened its first precious metals vault in London this month. The facility, considered to be one of the largest in Europe, would store gold, silver, ... |
| Credit Suisse to provide debt for gold project | Global Banking News | 9/28/2012 | Australia-based gold developer, Reed Resources, is to receive debt from Credit Suisse (NYSE: CS). The Swiss bank is to arrange an AUD19m debt facility that would be used to fund working capital requirements for the Meekatharra gold project ... |
| UK's Financial Services Authority details overhaul of LIBOR following rate-setting scandal | Associated Press Newswires | 9/28/2012 | LONDON (AP) - Britain's financial regulator on Friday laid out a 10-point plan to overhaul the handling of a key global interest rate that has been the subject of a scandal involving major banks across multiple countries. |
| Update:APNewsNow. | The Canadian Press - Broadcast wire | 9/28/2012 | LONDON - Britain's financial regulator has laid out a 10-point plan to overhaul a key global interest rate, following a scandal that engulfed Barclays bank and cost the job of its chief executive Bob Diamond. |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 9/28/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Don't write off the big guns of corporate broking yet | City AM | 9/28/2012 | WHEN Bob Diamond quit Barclays in July, there were many, myself included, who predicted that the bank's investment business would struggle here on in. |
| Libor: the facts; The interbank lending rate at the heart of the banking scandal was until recently relatively unknown outside the City. But Libor has been thrust into the spotlight since the rate rigging at Barclays came to light. Here are some facts about Libor and its history. | The Telegraph Online | 9/28/2012 | • The London Interbank Offered Rate (Libor) is a benchmark that governs the rates at which banks are prepared to lend to each other in the wholesale money markets. |
| Tech at center of Barclays complex | USA Today | 9/28/2012 | When Chip Foley was working on developing Barclays Center, his primary focus was to provide an unforgettable fan experience. To do this, the director of building technology turned to Cisco's Connected Sports and Entertainment solutions to ... |
| UK Regulator Proposes Complete Overhaul of LIBOR Bank Lending Rate | IHS Global Insight Daily Analysis | 9/28/2012 | Dealers who rig the London Inter-Bank Offered Rate (LIBOR) should face criminal charges and jail sentences, according to Martin Wheatley, the senior Financial Services Authority (FSA) regulator heading the review into the LIBOR rate-rigging ... |
| New bonus structure at Barclays includes points for good 'citizenship'; Revising rewards is necessary if the industry's leaders are ever... | Washington Post.com | 9/28/2012 | Jena McGregor is a columnist for the Washington Post's On Leadership section. The reputation of Barclays bankers took a beating this summer after a rate-fixing scandal dominated business headlines. The company's role in the controversy, ... |
| Libor Probe Urges Regulators to Look at Other Benchmarks | The Wall Street Journal Online | 9/28/2012 | LONDON—Global regulators should scrutinize other commonly used benchmarks in financial markets to ensure they are "robust and credible," a top British regulator said Friday following his review of a key interest rate at the center of a ... |
| British financial watchdog announces plans to overhaul Libor | Xinhua News Agency | 9/28/2012 | LONDON, Sept. 28 (Xinhua) -- Britain's Financial Services Authority (FSA) released Friday plans to give a "complete overhaul" to the London interbank offered rate (Libor), whose reliability has been damaged since Barclays' Libor-rigging ... |
| NW18: TEXT: India Ratings affirms short-term rating to Barclays India | NewsWire18 - MoneyWire | 9/28/2012 | NewsWire18, Friday, Sep 28 . MUMBAI - Following is the press release from Fitch Ratings on Barclays Bank PLC's india branch Barclays India: |
| Barclays Customers in US gain | Daily The Pak Banker | 9/28/2012 | JACKSONVILLE, Fla: FIS, the world's largest provider of banking and payments technology, today announced that Barclays has deployed FIS' Profile core account processing solution to support the launch of the bank's new online savings and CD ... |
| iStar Financial Announces Proposed Refinancing of 2011 Senior Secured Credit Facility | PR Newswire (U.S.) | 9/28/2012 | NEW YORK, Sept. 28, 2012 /PRNewswire/ -- iStar Financial Inc. (NYSE: SFI) announced today that it has engaged J.P. Morgan, Barclays Capital and Bank of America Merrill Lynch to arrange a $1.8 billion refinancing of its 2011 senior secured ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 9/28/2012 | TIDMIEGY RNS Number : 4038N iShares Barclays Euro Gov Bond 5-7 28 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 27-Sep-12 NAV PER SHARE: Official NAV ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 9/28/2012 | TIDMIESP RNS Number : 4090N iShares V Spain Treasury EUR 28 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 27-Sep-12 NAV PER SHARE: Official NAV EUR 126.545396 ... |
| AMEC PLC Transaction in Own Shares | Regulatory News Service | 9/28/2012 | TIDMAMEC RNS Number : 5221N AMEC PLC 28 September 2012 AMEC plc 28 September 2012 Repurchase of shares in AMEC plc On 21 February 2012, AMEC plc (the "Company") announced that it intended to complete a GBP400 million share buyback programme within ... |
| Comment : Bankers have crossed - yet another - Rubicon | The Scotsman | 9/28/2012 | the time when the public will trust the banks again looks further away than ever. The Libor-rigging scandal, with Barclays already fined and Royal Bank of Scotland in the cross-hairs of regulators, has taken ethical distaste and contempt ... |
| Libor offers precious chance to change banking culture | Shanghai Daily | 9/28/2012 | A defining feature of the 2008 financial crisis has been the dearth of criminal prosecutions. Rightly or wrongly, people have gotten the impression that the sheriff is asleep. The global Libor scandal has the potential to change that. |
| Aspen Insurance Holdings Limited ; Aspen Appoints John Worth as Group Chief Financial Officer | Insurance Weekly News | 9/28/2012 | 2012 SEP 28 (VerticalNews) -- By a News Reporter-Staff News Editor at Insurance Weekly News -- Aspen Insurance Holdings Limited ("Aspen") (NYSE: AHL) announces that John Worth has been appointed as Group Chief Financial Officer of the ... |
| BoU Revokes National Bank of Commerce License | All Africa | 9/28/2012 | Sep 28, 2012 (The Independent/All Africa Global Media via COMTEX) -- Bank of Uganda has taken over the management of the National Bank of Commerce (U) Ltd effective September 27, 2012. |
| National Bank of Commerce License Revoked [press release] | All Africa | 9/28/2012 | Sep 28, 2012 (The Observer/All Africa Global Media via COMTEX) -- Bank of Uganda has revoked the license of the National Bank of Commerce (U) Limited and ordered the winding up of its affairs under Sections 17(f), 89(2)(f) & (7)(c) and ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/28/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| PPI complaints more than double in six months | Guardian.co.uk | 9/28/2012 | Number of PPI cases lodged between January and June 2012 rose by 129%, as LLoyds and Barclays top list of most-complained about banks Banks need to set aside more money to settle claims related to mis-sold payment protection insurance (PPI), ... |
| Matthew Hancock MP to drop in on Barclays Haverhill coffee morning | Haverhill Echo | 9/28/2012 | West Suffolk MP Matthew Hancock will join Barclays Haverhill staff to help raise money for Macmillan Cancer Support today (Friday, September 28) |
| Barclays moves away from retail banking in India | i | 9/28/2012 | News | From the business pages The Times of India Barclays has decided to scale back its operations in India by closing three of its nine branches in the country, according to a bank source. The closures are part of the bank's strategy of ... |
| RMBMID - RMB CIS MANCO (PTY) LIMITED - Distribution Announcement | Johannesburg Stock Exchange | 9/28/2012 | Distribution Announcement RMB Mid Cap Exchange Traded Fund A portfolio in the RMB Collective Investment Scheme ("the portfolio") registered in terms of the Collective Investment Schemes Control Act, 45 of 2002 (Incorporated in the Republic ... |
| RMBINF - RMB CIS MANCO (PTY) LIMITED - Distribution Announcement | Johannesburg Stock Exchange | 9/28/2012 | Distribution Announcement RMB Government Inflation Linked Bond Exchange Traded Fund (Formerly Bips Government Inflation Linked Bond Fund) A portfolio in the RMB Collective Investment Scheme ("the portfolio") registered in terms of the ... |
| RLPC: Delta Air Lines to launch $1.7B refinancing | Reuters News | 9/28/2012 | NEW YORK, Sept 28 (Reuters) - Delta Air Lines is launching $1.7 billion in senior secured refinancing loans on Monday via a bank meeting, sources told Thomson Reuters LPC. Barclays will launch the deal at 1:30 p.m. in New York City. |
| Barclays Bank Reports Reverse Split of iPath S&P 500 VIX Short-Term Futures Exchange Traded Notes | Manufacturing Close-Up | 9/28/2012 | Barclays Bank PLC announced that it will implement a 1 for 4 reverse split of its iPath S&P 500 VIX Short-Term FuturesTM Exchange Traded Notes (the "ETNs") effective October 5. |
| Arlington Asset Investment Prices Common Stock Offering | Manufacturing Close-Up | 9/28/2012 | Arlington Asset Investment Corp. announced that it has priced an underwritten registered public offering of 3,000,000 shares of Class A common stock at a public offering price of $24.80 per share. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318942983) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: ISIN: XS0318942983 Common Code: 031894298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820592850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318779898) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: ISIN: XS0318779898 Common Code: 031877989 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820593273 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311197155) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: ISIN: XS0311197155 Common Code: 031119715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCK8) - (ISIN US06738JCK88) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JCK8 ISIN: US06738JCK88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264553 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLC6) - (ISIN US06738JLC61) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JLC6 ISIN: US06738JLC61 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCD4) - (ISIN US06738JCD46) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JCD4 ISIN: US06738JCD46 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264571 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JBX1) - (ISIN US06738JBX19) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JBX1 ISIN: US06738JBX19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264565 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JCR3) - (ISIN US06738JCR32) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JCR3 ISIN: US06738JCR32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822264567 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL51) - (ISIN US06738JL510) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JL51 ISIN: US06738JL510 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506272 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JL44) - (ISIN US06738JL445) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JL44 ISIN: US06738JL445 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822506264 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PR24) - (ISIN US06740PR247) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06740PR24 ISIN: US06740PR247 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822369644 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUK8) - (ISIN US06738JUK86) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JUK8 ISIN: US06738JUK86 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718044 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUL6) - (ISIN US06738JUL69) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JUL6 ISIN: US06738JUL69 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718050 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUJ1) - (ISIN US06738JUJ14) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06738JUJ1 ISIN: US06738JUJ14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822718041 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740LAB1) - (ISIN US06740LAB18) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: 06740LAB1 ISIN: US06740LAB18 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822091151 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318942983) | Moody's Investors Service Ratings Delivery Service | 9/28/2012 | CUSIP: ISIN: XS0318942983 Common Code: 031894298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820592850 |
| Australian Dlr Rises Vs Yen, Greenback | Nikkei Report | 9/28/2012 | TOKYO (NQN)--The Australian dollar rose against the yen and the U.S. dollar Friday morning as worries about Spain's financial outlook eased, after the country released a belt-tightening budget for fiscal 2013 overnight. |
| Barclays To Restructure I-Bank | Derivatives Week | 9/28/2012 | Barclays has announced it will restructure its investment bank, including a merger of its trading and distribution teams across fixed income, commodities, fx and equities into a new markets business headed by Eric Bommensath. |
| Banks flock to FLS — but Brass demonstrates role for RMBS | Euroweek | 9/28/2012 | Thirteen UK lenders have signed up to the Funding for Lending Scheme (FLS), including four of the five largest — Barclays, Lloyds, Royal Bank of Scotland and Santander. They are joined by several building societies and smaller banks. HSBC, ... |
| Trading Places: 8 October 2012 | FOI | 9/28/2012 | Barclays head of futures operations departs Peter Fenner, one of the derivative market's leading figures, has parted with Barclays after more than 22 years. |
| Barclays Loses Top I-Bankers | Total Securitization and Credit Investment | 9/28/2012 | Barclays says three of its top investment bankers—Ivan Ritossa, Guglielmo Sartori di Borgoricco and Iain Abrahams—will leave by the end of the year as part of the restructuring of its business. |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Sept. 10, 2012) | Investment Weekly News | 9/29/2012 | 2012 SEP 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Proxama deal with Barclays | Eastern Daily Press | 9/29/2012 | Norwich-based Proxama has announced that it has signed a global licence agreement with Barclays, which will allow the bank to implement and customise its near-field communication mobile wallet technology, CardGateway. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| BoE calls for early Libor overhaul | Domain-B | 9/29/2012 | Proposals for the overhaul of Libor, and also increasing the powers for UK regulators to prosecute rate rigging, might come into force next year, in order to boost confidence in the scandal-ridden benchmark and banking industry. |
| Premier trophy comes to city | The Sentinel | 9/29/2012 | FOOTBALL fans will get the chance to get their hands on the Premier League trophy next week. The trophy will be at banking giant Barclays' branch in Town Road, Hanley, to celebrate its refurbishment. |
| IPO Pakistan received application of ABSA BANK LTD South Africa. for the registration of patent titled as "Transfer of Funds to Multiple... | Plus News Pakistan | 9/29/2012 | Karachi: Intellectual Property Organization Pakistan has received application no. 269/2011 on April 15, 2011 for the registration of patent. |
| Investment Companies; Camden Property Trust Announces Participation in Barclays Capital 2012 Global Financial Services Conference | Investment Weekly News | 9/29/2012 | 2012 SEP 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Camden Property Trust (NYSE:CPT) announced that the Company will participate in the Barclays Capital 2012 Global Financial Services Conference ... |
| Investment Companies; Fifth Third Bancorp to Present at the Barclays Capital 2012 Global Financial Services Conference | Investment Weekly News | 9/29/2012 | 2012 SEP 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Fifth Third Bancorp (NASDAQ: FITB) will present at the Barclays Capital 2012 Global Financial Services Conference in New York City on Tuesday, ... |
| People's United Financial, Inc . People's United Financial, Inc . To Present At 2012 Barclays Capital Global Financial Services Conference | Investment Weekly News | 9/29/2012 | 2012 SEP 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- People's United Financial, Inc. (NASDAQ: PBCT) announced it will participate in the Barclays Capital Global Financial Services Conference on ... |
| IPSA International, Inc . Anti-Money Laundering Expert James Oakes Appointed to IPSA International . Anti-Money Laundering Expert James Oakes Appointed to | Investment Weekly News | 9/29/2012 | 2012 SEP 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- IPSA International, Inc., an investigative consulting and risk advisory firm, is pleased to announce the appointment of Mr. James J. Oakes to ... |
| Fidelity National Information Services ; Barclays Customers in U.S. Gain Real-time Access Banking with Deployment of FIS' Core Platform | Investment Weekly News | 9/29/2012 | 2012 SEP 29 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- FIS(TM) (NYSE: FIS), the world's largest provider of banking and payments technology, announced that Barclays has deployed FIS' Profile(R) core ... |
| Develop Schools, Communities Urged | All Africa | 9/29/2012 | Sep 29, 2012 (The Herald/All Africa Global Media via COMTEX) -- Communities should take an active role in the development of their local schools, Media, Information and Publicity Minister Webster Shamu has said. |
| National Bank of Commerce Closed | All Africa | 9/29/2012 | Sep 29, 2012 (The Observer/All Africa Global Media via COMTEX) -- Bank of Uganda takes over Mbabazi, Rugunda's bank After more than three troubled years of boardroom battles, weak balance sheets, and stretching the patience of its clients ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 9/29/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Australia: Barclays Capital Receives Patent for 'Methods and systems for conditional automated trading' | Australian Government News | 9/29/2012 | Australia, Sept. 29 -- Barclays Capital Inc., New York, has filed an application (2006226778) on March 22, 2006, for 'Methods and systems for conditional automated trading.' |
| NBF to replace Barclays on UAE rate panel | Middle East Banking | 9/29/2012 | National Bank of Fujairah, the 11th-largest bank by market capitalisation in the UAE, has been selected to replace Barclays on the panel which sets the country's indicative interbank lending rates, Reuters has reported, citing banking ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JC76) - (ISIN US06739JC764) | Moody's Investors Service Ratings Delivery Service | 9/29/2012 | CUSIP: 06739JC76 ISIN: US06739JC764 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821828017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PPZ3) - (ISIN US06740PPZ35) | Moody's Investors Service Ratings Delivery Service | 9/29/2012 | CUSIP: 06740PPZ3 ISIN: US06740PPZ35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285928 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWG7) - (ISIN US06740PWG70) | Moody's Investors Service Ratings Delivery Service | 9/29/2012 | CUSIP: 06740PWG7 ISIN: US06740PWG70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CB24) - (ISIN US06738CB243) | Moody's Investors Service Ratings Delivery Service | 9/29/2012 | CUSIP: 06738CB24 ISIN: US06738CB243 Common Code: 029246912 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G589) - (ISIN US06738G5898) | Moody's Investors Service Ratings Delivery Service | 9/29/2012 | CUSIP: 06738G589 ISIN: US06738G5898 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056407 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| U.K. lists 10-point LIBOR overhaul | The Journal News (White Plains, NY) | 9/29/2012 | LONDON — Britain's financial regulator on Friday laid out a 10-point plan to overhaul the handling of a key global interest rate that has been the subject of a scandal involving major banks across multiple countries. |
| United Kingdom lists 10-point LIBOR overhaul | The Journal News (White Plains, NY) | 9/29/2012 | Britain's financial regulator on Friday laid out a 10-point plan to overhaul the handling of a key global interest rate that has been the subject of a scandal involving major banks across multiple countries. |
| The toxic pension plans that shame an industry; Experts have urged savers to ditch old-style funds for better deals;  Rip-off schemes... | sundaytimes.co.uk | 9/29/2012 | BILLIONS of pounds worth of retirement savings are languishing in poor performing and outdated pension funds with paltry returns exacerbated by high charges, according to new analysis for The Sunday Times. |
| Pegatron expected to ship 3 million iPad minis in Q4: Barclays | Central News Agency English News | 9/30/2012 | Taipei, Sept. 30 (CNA) Taiwanese contract maker Pegatron Corp.'s non-notebook computer business would continue to drive its sales growth in the second half of 2012 despite the low initial yield rate of Apple Inc.'s smaller iPad, British ... |
| Lionsgate Announces New Five-Year $800 Million Revolving Credit Facility with Jpmorgan and Syndicate of Banks | India Banking News | 9/30/2012 | New Delhi, Sept. 30 -- Lionsgate (NYSE: LGF), a leading global entertainment company, has entered into a new five-year, $800 million revolving credit facility, one of the largest revolving credit facilities raised by an entertainment ... |
| iStar Financial Announces Proposed Refinancing of 2011 Senior Secured Credit Facility | India Investment News | 9/30/2012 | New Delhi, Sept. 30 -- iStar Financial Inc. (NYSE: SFI) announced today that it has engaged J.P. Morgan, Barclays Capital and Bank of America Merrill Lynch to arrange a $1.8 billion refinancing of its 2011 senior secured credit facility. ... |
| Capitec unaware share sale may have aided ANC | Sunday Tribune | 9/30/2012 | Capitec Bank Holdings was unaware that a transaction to increase the proportion of the company owned by black South Africans might have benefited the ANC after the Mail & Guardian said the deal was tied to members and funders of the ... |
| After Barclays more banks may open bullion vaults in London | Commodity Online | 9/30/2012 | India, Sept. 30 -- After the opening Barclays first precious metals vault in London this month more banks are likely to open gold vaults as demand for storage facility has risen on QE3 measures that has made gold bullish again. The Barclays ... |
| Banks axe investment advice for small savers | Independent On Sunday | 9/30/2012 | The imminent implementation of huge changes to the way consumers pay for financial advice is driving high-street banks to remove investment advice services for those with smaller savings or investment pots. |
| KSA to be fastest growing G20 economy after China | Mist News | 9/30/2012 | JEDDAH – Saudi Arabia will emerge as the second fastest growing G20 country after China this year, while Gulf economies will outpace global and emerging growth, Barclays Capital research revealed Wednesday. |
| India : BARCLAYS & SOCIETE GENERALE purchased IVRCL, while SWISS FINANCE dumped it | Mena Report | 9/30/2012 | Barclays Capital Mauritius and Societe Generale had acquired 20 lakh and 16 lakh shares of IVRCL Limited, respectively, via a bulk deal on the NSE. |
| WIPO PUBLISHES PATENT OF BARCLAYS BANK FOR "METHODS AND SYSTEMS FOR ASSESSING FINANCIAL PERSONALITY" (BRITISH, AMERICAN, SINGAPOREAN INVENTORS) | US Fed News | 10/1/2012 | GENEVA, Oct. 1 -- Publication No. WO/2012/128776 was published on Sept. 27. Title of the invention: "METHODS AND SYSTEMS FOR ASSESSING FINANCIAL PERSONALITY." |
| BIL - BHP BILLITON PLC - Base Metals briefing and Chil | Johannesburg Stock Exchange | 10/1/2012 | Base Metals briefing and Chilean site tour Issued by: BHP Billiton Plc Date: 30 September 2012 To: London Stock Exchange JSE ... |
| ACL070 - Interest Rate Reset | Johannesburg Stock Exchange | 10/1/2012 | ACL070 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) INTEREST RATE RESET: ACL070 ISIN Code : ZAG000076902 Notice is hereby given that the 3 month ... |
| UPDATE 1-Commodity assets under management hit $423 bln-Barclays | Reuters News | 10/1/2012 | * First straight 3-month period of inflows recorded since Q1 2011 * August inflows powered by substantial price (Adds details on global investor activity, table) |
| MP joins coffee morning | The Northern Echo | 10/1/2012 | AN MP joined bank staffand customers to support a charity coffee morning. Durham City MP Roberta Blackman-Woods attended a Macmillan Cancer Support World's Biggest Coffee Morning event at Barclays bank, in Durham City. |
| Capitec Bank Holdings was unaware that a transaction to increase the proportion... | Cape Times | 10/1/2012 | Capitec Bank Holdings was unaware that a transaction to increase the proportion of the company owned by black South Africans might have benefited the ANC, it said at the weekend, after the Mail & Guardian reported that the deal was tied ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Target's entry to eat into sales at Sears, Canadian Tire, Wal-Mart : report | The Canadian Press | 10/1/2012 | TORONTO _ Target's arrival in Canada will take a bite out of the sales of several key rivals, according to a new report, though many of those named have said they're not fazed by new competitive pressure from the American retail giant. |
| Harvard U ECU Outbids Banks To Issue Card | Credit Union Journal | 10/1/2012 | CAMBRIDGE, Mass.-Harvard University Employees CU rolled out a new MasterCard rewards card last week for the Harvard Alumni Association that offers benefits uniquely designed for the Ivy League grads. |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 10/1/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Names Jim Murphy Director of Financial Institutions Business | Dow Jones Global Equities News | 10/1/2012 | LONDON--Barclays PLC (BCS), a financial services provider engaged in retail banking, credit cards, corporate and investment banking and wealth management, said Monday it has appointed Jim Murphy Director of its Financial Institutions ... |
| Lake Acquisitions Limited NPN Monthly Disclosure | Dow Jones Global Equities News | 10/1/2012 | TIDMNU.P RNS Number : 6335N Lake Acquisitions Limited 01 October 2012 1 October 2012 Lake Acquisitions Limited Monthly information statement for September 2012 |
| Barron's Blog/Tech Trader Daily: SAP: Warm, Good Vibe About 'Hana,' Says Barclays | Dow Jones Global Equities News | 10/1/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital software analyst Raimo Lenschow this afternoon relates his observations while attending SAP ... |
| The Banker: Capital markets: Agenda - Claus Skrumsager. | The Banker | 10/1/2012 | Think of Morgan Stanley, and the firm's equity capital markets (ECM) and mergers and acquisitions (M&A) businesses tend to come to mind. The debt capital markets practice is normally regarded by outsiders as the poor relation within the ... |
| The Banker: Capital markets: Team of the month - Barclays - Five a day keeps Barclays healthy. | The Banker | 10/1/2012 | While Barclays Capital has been getting recognition for overall achievement in the debt capital markets, its sovereign, supranational and agency (SSA) team surpassed itself this summer when it was joint bookrunner on no less than five ... |
| The Banker: Comment: The banker opinion - Co-operative investment bankers wanted. | The Banker | 10/1/2012 | The industry is witnessing genuine capacity reduction, not just staff cuts, with banks such as Credit Agricole, Royal Bank of Scotland and UniCredit all shutting or selling entire divisions. New chief executives at UBS, Barclays and Nomura ... |
| Demand-supply imbalance to trigger Indian bond rally: Barclays | Asiamoney | 10/1/2012 | India's sovereign borrowing programme for the final quarter of this year is smaller than expected and the central bank will likely buy up to 60% of total G-Sec issuance, resulting in reduced supply and a rally in bonds, according to ... |
| Barclays opens London vault: | Metals Week | 10/1/2012 | UK retail and investment bank Barclays said last week it had opened a new metals vault in London to meet growing client demand for precious metals storage. The vault, built with the latest technology and physical protection standards, will ... |
| SYMBOL:TSX:SCC,TSX:L,TSX:CTC.A,TSX:DOL | The Canadian Press - Broadcast wire | 10/1/2012 | TORONTO - A new report says the arrival of U.S. retailer Target in Canada next year will take a bite out of the sales of several key rivals. |
| Delta Air Lines seeks $1.7 b loan | Business Line (The Hindu) | 10/1/2012 | Delta Air Lines Inc, the worlds second-biggest carrier, is seeking $1.7 billion in loans to refinance debt. The transaction will consist of a $1 billion, six-year term loan B, a $250 million term loan B-2 that matures in three and a half ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) XSTRATA PLC - Amendment | Business Wire Regulatory Disclosure | 10/1/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Boardwalk JV closes PL Midstream buy | M&A Navigator | 10/1/2012 | 2 October 2012 – US gas pipelines operator Boardwalk Pipeline Partners LP (NYSE:BWP) said it had finalised the purchase of PL Midstream LLC, which was effected through a joint venture with its general partner Boardwalk Pipelines Holding ... |
| LIBOR, the Fed and the TED | Money Market-UK | 10/1/2012 | "Insanity: doing the same thing over and over again and expecting different results" -- Albert Einstein. Somehow, the insanity of the present unsupervised system involving the Fed's primary dealers continues. The Fed had "surveillance" in ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFR0) - (ISIN US06738JFR05) | Moody's Investors Service Ratings Delivery Service | 10/1/2012 | CUSIP: 06738JFR0 ISIN: US06738JFR05 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283565 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN ZAG000095191) | Moody's Investors Service Ratings Delivery Service | 10/1/2012 | CUSIP: ISIN: ZAG000095191 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823152678 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614647195) | Moody's Investors Service Ratings Delivery Service | 10/1/2012 | CUSIP: ISIN: XS0614647195 Common Code: 061464719 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823227326 |
| Barclays expands its trade offering with new appointment | M2 Presswire | 10/1/2012 | Barclays continues to grow its Trade and Working Capital team and Financial Institutions (FI) business with the appointment of Jim Murphy as Director of FI Trade. |
| Barclays : Associated Gas Bolsters Dry Gas Production | Natural Gas Intelligence | 10/1/2012 | Despite the fact that rig counts have fallen across the shale basins, analysts at Barclays Capital said they believe that associated gas production will continue to grow to offset a portion of the decline in production from dry gas ... |
| Flexible (Bond) Funds | Penton Insight | 10/1/2012 | In some respects PIMCO Unconstrained Bond Fund (PFIUX) has an uninspiring record. During the three years through Sept. 10, the fund returned 5.1 percent annually, while the Barclays Capital Aggregate Index returned 6.2 percent. But PIMCO ... |
| You eat what you kill | New Statesman | 10/1/2012 | From Barings and Barclays to Schroders, Chase and Goldmans, Alex Preston charts the history of the rise and fall of the investment bank in the US and Britain. |
| NW18:TEXT: India Ratings affirms short-term rating A1+ of Barclays India | NewsWire18 - MoneyWire | 10/1/2012 | NewsWire18, Monday, Oct 1 . (Fitch Ratings has re-branded itself 'India Ratings & Research Pvt Ltd' for its existing ratings business in India |
| British Sky Broadcasting Group PLC Share Buyback - Close Period | Regulatory News Service | 10/1/2012 | TIDMBSY RNS Number : 5066N British Sky Broadcasting Group PLC 01 October 2012 BRITISH SKY BROADCASTING GROUP PLC - SHARE BUYBACK - CLOSE PERIOD British Sky Broadcasting Group plc (the "Company") announces that the Company has entered into an ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/1/2012 | TIDMIEGY RNS Number : 5419N iShares Barclays Euro Gov Bond 5-7 29 September 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 28-Sep-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/1/2012 | TIDMIESP RNS Number : 5471N iShares V Spain Treasury EUR 29 September 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 28-Sep-12 NAV PER SHARE: Official NAV EUR 126.434309 ... |
| Willow no.2(Ireland) plc Notice to Noteholders | Regulatory News Service | 10/1/2012 | TIDMIRSH RNS Number : 6271N Willow no.2(Ireland) plc 01 October 2012 WILLOW NO.2 (IRELAND) PLC 2(nd) Floor Beaux Lane House Mercer Street Lower Dublin 2 |
| Barclays PLC Total Voting Rights | Regulatory News Service | 10/1/2012 | TIDMBARC RNS Number : 6529N Barclays PLC 01 October 2012 1 October 2012 Barclays PLC - Voting Rights and Capital In conformity with the Disclosure and Transparency Rules, Barclays PLC's issued share capital consists of 12,240,045,032 ordinary ... |
| From the vaults: Making the news in years gone by; What was making the financial news one, five and 10 years ago? | Financial News | 10/1/2012 | UBS's joint heads of equities resigned after the Kweku Adoboli scandal, Barclays bowed out of the ABN Amro bidding war and HSBC's Stuart Gulliver was coming to London... |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/1/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/1/2012 | -- |
| Barclays names director for financial institutions business | Global Banking News | 10/2/2012 | Barclays Plc (LSE: BARC) has announced that it has named a director for its financial institutions business. The bank has named Jim Murphy to the position. He will be responsible for driving the bank's cross-border Financial Institutions ... |
| Barclays announces measures to focus more on traditional banking | Global Banking News | 10/2/2012 | According to Reuters, Barclays Plc (BARC.L) has taken measures to promote traditional banking activities. The bank's new CEO has promoted two of its top consumer banking bosses to its executive committee in a clear indication that the bank ... |
| Barclays recommends long Gold position short Aluminum Cotton | Commodity Online | 10/2/2012 | India, Oct. 2 -- British bank Barclays Capital recommends buying March gold futures as precious metals receive support from a third round of quantitative easing. "With the dollar weakening and debates over inflation and fiat currency ... |
| UPDATE 1-Barclays rejig gives retail banking louder voice | Reuters News | 10/2/2012 | * Consumer banking boosted as 2 execs added to committee * New CEO Jenkins scraps his previous role * Vaswani becomes global retail and business banking head |
| MOVES-JPMorgan , Barclays , Finance House, Clarion Partners | Reuters News | 10/2/2012 | (Updates Barclays) Oct 2 (Reuters) - The following financial services industry appointments and departures were announced on Tuesday. To inform us of other job changes, email to moves@thomsonreuters.com. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Origin Energy Plans EUR500 Million Seven-Year Bond Issue | Dow Jones Global FX & Fixed Income News | 10/2/2012 | Australian gas and electricity supplier Origin Energy (ORG.AU) is planning a 500 million euro ($643.2 million), seven-year bond, one of the banks running the deal said Tuesday. |
| Origin Energy Prices EUR500M 2.875% 2019 Bond at 99.575 | Dow Jones Global FX & Fixed Income News | 10/2/2012 | Australian gas and electricity supplier Origin Energy Ltd. (ORG.AU) priced a 500 million euro ($643.2 million), seven-year bond, one of the banks running the deal said Tuesday. |
| UPDATE:Lawmakers: Geithner's Inaction on Key Global Interest Rate Imperils U.S. Investors | Dow Jones Global FX & Fixed Income News | 10/2/2012 | --Two Republican senators blast Treasury secretary over response to problems with Libor global interest rate --Failure to overhaul rate is imperiling investors, lawmakers say |
| Jenkins' old job to disappear in Barclays executive shake-up | Citywire | 10/2/2012 | S & P code for assoc. stock..: E:VSXX Antony Jenkins' old job title at Barclayswill no longer exist as the bank tries to restore its image in the wake of the Libor scandal. |
| UBS Loses Bid to Halt FHFA Lawsuit Over Mortgage Securities | Dow Jones News Service | 10/2/2012 | By Andrew R. Johnson An appeals court has denied UBS AG's (UBS) effort to block a lawsuit brought by the federal regulator for Freddie Mac (FMCC) and Fannie Mae (FNMA) accusing the bank of misleading the mortgage giants on ... |
| *DJ Origin Energy Plans EUR500 Million Seven-Year Bond Issue | Dow Jones Institutional News | 10/2/2012 | 2 Oct 2012 04:13 EDT DJ Origin Energy Plans EUR500 Million Seven-Year Bond Issue By Ben Edwards Australian gas and electricity supplier Origin Energy (ORG.AU) is planning a 500 million euro ($643.2 million), seven-year bond, one of ... |
| PRESS RELEASE: Montpelier Re Holdings Ltd . to Pursue Registered Debt Offering | Dow Jones Institutional News | 10/2/2012 | HAMILTON, Bermuda--(BUSINESS WIRE)--October 02, 2012-- Montpelier Re Holdings Ltd. ("Montpelier" or the "Company") (NYSE:MRH), a provider of short-tail reinsurance and other specialty lines, announced today that it has commenced an ... |
| Origin Energy Prices EUR500 Million 2.875% Bond Maturing 2019 | Dow Jones Institutional News | 10/2/2012 | Australian gas and electricity supplier Origin Energy Ltd. (ORG.AU) priced a 500 million euro ($643.2 million), seven-year bond, one of the banks running the deal said Tuesday. |
| Barclays Cut To Neutral From Buy By UBS | Dow Jones Global Equities News | 10/2/2012 | Barclays Cut To Neutral From Buy By UBS |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 10/2/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| WSJ BLOG/The Source: A UBS note downgrading Barclays , Royal Bank of Scotland and Lloyds Banking Group caused a stir on the FTSE, with RBS and Lloyds becoming the biggest fallers on the index. | Dow Jones Global Equities News | 10/2/2012 | (This story has been posted on The Wall Street Journal Online's The Source at http://blogs.wsj.com/source.) By Michele Maatouk A UBS note on U.K. banks caused a bit of a stir first thing Tuesday, after the brokerage downgraded Barclays, Royal ... |
| Barclays : Valerie Keating , Ashok Vaswani Join Executive Committee | Dow Jones Global Equities News | 10/2/2012 | LONDON--Barclays PLC (BARC.LN), a financial services provider engaged in personal banking, credit cards, corporate and investment banking and wealth and investment management, said Tuesday Valerie Soranno Keating, Chief Executive, ... |
| Barclays expands its trade offering with new appointment | ENP Newswire | 10/2/2012 | Release date - 01102012 Barclays continues to grow its Trade and Working Capital team and Financial Institutions (FI) business with the appointment of Jim Murphy as Director of FI Trade. |
| PMI manufacturing statistics - Barclays comment | ENP Newswire | 10/2/2012 | Release date - 01102012 Mark Lee, Head of Manufacturing at Barclays comments on today's PMI manufacturing figures. 'UK manufacturing remains fragile with falling output and rising costs restricting the chances of an imminent recovery. Whilst ... |
| Eric Hobsbawm: he loved a battle of ideas; Tristram Hunt celebrates the insight and bravura of fellow historian Eric Hobsbawm. | The Telegraph Online | 10/2/2012 | "Would you like a swig of whiskey? Helps to settle the nerves." It is not often one is offered a backstage nip of malt from a nonagenarian, Order of Merit ordained historian, so I happily accepted. |
| Chinese copper demand to remain subdued this year, may rebound in 2013 - Barclays | Business News Americas | 10/2/2012 | China's copper demand will remain subdued in the near term, according to UK-based Barclays Capital. Chinese consumption of the red metal may, however, pick up in early 2013, the bank said following a research trip to China. |
| Barclays Bank to Reimburse Customers | All Africa | 10/2/2012 | Dar es Salaam, Oct 02, 2012 (East African Business Week/All Africa Global Media via COMTEX) -- Barclays Bank Tanzania, has introduced Premier Banking services which would enable its customers to access loans up to Tsh70m (about $44,473) ... |
| Montpelier Re Holdings Ltd . to Pursue Registered Debt Offering | India Insurance News | 10/2/2012 | New Delhi, Oct. 2 -- Montpelier Re Holdings Ltd. ("Montpelier" or the "Company") (NYSE:MRH), a provider of short-tail reinsurance and other specialty lines, announced today that it has commenced an offering of senior notes due 2022 (the ... |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New Barclays CEO in clean sweep | Business and Finance Daily News Service | 10/2/2012 | Barclays is changing its retail and business banking structure under new Chief Executive Antony Jenkins and has appointed the separate heads of retail banking and credit cards to its executive committee. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFJ5) - (ISIN US06738KFJ51) | Moody's Investors Service Ratings Delivery Service | 10/2/2012 | CUSIP: 06738KFJ5 ISIN: US06738KFJ51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUQ5) - (ISIN US06738JUQ56) | Moody's Investors Service Ratings Delivery Service | 10/2/2012 | CUSIP: 06738JUQ5 ISIN: US06738JUQ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721232 |
| Barclays announces changes to its Executive Committee | M2 Presswire | 10/2/2012 | Barclays today announces a broadening of its Executive Committee Valerie Soranno Keating, Chief Executive, Barclaycard, and Ashok Vaswani, currently Chief Executive, UK Retail and Business Banking, will join the Barclays Executive Committee, ... |
| Barclays cuts rates to help borrowers escape from other lenders Standard Variable Rate hikes | M2 Presswire | 10/2/2012 | Barclays is tomorrow (Wednesday 3 October) launching three competitively priced fixed rate mortgages to help borrowers who will have to pay out more on their monthly mortgage payments due to the impact of competitors increasing their ... |
| BARCLAYS AND UBS FALL OUT OF BRANDS TOP 100 AFTER SCANDALS | London Evening Standard | 10/2/2012 | BY Lucy Tobin The Libor fixing scandal, four years of banker-bashing and the impact of a multi-million-pound rogue trader today saw Barclays and UBS kicked out of an index of the world's top 100 brands. |
| Barclays Continues to Remake Executive Team | NYT Blogs | 10/2/2012 | LONDON - Barclays announced on Tuesday that it had added two new members to its executive committee as it continued to reshape itself in the wake of a rate-rigging scandal. |
| Barclays stockbrokers launches new retail FX trading platform | Daily The Pak Banker | 10/2/2012 | London: Barclays Stockbrokers partners with FXCM to deliver 'Barclays Margin FX' - a unique retail FX trading offering enhanced trading platform provides access to 50 currency pairs and bespoke research. |
| iStar Financial Reports Proposed Refinancing of 2011 Senior Secured Credit Facility | Professional Services Close-Up | 10/2/2012 | iStar Financial Inc. announced that it has engaged J.P. Morgan, Barclays Capital and Bank of America Merrill Lynch to arrange a $1.8 billion refinancing of its 2011 senior secured credit facility. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/2/2012 | TIDMIEGY RNS Number : 6734N iShares Barclays Euro Gov Bond 5-7 02 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 1-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/2/2012 | TIDMIESP RNS Number : 6786N iShares V Spain Treasury EUR 02 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 1-Oct-12 NAV PER SHARE: Official NAV EUR 126.961744 ... |
| Great Portland Estates PLC Director/PDMR Shareholding | Regulatory News Service | 10/2/2012 | TIDMGPOR RNS Number : 7538N Great Portland Estates PLC 02 October 2012 Company Announcements Office London Stock Exchange London EC2N 1HP 2 October 2012 |
| Barclays Bank Ireland boosts trade finance practice | Trade Finance | 10/2/2012 | The Irish-arm of Barclays Bank has bolstered its trade finance division with the hire of a new director of structured trade and sales finance in order to provide increased support to Irish companies looking to trade internationally. |
| Barclays names director of FI trade | Trade Finance | 10/2/2012 | Barclays continues to grow its Trade and Working Capital team and Financial Institutions (FI) business with the appointment of Jim Murphy as Director of FI Trade. |
| Origin Energy Prices Public Offering Of 2.875% Notes Due 2019 For $643 Million | GlobalData Financial Deals Tracker | 10/3/2012 | Origin Energy Limited, an integrated energy company, priced the public offering of 2.875% medium term notes, due October 11, 2019, for gross proceeds of €500m ($643.24m). The notes are priced at 99.575% of the principal amount to yield ... |
| On board at Barclays | Huddersfield Examiner | 10/3/2012 | BARCLAYCARD boss Valerie Soranno Keating and Ashok Vaswani, Barclays' chief executive of UK banking, have joined the bank's executive board. The role of chief executive of retail and business banking, previously held by new group boss ... |
| Barclays and UBS are ejected from top global brands index | i | 10/3/2012 | Business | MARKETING The Libor-fixing scandal, four years of banker bashing and the impact of a multimillion-pound rogue trader yesterday saw Barclays and UBS kicked out of an index of the world's top 100 brands. |
| Barclays in exec move | The Independent | 10/3/2012 | Business | Banking Valerie Soranno Keating, the head Barclaycard, and Ashok Vaswani, Barclays' chief executive of UK banking, are to join the bank's executive committee. Mr Vaswani's role will also extend to global head of retail and ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global Finance: EU Panel Joins Call For Banks To Split | The Wall Street Journal | 10/3/2012 | BRUSSELS -- A European Commission-appointed panel of experts recommended that banks should separate risky financial activities from their deposit-taking operations, spurring the European Union to launch a six-week public consultation to ... |
| STXRAF - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution and re-investmen | Johannesburg Stock Exchange | 10/3/2012 | Distribution and re-investment announcement for September 2012 and salient dates for October 2012 SATRIX RAFI 40 JSE code: STXRAF ISIN: ZAE000126033 A portfolio in the Satrix Collective Investment Scheme ("Satrix"), registered as such in ... |
| DRD03; DRD04 and DRD05 - Inte | Johannesburg Stock Exchange | 10/3/2012 | DRD03; DRD04 and DRD05 - Interest Rate Resets DRDGOLD LIMITED Bond Code: DRD03 ISIN Code: ZAG000096520 Bond Code: DRD04 ISIN Code: ZAG000096538 JSE Code: DRD05 ISIN No: ZAG000099599 INTEREST RATE RESETS: DRD03; DRD04 and DRD05 Notice ... |
| GLD - NEW GOLD ISSUER LIMITED - Listing of additional NewGold | Johannesburg Stock Exchange | 10/3/2012 | Listing of additional NewGold debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Former LSE executive to lead Libor rival | Reuters News | 10/3/2012 | LONDON, Oct 3 (Reuters) - The London Stock Exchange's former head of clearing has been hired to run a start-up company that plans to offer an alternative to Libor, the benchmark interest rate discredited by a rigging scandal. |
| Affinity Move at Harvard Unusual | Credit Union Times | 10/3/2012 | The recent announcement that the Harvard Alumni Association had chosen the 31,000 member, $409 million Harvard University Employees Credit Union as its card issuing partner was unusual in several respects. |
| Visa, 13 Banks Forge New Partnership For Multinational T&E Cards | Business Travel News | 10/3/2012 | In partnership with four lead banks and nine others, Visa introduced a multinational corporate card program designed to provide global consistency and data, streamlined contracts and local support, according to Tad Fordyce, the payment ... |
| Barclays promotions signify cultural shift towards retail | City AM | 10/3/2012 | BARCLAYS yesterday gave two top executives from the retail end of its business seats on its executive committee, as new boss Antony Jenkins realigns the bank's management toward high street banking. |
| Barclays builds wealth, investment management team in the Gulf | CPI Financial | 10/3/2012 | Barclays has appointed Wassim Alameddine as Director, Private Banker, focusing on the Gulf market. He will be responsible for providing financial advice to HNWIs and UHNWIs in the region. Rory Gilbert, Managing Director and Head of Middle ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/3/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:LGEN S & P code for assoc. stock..: E:LLOY |
| JENKINS PUTS MORE FOCUS ON RETAIL AT BARCLAYS | Daily Mail | 10/3/2012 | BARCLAYS has promoted two of its most senior retail bankers to its inner circle to fill the void left by Antony Jenkins' elevation to chief executive. |
| Spain's Liberbank To Sell 5% Stake in Gas Grid Operator Enagas | Dow Jones News Service | 10/3/2012 | Spanish bank Liberbank SA said Wednesday it will sell nearly 11.94 million shares, or a 5% stake, in Spanish gas grid operator Enagas SA (ENG.MC) through an accelerated bookbuilding offer. |
| Barclays PLC Ct1 Ratio As At End June 2012 Was 10.8% | Dow Jones Global Equities News | 10/3/2012 | LONDON--Bank Barclays PLC (BARC.LN) said Wednesday that its Core Tier 1 as at end June 2012 was 10.8%, according to the EBA, or European Banking Authority definition, exceeding the 9.0% ratio recommended by the EBA in Q4 2011. |
| Barclays gives retail more clout at the top; News Bulletin | The Daily Telegraph | 10/3/2012 | Retail bankers will get a bigger say in the running of Barclays with the promotion of two managers from the lender's retail arm to its executive committee. |
| Search begins for the Business of the Year | Eastern Daily Press | 10/3/2012 | Head of East Anglia for Barclays, Corporate Banking The EDP Business Award finalists have been unveiled and now the search is under way to select the winner of the coveted title of Barclays Corporate Business of the year. |
| Barclays announces changes to its Executive Committee | ENP Newswire | 10/3/2012 | Release date - 02102012 Barclays today announces a broadening of its Executive Committee. Valerie Soranno Keating, Chief Executive, Barclaycard, and Ashok Vaswani, currently Chief Executive, UK Retail and Business Banking, will join the ... |
| Barclays cuts rates to help borrowers escape from other lenders Standard Variable Rate hikes | ENP Newswire | 10/3/2012 | Release date - 02102012 Barclays is tomorrow (Wednesday 3 October) launching three competitively priced fixed rate mortgages to help borrowers who will have to pay out more on their monthly mortgage payments due to the impact of competitors ... |
| Banking & finance; Need to know | The Times | 10/3/2012 | Barclays: The ethical woes of scandal-hit Barclays have damaged the bank's reputation so badly that its name has dropped out of the world's top 100 most valuable brands. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Banking scandals take their toll on good names of Barclays and UBS | The Times | 10/3/2012 | The multiple ethical woes of scandalhit Barclays have damaged the bank's reputation so badly that its name has dropped out of the world's top 100 most valuable brands. |
| Antony Jenkins , Barclays ' new [...] | The Times | 10/3/2012 | Antony Jenkins, Barclays' new chief executive, has promoted two retail bankers to the bank's powerful executive committee. Valerie Soranno Keating, 48, runs Barclaycard, while Ashok Vaswani, 52, is taking on wider brief for retail and ... |
| Barclays rejig; CITY BRIEF | The Daily Express | 10/3/2012 | BARCLAYS new chief Antony Jenkins has reshuffled his senior management in a move that puts more focus on traditional consumer banking. Retail banking chief Ashok Vaswani expands his role and he and Barclaycard boss Valerie Soranno Keeting ... |
| Transaction Banking | The Asian Banker | 10/3/2012 | This week's transaction banking news include BNY Mellon's enterprise payment platform, StanChart's cash management solutions, and Barclays addition to its trade team. |
| Banks sign Ghana hospital ECA-backed loan | Trade Finance | 10/3/2012 | International banks backed by the UK's Export Finance (formerly ECGD) have signed an export credit facility to finance a hospital development programme in Ghana. |
| Sberbank signs syndicated loan agreement | Trade Finance | 10/3/2012 | Citibank, HSBC, Bank of America Securities, BNP Paribas, Barclays, The Bank of Tokyo-Mitsubishi UFJ, ING, Mizuho Corporate Bank, Sumitomo Mitsui Banking Corporation and JP Morgan are collectively acting as lead arrangers and bookrunners on ... |
| Barclays Ireland expands corporate team | Trade Finance | 10/3/2012 | Barclays Bank Ireland is providing support to overseas companies through hiring a relationship director. The bank has announced the hire of Sinéad Neeson to its multinational corporate team. |
| Sibos: Barclays launches FI guarantee service | Trade Finance | 10/3/2012 | Barclays has launched a Network Guarantee issuance service which allows financial institution clients to issue guarantees to beneficiaries in any Barclays footprint country, through its one-stop issuance hub in the UK. |
| Liquidation of National Bank of Commerce Continues | All Africa | 10/3/2012 | Oct 03, 2012 (New Vision/All Africa Global Media via COMTEX) -- The Bank of Uganda (BOU) has said an interim Constitutional Court order in favour of the embattled National Bank of Commerce (NBC) is "negative in nature" and cannot reverse ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/3/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| LIBOR Reform Plans Announced By U.K. Regulators | Mondaq Business Briefing | 10/3/2012 | In a move intended to ease the uncertainty surrounding the future role of LIBOR (the London Interbank Offered Rate), on September 28, 2012, Martin Wheatley of the United Kingdom's Financial Services Authority (the FSA) offered a path to ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) BAE SYSTEMS PLC | Business Wire Regulatory Disclosure | 10/3/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Moody's downgrades five South African banks' foreign-currency deposit ratings to Baa1; outlooks negative | Moody's Investors Service Press Release | 10/3/2012 | Action follows sovereign downgrade Moody's Investors Service has today downgraded by one notch the foreign-currency deposit ratings of the five largest South African banks to Baa1 from A3: Standard Bank of South Africa, Absa Bank Limited, ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCZ2) - (ISIN US06738KCZ21) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06738KCZ2 ISIN: US06738KCZ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056156 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQL3) - (ISIN US06740PQL30) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06740PQL3 ISIN: US06740PQL30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQM1) - (ISIN US06740PQM13) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06740PQM1 ISIN: US06740PQM13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVC7) - (ISIN US06740PVC75) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06740PVC7 ISIN: US06740PVC75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822274396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFD1) - (ISIN US06738JFD19) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06738JFD1 ISIN: US06738JFD19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEX8) - (ISIN US06738JEX81) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06738JEX8 ISIN: US06738JEX81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JER1) - (ISIN US06738JER14) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06738JER1 ISIN: US06738JER14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283557 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNJ1) - (ISIN US06740PNJ11) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06740PNJ1 ISIN: US06740PNJ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229214 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD83) - (ISIN US06739JD838) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06739JD83 ISIN: US06739JD838 Common Code: 045343405 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM27) - (ISIN US06738JM278) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06738JM27 ISIN: US06738JM278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518759 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM43) - (ISIN US06738JM435) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06738JM43 ISIN: US06738JM435 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM35) - (ISIN US06738JM351) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06738JM35 ISIN: US06738JM351 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REG2) - (ISIN US06741REG20) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06741REG2 ISIN: US06741REG20 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823233832 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REH0) - (ISIN US06741REH03) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06741REH0 ISIN: US06741REH03 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823233834 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REJ6) - (ISIN US06741REJ68) | Moody's Investors Service Ratings Delivery Service | 10/3/2012 | CUSIP: 06741REJ6 ISIN: US06741REJ68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823233835 |
| Manufacturer secures 3 million euro funding from Barclays | M2 Presswire | 10/3/2012 | The UK's largest independent manufacturer of packaging solutions has secured asset finance funding from Barclays to purchase new machinery. Derbyshire-based Skymark Packaging International Limited, who produce a variety of packaging products ... |
| Barclays cuts rates to help borrowers escape from other lenders' Standard Variable Rate hikes | M2 Presswire | 10/3/2012 | 02 Oct 2012 09:30 GMT Barclays is tomorrow (Wednesday 3 October) launching three competitively priced fixed rate mortgages to help borrowers who will have to pay out more on their monthly mortgage payments due to the impact of competitors ... |
| Gillian taking over from Robin; Reorganisation at investment managers | Nottingham Evening Post | 10/3/2012 | BREWIN Dolphin, one of the UK's largest independent private client investment managers, has appointed Gillian Hibbert as the new head of its Nottingham office. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/3/2012 | TIDMIEGY RNS Number : 7834N iShares Barclays Euro Gov Bond 5-7 03 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 2-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/3/2012 | TIDMIESP RNS Number : 7886N iShares V Spain Treasury EUR 03 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 2-Oct-12 NAV PER SHARE: Official NAV EUR 127.94202 ... |
| Barclays PLC Results of the 2012 EBA EU-wide Capital Update | Regulatory News Service | 10/3/2012 | TIDMBARC RNS Number : 8688N Barclays PLC 03 October 2012 Barclays PLC Statement on Results of the 2012 EBA EU-wide Capital Update Barclays reported a Core Tier 1 ('CT1') ratio of 10.9% as at 30 June 2012 in its half year results announcement on ... |
| Barclays partners with FXCM to launch new retail FX trading platform | MarketLine (a Datamonitor Company), Company News | 10/3/2012 | Barclays Stockbrokers, a provider of private banking, wealth planning, trust and fiduciary services, investment management, brokerage services and research, has launched Barclays Margin FX, a new enhanced retail foreign exchange trading ... |
| Barclays appoints former HSBC man director | SNL European Financials Daily | 10/3/2012 | Barclays Plc said Oct. 1 that it appointed Jim Murphy director of financial institutions trade. Murphy will be responsible for developing the bank's cross-border financial institutions trade business in eastern Europe, Nordics, Turkey, ... |
| Comparables fall by wayside in Zambia debut | Euroweek | 10/3/2012 | Barclays and Deutsche Bank had released price guidance at 10am London time at 5.875% yield area on a $500m-$750m 10 year bond — and during the book build several investors told EuroWeek they found this level tight. |
| Deutsche Bank: Prefer BARC to DBK on de-leveraging & ringfence | Morgan Stanley | 10/3/2012 | -- |
| Redburn/Buy reiterated on Barclays (02/10/12) | Redburn (Europe) Limited | 10/3/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/3/2012 | -- |
| "Gangs have moved into the virtual world"; New York County District Attorney Cyrus Vance Jr . told "Globes" that he wants to tighten ties with Israeli law enforcement. | Israel Business Arena | 10/4/2012 | New York County District Attorney (Manhattan) Cyrus Vance Jr. wants to tighten his office's collaboration with Israeli law enforcement and Israeli companies engaged in preventing computer crime. The proposed cooperation is in view of the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays replaced by National Bank of Fujairah on UAE rate panel | ArabianBusiness.com | 10/4/2012 | National Bank of Fujairah will replace British lender Barclays PLC on the United Arab Emirates' interbank rate setting panel, the banking regulator said on Thursday."Following the withdrawal of Barclays Bank from the Eibor fixing process, ... |
| Raiders strike at bank to smash out cash machine | Cambridge News | 10/4/2012 | Balaclava-clad thieves used a fork lift truck to smash their way into a Barclays bank branch, wrenching an ATM machine from the wall. The cash machine raid is the 10th in Cambridgeshire in the last seven months, following attacks at ... |
| 31997M1068; COMMISSION DECISION of 19/12/1997 declaring a concentration to be compatible with the common market (Case No IV/M.1068 - CREDIT SUISSE FIRST BOSTON/BARCLAYS) according to Council Regulation (EEC) No 4064/89 (Only the English text is authentic) OJ C 58, 24.2.1998, p. 6 (ES, DA, DE, EL, EN, FR, IT, NL , PT, FI, SV) | EUR-Lex | 10/4/2012 | COMMISSION DECISION of 19/12/1997 declaring a concentration to be compatible with the common market (Case No IV/M.1068 - CREDIT SUISSE FIRST BOSTON / BARCLAYS) according to Council Regulation (EEC) No 4064/89 |
| 31999M1479; COMMISSION DECISION of 05/05/1999 declaring a concentration to be compatible with the common market (Case No IV/M.1479 - THOMSON/BANCO ZARAGOZANO/CAJA MADRID/INDRA) according to Council Regulation (EEC) No 4064/89 (Only the English text is authentic) OJ C 148, 28.5.1999, p. 4 (ES, DA, DE, EL, EN, FR, IT, NL , PT, FI, SV) | EUR-Lex | 10/4/2012 | Brussels, 05.05.1999 To the notifying parties: Dear Sirs, Subject: Case No IV/M.1479 -Thomson/Banco Zaragozano/Caja Madrid/Indra Notification of 31.03.1999 pursuant to Article 4 of Council Regulation No 4064/89 |
| Barclays tops investment grievances | Money Marketing | 10/4/2012 | Barclays Bank received the most investment complaints in the first half of the year, FSA figures show. Data published by the regulator last week shows that Barclays Bank received 2,730 investment complaints in the six months to the end of ... |
| Rebecca Taylor | Money Marketing | 10/4/2012 | The new president of the Institute of Financial Planning on the dream of financial planning no longer being just for people 'in the know' Interview by Natalie Holt |
| Moody's determines no negative rating impact on GEMINI (ECLIPSE 2006-3) plc due to deed of undertaking | Moody's Investors Service Press Release | 10/4/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to a swap agreement between Thistle Investment Limited (the borrower under the single loan securing the ... |
| Moody's determines no negative rating impact on 2 CMBS transactions due to deed of undertaking | Moody's Investors Service Press Release | 10/4/2012 | Moody's has determined that the execution of deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the Swap Agreements) with each of the issuers listed below (the "Issuers") will ... |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000125087 |
| MOODY'S RATINGS SERVICE - ABSA BANK LIMITED - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0600018177 Moodys Deal Number: 0000000000 Moodys Debt Number: 0035120170 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318779898) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: ISIN: XS0318779898 Common Code: 031877989 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820593273 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0318942983) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: ISIN: XS0318942983 Common Code: 031894298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820592850 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G589) - (ISIN US06738G5898) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: 06738G589 ISIN: US06738G5898 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056407 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JC76) - (ISIN US06739JC764) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: 06739JC76 ISIN: US06739JC764 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821828017 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PPZ3) - (ISIN US06740PPZ35) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: 06740PPZ3 ISIN: US06740PPZ35 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285928 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0311197155) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: ISIN: XS0311197155 Common Code: 031119715 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615104 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWG7) - (ISIN US06740PWG70) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: 06740PWG7 ISIN: US06740PWG70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822285934 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G217) - (ISIN US06738G2176) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: 06738G217 ISIN: US06738G2176 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823233523 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G225) - (ISIN US06738G2259) | Moody's Investors Service Ratings Delivery Service | 10/4/2012 | CUSIP: 06738G225 ISIN: US06738G2259 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823233525 |
| Barclays Names McGee Top Americas Corporate and Investment Banker | NYT Blogs | 10/4/2012 | Barclays named Hugh E. McGee III, one of the firm's top deal makers, as its most senior corporate and investment banker in the Americas on Thursday as part of a broader reorganization within the British bank. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/4/2012 | TIDMIEGY RNS Number : 8991N iShares Barclays Euro Gov Bond 5-7 04 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 3-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/4/2012 | TIDMIESP RNS Number : 9043N iShares V Spain Treasury EUR 04 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 3-Oct-12 NAV PER SHARE: Official NAV EUR 127.574984 ... |
| Barclays Capital Inc . Patent Issued for System and Method for Secure Remote Desktop Access | Computer Weekly News | 10/4/2012 | 2012 OCT 4 (VerticalNews) -- By a News Reporter-Staff News Editor at Computer Weekly News -- Barclays Capital Inc. (New York, NY) has been issued patent number 8272045, according to news reporting originating out of Alexandria, Virginia, by ... |
| Barclays hires ex-BlackRock managing director | SNL Financial Services Daily | 10/4/2012 | Barclays Plc on Oct. 3 announced Carl Gilchrist's appointment as managing director in funds and advisory, which is an asset management business in the firm's corporate and investment bank. |
| Barclays names wealth director for MENA | Global Banking News | 10/4/2012 | Barclays Plc (LSE: BARC) has announced that it has name a wealth director for the MENA region. The bank has named Wassim Alameddine as director, private banker for its Wealth and Investment Management division in the MENA region. He is to ... |
| US Elections: So where would Barclays park its Brent Crude forecasts | Commodity Online | 10/4/2012 | India, Oct. 4 -- The safest place for the Barclays Q4 forecast does indeed look to be about $111 per barrel even as the geopolitical tensions as and when they manifest in Iran could lend the commodity a $6 bbl advantage at $117 bbl. The ... |
| FORM 8-K: BURGER KING WORLDWIDE FILES CURRENT REPORT | US Fed News | 10/4/2012 | WASHINGTON, Oct. 4 -- Burger King Worldwide Inc., Miami, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 3. State or other jurisdiction of incorporation: Delaware |
| FORM 8-K: RALCORP HOLDINGS FILES CURRENT REPORT | US Fed News | 10/4/2012 | WASHINGTON, Oct. 4 -- Ralcorp Holdings Inc., St. Louis, Miss., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 3. |
| British banks need to re-build trust after financial scandals - Barclays Chief | Kuwait News Agency (Kuna) | 10/4/2012 | | LONDON, Oct 4 (KUNA) -- UK Barclays Bank Chief Executive Antony Jenkins said Thursday that banks must become "socially useful" if they are to rebuild trust after the financial crisis. |
| CORRECTED-(OFFICIAL) MOVES-Barclays , Wells Fargo , Avista Capital Partners , Coutts | Reuters News | 10/4/2012 | (Corrects item 6 to show that Crystal Financial's Evren Ozargun has been promoted as team leader, not managing director, after the company clarified) |
| BRIEF-Moody's determines no negative rtg impact on GEMINI (ECLIPSE 2006-3) plc | Reuters News | 10/4/2012 | Oct 04 (Reuters) - Barclays Bank PLC, Thistle Investment Limited & GEMINI (ECLIPSE 2006-3) plc (the "Issuer") * Moody's determines no negative rating impact on GEMINI (ECLIPSE 2006-3) plc due to deed of undertaking |
| REFILE-UPDATE 2-Barclays shakes up investment bank in tough market | Reuters News | 10/4/2012 | (Clarifies that Ricci became sole head in June in para 5) * Barclays investment bank boss Ricci unveils management shake-up -memo * Wants to position for "challenging" times ahead, regulatory change |
| Africa: Zambia issues debut Eurobond | Euromoney | 10/4/2012 | Zambia has completed its first international bond issue, with demand far outstripping supply as investors continue to seek exposure to emerging market debt. |
| Barclays appoints Mena wealth director | Mist News | 10/4/2012 | Barclays has appointed Wassim Alameddine as director, Private Banker for its Wealth and Investment Management division in the Mena region focusing on the Gulf market. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays , Flint | Chester Chronicle | 10/4/2012 | DELYN MP David Hanson took part in the World's Biggest Coffee Morning at Barclays Bank in Flint. The coffee morning is part of Macmillan Cancer Support's flagship fundraising event, which raised more than £10m for people affected by cancer ... |
| National Bank of Fujairah will replace Barclays on EIBOR panel | CPI Financial | 10/4/2012 | It has been confirmed that National Bank of Fujairah will replace Barclays on the UAE's interbank rate setting panel from 8 October. "Following the withdrawal of Barclays Bank from the Eibor fixing process, the National Bank of Fujairah was ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/4/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| Barclays shakes up investment bank as FTSE pares gains | Citywire | 10/4/2012 | Stockmarkets pared their gains this afternoon after the Bank of England and European Central Bank held interest rates but provided no fresh impetus for asset prices. |
| Barclays Restructuring Investment Banking Business -Reuters | Dow Jones News Service | 10/4/2012 | Barclays PLC (BCS) will restructure its investment banking operations, folding several elements into a new Markets business, led by Eric Bommensath, Reuters reported Thursday on its website, citing an internal memo. |
| Lehman Trustee Settles $6B Dispute With Holdout Swiss Unit | Dow Jones News Service | 10/4/2012 | The trustee winding down Lehman Brothers brokerage has settled a $6 billion dispute with the failed investment bank's former Swiss derivatives unit, one of the last holdouts among Lehman's foreign affiliates in the fight over tens of ... |
| WSJ: Barclays Plans Shake-Up as Regulatory Pressure Grows | Dow Jones News Service | 10/4/2012 | LONDON--Barclays PLC (BCS) said Thursday that it is reorganizing its investment banking operations to try and boost returns at the U.K. bank's main revenue generator in the face of increasing regulatory pressure. |
| WSJ BLOG/Deal Journal: Skip McGee's Big Promotion at Barclays | Dow Jones News Service | 10/4/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal blog at http://blogs.wsj.com/deals.) By Liz Moyer Barclays PLC's broad restructuring of its corporate and investment bank on Thursday includes a big promotion for ... |
| UPDATE: Berry Plastics Falls 5% in IPO as Week's Biggest Deal Meets Soft Demand | Dow Jones News Service | 10/4/2012 | --Indiana's Berry Plastics falls 5% in public offering --Berry's $470 million IPO was week's biggest --Private-equity firm Apollo Management backed Berry's IPO |
| Enagas Shares Sold At EUR15.3 A Share | Dow Jones Global Equities News | 10/4/2012 | MADRID--Spanish bank Liberbank S.A. has sold its 5% stake in Spanish gas grid operator Enagas S.A. (ENG.MC) to institutional investors for EUR182.64 million, the bank arranging the transaction said in a filing to Spain's stock market ... |
| UK Consumer Spending Rises as Outlook for Economy Improves | Dow Jones Global Equities News | 10/4/2012 | LONDON--U.K. consumer spending rose for the first time in over a year in September and could provide a welcome boost to economic growth in the third and fourth quarters of this year, a survey by Visa Europe and data firm Markit showed ... |
| Manufacturer secures 3 million euro funding from Barclays | ENP Newswire | 10/4/2012 | Release date - 03102012 The UK's largest independent manufacturer of packaging solutions has secured asset finance funding from Barclays to purchase new machinery. |
| Barclays cuts rates to help borrowers escape from other lenders' Standard Variable Rate hikes | ENP Newswire | 10/4/2012 | Release date - 02102012 Barclays is tomorrow (Wednesday 3 October) launching three competitively priced fixed rate mortgages to help borrowers who will have to pay out more on their monthly mortgage payments due to the impact of competitors ... |
| Bank workers invest in volunteering | Sevenoaks Chronicle | 10/4/2012 | Volunteers from Barclays bank in Sevenoaks did their bit for a mental health charity by creating a spring lawn in the community garden at Sevenoaks Area Mind. |
| Liberbank sells 5% stake in Enagas | SeeNews Spain | 10/4/2012 | (SeeNews) - Oct 4, 2012 - Liberbank disposed today of 11.9 million shares or a 5% stake in Spanish gas distributor Enagas (MCE:ENG) via accelerated bookbuilding carried out by Barclays Bank Plc (LON:BARC) among institutional investors. |
| Sledgehammer attack on bank; Angry businessman went to London to smash windows of Barclays HQ in long-running row | Tamworth Herald | 10/4/2012 | A TAMWORTH man who threatened to wage war on Barclays Bank has admitted smashing the windows of its iconic London headquarters causing £130,000 worth of damage. Alan Price bought a sledgehammer from Ventura Park and smashed the ... |
| Foreclosures – Leclere | The Waconia Patriot | 10/4/2012 | PUBLIC NOTICE NOTICE OF MORTGAGE FORECLOSURE SALE THE RIGHT TO VERIFICATION OF THE DEBT AND IDENTITY OF THE ORIGINAL CREDITOR WITHIN THE TIME PROVIDED BY LAW IS NOT AFFECTED BY THIS ACTION. |
| Barclays adds 2 members to exec committee, revamps global CEO role | SNL European Financials Daily | 10/4/2012 | Barclays Plc said Oct. 2 that it appointed Valerie Keating, CEO of Barclaycard, and Ashok Vaswani, CEO of U.K. retail and business banking, to its executive committee, effective immediately. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays to restructure business | Arab News | 10/5/2012 | LONDON: Barclays announced a shake up at its investment banking business yesterday aimed at streamlining the business in the face of a more challenging outlook for the industry. Rich Ricci, head of corporate and investment banking, told ... |
| PAN PACIFIC PETROLEUM NL ; Pan Pacific Petroleum to sell Carnarvon Basin assets | ASX ComNews (Text version of ASX Company Announcements) | 10/5/2012 | 5 October 2012 Company Announcements Office ASX Limited, Level 4, Exchange Centre, 20 Bridge Street SYDNEY NSW 2000 Pan Pacific Petroleum to sell Carnarvon Basin assets Pan Pacific Petroleum NL ("PPP") has agreed to sell its Carnarvon Basin ... |
| Barclays names new director for Mena wealth and investment division | Islamic Finance News | 10/5/2012 | Dubai: The U.K.-based global multinational banking and financial service provider Barclays has roped in Wassim Alameddine as director, Private Banker for its Wealth and Investment Management division in the Mena (Middle East and North ... |
| Barclays CIB major management restructure | Banking Newslink | 10/5/2012 | <p itemprop="description">Rich Ricci, head of Barclays Corporate and Investment Bank (Née Barclays Capital), has announced a major restructure of the bank internally. At the time of writing the bank had made no official press release ... |
| Enterprise Products Partners to Present at Barclays Capital Marcellus and Utica Field Trip | Business Wire | 10/5/2012 | HOUSTON--(BUSINESS WIRE)--October 05, 2012-- Enterprise Products Partners L.P. (NYSE:EPD) today announced that Thomas M. Zulim, group senior vice president of Enterprise's general partner, is scheduled to present at the Barclays Capital ... |
| Barclays Bank PLC to Automatically Redeem the iPath(R) Long Enhanced S&P 500 VIX Mid-Term Futures(TM) ETN (II) (TICKER: VZZB) | Business Wire | 10/5/2012 | NEW YORK--(BUSINESS WIRE)--October 05, 2012-- Barclays Bank PLC announced today the automatic redemption of its iPath(R) Long Enhanced S&P 500 VIX Mid-Term Futures(TM) Exchange Traded Note (II) (ticker: VZZB) (the "ETNs"). The ETNs are ... |
| C1999/102/05; Prior notification of a concentration (Case No IV/M.1479 - Thomson/Banco Zaragozano /Caja Madrid /Indra)(Text with EEA relevance) OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL , PT, FI, SV) | EUR-Lex | 10/5/2012 | European Commission Info 31999D0217 Amendment Amendment Annex from /40/2004 Repealed by 32012R0793 Repealed by 32012R0872 OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL, PT, FI, SV) |
| United Kingdom : Businesses that export grow by almost a third in just two years | Mena Report | 10/5/2012 | Businesses generate an average growth of 30 per cent after exporting for just two years, according to new research1 from Barclays. Carried out amongst 1,500 small businesses in the UK, the research reveals the rapid benefits of exporting, ... |
| Moody's determines no negative rating impact on Indus (Eclipse 2007-1) plc due to deed of undertaking | Moody's Investors Service Press Release | 10/5/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to its swap agreements (the Swap Agreements) with each of the borrowing entities listed below (the ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KNB3) - (ISIN US06738KNB34) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738KNB3 ISIN: US06738KNB34 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823153809 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323344316) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: ISIN: XS0323344316 Common Code: 032334431 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615011 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0324446102) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: ISIN: XS0324446102 Common Code: 032444610 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615111 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265708320) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: ISIN: XS0265708320 Common Code: 026570832 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809743411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM27) - (ISIN US06738JM278) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738JM27 ISIN: US06738JM278 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518759 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM43) - (ISIN US06738JM435) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738JM43 ISIN: US06738JM435 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822518761 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQL3) - (ISIN US06740PQL30) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06740PQL3 ISIN: US06740PQL30 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PQM1) - (ISIN US06740PQM13) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06740PQM1 ISIN: US06740PQM13 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822239614 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PVC7) - (ISIN US06740PVC75) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06740PVC7 ISIN: US06740PVC75 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822274396 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JM35) - (ISIN US06738JM351) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738JM35 ISIN: US06738JM351 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822517174 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JFD1) - (ISIN US06738JFD19) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738JFD1 ISIN: US06738JFD19 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JEX8) - (ISIN US06738JEX81) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738JEX8 ISIN: US06738JEX81 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283559 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JER1) - (ISIN US06738JER14) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738JER1 ISIN: US06738JER14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822283557 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PNJ1) - (ISIN US06740PNJ11) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06740PNJ1 ISIN: US06740PNJ11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822229214 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUQ5) - (ISIN US06738JUQ56) | Moody's Investors Service Ratings Delivery Service | 10/5/2012 | CUSIP: 06738JUQ5 ISIN: US06738JUQ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721232 |
| Wall Street Regulator Ramps Up Enforcement | NYT Blogs | 10/5/2012 | Wall Street's smallest watchdog is starting to show its fangs. The Commodity Futures Trading Commission, once considered a toothless regulator, brought a record number of enforcement cases over the past year, as fines soared. In a statement ... |
| DealBook Online | The New York Times | 10/5/2012 | PROMOTION Barclays named Hugh E. McGee III, below, one of the firm's top deal makers, as its most senior corporate and investment banker in the Americas on Thursday as part of a broader reorganization within the British bank. |
| Valerie Soranno Keating and Ashok Vaswani to join Barclays Executive Committee | Daily The Pak Banker | 10/5/2012 | London: Barclaycard Chief Executive Valerie Soranno Keating and currently Chief Executive, UK Retail and Business Banking, Ashok Vaswani will join the Barclays Executive Committee, with immediate effect. |
| Global: The Week in Global PR | PR Week | 10/5/2012 | Euro RSCG Worldwide has rebranded as Havas Worldwide. The group will consist of Havas Creative, bringing together the Havas Worldwide PR network and Euro RSCG PR. The rebranding will not affect Havas agencies Cake Group or Maitland. |
| Mulberry Group PLC Share Pledge by a Director | Regulatory News Service | 10/5/2012 | TIDMMUL RNS Number : 9925N Mulberry Group PLC 05 October 2012 Mulberry Group plc ("Mulberry" or "the Company") Share Pledge by a Director On 1 October 2012, Godfrey Davis, the non-executive chairman of the Company, entered into a loan agreement ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/5/2012 | TIDMIEGY RNS Number : 0059O iShares Barclays Euro Gov Bond 5-7 05 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 4-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/5/2012 | TIDMIESP RNS Number : 0111O iShares V Spain Treasury EUR 05 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 4-Oct-12 NAV PER SHARE: Official NAV EUR 127.017538 ... |
| JSC VTB Bank Issue of Debt | Regulatory News Service | 10/5/2012 | TIDMVTBR RNS Number : 0617O JSC VTB Bank 05 October 2012 NOT FOR DISTRIBUTION OR PUBLICATION, DIRECTLY OR INDIRECTLY, IN OR INTO THE UNITED STATES, AUSTRALIA, CANADA, JAPAN OR THE RUSSIAN FEDERATION. |
| Jay-Z expands his brand to YouTube | USA Today | 10/5/2012 | Blue Ivy. Budweiser. Barclays. Brooklyn Nets. YouTube. To say Jay-Z has had a busy year would be an understatement, and now the rapper/entrepreneur is adding a new venture to his crowded plate: a YouTube channel. |
| Barclays announces restructuring of investment banking arm | Global Banking News | 10/5/2012 | Barclays Plc (LSE: BARC) has announced a plan to restructure its investment banking arm. On Thursday, the bank said that the proposed shake-up at its investment banking unit would streamline the business. |
| Jenkins stresses the need for socially useful banks | Global Banking News | 10/5/2012 | The CEO of Barclays Plc (LSE: BARC) has stressed the need for socially useful banks. Jenkins said to the BBC that banks need to be 'socially useful' if they are to rebuild trust. The CEO made the comments after the bank launched a new ... |
| Top banker to leave in Barclays reshuffle: Move 'unrelated' to role in tax avoidance schemes Elements of business put under ethical scrutiny | The Guardian | 10/5/2012 | One of Barclays' top bankers most closely associated with the firm's controversial tax avoidance schemes is leaving as part of a wide-ranging management reshuffle. |
| FORM 8-K: DIRECTV FILES CURRENT REPORT | US Fed News | 10/5/2012 | WASHINGTON, Oct. 5 -- DirecTV, El Segundo, Calif., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 4. State or other jurisdiction of incorporation: Delaware |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| New Shuffle at J.P. Morgan --- Regulatory Chief Zubrow Expected to Move by Year-End; Other Shifts Possible | The Wall Street Journal | 10/5/2012 | Barry Zubrow, a trusted lieutenant of J.P. Morgan Chase & Co. Chief Executive James Dimon, is expected to give up his job as regulatory affairs chief in what would be the latest reshuffling to follow a multibillion-dollar trading ... |
| STX40 - SATRIX COLLECTIVE INVESTMENT SCHEME - Distribution finalisation ann | Johannesburg Stock Exchange | 10/5/2012 | Distribution finalisation announcement - quarter ended 30 September 2012 SATRIX 40 PORTFOLIO JSE code: STX40 ISIN code: ZAE000027108 ("Satrix 40") A portfolio in the Satrix Collective Investment Scheme, registered as such in terms of the ... |
| NEWSLV - ABSA BANK LIMITED - NEWSLV - Listing od additiona | Johannesburg Stock Exchange | 10/5/2012 | NEWSLV - Listing od additional NewWave Silver Notes ABSA BANK LIMITED - NEWWAVE SILVER EXCHANGE TRADED NOTES SHARE CODE: NEWSLV ISIN: ZAE000162566 ("Silver Notes" or the "ETNs") LISTING OF ADDITIONAL NEWWAVE PLATINUM NOTES Absa Bank ... |
| GLD - NEW GOLD ISSUER LIMITED - GLD - Listing of additional N | Johannesburg Stock Exchange | 10/5/2012 | GLD - Listing of additional NewGold Debentures NewGold Issuer Limited (Incorporated in the Republic of South Africa) (Registration No. 2004/014119/06) Share code: GLD ISIN code: ZAE000060067 ("NewGold") LISTING OF ADDITIONAL NEWGOLD ... |
| Rating downgrade of Absa Bank | Johannesburg Stock Exchange | 10/5/2012 | Rating downgrade of Absa Bank by Moody's Investors Service Absa Bank Limited - Rating downgrade of Absa Bank by Moody's Investors Service Absa Bank Limited (Incorporated with limited liability in South Africa under registration ... |
| UPDATE 2-Ireland's FleetMatics soars in U.S. market debut | Reuters News | 10/5/2012 | * Shares close up 31 pct * BofA Merrill Lynch, Barclays Capital among others underwriting the IPO * IPO raises $133 mln (Adds FleetMatics shares closing price) |
| U.S. CFTC breaks agency record for number of enforcement cases | Reuters News | 10/5/2012 | WASHINGTON, Oct 5 (Reuters) - The U.S. Commodity Futures Trading Commission filed the highest number of enforcement actions in its 38-year history in the 2012 fiscal year, the agency said on Friday. |
| Coutts appoints MD for global biz in the UK | SNL European Financials Daily | 10/5/2012 | Coutts & Co. said Oct. 4 that Michael Mount was appointed managing director of its international business in the U.K., effective immediately. |
| Report: Barclays to revamp investment arm | SNL European Financials Daily | 10/5/2012 | Barclays Plc is creating a new markets business as part of a revamp to its investment banking division, Reuters reported Oct. 4, citing an internal memo. |
| Barclays hires ex-BlackRock managing director | SNL European Financials Daily | 10/5/2012 | Barclays Plc on Oct. 3 announced Carl Gilchrist's appointment as managing director in funds and advisory, which is an asset management business in the firm's corporate and investment bank. |
| Barclays rejigs investment banking structure | Money Marketing | 10/5/2012 | Barclays has amended its investment banking structure by appointing regional heads and merging its equities and fixed income businesses into one single markets unit. |
| Russian FIs and TNK-BP buyout gives EM lenders volume hopes for Q4 | Euroweek | 10/5/2012 | Barclays is closely linked to Sberbank's dollar-denominated deal, said two bankers. The Russian bank approached its lending group in August for the loan and is looking to replicate the 150bp pre-fee margin it got on its $1.2bn November 2011 ... |
| Pfandbriefbank and NordLB turn to sterling and dollars | Euroweek | 10/5/2012 | NordLB appointed Bank of America Merrill Lynch, BNP Paribas, Barclays, Credit Suisse and HSBC to conduct European investor meetings this week with a view to issuing a 144A/Reg S US dollar denominated Pfandbrief benchmark. |
| Algeco Scotsman gets €1.7bn, as DB, RBS get stuck with big chunk | Euroweek | 10/5/2012 | The two senior secured tranches, rated B1/B+, were sold to investors, at a slightly bigger combined size than originally planned. But Deutsche Bank and Royal Bank of Scotland were left holding the deal's $745m unsecured tranche, having ... |
| Divergent trends fuel Ricci's Barclays moves | Euroweek | 10/5/2012 | They quit in the aftermath of a regulatory investigation into the fixing of Libor submissions that landed Barclays with a £290m fine and a reputation in tatters. |
| Barclays Loses Top I-Bankers | Derivatives Week | 10/5/2012 | Barclays says three of its top investment bankers—Ivan Ritossa, Guglielmo Sartori di Borgoricco and Iain Abrahams—will leave by the end of the year as part of the restructuring of its business. |
| Barclays Appoints Americas I-Banking Chair | Derivatives Week | 10/5/2012 | Barclays has appointed Hugh McGee as chairman of corporate and investment banking in the Americas. McGee had been head of investment banking at the bank. |
| BAML Delta 1 Trader Shifts To Barclays | Derivatives Week | 10/5/2012 | Ross Ryan, a delta 1 and equity finance trader at Bank of America Merrill Lynch in Hong Kong, has resigned from the firm to join Barclays. He will be working on the delta 1 and prime brokerage sales desk, reporting to Nathan Davison, ... |
| Barclays Appoints Americas I-Banking Chair | Total Securitization and Credit Investment | 10/5/2012 | Barclays has appointed Hugh McGee as chairman of corporate and investment banking in the Americas. McGee had been head of investment banking at the bank. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Acquires ING's U.K. Retail Bank | Total Securitization and Credit Investment | 10/5/2012 | Barclays has acquired ING Direct U.K., the Dutch firm's U.K. retail bank, with the mortgage book going at an estimated discount of 3%. |
| Barclays appoints Jim Murphy director of FI Trade | The Asian Banker | 10/5/2012 | October 1st 2012 - Barclays continues to grow its Trade and Working Capital team and Financial Institutions (FI) business with the appointment of Jim Murphy as Director of FI Trade. |
| BAML Delta 1 Trader Shifts To Barclays | Derivatives Week | 10/5/2012 | Ross Ryan, a delta 1 and equity finance trader at Bank of America Merrill Lynch in Hong Kong, has resigned from the firm to join Barclays. He will be working on the delta 1 and prime brokerage sales desk, reporting to Nathan Davison, ... |
| Controversial tax boss leaves in Barclays shake up | City AM | 10/5/2012 | BARCLAYS' investment arm will be radically shaken up with the equities and fixed income arms being merged into a streamlined new markets division, according to an internal memo seen by City A.M. yesterday. |
| Costa - Coffee heads | Campaign | 10/5/2012 | The new campaign from the coffee brand Costa, created by Karmarama, is running across TV, print, digital and in-store, and will culminate in a user-generated TV ad. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/5/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:HSBA |
| BARCLAYS BOSS IN BID TO BUFF BANK'S IMAGE | Daily Mail | 10/5/2012 | BARCLAYS' new boss Antony Jenkins has said banks must prove they are 'socially useful' in order to regain the trust of a public angered by a string of scandals. |
| NCUA Sues Credit Suisse Over Sale of Mortgage Bonds | Dow Jones News Service | 10/5/2012 | Credit Suisse AG's securities unit is the latest target of a lawsuit by the National Credit Union Administration, which accuses it of making misrepresentations in the sale of $715 million of mortgage-backed securities to three now-defunct ... |
| Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 64600 | Dow Jones News Service | 10/5/2012 | Barclays (BCS) Mkt On Close Sell Imbalance: Shrs 64600 |
| WSJ: J.P. Morgan ; Regulatory Chief Zubrow Expected to Move by Year-End -Sources | Dow Jones Global Equities News | 10/5/2012 | By Dan Fitzpatrick And Joann S. Lublin Barry Zubrow, a trusted lieutenant of J.P. Morgan Chase & Co. (JPM) Chief Executive James Dimon, is expected to give up his job as regulatory affairs chief in what would be the latest ... |
| Citi, UBS , RBC Named Lead Managers on Australian Bond-AOFM | Dow Jones Global Equities News | 10/5/2012 | SYDNEY--Australia's government has hired Citigroup Inc. (C), UBS AG. (UBS) and Royal Bank of Canada (RY) to spearhead the sale of a new longer dated sovereign bond amid continuing strong demand for the country's debt. |
| UK Summary: FTSE Set for Cautious Gains Ahead of US Payrolls | Dow Jones Global Equities News | 10/5/2012 | MARKET NEWS: FTSE 100 5827.78 +1.97 +0.03% FTSE 250 11954.42 +81.69 +0.69% FTSE AIM All-Share 705.29 -2.67 -0.38% Thursday's closing prices |
| UK Summary: FTSE Pares Gains Slightly; Miners Lead Upside | Dow Jones Global Equities News | 10/5/2012 | MARKET NEWS: FTSE 100 5837.60 +9.82 +0.17% FTSE 250 11951.67 -2.75 -0.02% FTSE AIM All-Share 706.88 +1.62 +0.23% |
| UK MARKET TALK ROUNDUP: SHARES GAINING | Dow Jones Global Equities News | 10/5/2012 | Stocks on the rise in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| UK Summary: FTSE Nudges Higher Ahead Of US Data | Dow Jones Global Equities News | 10/5/2012 | MARKET NEWS: FTSE 100 5856.86 +29.08 +0.50% FTSE 250 12016.09 +61.67 +0.52% FTSE AIM All-Share 706.54 +1.28 +0.18% |
| UK Summary: FTSE Maintains Gains After Payrolls Data | Dow Jones Global Equities News | 10/5/2012 | MARKET NEWS: FTSE 100 5866.65 +38.87 +0.67% FTSE 250 12032.47 +78.05 +0.65% FTSE AIM All-Share 707.63 +2.37 +0.34% |
| Barron's Blog/Tech Trader Daily: FFIV, ADTN: Barclays Cuts on Sluggish Demand Trends | Dow Jones Global Equities News | 10/5/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray Barclays Capital's networking equipment analyst Jeff Kvaal today cut his ratings on shares of Adtran ( ADTN) ... |
| Glass business offers Barclays chief a window of opportunity; Antony Jenkins uses factory visit for pledge to restore trust and spur lending to small firms | The Daily Telegraph | 10/5/2012 | "I LOOK at bank lending as them putting money on a horse," says Neil Sharda, founder of architectural glass supplier Sharda Glass. Not quite the analogy Antony Jenkins, Barclays' new chief executive, would have chosen, as he seeks to shed ... |
| Three Barclays ' bankers exit in reshuffle | The Daily Telegraph | 10/5/2012 | THREE of Barclays' most senior bankers have left in a major reshuffle of the lender's controversial investment banking arm. Ivan Ritossa, who was credited with building Barclays into one of the world's biggest foreign exchange traders, ... |
| SMMT Statistics - Barclays comment | ENP Newswire | 10/5/2012 | Release date - 06102012 Richard Lowe, Head of Retail & Wholesale at Barclays, comments on today's SMMT statistics. 'August is traditionally a quiet month ahead of September's plate change, and after months of steadily rising figures, it ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays -Businesses that export grow by almost a third in just two years | ENP Newswire | 10/5/2012 | Release date - 04102012 Businesses generate an average growth of 30 per cent after exporting for just two years, according to new research1 from Barclays. |
| Barclays investment banker appointed Gazprombank first VP | SKRIN Newswire | 10/5/2012 | Gazprombank has appointed to the position of first vice president Denis Shulakov from London-based Barclays Capital, a source on the financial market says. |
| Big shot | The Times | 10/5/2012 | Skip McGee Age 53 Position Chief executive, corporate and investment banking, Barclays Capital The appointment of Hugh E. McGee III, or Skip as he is known, as chief executive of corporate and investment banking in the Americas at Barclays ... |
| BARCLAYS' new boss Antony [...]; MORNING MEETING | The Daily Express | 10/5/2012 | BARCLAYS' new boss Antony Jenkins says banks must be "socially useful" if they want to rebuild the trust of the public. But before the banker bashers start thinking he has switched sides, he also pointed out that a vibrant economy needs a ... |
| Barclays out to revamp image | The Daily Express | 10/5/2012 | BARCLAYS is shaking up its investment bank as it tries to cut costs and avoid damage to its reputation after the rate-rigging scandal. It is to merge trading and distribution teams across fixed income, commodities and currencies and equities ... |
| Duo on Vega trail Ross gets roasting Barclays bows out | Tradewinds | 10/5/2012 | Greeks Akis Tsirigakis and George Syllantavos (left) look to have their sights set on Norwegian offshore newcomer Vega. Page 36 'King of bankruptcy' Wilbur Ross finds himself in the firing line for his position on new fuel-efficient 'eco' ... |
| Barclays draws line under Pendle Shipping project after three years | Tradewinds | 10/5/2012 | Five chartered products tankers will be redelivered as the shipping unit falls victim to the bank streamlining its portfolio businesses. Barclays Capital is shutting down its loss-making Pendle Shipping unit after three years and is in the ... |
| Barclays Plans Shake-Up | The Wall Street Journal Europe | 10/5/2012 | LONDON -- Barclays PLC said Thursday that it is reorganizing its investment-banking operations to try and boost returns at the U.K. bank's main revenue generator, in a move that comes amid increasing regulatory pressure. |
| Pan Pacific Petroleum to Sell Carnarvon Basin Assets | Gulf Oil & Gas | 10/5/2012 | Pan Pacific Petroleum NL (PPP) has agreed to sell its Carnarvon Basin interests to Hydra Energy (WA) Pty Ltd, a company established and controlled by Hydra Energy Holdings Pty Ltd (Hydra). The PPP Carnarvon assets are a legacy position from ... |
| Barclays Acquires ING's U.K. Retail Bank | Total Securitization and Credit Investment | 10/5/2012 | Barclays has acquired ING Direct U.K., the Dutch firm's U.K. retail bank, with the mortgage book going at an estimated discount of 3%. |
| DJ Contec Gets Court Approval of Pre-Negotiated Chapter 11 Exit Plan | Dow Jones Institutional News | 10/5/2012 | Contec Holdings Ltd. Thursday won bankruptcy court approval on a Chapter 11 plan that hands the Bain Capital-owned company over to senior lenders led by Barclays PLC (BCS, BARC.LN). |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Sept. 13, 2012) | Investment Weekly News | 10/6/2012 | 2012 OCT 6 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/6/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays Bank of Botswana : Reviewed Interim Results for the half year ended 30 June 2012 | News Bites - Africa | 10/6/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT [News Story] http://www.buysellsignals.net/BuySellSignals/report/Botswana/Stock/News/54.pdf Source: Botswana Stock Exchange |
| Fitch affirms 23 Tranches of Bancaja Series | Daily The Pak Banker | 10/6/2012 | Madrid: Global rating agency Fitch has affirmed 23 and downgraded two tranches of Bancaja 3-9, a series of Spanish RMBS. The agency has also removed 19 tranches from Rating Watch Negative (RWN). |
| Stuart Keirle joins First National Bank of Northern California | Daily The Pak Banker | 10/6/2012 | S. SAN FRANCISCO CA: Stuart Keirle has joined First National Bank of Northern California as Executive Development Director. Mr. Keirle joined FNB Norcal on August 16, 2012, bringing an impressive resume of executive-level banking experience. ... |
| Investment banking, too small for their boots | Economist Intelligence Unit - Executive Briefing | 10/6/2012 | British investment banks have lost their swagger. That is bad news for the country NOT so long ago New Yorkers were fretful about London's sudden rise as an international financial centre. Michael Bloomberg, the city's mayor, released a ... |
| Lloyds to restrict its investment advice to wealthiest customers | The Herald | 10/6/2012 | LLOYDS Banking Group will next month join Barclays, RBS and HSBC in restricting investment advice to its wealthiest customers, ahead of the ban on adviser commissions from January 2013. |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|--------|---------|-------|-----------|
| Money: Robbed on the metro ... only to be told you hadn't kept your pin safe: Fraud: When pounds 763 was withdrawn from Bruce Black's account after he was pickpocketed in Paris, Barclays assumed he was at fault. Miles Brignall reports | The Guardian | 10/6/2012 | When Bruce Black had his wallet stolen by pickpockets on the Paris metro during a weekend break in June, he hoped his speedy call to Barclays to cancel his cards would be the end of the matter. But while he was trying to get through to the ... |
| FORM 8-K: OMNICARE FILES CURRENT REPORT | US Fed News | 10/6/2012 | WASHINGTON, Oct. 6 -- Omnicare Inc., Cincinnati, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 4. State or other jurisdiction of incorporation: Delaware |
| Investment banking: Too small for their boots | The Economist | 10/6/2012 | British investment banks have lost their swagger. That is bad news for the country NOT so long ago New Yorkers were fretful about London's sudden rise as an international financial centre. Michael Bloomberg, the city's mayor, released a ... |
| Bankers need some help to restore trust; Sir George Mathewson . Sir Peter Middleton . Stephen, now Lord, Green. Marcus Agius . What do these four men have in common? | The Telegraph Online | 10/6/2012 | Well, given the recent torrid time the banking industry has been through, some respondents to that question might come up with some rather colourful answers for the men, who, respectively, have held the posts of chairman of Royal Bank of ... |
| Avoiding Yardsticks, Bond Funds Excel | The New York Times | 10/7/2012 | BOND funds are on track for their best year since 2009, and the secret to many managers' recent success has been simple: just don't mimic the indexes. |
| 'Banks need five years to regain trust' | Scotland on Sunday | 10/7/2012 | CITY grandee Sir Michael Rake, who ruled himself out of becoming chairman of Barclays following the Libor-rigging scandal, believes it will take at least five years before confidence in the financial services sector can be restored. |
| Barclays move could mark the end for the 'golden goose' of banking; There were few things more sacrosanct to Bob Diamond than Barclays ' return on equity | The Telegraph Online | 10/7/2012 | Barely a presentation went by during his 17-month tenure as chief executive when he would not highlight the bank's intention to hit his target of a 13pc return, come hell or high water. |
| Inside National Bank's Closure of Mbabazi's Bank | All Africa | 10/7/2012 | Oct 07, 2012 (The Independent/All Africa Global Media via COMTEX) -- Experts back Central Bank in standoff with Constitutional Court Judge over liquidated bank |
| Unwelcome intrusion; Dashwood | The Sunday Telegraph | 10/7/2012 | THE Banker magazine is likely to rethink the "innovation" theme for its investment banking awards, after protestors made a mockery of Thursday's event by presenting Barclays with a gong for "Innovation in Interest Rate Manipulation". That, ... |
| WHAT next for Bob Diamond [...] | Sunday Express | 10/7/2012 | WHAT next for Bob Diamond (pictured above with daughter Nell), the former chief executive of Barclays? Since his departure from the bank in July, Diamond has been spending time in the US with his family, punctuated by the odd trip back to ... |
| Intesa Sanpaolo Plans 7-Year Benchmark Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 10/8/2012 | Italian bank Intesa Sanpaolo SpA (ISP.MI) is planning a benchmark-size, euro-denominated, seven-year bond, one of the banks running the deal said Monday. |
| UK Government Threatens to Name and Shame Banks Over Lending | Dow Jones Global FX & Fixed Income News | 10/8/2012 | BIRMINGHAM, England--The U.K. government is prepared to name and shame banks that fail to support its programs to boost lending, a senior minister said Sunday, a sign the coalition is determined to increase credit in the recession-hit ... |
| Enel Prices Two-Part Euro Bond Maturing 2018, 2023 | Dow Jones Global FX & Fixed Income News | 10/8/2012 | Enel Finance International NV, the financing arm of Italian energy company Enel SpA (ENEL.MI), priced a two-part bond maturing April 2018 and April 2023, raising 2 billion euros ($2.61 billion), one of the banks running the deal said ... |
| Intesa Sanpaolo Prices EUR1.25B 2019 Bond At 99.481, Swaps +3.15 | Dow Jones Global FX & Fixed Income News | 10/8/2012 | LONDON--Italian bank Intesa Sanpaolo SpA (ISP.MI) has priced a seven-year 1.25 billion euro senior unsecured bond with the following terms, a lead manager said Monday. |
| HSBC and Barclays in the GCC for the long haul | CPI Financial | 10/8/2012 | The global economic slowdown and the shrinking fortunes of rich clients have shaken the wealth management industry to its core since the 2008 financial crisis |
| Capitec Bank Started At Hold By Deutsche Bank | Dow Jones Global Equities News | 10/8/2012 | Capitec Bank Started At Hold By Deutsche Bank |
| Financials Raised To Overweight From Neutral By HSBC | Dow Jones Global Equities News | 10/8/2012 | Financials Raised To Overweight From Neutral By HSBC |
| MARKET TALK: Fee Cut at Banco do Brasil Could Pressure Banks' Earnings | Dow Jones Global Equities News | 10/8/2012 | 16:03 EDT - Banco do Brasil (BBAS3.BR) succumbs to government intervention by reducing banking fees, which could undercut earnings by about 5%, says Barclays. Banco do Brasil earlier said would cut fees by 34%. "Arguably intense government ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays expands executive committee | MarketLine (a Datamonitor Company), Company News | 10/8/2012 | Barclays PLC, a provider of banking services, has broadened its executive committee by adding Valerie Keating, CEO of Barclaycard, and Ashok Vaswani, currently CEO of UK retail and business banking, to it. |
| VTB announces pricing of its subordinated lower tier 2 notes | SKRIN Newswire | 10/8/2012 | On October 4, 2012, JSC VTB Bank ("VTB") successfully priced an offering of U.S.$1.5 billion 6.95% Subordinated Loan Participation Notes (the "Notes") due 2022 to be issued under its Programme No.2 for the Issuance of Loan Participation ... |
| Special relationships | The Lawyer | 10/8/2012 | Barclays and HSBC have something in common: they both introduced sub-panels of US firms in their latest big legal adviser reviews. Barclays added Cleary Gottlieb Steen & Hamilton, Shearman & Sterling and Sullivan & Cromwell to ... |
| Gold ETP holdings hit new record while prices continue to depend on macro factors | Business News Americas | 10/8/2012 | Physically backed gold investment in exchange-traded products (ETPs) registered inflows of 23t in the first week of October, and lifted the total metal held to a new record high of 2,567t, Barclays Capital reported. |
| Libor changes may affect contracts | The Australian Financial Review | 10/8/2012 | Major Australian companies dealing in interest rates and derivatives in offshore markets may be forced to renegotiate contracts in response to an overhaul of the Libor system in the United Kingdom. |
| Hydra settles on assets of Pan Pacific | The Australian Financial Review | 10/8/2012 | Barclays Bank-backed private equity firm Hydra Energy has taken more than two years to make its first acquisition but chief executive Paul Nimmo expects to complete more in the near future to build up its oil and gas business in Australia. |
| NBC Boss Cleared of Corruption, Recalled | All Africa | 10/8/2012 | Oct 08, 2012 (Tanzania Daily News/All Africa Global Media via COMTEX) -- ALLEGATIONS of bad management, corruption and theft made against the National Bank of Commerce (NBC) Managing Director, Mr Lawrence Mafuru, have been cleared and the ... |
| FAR LIMITED; FAR to sell Carnarvon Basin asset | ASX ComNews (Text version of ASX Company Announcements) | 10/8/2012 | 8 October 2012 ASX ANNOUNCEMENT AND MEDIA RELEASE FAR to sell Carnarvon Basin asset FAR Limited ("FAR") has agreed to sell its 11.25% interest in permit WA-47-R in the Carnarvon Basin to Hydra Energy (WA) Pty Ltd, a company established and ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 10/8/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Report: Barclays reshuffles i-bank management | SNL European Financials Daily | 10/8/2012 | Rich Ricci, chief of Barclays Plc's corporate and investment bank, named Jerry Donini COO of the division, Reuters reported Oct. 4, citing an internal memo. |
| Kooyman ships out of Barclays and heads for emerging markets | Fund Strategy | 10/8/2012 | Sanlam Investment Management's Kokkie Kooyman has used profits from a sale of Barclays shares to build stakes in other sectors. Kooyman, global fund manager at Sanlam, says investors often believe a financials fund will hold heavy exposure ... |
| United States : Platinum card to be introduced by Barclays Bank | Mena Report | 10/8/2012 | Sanjay Abraham, the bank's lending director said, The card aims to cater for the specific needs of this segment of the market. Those in the targeted market generally travel a lot and the card is intended to be a convenient tool for the ... |
| The rights and wrongs of a corporate rights issue | Business Day | 10/8/2012 | Investment A NUMBER of JSE-listed companies, most recently Mediclinic, Capitec Bank Holdings and Investec Property Fund, have announced significant capital-raising exercises by way of rights issues to shareholders. Mediclinic planned to ... |
| iStar Financial Updates on Proposed Refinancing of 2011 Senior Secured Credit Facility | Manufacturing Close-Up | 10/8/2012 | iStar Financial Inc. announced that it has engaged J.P. Morgan, Barclays Capital and Bank of America Merrill Lynch to arrange a $1.8 billion refinancing of its 2011 senior secured credit facility. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456512663) | Moody's Investors Service Ratings Delivery Service | 10/8/2012 | CUSIP: ISIN: XS0456512663 Common Code: 045651266 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0821812734 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJD0) - (ISIN US06741TJD00) | Moody's Investors Service Ratings Delivery Service | 10/8/2012 | CUSIP: 06741TJD0 ISIN: US06741TJD00 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823235311 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741THH3) - (ISIN US06741THH32) | Moody's Investors Service Ratings Delivery Service | 10/8/2012 | CUSIP: 06741THH3 ISIN: US06741THH32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823229838 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KFJ5) - (ISIN US06738KFJ51) | Moody's Investors Service Ratings Delivery Service | 10/8/2012 | CUSIP: 06738KFJ5 ISIN: US06738KFJ51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056649 |

**Barclays PLC - Exhibit 13**

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/8/2012 | TIDMIEGY RNS Number : 1179O iShares Barclays Euro Gov Bond 5-7 08 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 5-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/8/2012 | TIDMIESP RNS Number : 1231O iShares V Spain Treasury EUR 08 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 5-Oct-12 NAV PER SHARE: Official NAV EUR 128.506476 ... |
| CFTC enforcement cases hit record in fiscal 2012 | Gas Daily | 10/8/2012 | The Commodity Futures Trading Commission said Friday it filed 102 enforcement cases in fiscal-year 2012, up from 99 in 2011 and the highest annual total to date. |
| Barclays announces changes to executive committee | The Asian Banker | 10/8/2012 | October 2nd 2012 - Barclays today announces a broadening of its Executive Committee Valerie Soranno Keating, Chief Executive, Barclaycard, and Ashok Vaswani, currently Chief Executive, UK Retail and Business Banking, will join the Barclays ... |
| Barclays to host a field trip | Theflyonthewall.com | 10/8/2012 | Barclays Capital Marcellus and Utica Field Trip travels to Pittsbugh, PA on October 8. |
| Linklaters and Uría take jobs as bankrupt Schlecker sells Iberian units | The Lawyer | 10/8/2012 | We have an international flavour this week. In Notebook we address why US firms are winning more places on UK bank panels including those from Barclays and HSBC. Elsewhere, Linklaters was among the firms on Germany's Schlecker's sale of its ... |
| Australia launches new 2029 benchmark bond offer | Reuters News | 10/8/2012 | Oct 9 (Reuters) - The Australian government's funding agency has launched through syndication a new 3.25 percent April 21 2029 Treasury bond of benchmark size. |
| Banks flock to FLS — but Brass demonstrates role for RMBS | Euroweek | 10/8/2012 | Thirteen UK lenders have signed up to the Funding for Lending Scheme (FLS), including four of the five largest — Barclays, Lloyds, Royal Bank of Scotland and Santander. They are joined by several building societies and smaller banks. HSBC, ... |
| City penalties will go to help war wounded, says George Osborne | thetimes.co.uk | 10/8/2012 | Millions of pounds of fines handed out to City firms for abuses including the Libor-fixing scandal will be channelled into charities supporting the Armed Forces, the Chancellor announced yesterday. |
| Expanding business over new boundaries | The Citizen | 10/9/2012 | BUSINESSES generate an average growth of 30 per cent after exporting for just two years, according to new research from Barclays. Carried out among 1,500 small businesses in the UK, the research reveals the rapid benefits of exporting, with ... |
| Barclays builds wealth, investment management team in the Gulf | CPI Financial | 10/9/2012 | Barclays has appointed Wassim Alameddine as Director, Private Banker, focusing on the Gulf market. He will be responsible for providing financial advice to HNWIs and UHNWIs in the region. Rory Gilbert, Managing Director and Head of Middle ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/9/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA |
| WSJ: Barclays to Buy Online Assets of ING Groep | Dow Jones News Service | 10/9/2012 | LONDON--Barclays PLC (BCS) Tuesday said it would buy the mortgages and deposits of ING Groep N.V.'s (INGA.AE) online bank, ING Direct U.K., a move that will strengthen Barclays's hold on its domestic retail market at a time when its ... |
| Barclays Prepares First U.S. Card ABS Deal in Bid to Grow Funding | Dow Jones News Service | 10/9/2012 | By Andrew R. Johnson Barclays PLC (BCS, BARC.LN) is preparing its first bond deal backed by U.S. credit-card loans as it aims to grow lending and lower its funding costs in the U.S. market. |
| DJ ING To Sell ING Direct UK To Barclays | Dow Jones Chinese Financial Wire | 10/9/2012 | AMSTERDAM--Dutch financial services company ING Group NV (INGA.AE) said Tuesday it will sell ING Direct U.K. to British competitor Barclays PLC (BCS). |
| ING Sells ING Direct to Barclays | Dow Jones Global Equities News | 10/9/2012 | LONDON--Bank Barclays PLC (BARC.LN) said Tuesday that it has agreed to acquire the deposits, mortgages and business assets of financial services provider ING Direct U.K. for an undisclosed fee. |
| Resource Generation Lines Up Banks for Mine Funding | Dow Jones Global Equities News | 10/9/2012 | By Robb M. Stewart MELBOURNE--Resource Generation Ltd. (RES.AU), a small Australian mining company sitting on a big coal deposit in South Africa's promising Waterberg region, said Tuesday it has lined up an international group of ... |
| MARKET TALK: Barclays In Sensible, Bolt-On Acquisition - Shore | Dow Jones Global Equities News | 10/9/2012 | 0714 GMT [Dow Jones] Barclays's (BARC.LN) deal to buy ING Direct's UK business assets is "a sensible bolt-on acquisition, but not one that is likely to have any significant impact on overall group financial performance and therefore ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 10/9/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| MARKET TALK: ING Gets Relatively Good Price -KBC | Dow Jones Global Equities News | 10/9/2012 | 0722 GMT [Dow Jones] ING (INGA.AE) gets a relatively good price for ING Direct UK, selling it to Barclays (BARC.LN), says KBC analyst Dirk Peeters. The transaction loss of EUR320 million is appropriate, given the current tough market ... |
| MARKET TALK: Barclays ING Deal Positive -Oriel | Dow Jones Global Equities News | 10/9/2012 | 0735 GMT [Dow Jones] Barclays' (BARC.LN) deal to buy ING Direct's UK business assets is a positive, to the extent that it signals CEO Antony Jenkins' revised strategic intentions and lower dependence on the investment bank, says Oriel ... |
| MARKET TALK: ING Direct UK Sold For Less Than Expected -SNS | Dow Jones Global Equities News | 10/9/2012 | 0759 GMT [Dow Jones] ING (ING.AE) got a lower-than-expected and somewhat disappointing price for ING Direct UK, says SNS Securities. ING will incur a loss of EUR320 million on the sale of the loss-making ING Direct UK to Barclays (BARC.LN), ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 10/9/2012 | TOP STORIES: BAE Holder Questions Deal The biggest shareholder in BAE Systems PLC has "significant reservations" about a proposed merger with European Aeronautic Defence & Space Co., because it may harm the company's ability to win ... |
| Global News: Barclays to Buy Online Assets of ING Groep | Dow Jones Global Equities News | 10/9/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal India blog at http://blogs.wsj.com/dealjournalindia/.) By Max Colchester |
| Barclays to Buy ING's Online Assets | Dow Jones Top Global Market Stories | 10/9/2012 | LONDON--Barclays PLC (BCS) Tuesday said it would buy the mortgages and deposits of ING Groep N.V.'s (INGA.AE) online bank, ING Direct U.K., a move that will strengthen Barclays's hold on its domestic retail market at a time when its ... |
| Barclays Prepares First U.S. Card ABS Deal in Bid to Grow Funding | Dow Jones Top North American Equities Stories | 10/9/2012 | Barclays PLC (BCS, BARC.LN) is preparing its first bond deal backed by U.S. credit-card loans as it aims to grow lending and lower its funding costs in the U.S. market. |
| Barclays set to acquire ING online banking operation in Britain | dpa International Service in English | 10/9/2012 | London (dpa) - Britain's Barclays bank has agreed to buy ING Direct, the online banking service of the leading Dutch bank and insurance group, Barclays said Tuesday. |
| Barclays Bank 's acquisition of ING Direct UK highlights the continuing impact of the banking crisis | MarketLine (a Datamonitor Company), Company News | 10/9/2012 | The recently announced takeover of ING's UK business by Barclays highlights the contrasting fortunes that different providers are facing in the wake of the banking crisis. While Barclays is taking advantage of market conditions to expand ... |
| Dutch ING to sell British ops to Barclays | SeeNews Netherlands | 10/9/2012 | (SeeNews) - Oct 9, 2012 - Dutch financial services group ING Group (AMS:INGA) announced today an agreement to sell its savings and mortgage business ING Direct UK to British lender Barclays (LON:BARC). |
| Barclays to acquire UK arm of ING Direct | Dion News Service | 10/9/2012 | Barclays has agreed to buy the UK arm of ING Direct in a deal that will see the company add another 1.5 million customers. The deal will also increase Barclays' savings business by 10.9 billion pounds and raise its mortgage book by 5.6 ... |
| Barclays and ING: how are savers and borrowers affected? Customers of ING Direct in the UK are to be transferred to Barclays under the... | The Telegraph Online | 10/9/2012 | WILL I AUTOMATICALLY BECOME A BARCLAYS CUSTOMER? Yes, if you have a savings account or a mortgage with ING Direct in Britain you will become a Barclays customer, as ING is selling those parts of its business. |
| ING exit deals blow to Government competition plans; The Government's plan to increase competition in the banking sector has been dealt a... | The Telegraph Online | 10/9/2012 | The Government's plan to increase competition in the banking sector has been dealt a blow after ING said it would exit the British market. The Dutch financial group yesterday effectively paid Barclays £168m to take its British online banking ... |
| Barclays adds 1.5m accounts with ING buyout | thetimes.co.uk | 10/9/2012 | Barclays has added 1.5 million customers to its retail operations by buying ING Direct UK as it seeks to reduce its investment banking exposure. |
| What the ING deal means for customers; Our daily round up of the latest personal finance news | thetimes.co.uk | 10/9/2012 | Barclays acquisition of the savings and mortgage books of ING Direct will result in 1.5 million Britons switching provider and have significant implications in the savings and mortgage markets. |
| ING sells British businesses to Barclays | United News of Bangladesh Limited | 10/9/2012 | Amsterdam, Oct 9 (AP/UNB) - ING Groep NV says it is selling its British businesses linked to online banking arm ING Direct UK to Barclays at a (euro) 320-million ($415-million) loss. |
| Barclays to acquire Dutch ING Direct UK business | Xinhua News Agency | 10/9/2012 | LONDON, Oct. 9 (Xinhua) -- Barclays announced on Tuesday to acquire the UK branch of Dutch bank ING Direct, as Antony Jenkins' first deal as new chief executive of Barclays. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| (AERES) Resource Generation mandates financing syndicate | Ralph Wragg Australian Business News | 10/9/2012 | Sydney - Tuesday - October 9: (RWE Australian Business News) - Resource Generation Ltd's (ASX:RES) BEE subsidiary, Ledjadja Coal, has awarded a mandate to six South African and global banks and other financiers to provide project debt ... |
| Barclays purchases British retail banking unit of ING | AAStocks Financial News | 10/9/2012 | From foreign media, Barclays is going to acquire ING Direct UK, which belongs to the Netherlands-based ING, with a view to expanding its retail business and lower the risk associated with the shrinking investment banking market. ING expects ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 10/9/2012 | TOP STORIES: BAE Holder Questions Deal The biggest shareholder in BAE Systems PLC has "significant reservations" about a proposed merger with European Aeronautic Defence & Space Co., because it may harm the company's ability to win ... |
| British bank Barclays agrees to buy ING Direct UK | Agence France Presse | 10/9/2012 | British bank Barclays on Tuesday agreed to purchase online bank ING Direct UK from its Dutch parent group for an undisclosed amount. "Barclays Bank PLC announces that it has agreed to acquire the deposits, mortgages and business assets of ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/9/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays announces plans to acquire ING Direct UK; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 10/9/2012 | Organisation: Barclays plc Description: Barclays PLC announces it will buy the deposits, mortgages and business assets of ING Direct UK. The acquisition followed ING's decision in Aug to exit the British retail banking market after a ... |
| Barclays to elevate Khanna as country head, CEO of corporate, investment banking biz of India ops | India Banking News | 10/9/2012 | New Delhi: Foreign lender Barclays will elevate Jaideep Khanna as country head and CEO of corporate and investment banking businesses of India operations, after its decision to exit the retail business in India and focus on wealth ... |
| Libor-Related Insurance Claims Provide A Roadmap To The Issues Faced By Policyholders In Large Exposure D&O Claims | Mondaq Business Briefing | 10/9/2012 | Originally published in Metropolitan Corporate Counsel magazine (August 22, 2012) On June 27, Barclays Plc agreed to pay $448 million in fines to UK regulators over allegations that it improperly manipulated Libor and Euribor, the London ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - REDROW PLC - AMENDMENT | Business Wire Regulatory Disclosure | 10/9/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Google launches credit card for buying advertising | SNL European Financials Daily | 10/9/2012 | Google Inc. is rolling out a credit card in the U.K. and the U.S. that can be used by businesses to buy advertising, the company said Oct. 7. |
| Barclays shows retail intent with ING Direct deal | Khaleej Times | 10/9/2012 | LONDON - Barclays' new chief executive set the course firmly towards retail banking on Tuesday with his first deal since replacing Bob Diamond - the takeover of ING's British savings and loan business and its 1.5 million customers. |
| ING agrees sale of ING Direct UK to Barclays | M&A Navigator | 10/9/2012 | 9 October 2012 - Dutch banking group ING Groep NV (AMS:INGA) on Tuesday said it had agreed to shed its British online banking business ING Direct UK to Barclays Plc (LON:BARC), without disclosing the value of the transaction. |
| Euro CDS: Tight Credit Markets' Range; Barclays Buys ING Unit | Market News International | 10/9/2012 | LONDON, Oct 9 (MNI) - European credit markets continue to hold in a narrow range, in line with the wider markets which have seen ongoing range trade this morning. There was no real impact from the rather negative growth forecasts ... |
| ING Direct brand to be scrapped | Marketing Week | 10/9/2012 | The ING Direct brand is to be scrapped in the UK following Barclays' acquisition of its savings and mortgage business. The 1.5 million UK customers of the Dutch bank will transfer to Barclays. The ING Direct brand will be phased out over the ... |
| iStar Financial Updates on Proposed Refinancing of 2011 Senior Secured Credit Facility | Manufacturing Close-Up | 10/9/2012 | iStar Financial Inc. announced that it has engaged J.P. Morgan, Barclays Capital and Bank of America Merrill Lynch to arrange a $1.8 billion refinancing of its 2011 senior secured credit facility. |
| Barclays buys ING Direct UK | Money Marketing | 10/9/2012 | Barclays Bank has acquired ING Direct UK following its decision to exit the UK retail banking sector. Barclays will acquire ING Direct UK's £10.9bn deposit book and £5.6bn mortgage book. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456935112) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: ISIN: XS0456935112 Common Code: 045693511 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821855331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JLX0) - (ISIN US06738JLX09) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: 06738JLX0 ISIN: US06738JLX09 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289192 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJR6) - (ISIN US06738JJR68) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: 06738JJR6 ISIN: US06738JJR68 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289198 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVF5) - (ISIN US06738KVF55) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: 06738KVF5 ISIN: US06738KVF55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822721429 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KDX6) - (ISIN US06738KDX63) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: 06738KDX6 ISIN: US06738KDX63 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056194 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KCZ2) - (ISIN US06738KCZ21) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: 06738KCZ2 ISIN: US06738KCZ21 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823056156 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0265708320) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: ISIN: XS0265708320 Common Code: 026570832 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809743411 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323344316) | Moody's Investors Service Ratings Delivery Service | 10/9/2012 | CUSIP: ISIN: XS0323344316 Common Code: 032334431 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615011 |
| Barclays to acquire ING Direct UK | M2 Presswire | 10/9/2012 | Barclays Bank PLC ("Barclays") announces that it has agreed to acquire the deposits, mortgages and business assets of ING Direct UK. The acquisition follows the announcement by ING Direct N.V. on 2 August 2012 of a review of its strategic ... |
| Barclays banks North Down Borough Council | M2 Presswire | 10/9/2012 | Barclays has completed the re-banking of North Down Borough Council, which will see the bank provide all cash management requirements to the local authority. |
| Barclays PLC 's Barclays Bank PLC To Acquire ING Direct UK | Reuters Significant Developments | 10/9/2012 | Date Announced: 20121009 Barclays PLC announced that Barclays Bank PLC has agreed to acquire the deposits, mortgages and business assets of ING Direct UK. The acquisition follows the previous announcement by ING on August 2, 2012 of a review ... |
| ING Groep NV to Sell ING Direct UK to Barclays | Reuters Significant Developments | 10/9/2012 | Date Announced: 20121009 ING Groep NV (ING) announced that it has reached an agreement to sell ING Direct UK to Barclays. The transaction is part of ING's ongoing evaluation of its portfolio of businesses and is in line with ING's strategic ... |
| Listing of bond loans issued by Barclays Bank PLC on STO Structured Products (282/12) | NASDAQ OMX Nordic Exchanges - Company Notices | 10/9/2012 | NASDAQ OMX Stockholm decides to officially list 3 bond loans issued by Barclays Bank PLC with effect from 2012-10-10. The instruments will be listed on STO Structured Products. |
| ING to sell ING Direct UK to Barclays | News Bites - Benelux | 10/9/2012 | DUTCH COMPANY NEWS BITES STOCK REPORT [Company Release] Amsterdam, 9 October 2012 * Savings and mortgage business to be transferred to Barclays * Expected capital release of approximately EUR 330 million due to RWA release |
| Barclays Bank of Botswana recommends dividend | News Bites - Africa | 10/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana today announced an interim dividend of 11.74 Thebe per share. The record date is October 19, 2012 and it is payable on October 16, 2012. |
| Barclays Bank of Botswana recommends dividend | News Bites - Africa | 10/9/2012 | SOUTH AFRICAN COMPANY NEWS BITES STOCK REPORT Barclays Bank of Botswana today announced an interim dividend of 11.74 Thebe per share. The record date is October 19, 2012 and it is payable on November 16, 2012. |
| Barclays buys ING Direct UK | theAustralian.com.au | 10/9/2012 | BARCLAYS Bank has agreed to buy ING Direct UK, taking on its $A17.2 billion in deposits and STG5.6bn mortgage book. The acquisition will boost Barclays' savings business by STG10.9 billion ($A17.26 billion) and its mortgage book by STG5.6 ... |
| Barclays agrees to buy ING Direct UK | theAustralian.com.au | 10/9/2012 | BARCLAYS Bank has agreed to buy ING Direct UK, taking on its $A17.2 billion in deposits and STG5.6bn mortgage book. The acquisition will boost Barclays' savings business by STG10.9 billion ($A17.26 billion) and its mortgage book by STG5.6 ... |
| BARCLAYS' NEW BOSS SNAPS UP ING UK ONLINE BANK | London Evening Standard | 10/9/2012 | BARCLAYS today snapped up online bank ING Direct UK in the first deal struck under its new chief executive Antony Jenkins. ING was ordered to sell off several businesses under European state aid rules and put its UK online arm up for sale in ... |
| ING AN ALL-ROUND WINNER FOR BARCLAYS, THANKS TO JENKINS' EYE FOR A BARGAIN | London Evening Standard | 10/9/2012 | It is widely acknowledged that Barclays got Lehman Brothers' New York operations for a snip when it paid £1 billion for them four years ago. That was a deal done under chief executive John Varley and driven by the then head of the ... |
| Barclays to Buy British Retail Unit from ING | NYT Blogs | 10/9/2012 | LONDON - Barclays agreed on Tuesday to buy the British savings and loan business of the Dutch firm ING Group. The deal reflects Barclays shifting focus toward retail banking after a recent rate-manipulation scandal led to the resignation of ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Group and UK Minister for Trade and Investment launch international trade toolkit | Daily The Pak Banker | 10/9/2012 | London: To boost exports among UK SMEs, Barclays Group and the UK Minister for Trade and Investment have launched a comprehensive international trade toolkit. |
| BUYOUT OF ING 'MEANS LESS CHOICE' | Press Association National Newswire | 10/9/2012 | Concerns have been raised that the Barclays agreement to buy ING Direct UK, whose products regularly appear on best buy tables, could result in less choice for consumers. |
| NBTY Announces Launch of Amendment to Credit Agreement; Provides Financial Guidance for Fiscal 2012 | PR Newswire (U.S.) | 10/9/2012 | RONKONKOMA, N.Y., Oct. 9, 2012 /PRNewswire/ -- NBTY, Inc. ("NBTY") (www.NBTY.com) today announced that it launched an amendment to its credit agreement, dated as of October 1, 2010, as amended on March 1, 2011 (the "Credit Agreement"), ... |
| Barclays PLC Barclays to acquire ING Direct UK | Regulatory News Service | 10/9/2012 | TIDMBARC TIDM38AK RNS Number : 2179O Barclays PLC 09 October 2012 Barclays to acquire ING Direct UK 9 October 2012 Barclays Bank PLC ("Barclays") announces that it has agreed to acquire the deposits, mortgages and business assets of ING Direct ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/9/2012 | TIDMIEGY RNS Number : 2292O iShares Barclays Euro Gov Bond 5-7 09 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 8-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/9/2012 | TIDMIESP RNS Number : 2344O iShares V Spain Treasury EUR 09 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 8-Oct-12 NAV PER SHARE: Official NAV EUR 128.341249 ... |
| MARKET TALK: Barclays Boosts 3Q EPS Views on Morgan, Goldman | Dow Jones News Service | 10/9/2012 | 15:18 EDT - Goldman Sachs' (GS) 3Q results stand to benefit from improved stock and fixed-income valuations, particularly in the companies it part-owns, says Barclays as it increases EPS estimates on the investment bank. Meanwhile, higher ... |
| MARKET TALK: Barclays Boosts 3Q EPS Views on Morgan, Goldman | Dow Jones News Service | 10/9/2012 | 15:18 EDT - Goldman Sachs' (GS) 3Q results stand to benefit from improved stock and fixed-income valuations, particularly in the companies it part-owns, says Barclays as it increases EPS estimates on the investment bank. Meanwhile, higher ... |
| MARKET TALK: Barclays Raises TGS-Nopec Target Price | Dow Jones Global Equities News | 10/9/2012 | 1132 GMT [Dow Jones] Barclays raises its target price for TGS-Nopec Geophysical (TGS.OS) to NOK225 from NOK215, given the continued positive news flow, and the bank now sees scope for the company to increase its 2012 Ebitda guidance. ... |
| Barclays Capital Securities Limited - New Member On Oslo Børs | Exchange News Direct | 10/9/2012 | Oslo Børs is pleased to welcome Barclays Capital Securities Limited as new member on Oslo Børs. Barclays will be trading in the equities segment on Oslo Børs and Oslo Axess. |
| ING to sell ING Direct UK to Barclays | Theflyonthewall.com | 10/9/2012 | ING announced that it has reached an agreement to sell ING Direct UK to Barclays. The transaction is part of ING's ongoing evaluation of its portfolio of businesses and is in line with ING's strategic objective to sharpen the focus of the ... |
| British banks enhancing presence in the Gulf | Global Banking News | 10/9/2012 | British banks such as HSBC Holdings (LSE: HSBA) and Barclays Plc (LSE: BARC) are enhancing their presence in the Gulf. Even though some large wealth management firms have quit the Gulf because of the falling prospects of wealth-management ... |
| Barclays to purchase ING Direct UK | Global Banking News | 10/9/2012 | Barclays Plc (LSE: BARC) has announced a plan to purchase ING Direct UK for an undisclosed sum. On Tuesday, the bank said that it had agreed to acquire the deposits, mortgages and business assets of ING Direct UK. The bank is to acquire a ... |
| ING sells its online banking venture to Barclays | Global Banking News | 10/9/2012 | ING Group (AMS: INGA) has sold its online banking venture, ING Direct UK, to Barclays Plc (LON: BARC) at a loss of GBP260m Barclays will also be taking over the company's mortgages, which ING is selling at 3 percent discount. Over 750 ... |
| Expanding business over new boundaries | Gloucestershire Echo | 10/9/2012 | BUSINESSES generate an average growth of 30 per cent after exporting for just two years, according to new research from Barclays. Carried out among 1,500 small businesses in the UK, the research reveals the rapid benefits of exporting, with ... |
| Enel Prices Public Offering Of 3.625% Bonds Due 2018 For $1.3 Billion | GlobalData Financial Deals Tracker | 10/9/2012 | Enel S.p.A., an integrated power company, through its subsidiary Enel Finance International NV, priced the public offering of 3.625% senior unsecured bonds, due April 17, 2018, for gross proceeds of €1,000m ($1,303.46m). Interest on the ... |
| ING sales in U.K. and Canada share few similarities; Barclays takes U.K. ING to change direction, while Scotiabank looks to expand at home | The Globe and Mail (Breaking News) | 10/9/2012 | ING Groep NV is plowing ahead with its plan to sell off assets and pay back some Dutch state loans issued back in 2008. A little more than two months after the company announced it was seeking new homes for ING Direct Canada and ING Direct ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Conservative conference: Birmingham 2012: Reaction: Announcements greeted with a mixture of surprise and some dismay: Charity windfall | The Guardian | 10/9/2012 | Charities and support groups helping the armed forces are to be handed pounds 35m in fines levied by the Financial Services Authority, George Osborne announced. |
| Armed forces charities to get £35m from fines levied by City regulator | Guardian.co.uk | 10/9/2012 | Chancellor announces windfall, which will include share of Barclays Bank's £59.5m FSA fine for attempting to rig Libor Charities and support groups helping the armed forces are to be handed £35m in fines levied by the Financial Services ... |
| What will the Barclays takeover mean for ING Direct customers? | Guardian.co.uk | 10/9/2012 | Mortgage borrowers and savers with ING will see their accounts transferred to Barclays. Find out when, how and what it means Barclays has announced it is buying the UK arm of the Dutch bank ING. The bank has 1.5 million mortgage and savings ... |
| Physical Gold demand emerges Q4 forecast $1810 oz: Barclays | Commodity Online | 10/9/2012 | , Oct. 9 -- Physical gold market has shown signs of life but the yellow metal s ability to breach $1800 market continues to rest with developments in Europe US macro data and whether central banks ratchet up QE asset purchases according to ... |
| ING to sell ING Direct UK to Barclays | Thomson Reuters ONE | 10/9/2012 | * Savings and mortgage business to be transferred to Barclays   * Expected capital release of approximately EUR 330 million due to RWA release |
| Global Finance: U.K. May 'Name and Shame' Loan-Shy Banks --- Official Wants Increased Use of Program to Assist Small Businesses to Stimulate... | The Wall Street Journal | 10/9/2012 | BIRMINGHAM, England -- The U.K. government is prepared to name and shame banks that fail to support its programs to boost lending, a senior minister said, a sign it is determined to increase credit in the recession-hit economy. |
| BIL - BHP BILLITON PLC - BHP Billiton Prices A$1.0 Bil | Johannesburg Stock Exchange | 10/9/2012 | BHP Billiton Prices A$1.0 Billion Note Issue BHP BILLITON NEWS RELEASE Release Time IMMEDIATE Date 9 October 2012 Number 24/12 PRICES A$1.0 BILLION NOTE ISSUE BHP Billiton has today priced a ... |
| Freshfields and Linklaters take the lead as Barclays buys ING Direct UK | The Lawyer | 10/9/2012 | Freshfields and Linklaters have landed the lead roles as Barclays takes over ING Direct UK, the UK online banking arm of Dutch financial services group ING. |
| Barclays to acquire ING Direct UK | Reuters News | 10/9/2012 | LONDON, Oct 9 (Reuters) - Barclays PLC will buy the deposits, mortgages and business assets of ING Direct UK valued at more than 11 billion pounds ($17.63 billion), the British bank said in a statement on Tuesday. |
| NBTY Announces Launch of Amendment to Credit Agreement; Provides Financial Guidance for Fiscal 2012 | India Retail News | 10/9/2012 | New Delhi, Oct. 9 -- NBTY, Inc. ("NBTY") (www.NBTY.com) today announced that it launched an amendment to its credit agreement, dated as of October 1, 2010, as amended on March 1, 2011 (the "Credit Agreement"), among NBTY, Alphabet Holding ... |
| American Honda Finance raises $400 million in private placement | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/9/2012 | Deal In Brief American Honda Finance Corporation, a US-based provider of retail finance for Honda and Acura automobiles, motorcycles, power equipment, and parts and accessories, has sold $400 million of floating-rate notes in private ... |
| Russian FIs and TNK-BP buyout gives EM lenders volume hopes for Q4 | Euroweek | 10/9/2012 | Barclays is closely linked to Sberbank's dollar-denominated deal, said two bankers. The Russian bank approached its lending group in August for the loan and is looking to replicate the 150bp pre-fee margin it got on its $1.2bn November 2011 ... |
| Pfandbriefbank and NordLB turn to sterling and dollars | Euroweek | 10/9/2012 | NordLB appointed Bank of America Merrill Lynch, BNP Paribas, Barclays, Credit Suisse and HSBC to conduct European investor meetings this week with a view to issuing a 144A/Reg S US dollar denominated Pfandbrief benchmark. |
| Algeco Scotsman gets €1.7bn, as DB, RBS get stuck with big chunk | Euroweek | 10/9/2012 | The two senior secured tranches, rated B1/B+, were sold to investors, at a slightly bigger combined size than originally planned. But Deutsche Bank and Royal Bank of Scotland were left holding the deal's $745m unsecured tranche, having ... |
| Divergent trends fuel Ricci's Barclays moves | Euroweek | 10/9/2012 | They quit in the aftermath of a regulatory investigation into the fixing of Libor submissions that landed Barclays with a £290m fine and a reputation in tatters. |
| No long-term guarantee | thetimes.co.uk | 10/9/2012 | A glance at the best-buy tables will be enough to give ING Direct savers qualms about the acquisition of their bank by Barclays. In instant access accounts, ING is the tenth-most-generous provider, offering a first-year interest rate of 2.7 ... |
| Barclays PLC (BARC) - Financial and Strategic SWOT Analysis Review | GlobalData | 10/9/2012 | -- |
| Barclays Alert : Barclays buys ING Direct UK - adds 5-10% to UK RBB scale | Deutsche Bank Equity Research | 10/9/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| 6-K SEC FILING | BARCLAYS PLC | 10/9/2012 | -- |
| Analysts expect stronger Chinese economy | China Daily-Hong Kong Edition | 10/10/2012 | Slowdown likely to have bottomed out in third quarter, experts say Despite data showing signs of weakness, some analysts say the Chinese economy could grow stronger by the year's end. |
| Don't read too much into shift of focus - it started under Bob | City AM | 10/10/2012 | BARCLAYS' purchase of ING Direct UK is being seen by many as yet another sign that the bank's focus, under new chief executive Antony Jenkins, has shifted firmly to its retail arm. |
| ING sells out to Barclays in UK retail bank exit | City AM | 10/10/2012 | ING Direct, the Dutch financial group, yesterday sold its £16.5bn mortgage and savings book to Barclays at a loss of £168m, as it bid farewell to the UK retail banking market. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global FX & Fixed Income News | 10/10/2012 | TOP STORIES: Deadline Looms For EADS-BAE Deal The boards of Airbus parent European Aeronautic Defence & Space Co. and British defense giant BAE Systems PLC met late Tuesday to discuss their proposed merger before a critical ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/10/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:RR. |
| JENKINS SHIFTS BANK AWAY FROM CASINO | Daily Mail | 10/10/2012 | BARCLAYS has agreed to buy ING Direct UK in a deal that will strengthen its position in the savings and mortgages market. The deal will see Dutch bank ING transfer 750 staff, 1.5m customers with deposits of £10.9bn and a mortgage book worth ... |
| BANK BUYOUT COULD LEAVE 1.5M WORSE OFF | Daily Mail | 10/10/2012 | AROUND 1.5million British customers at ING Direct could be pushed into inferior savings and mortgage deals after the Dutch internet bank was snapped up by Barclays yesterday. |
| Bank's chief goes Dutch | Daily Star | 10/10/2012 | BARCLAYS new chief executive is expanding the group's retail banking arm by buying ING Direct. The deal to buy the UK savings and loans business of the Dutch bank is the first major move since Antony Jenkins took charge in August. |
| News Highlights: Top M&A Stories Of The Day | Dow Jones News Service | 10/10/2012 | TOP STORIES: Deadline Looms For EADS-BAE Deal The boards of Airbus parent European Aeronautic Defence & Space Co. and British defense giant BAE Systems PLC met late Tuesday to discuss their proposed merger before a critical ... |
| *DJ NordLB Plans 3-Year Dollar Public Sector Covered Bond Issue | Dow Jones Institutional News | 10/10/2012 | 10 Oct 2012 03:52 EDT DJ NordLB Plans 3-Year Dollar Public Sector Covered Bond Issue By Ben Edwards German lender Norddeutsche Landesbank Girozentrale, or NordLB, is planning a three-year, U.S.-dollar denominated, public-sector ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 10/10/2012 | TOP STORIES: Deadline Looms For EADS-BAE Deal The boards of Airbus parent European Aeronautic Defence & Space Co. and British defense giant BAE Systems PLC met late Tuesday to discuss their proposed merger before a critical ... |
| WSJ BLOG/Deal Journal Australia: Barclays Australia Names Peter Young Chairman | Dow Jones Global Equities News | 10/10/2012 | (This story has been posted on The Wall Street Journal Online's Deal Journal Australia blog at http://blogs.wsj.com/dealjournalaustralia.) By Gillian Tan |
| Barclays snaps up ING Direct accounts | The Daily Telegraph | 10/10/2012 | THE Government's plan to increase competition in the banking sector has been dealt a blow after ING said it would exit the British market. The Dutch financial group yesterday effectively paid Barclays £168m to take its British online banking ... |
| Need to send or receive funds? Pingit! | The Daily Telegraph | 10/10/2012 | BARCLAYS' overseas customers will be able to send and receive money across borders using just their mobile phones in the coming months thanks to its innovative Pingit app going international. |
| Barclays investment banker appointed Gazprombank first VP | SKRIN Newswire | 10/10/2012 | Gazprombank has appointed to the position of first vice president Denis Shulakov from London-based Barclays Capital, a source on the financial market told Prime-TASS. |
| Banking & finance; Need to know | The Times | 10/10/2012 | Julius Baer: The Swiss private bank plans to cut about 1,000 jobs after its acquisition of Bank of America Merrill Lynch's international wealth management operations. |
| Playing with the big boys; Business Editor's Commentary | The Times | 10/10/2012 | It seems that, whenever a half-decent new entrant to the banking industry arrives, along comes Barclays to snap it up and snuff it out. It happened with Standard Life Bank, it happened with Egg and now it's happening with ING Direct. All ... |
| ING savers make direct move to Barclays | The Times | 10/10/2012 | One and a half million British savers with the online bank ING Direct are to have their accounts passed to Barclays as the Dutch parent company pulls out of Britain. |
| Contract award - financial transaction processing and clearing-house services (English) | Tenders Electronic Daily | 10/10/2012 | Journal number............: 195/2012 Date sent to EUR-OP......: 05:10:2012 Referenced number.........: 23902-2012 Heading...................: 01303 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| ING rates fears follow takeover by Barclays | The Daily Express | 10/10/2012 | SAVERS with cash in ING Direct accounts are being urged to keep a close eye on their rates following Barclays' takeover of the online bank. ING was highly competitive in the savings market, as it looked to build up its mortgage book, and ... |
| Barclays swoops to grab cut-price ING | The Daily Express | 10/10/2012 | BARCLAYS' new chief executive is expanding its retail banking business with the purchase of ING Direct in a deal that adds 1.5 million new customers to the company. |
| ING deal boosts Barclays by £10.9bn | Belfast Telegraph | 10/10/2012 | BANKING giant Barclays has agreed to buy savings and mortgage business ING Direct UK in a deal that will see it add another 1.5m customers. The acquisition will boost Barclays" savings business by £10.9bn and its mortgage book by £5.6bn. |
| Council decides to bank on Barclays | Belfast Telegraph | 10/10/2012 | Barclays announced it will provide banking services to North Down Council, the second local authority to sign up to the bank after Belfast City Council. Bank director Joanna McArdle said: "Winning this tender process shows that more local ... |
| Exports give a growth boost to small companies; BUSINESSES LOOK FURTHER AFIELD DUE TO EUROCRISIS | The Western Mail | 10/10/2012 | BUSINESSES generate an average growth of 30% after exporting for just two years, according to new research from Barclays. Carried out among 1,500 small businesses in the UK, the research reveals the rapid benefits of exporting, with 29% ... |
| Barclays to take over ING Direct's UK arm | The Western Mail | 10/10/2012 | BANKING giant Barclays has agreed to buy savings and mortgage business ING Direct UK in a deal that will see it add another 1.5 million customers. The acquisition will boost Barclays' savings business by £10.9bn and its mortgage book by ... |
| Barclays Agrees to Buy Online Assets of ING Groep | The Wall Street Journal Europe | 10/10/2012 | LONDON -- Barclays PLC said it would buy the mortgages and deposits of ING Groep NV's online bank, ING Direct U.K., a move that will strengthen Barclays's hold on its domestic retail market at a time when its investment-banking arm faces ... |
| Barclays Bank PLC ; Patent Issued for System and Method for Automatic Trading of Foreign Exchange Currencies | Journal of Engineering | 10/10/2012 | 2012 OCT 10 (VerticalNews) -- By a News Reporter-Staff News Editor at Journal of Engineering -- Barclays Bank PLC (GB) has been issued patent number 8275692, according to news reporting originating out of Alexandria, Virginia, by ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 10/10/2012 | TOP STORIES: Deadline Looms For EADS-BAE Deal The boards of Airbus parent European Aeronautic Defence & Space Co. and British defense giant BAE Systems PLC met late Tuesday to discuss their proposed merger before a critical ... |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/10/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Barclays acquires ING Direct UK | TopNews.in | 10/10/2012 | UK's banking giant, Barclays has announced that it has entered into a deal to acquire the UK savings and loan business of Dutch bank ING. The acquisition, which will bring 1.5 million customers to the bank, indicates that the bank is ... |
| Analysts expect stronger Chinese economy | Industry Updates | 10/10/2012 | Despite data showing signs of weakness, some analysts say the Chinese economy could grow stronger by the year's end. Growth in China's GDP has slowed for six consecutive quarters, hitting a three-year low of 7.6 percent in the three months ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 10/10/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| FSA Confirms Easing of Capital Requirements for UK Banks | Dow Jones Emerging Markets Report | 10/10/2012 | LONDON--The U.K.'s financial regulator Wednesday took the unusual step of easing capital requirements on banks as part of the watchdog's new focus on fueling growth in Britain's moribund economy. |
| Barclays buys ING Direct | Evening Times | 10/10/2012 | Banking giant Barclays has agreed to buy savings and mortgage business ING Direct UK in a deal that will see it add another 1.5 million customers. |
| Kids get tips on cash care | Evening Times | 10/10/2012 | YOUNGSTERS from Ayr are getting a hold of their finances after successfully completing a new money management course. Young people from Action for Children Scotland's Intensive Supervised Structured Care service were given help to improve ... |
| Barclays follows Co-op in sales incentives reform | Fundweb | 10/10/2012 | Barclays has announced a new incentive scheme for its 18,000 frontline staff based on customer service. The incentive structure will come in from 1 December and will apply to all of Barclays' branch and call centre staff. From this date ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Australia names chairman | Global Banking News | 10/10/2012 | The Australian arm of Barclays Plc (LSE: BARC) has named a chairman. Peter Young was appointed to the newly created role of chairman by the unit. |
| Barclays could offer Islamic products in Egypt | Global Banking News | 10/10/2012 | Barclays Plc (LSE: BARC) could start offering Islamic products in Egypt. The bank is said to be considering a move to enter the Islamic banking market in the country and lend more to small and medium businesses. |
| Gas Natural Prices Public Offering Of 4.125% Bonds Due 2017 For $649 Million | GlobalData Financial Deals Tracker | 10/10/2012 | Gas Natural SDG, S.A. (Gas Natural Fenosa), an integrated gas and electricity utility company, priced the public offering of 4.125% bonds, due April 24, 2017, for gross proceeds of €500m ($649.09m). The bonds are priced at 99.771% of the ... |
| Business analysis: ING Direct Smart move by Barclays - but it's a shame we'll lose the Dutch competition | The Guardian | 10/10/2012 | The market for savings and mortgages just got more concentrated. Not by much, admittedly, but big boy Barclays is buying the UK business of ING Direct, which in its decade of operation here has collected 1.5 million customers, been a ... |
| Barclays : Q4 2012 marks the reset in Natural Gas prices at $3.35 MMBtu | Commodity Online | 10/10/2012 | India, Oct. 10 -- According to investment bank Barclays Q4 2012 marks the reset of the natural gas markets as storage anxiety disappears. We have revised our Q4 12 price forecast from $3 MMBtu to $3.35 mainly to reflect the higher than ... |
| MOVES-Barclays , Heartwood Investment Management | Reuters News | 10/10/2012 | (Adds Unicredit) Oct 10 (Reuters) - The following financial services industry appointments and departures were announced on Wednesday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 2-S.Africa black shareholders sell $370 mln Absa stake | Reuters News | 10/10/2012 | * Group sells 24.6 mln shares at 132.50 rand each * Disposes of nearly all of its stake * Shares down 2.8 percent (Writes through, adds details, background) |
| TEXT-Fitch affirms Barclays Bank at 'A' | Reuters News | 10/10/2012 | the UK sovereign for the holding company is possible, but cannot be relied on. The rating actions are as follows: Barclays Bank Long-term IDR: affirmed at 'A'; Outlook Stable Short-term IDR and short-term debt: affirmed at 'F1' Viability ... |
| Moves at Brewin Dolphin as Gillian takes the reins | Nottingham Evening Post | 10/10/2012 | STOCKBROKER Gillian Hibbert is the new head of Brewin Dolphin's Nottingham office. The firm is one of the country's largest private client investment managers. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/10/2012 | TIDMIEGY RNS Number : 3389O iShares Barclays Euro Gov Bond 5-7 10 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 9-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/10/2012 | TIDMIESP RNS Number : 3441O iShares V Spain Treasury EUR 10 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 9-Oct-12 NAV PER SHARE: Official NAV EUR 127.772013 ... |
| 81996UK1031(03); Court of Appeal (England), Civil Division, judgment of 31/10/1996 1) Jarrett / Barclays Bank plc and another 2) Jones / First National Bank plc 3) Peacock / First National Bank plc | EUR-Lex | 10/10/2012 | Brussels Convention of 27 September 1968 English of document: 31/10/1996 National courts Decision by national courts in the field of European Union law |
| NordLB Plans 3-Year Dollar Public Sector Covered Bond Issue | Dow Jones Global FX & Fixed Income News | 10/10/2012 | German lender Norddeutsche Landesbank Girozentrale, or NordLB, is planning a three-year, U.S.-dollar denominated, public-sector covered bond, one of the banks running the deal said Wednesday. |
| BNS Post/wire say ING unloads unit after Scotiabank sale | Canada Stockwatch | 10/10/2012 | Bank of Nova Scotia (TSX:BNS) Shares Issued 1,179,496,821 Last Close 10/10/2012 $53.37 Wednesday October 10 2012 - In the News The Financial Post reports in its Wednesday edition that Barclays PLC has agreed to buy ING Groep NV's money-losing ... |
| MARKET TALK: UK Banks Up On Capital Rules Report | Dow Jones Global Equities News | 10/10/2012 | 0737 GMT [Dow Jones] U.K. banks are trading higher Wednesday, boosted by an FT article that states the Financial Services Authority is easing capital rules to boost lending, says Vivek Raja at Oriel Securities. Although the move to relax ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Global Equities News | 10/10/2012 | TOP STORIES: BAE, EADS Merger Collapses As Governments Fail To Agree On Control Aerospace and defense giants BAE Systems PLC (BA.LN) and European Aeronautic Defence & Space Co. EADS NV (EADS.FR) Wednesday called off their planned ... |
| Barron's Blog/Tech Trader Daily: SAP: Barclays Says Hold on Valuation; Product Outlook Good | Dow Jones Global Equities News | 10/10/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily .) By Tiernan Ray Barclays Capital's Raimo Lenschow this afternoon cut his rating on shares of SAP AG ( SAP) to Equal Weight ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays Prepares First U.S. Card ABS Deal in Bid to Grow Funding | Dow Jones Top Global Market Stories | 10/10/2012 | Barclays PLC (BCS, BARC.LN) is preparing its first bond deal backed by U.S. credit-card loans as it aims to grow lending and lower its funding costs in the U.S. market. |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 10/10/2012 | RNS Number : 3945O Deutsche Bank AG London 10 October 2012 10/10/2012 Siemens Financieringsmaatschappij N.V., Den Haag, The Netherlands |
| Deutsche Bank AG London Stabilisation Notice | Regulatory News Service | 10/10/2012 | RNS Number : 3958O Deutsche Bank AG London 10 October 2012 10/10/2012 AMGEN Inc. Post-Stabilisation Notice Deutsche Bank AG, London Branch (contact: New Issue Syndicate on 0207-545- 4361) hereby gives notice that no stabilisation was undertaken ... |
| Copper supply and demand to pick up in 2013 - Barclays | Business News Americas | 10/10/2012 | After weak supply and demand growth in the copper market in 2012, both are likely to pick up in 2013, according to analysts at Barclays Capital. |
| Retail Banking | The Asian Banker | 10/10/2012 | This week's retail banking news include Maybank Singapore's new credit card, Barclays's acquisition of ING Direct UK, and Wal-Mart's partnership with AMEX. |
| Barclays in the spotlight | The Press and Journal | 10/10/2012 | A stark warning over global growth prospects from the International Monetary Fund (IMF) helped to send the UK's leading share index into the red yesterday. |
| Barclays to offer first bond deal backed by US credit card loans | Global Banking News | 10/10/2012 | UK-based Barclays Plc (LSE: BARC) is to offer its first bond deal that is backed by US credit-card loans. The bank is making the offer as part of growing its lending and lowering its funding costs in the US market. |
| Barclays takes over ING Direct's UK operations | Guardian.co.uk | 10/10/2012 | Barclays to integrate Dutch bank's 1.5m customers into UK business as ING withdraws from UK retail market Barclays is taking over the ING Direct business in the UK after the Dutch bank put the high-profile mortgage and savings business under ... |
| Barclays to take over ING Direct UK | i | 10/10/2012 | Business | BANKING Barclays yesterday snapped up online bank ING Direct UK in the first deal struck under the new chief executive Anthony Jenkins. |
| Barclays to buy ING assets in U.K. | International Herald Tribune | 10/10/2012 | Barclays agreed on Tuesday to buy the British savings and loan business of the Dutch firm ING, expanding its presence in consumer banking as it tried to move past a rate-rigging scandal. |
| Barclays to buy up ING | Irish Daily Mail | 10/10/2012 | BANKING giant Barclays has agreed to buy savings and mortgage business ING Direct UK in a deal that will see it add another 1.5million customers. The acquisition will boost Barclays' savings business by €13.5bn and its mortgage book by ... |
| News Highlights: Top M&A Stories Of The Day | Dow Jones Asian Equities Report | 10/10/2012 | TOP STORIES: BAE, EADS Merger Collapses As Governments Fail To Agree On Control Aerospace and defense giants BAE Systems PLC (BA.LN) and European Aeronautic Defence & Space Co. EADS NV (EADS.FR) Wednesday called off their planned ... |
| Barclays shows retail intent | Calgary Herald | 10/10/2012 | Barclays' new chief executive set the course firmly toward retail banking on Tuesday with his first deal since replacing Bob Diamond - the takeover of ING's British savings and loan business and its 1.5 million customers. |
| United Kingdom : BARCLAYS PLC decides to acquire ING DIRECT UK | Mena Report | 10/10/2012 | Barclays Bank PLC (Barclays) has decided on the acquisition of the deposits, mortgages and business assets of ING Direct UK. This follows ING's announcement on 2 August 2012 of a review of its strategic options for the ING Direct UK ... |
| United Kingdom : BARCLAYS agrees to acquire ING DIRECT UK | Mena Report | 10/10/2012 | On Tuesday, British bank Barclays agreed to acquire online bank ING Direct UK from its Dutch parent group. Terms of the deal were not disclosed. |
| United Kingdom : Barclays banks North Down Borough Council | Mena Report | 10/10/2012 | Barclays has completed the re-banking of North Down Borough Council, which will see the bank provide all cash management requirements to the local authority. |
| Money talks: Barclays Bank has [...] | Metro | 10/10/2012 | Money talks: Barclays Bank has agreed to buy ING Direct - taking on £10.9billion deposits and £5.6billion mortgage book. Experts claimed the sale would leave customers with less choice |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC09861) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: ISIN: DE000BC09861 Common Code: 032436218 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323613074) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: ISIN: XS0323613074 Common Code: 032361307 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0456935112) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: ISIN: XS0456935112 Common Code: 045693511 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821855331 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC09861) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: ISIN: DE000BC09861 Common Code: 032436218 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841125 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323613074) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: ISIN: XS0323613074 Common Code: 032361307 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC0EFG2) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: ISIN: DE000BC0EFG2 Common Code: 025606361 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809692155 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738RBT2) - (ISIN US06738RBT23) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: 06738RBT2 ISIN: US06738RBT23 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821062836 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJE8) - (ISIN US06741TJE82) | Moody's Investors Service Ratings Delivery Service | 10/10/2012 | CUSIP: 06741TJE8 ISIN: US06741TJE82 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823237629 |
| S.Africa Black Shareholders Sell $370 Million Absa Group Ltd -Reuters | Reuters Significant Developments | 10/10/2012 | Date Announced: 20121010 Reuters reported that A group of black South African shareholders has sold a stake in Absa Group, the Country's biggest retail bank, worth about $370 million, exiting one of the post-apartheid era's high profile ... |
| Barclays adds 1.5m clients with ING online-bank deal | MyPaper | 10/10/2012 | LONDON BARCLAYS, Britain's second- largest bank by assets, agreed to buy ING Groep's money-losing British online bank, adding 1.5 million customers. |
| NW18: Barclays Capital sees subdued Jul-Sep earnings for automobile cos | NewsWire18 - MoneyWire | 10/10/2012 | NewsWire18, Wednesday, Oct 10 . MUMBAI - Indian automobile manufacturers are seen posting subdued earnings in Jul-Sep, with a 50-60 basis points aggregate reduction likely in their operating profit margins both on year and sequentially, ... |
| Barclays : Jim Murphy new director of FI Trade | Daily The Pak Banker | 10/10/2012 | London: Barclays Bank continues to grow its Trade and Working Capital team and Financial Institutions (FI) business with the appointment of Jim Murphy as Director of FI Trade. |
| WASHINGTON RECORDS | The Spokesman-Review | 10/10/2012 | SPOKANE COUNTY MARRIAGE LICENSES Matthew T. Gooch, of Spokane, and Kelsie J. Kaluza, of Elk. Jeremy J. Galloway and Erika M. Sayre, both of Spokane. |
| Barclays employees to be rewarded on good customer service | ENP Newswire | 10/11/2012 | Release date - 10102012 Group Chief Executive Antony Jenkins has announced that frontline employees in Barclays UK Retail and Business Banking division will have their variable pay - sometimes described as bonuses - based only on the quality ... |
| MassMutual Global Funding II raises $500 million in private offering of notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/11/2012 | Deal In Brief According to Reuters, International Financing Review reported that MassMutual Global Funding II, a statutory trust of Massachusetts Mutual Life Insurance Company (MMLIC), has sold $500 million of notes in a private placement. ... |
| Kelso & Company acquires Swank Audio Visuals | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/11/2012 | Deal In Brief Kelso & Company, a private equity firm, has acquired Swank Audio Visuals, LLC, a provider of audio/visual rental and set-up services to hotels and convention centers, from CHS Capital LLC. All the companies are based in the ... |
| Barclays puts an end to commission bonuses | Global Banking News | 10/11/2012 | Barclays Plc (LSE: BARC) has announced that it has put an end to commission bonuses. The bank is doing away with the practice that had been in force for three decades, and will change the way it offers bonuses to 18,000 staff. Breaking from ... |
| Barclays appoint new top man in Australia | i | 10/11/2012 | Business \| From the business pages The Sydney Morning Herald Barclays has appointed former investment banker Peter Young as chairman of its Australian operations. The bank has nearly $4 billion of assets in the country, including a loan book ... |
| CPI - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by a di | Johannesburg Stock Exchange | 10/11/2012 | Dealing in securities by a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa Registration number: 1999/025903/06 Share Code: CPI ISIN Number: ZAE000035861 DEALING IN SECURITIES BY A DIRECTOR In ... |
| C1999/102/05; Prior notification of a concentration (Case No IV/M.1479 - Thomson/Banco Zaragozano /Caja Madrid /Indra)(Text with EEA relevance) OJ C 102, 13.4.1999, p. 6–7 (ES, DA, DE, EL, EN, FR, IT, NL , PT, FI, SV) | EUR-Lex | 10/11/2012 | of document: 13/04/1999; Date of publication European Commission Info 31999D0217 Amendment Amendment Annex from /40/2004 Repealed by 32012R0793 Repealed by |
| NordLB Prices $1Bn 0.875% 3-Yr Public-Sector Covered Bond | Dow Jones Global FX & Fixed Income News | 10/11/2012 | German lender Norddeutsche Landesbank Girozentrale, or NordLB, late Wednesday priced a $1 billion, three-year, public-sector covered bond, one of the banks running the deal said Thursday. |
| Barclays cautious on outlook for PC industry in Q4 | Central News Agency English News | 10/11/2012 | Taipei, Oct. 11 (CNA) British bank Barclays Plc said Thursday it remains cautious about the outlook for the PC industry in the coming months after two U.S.-based research firms released lower-than-expected global PC shipment data for the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays mulls Islamic finance products in Egypt | CPI Financial | 10/11/2012 | Barclays Bank Egypt is considering offering Islamic finance products in Egypt in a bid to boost profits The bank is also contemplating plans to lend more to small and medium businesses, which make up 70 per cent of economic growth in Egypt, ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/11/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:HSBA S & P code for assoc. stock..: E:LLOY |
| NEW BONUSES AT BROKEN BARCLAYS | Daily Mail | 10/11/2012 | BARCLAYS will pay staff bonuses based purely on the level of service they provide customers, the bank said yesterday. The scandal-hit lender said the new bonus structure would apply to around 20,000 frontline staff working in branches and ... |
| WSJ BLOG/All Things D: Before the Apple Television, a TV Remote Control? | Dow Jones News Service | 10/11/2012 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By John Paczkowski If Apple truly is intent on disrupting the TV industry as it has done to the music and telecom industries, ... |
| MARKET TALK: Barclays Neutral on Hospital Sector, but Likes HCA | Dow Jones News Service | 10/11/2012 | 9:46 EDT - Barclays launches coverage of publicly traded hospitals with an overall "neutral" view. "We see the current list of investment positives being met with a similarly impactful list of risks," the firm says, while listing benefits ... |
| MARKET TALK: Barclays Neutral on Hospital Sector, but Likes HCA | Dow Jones News Service | 10/11/2012 | 9:46 EDT - Barclays launches coverage of publicly traded hospitals with an overall "neutral" view. "We see the current list of investment positives being met with a similarly impactful list of risks," the firm says, while listing benefits ... |
| WSJ BLOG/All Things D: New York Times Gets Buy Recommendation From Barclays | Dow Jones News Service | 10/11/2012 | (This story has been posted on The Wall Street Journal Digital Network's AllThingsD site at http://allthingsd.com.) By Peter Kafka A rare vote of confidence in newspapers: Barclays analyst Kannan Venkateshwar has issued the equivalent of a ... |
| ResCap Seeks Change to Ensure Quicker 'Legacy' Loan Sale | Dow Jones Institutional News | 10/11/2012 | Residential Capital LLC said in court papers it is changing the terms of its $1.45 billion bankruptcy loan to allow it to sell its "legacy" loan portfolio before unloading its mortgage-servicing portfolio, a move that would allow Berkshire ... |
| GOOD SERVICE NOW A BONUS; your money | The Daily Mirror | 10/11/2012 | BARCLAYS is scrapping sales commission for all of its 18,000 frontline staff. The bank has confirmed that from December 1, bonuses will be based purely on the quality of customer service. |
| Barclays axes commission on financial services sales; News Bulletin | The Daily Telegraph | 10/11/2012 | Barclays has abolished commission payments to branch and call centre staff for selling financial products and will instead pay bonuses entirely based on giving customers good quality advice. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/11/2012 | TIDMIEGY RNS Number : 4489O iShares Barclays Euro Gov Bond 5-7 11 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 10-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/11/2012 | TIDMIESP RNS Number : 4541O iShares V Spain Treasury EUR 11 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 10-Oct-12 NAV PER SHARE: Official NAV EUR 127.837948 ... |
| Bankers help out | South Wales Evening Post | 10/11/2012 | A GROUP of bank workers will be devoting their time to give a lick of paint to a Swansea school hall. Claire Stadden and five of her colleagues from Killay's Barclays Bank will be revamping the hall at Pen Y Fro Primary School, Dunvant, on ... |
| Barclays cuts forecast for notebooks; BEARISH SENTIMENT:Windows 8 demand might be weaker than expected, after some Windows 8 models delayed... | Taipei Times | 10/11/2012 | Barclays Capital PLC yesterday cut its forecast for the sequential growth of global notebook computer shipments in the fourth quarter to 8 percent, from the 12 percent it estimated previously, after several companies in the PC sector ... |
| Businessman who declared war on bank jailed for three years | Tamworth Herald | 10/11/2012 | A TAMWORTH man who carried out a "vengeful" attack against Barclays Bank by smashing the front of its London headquarters has been jailed for three years. |
| All sales targets axed by Barclays ; Sun CITY | The Sun | 10/11/2012 | BARCLAYS is axing all sales targets for 18,000 branch and call centre staff in an unprecedented move by one of the "Big Five" banks. New chief exec Antony Jenkins said yesterday that from December all incentives will be based on customer ... |
| All sales targets axed by Barclays ; Sun CITY | The Sun | 10/11/2012 | BARCLAYS is axing all sales targets for 18,000 branch and call centre staff in an unprecedented move by one of the "Big Five" banks. New chief exec Antony Jenkins said yesterday that from December all incentives will be based on customer ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| OPINION: Banks are open for borrowers in travel | Travel Trade Gazette UK | 10/11/2012 | With modest corporate activity to speak of in recent months, and only tentative signs of economic growth, operators would be forgiven for thinking that the lending landscape is similarly as austere. |
| Usiminas to post weaker than expected Q3 results, Barclays says | Business News Americas | 10/11/2012 | As Brazilian steelmaker Usiminas (Bovespa: USIM5) is due to report its 3Q12 results on November 1, and Barclays Capital's recent interaction with the company suggests results will be weaker than projected and well below expectations, the UK ... |
| U.K. Eases Capital Rules For Banks to Fuel Growth | The Wall Street Journal Europe | 10/11/2012 | LONDON -- The U.K.'s financial regulator is easing capital requirements on banks as part of the watchdog's new focus on fueling growth in Britain's moribund economy. |
| FX INDUSTRY ROUNDUP: JPMorgan , Barclays , ICAP and more | The Wall Street Journal Online | 10/11/2012 | Don't miss out on the FX industry buzz. Here's our weekly rundown of the latest people moves and product launches: PEOPLE: - Kayhan Mirza has been named head of foreign exchange in Europe, the Middle East and Africa, and global head of FX ... |
| Longfor Properties raises $400 million in private placement of senior notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/11/2012 | Deal In Brief Longfor Properties Co., Ltd., a China-based real estate development company, has raised $400 million in private placement of 6.875 % senior notes due in 2019. |
| Barclays to acquire ING Direct UK | The Asian Banker | 10/11/2012 | October 9th 2012 - Barclays Bank PLC ("Barclays") announces that it has agreed to acquire the deposits, mortgages and business assets of ING Direct UK. The acquisition follows the announcement by ING Direct N.V. on 2 August 2012 of a review ... |
| Barclays Infrastructure Funds acquires 50% stake in Walsall Manor Hospital from Skanska | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/11/2012 | Deal In Brief Barclays Infrastructure Funds Management Limited (BIFM) has acquired a 50% stake in Walsall Manor Hospital near Birmingham, UK from Skanska AB, a Sweden-based construction company, for GBP17 million ($27.17 million). |
| Veteran joins local Barclays arm | The Australian Financial Review | 10/11/2012 | Barclays Bank Australia has appointed prominent business figure Peter Young to the newly created role of chairman to improve its relationships with corporate Australia. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/11/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Peers hear from Barclays , RBS and Lloyds for inquiry into 'Reform of the EU banking sector'; Advance Media Information; Future News Item... | Precise Media Planner | 10/11/2012 | Organisation: House of Lords European Union Select Committee Description: House of Lords EU Economic and Financial Affairs Sub-Committee takes evidence from Mark Harding, Group General Counsel, Barclays; Russell Gibson, Director, Group ... |
| Trio join DTZ's Cardiff office | InPR | 10/11/2012 | 09 October, 2012 UK: DTZ, a UGL company has expanded its Cardiff office with three new appointments. Nicola Harris joins the office's Rating team as Surveyor; Lydia Crane joins as a Surveyor in the Valuation team, whilst Chris Yates has been ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) BAE SYSTEMS PLC | Business Wire Regulatory Disclosure | 10/11/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/11/2012 | LONDON - As Agent Bank, please be advised of the following rate determined on: 11/10/2012 Issue Barclays Bank Plc - Series 64 Tranche 1 EUR 50,000,000 Subordinated FRN due 15 Oct 2019 ... |
| Barclays Launches the Barclays ETN+ Shiller CAPE(TM) ETN | Business Wire | 10/11/2012 | An ETN linked to a US equity sector rotation index developed in collaboration with Professor Robert Shiller NEW YORK--(BUSINESS WIRE)--October 11, 2012-- |
| Bank must remain closed for checks | Cambridge News | 10/11/2012 | Barclays bank in Kimbolton remains closed after cash machine raiders smashed a hole in the side of the building with a fork-lift truck. The branch may be closed for some time if a structural survey of the listed building in the High Street ... |
| Egypt : BARCLAYS BANK EGYPT considers launching Islamic services | Mena Report | 10/11/2012 | Barclays Bank Egypt is in view of launching a number of Islamic banking services in the local market soon, taking advantage of its experience in other Arab and European countries. |
| United Kingdom : To ACQUIRE ING Direct UK, Barclays agrees | Mena Report | 10/11/2012 | BARCLAYS BANK PLC. agreed to acquire the deposits, mortgages and business assets of Dutch bancassurer Groep N.V.'s ING Direct UK, to expand its retail business, said by the UK-based lender. |
| United Kingdom : BARCLAYS PLC to buy ING DIRECT UK for undisclosed amount | Mena Report | 10/11/2012 | Barclays PLC declared that it has inked an agreement for the acquisition of mortgages and deposits of ING Direct UK, the British online banking division of ING Groep NV ( ING ). |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays mulls Islamic finance products in Egypt | Mist News | 10/11/2012 | CPI Financial Barclays Bank Egypt is considering offering Islamic finance products in Egypt in a bid to boost profits The bank is also contemplating plans to lend more to small and medium businesses, which make up 70 per cent of economic ... |
| Moody's determines no negative rating impact on Hercules (Eclipse 2006-4) plc due to deed of undertaking | Moody's Investors Service Press Release | 10/11/2012 | Moody's has determined that the execution of a deed of undertaking (the "Deed") by Barclays Bank PLC (the "Swap Counterparty") relating to a swap agreement between Welbeck CP (a borrower under a loan securing the notes) and the Swap ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVP3) - (ISIN US06738KVP38) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738KVP3 ISIN: US06738KVP38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057802 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJD7) - (ISIN US06738JJD72) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JJD7 ISIN: US06738JJD72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289190 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHX5) - (ISIN US06738JHX54) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JHX5 ISIN: US06738JHX54 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289186 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JJK1) - (ISIN US06738JJK16) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JJK1 ISIN: US06738JJK16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822289196 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV27) - (ISIN US06738JV279) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JV27 ISIN: US06738JV279 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735778 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUY8) - (ISIN US06738JUY80) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JUY8 ISIN: US06738JUY80 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735744 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JUZ5) - (ISIN US06738JUZ55) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JUZ5 ISIN: US06738JUZ55 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822735672 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN75) - (ISIN US06738JN755) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JN75 ISIN: US06738JN755 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822526004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JN67) - (ISIN US06738JN672) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06738JN67 ISIN: US06738JN672 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822525988 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC09861) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: ISIN: DE000BC09861 Common Code: 032436218 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841125 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0323613074) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: ISIN: XS0323613074 Common Code: 032361307 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821512822 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0542990527) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: ISIN: XS0542990527 Common Code: 054299052 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822247976 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0542991335) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: ISIN: XS0542991335 Common Code: 054299133 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822247980 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0547846864) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: ISIN: XS0547846864 Common Code: 054784686 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822277947 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JKS1) - (ISIN US06739JKS14) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06739JKS1 ISIN: US06739JKS14 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821721483 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JNU3) - (ISIN US06739JNU33) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06739JNU3 ISIN: US06739JNU33 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821757385 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JJU8) - (ISIN US06739JJU88) | Moody's Investors Service Ratings Delivery Service | 10/11/2012 | CUSIP: 06739JJU8 ISIN: US06739JJU88 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821735710 |
| Banks after millionaires moving to Singapore's new Marina Bay area / Cheaper rents prompt banks' move to Marina Bay | MyPaper | 10/11/2012 | THE Marina Bay area is emerging as Singapore's new financial hub, with banks, including Standard Chartered and Barclays, taking bigger offices as they pursue Asia's expanding ranks of millionaires. |
| Briefs: Online payments to exceed 30bn, Barclays appoints Young and Mortgage broker banned | Banking Day | 10/11/2012 | BANKING DAY NEWS BITES The number of online payments is forecast to maintain its recent growth rate of 20 per cent and reach 31.4 billion globally in 2013, the World Payments Report, published by Capgemini, Royal Bank of Scotland and the ... |
| Barclays Lifts 4Q Natural Gas Price | NGI's Daily Gas Price Index | 10/11/2012 | Barclays Capital has lifted its natural gas price forecast for the final three months of this year to $3.35/MMBtu, up from $3.00. The front of the curve "has shifted up rapidly as the market is looking ahead for a more normal winter, which ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Skanska sells out of UK hospital for GBP 17m | SeeNews Nordic | 10/11/2012 | (SeeNews) - Oct 11, 2012 - Skanska AB (STO:SKA B) has divested its 50% in Walsall Manor Hospital near Birmingham, UK for GBP 17 million (USD 27.2m/EUR 21.1m), the Swedish builder said today. |
| Moody's says no negative rating impact on 2 CMBS transactions | Daily The Pak Banker | 10/11/2012 | London: Global rating agency Moody's has determined that the execution of deed of undertaking by Barclays Bank PLC relating to its swap agreements (the Swap Agreements) with each of the issuers listed below will not, in and of itself and at ... |
| Moody's downgrades 5 S African banks' foreign-currency deposit ratings | Daily The Pak Banker | 10/11/2012 | Limassol: Global rating agency Moody's today downgraded by one notch the foreign-currency deposit ratings of the five largest South African banks to Baa1 from A3: Standard Bank of South Africa, Absa Bank Limited, FirstRand Bank Limited, ... |
| DOCUMENTATION: Poland selects dealers of Treasury papers in 2013 | PAP Market Insider | 10/11/2012 | Warszawa. October 11, 2012 (PAP) - Poland selected fourteen banks as dealers of Treasury papers in 2013, the Finance Ministry announced in a press statement. |
| BARCLAYS REFORMS STAFF BONUS POLICY | Press Association National Newswire | 10/11/2012 | Scandal-hit Barclays has announced it is scrapping commission-based sales targets for frontline staff and will pay bonuses purely on customer satisfaction. |
| The Zacks Analyst Blog Highlights: Petrobras , Exxon Mobil , Barclays , ING Groep and Bank Of Nova Scotia | PR Newswire (U.S.) | 10/11/2012 | CHICAGO, Oct. 11, 2012 /PRNewswire/ -- Zacks.com announces the list of stocks featured in the Analyst Blog. Every day the Zacks Equity Research analysts discuss the latest news and events impacting stocks and the financial markets. Stocks ... |
| Spie and Barclays forming club on French prisons | Project Finance | 10/11/2012 | Barclays Infrastructure Fund and Spie Batignolles are close to forming a club of banks for their 25-year French prisons concessions. The sponsors went into the best and final offer stage with support from Natixis and SMBC. The two lenders ... |
| Barclays : Gearing up for 3Q12 results | Deutsche Bank Equity Research | 10/11/2012 | -- |
| Bulbrokers - Stock Market Daily Review, Oct 12, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 10/12/2012 | Rising expectations for Spanish bailout boosted stocks in Europe European stocks ended their loosing streak posting gains on Thursday on rising expectation that Spanish bailout is on its way. The bailout speculation came after S&P ... |
| ONS Travel and Tourism figures - Barclays comment | ENP Newswire | 10/12/2012 | Release date - 11102012 Mike Saul, Head of Hospitality and Leisure at Barclays, comments on today's ONS Travel and Tourism figures. 'Whilst the excitement of August's sporting extravaganza saw hundreds of thousands of visitors hit the UK's ... |
| ABSA-A mutually beneficial partnership | ENP Newswire | 10/12/2012 | Release date - 10102012 Absa Group Limited (Absa), one of South Africa's largest financial services groups, and a subsidiary of Barclays Bank Plc, was the first of South Africa's big four banks to conclude a substantial Black Economic ... |
| Barclays launches new ETN | Global Banking News | 10/12/2012 | Barclays Plc (LSE: BARC) has announced that it has launched a new exchange traded note (ETN). The bank, which launched its iPath family of ETNs some time earlier, has launched an equities-focused ETN. The ETN is to use an index that has been ... |
| Origin Energy Completes Public Offering Of 2.875% Notes Due 2019 For $643 Million | GlobalData Financial Deals Tracker | 10/12/2012 | Origin Energy Limited, an integrated energy company, completed the public offering of 2.875% medium term notes, due October 11, 2019, for gross proceeds of €500m ($643.24m). The notes were issued at 99.575% of the principal amount to yield ... |
| FORM 8-K: HERTZ GLOBAL HOLDINGS FILES CURRENT REPORT | US Fed News | 10/12/2012 | WASHINGTON, Oct. 12 -- Hertz Global Holdings Inc., Park Ridge, N.J., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 10. |
| GLD - NEW GOLD ISSUER LIMITED - Change of Auditors | Johannesburg Stock Exchange | 10/12/2012 | Change of Auditors TRACKHEDGE (PROPRIETARY) LIMITED (Registration number 2003/008245/07) Issuer code: THG JSE Code: NRD ISIN: ZAE000047841 ("Trackhedge" or "the ETF") CHANGE OF AUDITORS In accordance with s3.78 of the Johannesburg Stock ... |
| Barclays expects 68% Y/Y slide in Vale Q3 2012 profit | SeeNews Latin America | 10/12/2012 | (SeeNews) - Oct 12, 2012 - Barclays expects Brazil's mining giant Vale (SAO:VALE5) to book a net profit of USD 1.5 billion (EUR 1.156bn) for the third quarter of 2012, down 68% year-on-year, the bank revealed in a report yesterday. |
| PTM Platinum Group's $260-million loan passes due diligence | Canada Stockwatch | 10/12/2012 | Platinum Group Metals Ltd (2) (TSX:PTM) Shares Issued 177,584,542 Last Close 10/11/2012 $0.99 Friday October 12 2012 - News Release Mr. Michael Jones reports |
| Citywire Top Stocks Daily News Digest | Citywire | 10/12/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:SMDS S & P code for assoc. stock..: E:TATE |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays makes 40 wealth promotions in Channel Islands | Citywire | 10/12/2012 | Barclays Wealth & Investment Management has made a raft of promotions in the Channel Islands. Around 40 employees have received new job titles, with James Dwyer, Stuart Esslemont and Sarah Bartram promoted to vice presidents within the ... |
| STREET MOVES: Barclays Hires Trichon for Equities Generalist Sales | Dow Jones News Service | 10/12/2012 | Barclays (BCS) has hired former Goldman Sachs Group Inc. (GS) equity sales managing director Ron Trichon to be head of Equities Generalist Sales for the Americas. |
| Citigroup , Barclays Ex-Bond Trading Heads To Set Up Credit Fund-Bloomberg | Dow Jones News Service | 10/12/2012 | The former heads of high-yield trading at Citigroup Inc. (C) and Barclays Plc (BARC.LN), Christopher Yanney and K.C. Baer, are setting up a new credit-investment company CKC Capital LLC, Bloomberg reported Friday. The new firm will begin ... |
| DJ MARKET TALK: Deutsche Bank Reviews European Equity Strategy | Dow Jones Institutional News | 10/12/2012 | 0637 GMT [Dow Jones] Deutsche Bank turns tactically overweight the Stoxx Europe 600 index, having turned neutral at the end of March following the strong rally through end 2011 and 1Q 2012. Its 2012 and 2013 targets are unchanged at 275 and ... |
| Government Asks Committee to Look into Ring-Fenced Derivatives | Dow Jones Global Equities News | 10/12/2012 | LONDON--The U.K. government has asked a parliamentary commission to decide whether "ring-fenced" retail banks should be allowed to offer simple derivative products to their customers. |
| Barclays hires Ron Trichon as Head of Equities Generalist Sales for the Americas | M2 Presswire | 10/12/2012 | Mr. Trichon joins Barclays as a Managing Director, responsible for the distribution of equities products to the firm's most important clients. He joins Barclays with 19 years of equities markets experience. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/12/2012 | TIDMIEGY RNS Number : 5558O iShares Barclays Euro Gov Bond 5-7 12 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 11-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/12/2012 | TIDMIESP RNS Number : 5610O iShares V Spain Treasury EUR 12 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 11-Oct-12 NAV PER SHARE: Official NAV EUR 128.150798 ... |
| Contract award - financial consultancy services (English) | Tenders Electronic Daily | 10/12/2012 | Journal number............: 197/2012 Date sent to EUR-OP.......: 10:10:2012 Referenced number.........: 219677-2012 Heading...................: 01303 |
| Should you give banks another chance? | thetimes.co.uk | 10/12/2012 | They used to be a must-have investment and were regarded as steady, even safe, shares for your investment fund. But four years on from the dramatic week that culminated in the part-nationalisation of RBS and Lloyds Banking Group, bank ... |
| Barclays paints bleak picture for Itaú, Santander Chile, Banco de Chile Q3 profits | Business News Americas | 10/12/2012 | Market participants should not be too surprised by the below-potential profitability likely to be unveiled by Brazilian lender Itaú Unibanco (NYSE: ITUB) when it releases its 3Q12 results on October 23, Barclays Capital said in a report. |
| Barclays lowers aluminum price forecast on macroeconomic pessimism | Business News Americas | 10/12/2012 | A resurgence in macroeconomic pessimism, particularly focused on slowing growth in China, has prompted Barclays Capital to revise lower its aluminum price forecast for Q4 to US$1,950t from a previous projection of US$2,150/t. |
| Barclays to eliminate sales-based incentives | SNL European Financials Daily | 10/12/2012 | Barclays Plc on Oct. 10 said its employees in the U.K. retail and business banking division will be paid a "service incentive" based on "customer advocacy and satisfaction" and that it will no longer pay commissions or incentives based on ... |
| Opal begins digs sell-off as debt pile matures. | Estates Gazette Interactive | 10/12/2012 | Student accommodation provider Opal Property Group has launched a disposal strategy to pay down its £900m debt pile. It follows the instruction of Rothschild earlier this year to help it reduce its debt, of which more than £400m matured ... |
| People Databank | Derivatives Week | 10/12/2012 | The big move last week was the appointment of Loh Boon Chye, the former head of corporate and investment banking for the Asia-Pacific at Deutsche Bank, as head of Asia Pacific global markets at Bank of America Merrill Lynch. Other senior ... |
| ECM News in Brief, October 12, 2012 | Euroweek | 10/12/2012 | SOUTH AFRICA ABSA sale shows waning South African appeal A R3.2bn ($375m) sale of stock on Thursday in South Africa's largest retail bank attracted a low proportion of orders from international investors amid a depreciating currency, a rating ... |
| Enagás taps recent five year for another €250m | Euroweek | 10/12/2012 | Rated A-/A- (both negative), Enagás is one of the stronger peripheral credits. It did not want much money, opting just to tap its €500m bond, issued on September 20, for €250m. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| King ascends to IB throne at new-look Barclays | Euroweek | 10/12/2012 | For an organisation that used to pride itself on its lack of internal politics, Barclays now has it in spades. The Libor scandal that claimed the scalps of CEO Bob Diamond and COO Jerry del Missier has put the heat on the bank's new ... |
| Market Positive On New Barclays Credit Card Shelf | Total Securitization and Credit Investment | 10/12/2012 | Market players say Barclays picked a good time to add a new credit card asset-backed securities issuance platform to its Barclaycard business. Barclays regularly issues ABS backed by U.K. credit card receivables, sometimes with a U.S. ... |
| Barclays ; Barclays to Markets: Don't Fight the Fed | Economics Week | 10/12/2012 | 2012 OCT 12 (VerticalNews) -- By a News Reporter-Staff News Editor at Economics Week -- The aggressive liquidity injections announced by the European Central Bank and the US Federal Reserve have created a buy signal for risky assets, ... |
| Agentur für Unternehmensnachrichten GmbH, mutual fund holdings - Barclays Plc | AfU Company Information: Mutual Fund Holdings – International Blue Chips | 10/12/2012 | company information company Barclays PLC street 1 Churchill Place street number postal code GB-E14 5HP city London country Great Britain phone +44 20-7116-1000 fax email ... |
| Launch of e-store in Karachi: Barclays Bank , Labels join hands | Business Recorder | 10/12/2012 | LABELS Garments & Accessories (Pvt) Ltd (Labels) and Barclays Bank Pakistan (BBP) have joined forces to promote the Pakistan retail fashion industry following the launch of Labels e-store. The partnership will make Pakistani fashion ... |
| Barclays acquires ING Direct UK | Banking Newslink | 10/12/2012 | <p itemprop="description">Barclays Bank is to acquire the deposits, mortgages and business assets of ING Direct UK subject to regulatory and other approvals. The deal is expected to close in Q2 2013. No sale price was directly ... |
| Barclays , with Robert Schiller, launches ETN on the NYSE Arca | M2 Banking & Credit News | 10/12/2012 | 12 October 2012 - U.K. banking giant Barclays Bank PLC (NYSE: BCY) has announced the listing of the Barclays ETN+ Shiller CAPE Exchange Traded Note on the NYSE Arca stock exchange under the ticker symbol CAPE. Barclays concepted the ETN in ... |
| Moody's Determines No Negative Rating Impact Due to Swap Novation on Taberna Preferred Funding VIII, Ltd. | Moody's Investors Service Press Release | 10/12/2012 | Moody's Investors Service has determined that entry by Taberna Preferred Funding VIII, Ltd. (the "Issuer"), a trust preferred CDO, into a novation agreement among the Issuer, Barclays Bank PLC (the "Transferor"), and The Bank of Nova Scotia ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548711984) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: ISIN: XS0548711984 Common Code: 054871198 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822317004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN DE000BC098S2) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: ISIN: DE000BC098S2 Common Code: 032199534 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820841128 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWD4) - (ISIN US06740PWD40) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: 06740PWD4 ISIN: US06740PWD40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822297848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326034591) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: ISIN: XS0326034591 Common Code: 032603459 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821533160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWB8) - (ISIN US06740PWB83) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: 06740PWB8 ISIN: US06740PWB83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822297844 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KVP3) - (ISIN US06738KVP38) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: 06738KVP3 ISIN: US06738KVP38 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823057802 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REK3) - (ISIN US06741REK32) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: 06741REK3 ISIN: US06741REK32 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823238561 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REL1) - (ISIN US06741REL15) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: 06741REL1 ISIN: US06741REL15 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823238564 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN CH0118627766) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: ISIN: CH0118627766 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823228149 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0172806605) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: ISIN: XS0172806605 Common Code: 017280660 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806770080 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0312763815) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: ISIN: XS0312763815 Common Code: 031276381 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820526889 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738GFD7) - (ISIN US06738GFD79) | Moody's Investors Service Ratings Delivery Service | 10/12/2012 | CUSIP: 06738GFD7 ISIN: US06738GFD79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820461306 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Bexleyheath Barclays bank customers campaign to save their branch from closure | News Shopper | 10/12/2012 | BARCLAYS bank customers in Bexleyheath have launched a petition to save their nearest branch from closing. More than 2,500 homeowners got behind a petition to stop the bank in Pickford Lane from closing its doors for good on November 23. |
| NW18: Barclays says tough for Infosys to meet FY13 revenue growth target | NewsWire18 - MoneyWire | 10/12/2012 | NewsWire18, Friday, Oct 12 . MUMBAI - With Infosys Ltd maintaining its revenue growth guidance at 5% for 2012-13 (Apr-Mar), the company now needs to deliver 3 |
| Barclays completes re-banking of North Down Borough Council | Daily The Pak Banker | 10/12/2012 | London: Barclays has completed the re-banking of North Down Borough Council, which will see the bank provide all cash management requirements to the local authority. This is the second local council in Northern Ireland to switch providers ... |
| Labels, Barclays Bank to promote fashion industry | Plus News Pakistan | 10/12/2012 | KARACHI: Labels Garments and Accessories (Pvt.) Ltd and Barclays Bank Pakistan have joined forces to promote the Pakistan retail fashion industry following the launch of Labels e-store, according to a statement on Thursday. |
| Critical Alerts For Microsoft , Petroleo Brasileiro , Cliffs Natural Resources , Barclays , and Embraer Released By InvestorsObserver | PR Newswire (U.S.) | 10/12/2012 | CHICAGO, Oct. 12, 2012 /PRNewswire/ -- InvestorsObserver issues critical PriceWatch Alerts for MSFT, PBR, CLF, BCS, and ERJ. (Photo: http://photos.prnewswire.com/prnh/20120712/CG39046) |
| MARKET TALK: Deutsche Bank Reviews European Equity Strategy | Dow Jones Global Equities News | 10/12/2012 | 0637 GMT [Dow Jones] Deutsche Bank turns tactically overweight the Stoxx Europe 600 index, having turned neutral at the end of March following the strong rally through end 2011 and 1Q 2012. Its 2012 and 2013 targets are unchanged at 275 and ... |
| STREET MOVES: Barclays Hires Trichon for Equities Generalist Sales | Dow Jones Global News Select | 10/12/2012 | Barclays (BCS) has hired former Goldman Sachs Group Inc. (GS) equity sales managing director Ron Trichon to be head of Equities Generalist Sales for the Americas. |
| Citigroup , Barclays Ex-Bond Trading Heads To Set Up Credit Fund-Bloomberg | Dow Jones Global News Select | 10/12/2012 | The former heads of high-yield trading at Citigroup Inc. (C) and Barclays Plc (BARC.LN), Christopher Yanney and K.C. Baer, are setting up a new credit-investment company CKC Capital LLC, Bloomberg reported Friday. The new firm will begin ... |
| CFTC enforcement ramps up with 102 cases in FY 2012, an agency record | Inside F.E.R.C.'s Gas Market Report | 10/12/2012 | The Commodity Futures Trading Commission said October 5 it filed 102 enforcement cases in fiscal-year 2012, up from 99 in 2011 and the highest annual total to date. |
| Market Positive On New Barclays Credit Card Shelf | Total Securitization and Credit Investment | 10/12/2012 | Market players say Barclays picked a good time to add a new credit card asset-backed securities issuance platform to its Barclaycard business. Barclays regularly issues ABS backed by U.K. credit card receivables, sometimes with a U.S. ... |
| FXCM Inc . Barclays Stockbrokers Partners with FXCM for Retail Forex Offering | Investment Weekly News | 10/13/2012 | 2012 OCT 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- FXCM Inc. (NYSE: FXCM) and Barclays Stockbrokers have joined forces as Barclays launches Barclays Margin FX, a unique retail forex trading ... |
| Barclaycard Us; Barclaycard US Expands Leadership Team With New Chief Financial Officer and Chief Marketing Officer | Investment Weekly News | 10/13/2012 | 2012 OCT 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- Barclaycard US, the payments business of Barclays in the United States, announced the appointment of Gerald (Jerry) Pavelich as Chief Financial ... |
| iStar Financial Inc . iStar Financial Announces Proposed Refinancing of 2011 Senior Secured Credit Facility | Investment Weekly News | 10/13/2012 | 2012 OCT 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- iStar Financial Inc. (NYSE: SFI) announced that it has engaged J.P. Morgan, Barclays Capital and Bank of America Merrill Lynch to arrange a $1.8 ... |
| Commercial Banks; Barclays Bank Plc Files SEC Form 424B2, Prospectus [Rule 424(B)(2)] (Sept. 21, 2012) | Investment Weekly News | 10/13/2012 | 2012 OCT 13 (VerticalNews) -- By a News Reporter-Staff News Editor at Investment Weekly News -- According to news reporting originating from Washington, D.C., by VerticalNews journalists, a U.S. Securities and Exchange Commission (SEC) ... |
| United Kingdom : BARCLAYS PLC announces acquisition of ING DIRECT UK | Mena Report | 10/13/2012 | Barclays PLC declared that it has inked an agreement for the acquisition of mortgages and deposits of ING Direct UK, the British online banking division of ING Groep NV ( ING ). |
| Barclays employees to be rewarded | Daily The Pak Banker | 10/13/2012 | London: Barclays Group Chief Executive Antony Jenkins has announced that frontline employees in Barclays UK Retail and Business Banking division will have their variable pay – sometimes described as bonuses – based only on the quality of ... |
| Fitch affirms Barclays Bank | Daily The Pak Banker | 10/13/2012 | London: Global rating agency Fitch has today affirmed Barclays Bank plc's (Barclays Bank) Long-term Issuer Default Rating (IDR) at 'A' with a Stable Outlook and Short-term IDR at 'F1'. At the same time, the agency has affirmed the bank's ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Connected World Forum Award Finalists Announced. | PR.com (Press Releases) | 10/13/2012 | Dubai, United Arab Emirates, October 13, 2012 --(PR.com)-- du Emirates, Etihad Etisalat, Citibank, Barclays and Safaricom are just some of the pioneering names in mobile money and mobile health that are among the finalists for the third ... |
| Vertical Capital Income Fund Beats Its Benchmark. | PR.com (Press Releases) | 10/13/2012 | Irvine, CA, October 13, 2012 --(PR.com)-- For the nine months ending September 28, 2012, Vertical Capital Income Fund (VCAPX) outperformed its benchmark, the Barclays U.S. Mortgage-Backed Securities (MBS) Index. The fund is a closed-end ... |
| Are all challenger savings brands doomed to be sold? | i | 10/13/2012 | Business that banks treat all their customers as second-class citizens). So whatever attracted people to ING Direct will disappear. Most likely it was the endless advertising promising marketleading rates and great deals. Whoever bought into ... |
| Are all challenger savings brands doomed? | The Independent | 10/13/2012 | So financial firm ING Direct has been bought by Barclays bank. That's a decent deal for the bank - it will add an extra million and a half or so savers to its book, plus several thousand mortgage borrowers. |
| Resi firm sues Barclays on swaps advice | Estates Gazette | 10/13/2012 | Resi firm sues Barclays on swaps advice Residential developer Dovecourt Properties is suing Barclays for more than £300,000 over advice on swaps deals. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/13/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| PSBs may lag behind pvt banks in Sept quarter | Financial Express | 10/13/2012 | Public sector banks are likely to lag behind their private peers in net profit for July-September period as restructured loan and non-performing assets are likely to swell further, according to analysts. Barclays estimates that net profit ... |
| Will Barclays ' customer service bonuses pay off? | The Times | 10/13/2012 | The 1.5 million ING Direct customers who are being tossed into Barclays' hands will be hoping they do not receive the treatment that it gave customers of Standard Life Bank. The bank treated tens of thousands of borrowers with a Standard ... |
| Should you give the banks another chance?; Investment Fund managers are divided on the risks, writes David Budworth | The Times | 10/13/2012 | They used to be a must-have investment and were regarded as steady, even safe, shares for your investment fund. But four years on from the dramatic week that culminated in the part-nationalisation of RBS and Lloyds Banking Group, bank ... |
| Poor old Bob – now the BBC's going after him; Poor old Bob Diamond , the banking CEO some people just love to hate. Pool of talent at Clifford Chance ; Racing uncertainty for Bank Governor; Fallon's enforcer; Shaken by talk of austerity in Tokyo; Spinning back to Goldman Sachs | The Telegraph Online | 10/13/2012 | Just as he's getting used to a new, quieter life with a teaching gig in America, news comes to Dashwood that the BBC's Panorama is sniffing around his record at Barclays. |
| Barclays mulls Islamic finance products in Egypt | Mist News | 10/14/2012 | CPI Financial Barclays Bank Egypt is considering offering Islamic finance products in Egypt in a bid to boost profits The bank is also contemplating plans to lend more to small and medium businesses, which make up 70 per cent of economic ... |
| The buck stops with Barclays in phantom euros 800 ATM withdrawal | The Observer | 10/14/2012 | I tried to withdraw euros 800 from an ATM machine in Gibraltar. It issued a receipt for this amount and my Barclays account in London was immediately debited. However, it issued no cash. After six weeks and innumerable phone calls neither ... |
| Cash: Your problems: The buck stops with Barclays in phantom 800 ATM withdrawal | The Observer | 10/14/2012 | I tried to withdraw euros 800 from an ATM machine in Gibraltar. It issued a receipt for this amount and my Barclays account in London was immediately debited. However, it issued no cash. After six weeks and innumerable phone calls neither ... |
| C2002/144/43; Case C-147/02: Reference for a preliminary ruling by the Court of Appeal (England and Wales) (Civil Division), by order of that court dated 27 March 2002, in the case of Mrs M.K. Alabaster against 1) Woolwich PLC , 2) Secretary of State for Social Security OJ C 144, 15.6.2002, p. 25–26 (ES, DA, DE, EL, EN, FR, IT, NL , PT, FI, SV) | EUR-Lex | 10/14/2012 | of document: 15/06/2002; Date of publication preliminary issue motherhood maternity benefit Court of Justice of the European Communities judicial information |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| YOUR FIVE-MINUTE GUIDE TO ... ING DIRECT SALE TO BARCLAYS; MONEY MADE EASY | The Sunday Times | 10/14/2012 | BARCLAYS BANK is to buy ING Direct UK as the Dutch bank moves on plans to end British retail operations to repay a bailout from the Dutch government in 2008. |
| Poor old Bob- now the BBC`s going after him | The Sunday Telegraph | 10/14/2012 | POOR old Bob Diamond, the banking CEO some people just love to hate. Just as he's getting used to a new, quieter life with a teaching gig in America, news comes to Dashwood that the BBC's Panorama is sniffing around his record at Barclays. |
| Good Energy appoints John Maltby chairman | SeeNews Renewables | 10/15/2012 | (SeeNews) - Oct 15, 2012 - UK renewable electricity supplier Good Energy Group Plc (LON:GOOD) on Monday said John Maltby had been appointed non-executive chairman, effective immediately. |
| UK Bank Consumers Could Lose Out in RBS Branch Deal | Dow Jones Asian Equities Report | 10/15/2012 | By Margot Patrick, Max Colchester and Jessica Hodgson LONDON--The demise of a 2-year-old agreement for Santander UK to buy 316 branches from Royal Bank of Scotland Group PLC (RBS) could hurt another party: the U.K. consumer. |
| Homeowners Charge Banks with Manipulating Libor to Lift Price of Home Loans | American Banker | 10/15/2012 | A group of mortgage borrowers has charged a dozen banks with manipulating a key lending rate that raised the cost of their loans. Annie Belle Adams, a homeowner in Mobile, Ala. and four other homeowners in the state have filed a lawsuit ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) - GLENCORE INTL PLC - AMENDMENT | Business Wire Regulatory Disclosure | 10/15/2012 | LONDON - FORM 8.5 (EPT/NON-RI) AMENDMENT PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820667015 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651B7A0) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: ISIN: JP582651B7A0 Common Code: 032512356 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569974 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN JP582651A7A1) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: ISIN: JP582651A7A1 Common Code: 032513298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820569977 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN NO0010393028) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: ISIN: NO0010393028 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615118 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0458174074) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: ISIN: XS0458174074 Common Code: 045817407 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821986820 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JEB5) - (ISIN US06739JEB52) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: 06739JEB5 ISIN: US06739JEB52 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821745202 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWD4) - (ISIN US06740PWD40) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: 06740PWD4 ISIN: US06740PWD40 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822297848 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326034591) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: ISIN: XS0326034591 Common Code: 032603459 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821533160 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0548711984) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: ISIN: XS0548711984 Common Code: 054871198 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822317004 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PWB8) - (ISIN US06740PWB83) | Moody's Investors Service Ratings Delivery Service | 10/15/2012 | CUSIP: 06740PWB8 ISIN: US06740PWB83 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822297844 |
| Tim Breedon appointed as non-executive Director | M2 Presswire | 10/15/2012 | Barclays PLC and Barclays Bank PLC ("Barclays") announce that Tim Breedon has been appointed as a non-executive Director of Barclays with effect from 1 November 2012. |
| New Barclays report tracks shareholder changes as a measure of entrepreneurial activity | M2 Presswire | 10/15/2012 | - Share transactions within growing private businesses fell by 38% in the first half of 2012, compared to the second half of 2011 - Average profitability rose by 29% to £1.7m in the same period |
| U.S. Home Owners File Class Action Suit Vs Banks Over Libor Including Barclays PLC , Bank of America Corp , UBS AG-Reuters | Reuters Significant Developments | 10/15/2012 | Date Announced: 20121015 Reuters reported that U.S. home owners have filed a class action suit in New York against 12 banks, claiming that Libor manipulation made mortgage repayments more expensive than they should have been, the Financial ... |
| Barclays Lifts 4Q Natural Gas Price | Natural Gas Intelligence | 10/15/2012 | Barclays Capital has lifted its natural gas price forecast for the final three months of this year to $3.35/MMBtu, up from $3.00. Bank of America Merrill Lynch (BofA) last week also raised its 2013 gas price forecast. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Tardy Barclays fined $80,000 | theAustralian.com.au | 10/15/2012 | ASIC has fined Barclays Bank  $80,000 over a case in which the lender took five days to fix the misuse of $13.8 million of clients' money. On request from London, the money was incorrectly taken from Barclays' Client Segregated Account when ... |
| Barclays launches new flagship branch in York city centre | York Press | 10/15/2012 | BARCLAYS bank has launched its new city-centre branch in Parliament Street, York. The branch will be the flagship branch for the city centre and MP Hugh Bayley cut the ribbon alongside Andy Wright, Barclays's regional director. |
| PORTFOLIO | London Evening Standard | 10/15/2012 | BUY BARCLAYS Put down your banker-bashing stick and pick up shares in Barclays, say scribes at Investec Securities. They point out that the shares have rallied 55% in 11 weeks "from post-Liborgate lows". Investec's banking guru Ian Gordon ... |
| Good Energy Group PLC Appointment of New Chairman | Regulatory News Service | 10/15/2012 | TIDMGOOD RNS Number : 6521O Good Energy Group PLC 15 October 2012 15 October 2012 Good Energy Group PLC (the "Group") Appointment of New Chairman Good Energy Group PLC (AIM: GOOD), owner of Good Energy, the UK's leading 100% renewable electricity ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/15/2012 | TIDMIEGY RNS Number : 6617O iShares Barclays Euro Gov Bond 5-7 13 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 12-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/15/2012 | TIDMIESP RNS Number : 6669O iShares V Spain Treasury EUR 13 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 12-Oct-12 NAV PER SHARE: Official NAV EUR 129.051759 ... |
| Barclays PLC Board Change | Regulatory News Service | 10/15/2012 | TIDMBARC TIDM38AK RNS Number : 6801O Barclays PLC 15 October 2012 15 October 2012 Barclays PLC Tim Breedon appointed as non-executive Director Barclays PLC and Barclays Bank PLC ("Barclays") announce that Tim Breedon has been appointed as a ... |
| Barclays hires head of equities generalist sales for Americas | SNL European Financials Daily | 10/15/2012 | Barclays Plc said Oct. 12 that it appointed Ron Trichon head of equities generalist sales for the Americas. Trichon, based in New York, will focus on expanding the company's client relationships by working with chief investment officers, ... |
| Analysts see bright Q3 for FICC at Barclays , other i-banks | SNL European Financials Daily | 10/15/2012 | The clouds that have shrouded investment banking in recent quarters seem to be lifting. For the third quarter, JPMorgan Chase & Co. reported Oct. 12 a 24% year-over-year jump in underlying combined revenue in its fixed-income and equity ... |
| Barclays hires Ron Trichon as Head of Equities Generalist Sales for the Americas | ENP Newswire | 10/15/2012 | Release date - 12102012 Mr. Trichon joins Barclays as a Managing Director, responsible for the distribution of equities products to the firm's most important clients. |
| Clayton, Dubilier & Rice acquires majority stake in David's Bridal | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/15/2012 | Deal In Brief Clayton, Dubilier & Rice, LLC (CD&R), a private equity firm, has acquired a majority stake in David's Bridal, Inc. (DBI), a company engaged in the designing, producing and retailing of bridal gown and wedding-related ... |
| Longfor Properties to raise $400 million in private offering of senior notes | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/15/2012 | Deal In Brief Longfor Properties Co., Ltd., a Chinese real estate development company, has agreed to raise $400 million through a private offering of 6.875% senior notes due 2019. |
| Barclays closes branch in Cockerton | Global Banking News | 10/15/2012 | UK-based Barclays Plc (LSE: BARC) has announced a plan to close down a branch in Darlington. The Cockerton outlet, in West Auckland Road, is to be closed down by January. The bank directed its existing customers to continue doing their ... |
| Barclays to implement new sales incentive scheme | Global Banking News | 10/15/2012 | Barclays Plc (LSE: BARC) has announced that it will implement a new sales incentive scheme. The bank has announced a new incentive scheme for its frontline sales staff. The change comes after the FSA cracked down on sales incentives last ... |
| Origin Energy Completes Public Offering Of 2.875% Notes Due 2019 For $643 Million | GlobalData Financial Deals Tracker | 10/15/2012 | Origin Energy Limited, an integrated energy company, completed the public offering of 2.875% medium term notes, due October 11, 2019, for gross proceeds of €500m ($643.24m). The notes were issued at 99.575% of the principal amount to yield ... |
| Banks boost FTSE 100 after Citigroup results but RBS dips on branch sale uncertainty | Guardian.co.uk | 10/15/2012 | Barclays lifted by figures from US banks while eurozone hopes help investor sentiment Banks helped push the market higher on hopes that a Spanish bailout could finally be implemented, reducing the cost of the country's borrowings, as well as ... |
| BARCLAYS BANK PAYS PENALTY FOR WITHDRAWING $AUD13.8 M FROM BARCLAYS' CLIENT SEGREGATED ACCOUNT | Australian Government News | 10/15/2012 | CANBERRA, ACT, Oct. 15 -- Australian Securities and Investments Commission issued the following news release: Barclays Bank PLC ("Barclays") has paid a penalty of $80,000 to ASIC in order to comply with an infringement notice given to it by ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| FORM 8-K: RADNET FILES CURRENT REPORT | US Fed News | 10/15/2012 | WASHINGTON, Oct. 15 -- RadNet Inc., Los Angeles, files Form 8-K (current report) with Securities and Exchange Commission on Oct. 12. State or other jurisdiction of incorporation: Delaware |
| MOODY'S DOWNGRADES FIVE SOUTH AFRICAN BANKS' FOREIGN-CURRENCY DEPOSIT RATINGS TO BAA1 | IPR Strategic Information Database | 10/15/2012 | Moody's Investors Service has today downgraded by one notch the foreign-currency deposit ratings of the five largest South African banks to Baa1 from A3: Standard Bank of South Africa, Absa Bank Limited, FirstRand Bank Limited, Nedbank ... |
| AGLSBQ/AMSSBC - STANDARD BANK OF SOUTH AFRICA LD/STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of So | Johannesburg Stock Exchange | 10/15/2012 | SCIB: The Standard Bank of South Africa - Issue of stock warrants THE STANDARD BANK OF SOUTH AFRICA LIMITED ISSUE OF STOCK WARRANTS Underlying Instrument Issue size Exercise Price Ratio Warrant ... |
| ABN48 - Interest Rate Reset | Johannesburg Stock Exchange | 10/15/2012 | ABN48 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABN48 ISIN Code: ZAG000094632 Notice is hereby given that ... |
| ABN64 - New Financial Instrum | Johannesburg Stock Exchange | 10/15/2012 | ABN64 - New Financial Instrument Listing ABSA BANK LIMITED JSE Code: ABN64 ISIN No: ZAG000100462 NEW FINANCIAL INSTRUMENT LISTING The JSE Limited has granted a listing to Absa Bank Limited- ABN64 Notes under its Domestic ... |
| ACL192 - New listing of Credi | Johannesburg Stock Exchange | 10/15/2012 | ACL192 - New listing of Credit Linked Note ABSA BANK LIMITED JSE Code: ACL192 ISIN No: ZAG000100538 The JSE Limited has granted a listing to Absa Bank Limited – ACL192 Notes under its Credit Linked Note Programme. INSTRUMENT TYPE: CREDIT ... |
| MOVES-Dynasty Financial, BofA Merrill Lynch , Barclays | Reuters News | 10/15/2012 | (Adds AXA PE, Clarion Partners) Oct 15 (Reuters) - The following financial services industry appointments were announced on Monday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| Google launches credit card for buying advertising | SNL Bank Weekly - Western Edition | 10/15/2012 | Google Inc. is rolling out a credit card in the U.K. and the U.S. that can be used by businesses to buy advertising, the company said Oct. 7. |
| Barclays bags bubbly for boosting bank rate | Business Insurance | 10/15/2012 | And the award for "innovation in interest rate manipulation" goes to … Barclays P.L.C.! Or so said a group of pranksters that crashed an investment banking event at a hotel in London and presented Barclays staff with a bottle of Bollinger ... |
| ResCap pushes for quicker legacy loan sale | SNL Financial Services Daily | 10/15/2012 | Ally Financial Inc. unit Residential Capital LLC is seeking to alter the terms of its $1.45 billion bankruptcy loan to enable it to sell its legacy loan portfolio before it sells its mortgage-servicing portfolio, Dow Jones Newswires ... |
| Barclays follows Co-op's lead with revised sales incentive scheme | Mortgage Strategy | 10/15/2012 | Barclays joined Co-operative Bank last week in announcing a new incentive scheme for its frontline sales staff following the FSA's recent clampdown on the area. |
| Report: General Growth secures $1.6B loan | SNL Real Estate Securities Weekly: North America Edition | 10/15/2012 | General Growth Properties Inc. is said to have secured a $1.6 billion loan from UBS AG and Barclays Plc, Bloomberg News reported Oct. 9. The banks are understood to have won a bid against competitors Deutsche Bank AG, Morgan Stanley, ... |
| ASIC: Barclays Bank PLC Pays $80,000 Infringement Notice Penalty | Exchange News Direct | 10/15/2012 | Barclays Bank PLC ("Barclays") has paid a penalty of $80,000 to ASIC in order to comply with an infringement notice given to it by the Markets Disciplinary Panel, for erroneously withdrawing $AUD13.8 million of client monies from the ... |
| EAA Prices $400M Tap of October 2014 Floating Rate Note at 100.04 | Dow Jones Global FX & Fixed Income News | 10/15/2012 | Germany's Erste Abwicklungsanstalt, or EAA, has priced its $400 million increase of its Oct. 15, 2014 floating rate note, one of the banks running the deal said Monday. |
| DJ ADR Report: Shares End Higher amid Better-Than-Expected U.S. Retail Sales, China Data | Dow Jones Chinese Financial Wire | 10/15/2012 | International companies trading in New York closed higher Monday, amid better-than-expected U.S. retail sales and economic data from China. The Bank of New York index of ADRs rose 0.9% to 126.46. Data over the weekend showed China's trade ... |
| Good Energy Group Appoints John Maltby Non-Executive Chairman of The Board | Dow Jones Global Equities News | 10/15/2012 | LONDON--Good Energy Group PLC (GOOD.LN), a renewable electricity supplier, said Monday it has appointed John Maltby as Non-Executive Chairman of the Board, with immediate effect. |
| Barclays Appoints Former Legal & General CEO Tim Breedon to Board | Dow Jones Global Equities News | 10/15/2012 | LONDON--Financial services company Barclays PLC (BARC.LN) Monday said Tim Breedon has been appointed as a non-executive Director of Barclays PLC and Barclays Bank PLC, effective Nov. 1. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Shares where you get what you pay for — and more | The Times | 10/15/2012 | They are stocks that, theoretically, should be a screaming buy. A study published today names 13 companies in the FTSE 100 whose share price trades below the value of the assets in a liquidation. |
| Former L&G chief Tim Breedon to join Barclays ; Tim Breedon , the former Legal & General chief with strong views of excessive executive pay, is to join Barclays as a non-executive director as the bank seeks to rebuild its reputation. | The Telegraph Online | 10/15/2012 | Public anger at banks is strong following the Barclay's £290m fine for rigging the key bank borrowing rate, mis-selling scandals and excessive executive pay despite being propped up by the taxpayer during the financial crisis. |
| Barclays : former L&G boss Tim Breedon appointed as bank rebuilds board; Tim Breedon , the former boss of Legal & General , is to join the board of Barclays in the first move by Sir David Walker to rebuild the bank's non-executive team after the Libor scandal. | The Telegraph Online | 10/15/2012 | The L&G veteran, who stepped down as chief executive in June after 25 years at the insurer, will join Barclays on November 1 - the same day as Sir David officially takes over from Marcus Agius as chairman. |
| China's economy shows signs of stabilizing as exports gain - Bloomberg | IRBIS: Kazakhstan Financial Market News | 10/15/2012 | China's exports and money supply grew more than estimated in September, signaling that the world's second-biggest economy may be stabilizing after a slowdown that began in the first quarter of 2011, Bloomberg reported October 15, 2012. |
| *DJ S&P: Spanish Banks Downgrades Reflect Sovereign Downgrade | Dow Jones Chinese Financial Wire | 10/15/2012 | - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/15/2012 | -- |
| Redburn/Banks (12/10/12) | Redburn (Europe) Limited | 10/15/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/15/2012 | -- |
| Cyprus political leaders meet to discuss measures to be presented to troika; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 10/16/2012 | Description: Cyprus: President Demetris Christofias is due to meet party leaders again for further discussions following the cabinet's approval earlier this month of a package of measures that will be presented to the troika of the IMF, ... |
| ASIC fines Barclays for client breach | The Australian Financial Review | 10/16/2012 | Barclays Bank has been fined by Australia's corporate regulator for putting customer money at risk and breaching the corporations law by withdrawing $13.8 million from client segregated accounts. |
| NBC Boss Back At Work Place | All Africa | 10/16/2012 | Dar es Salaam, Tanzania, Oct 16, 2012 (East African Business Week/All Africa Global Media via COMTEX) -- The Board of Directors of the National Bank of Commerce (NBC) has cleared its Managing Director, Mr. Lawrence Mafuru against the ... |
| Eva and Nyagaka's Elegant Destination Wedding | All Africa | 10/16/2012 | Oct 16, 2012 (The Star/All Africa Global Media via COMTEX) -- It was at the beautiful and scenic vineyard of Erinvale Golf and Spa estate in Cape Town, South Africa that Nyagaka Ongeri and Eva Mudely exchanged their vows two weeks ago. |
| RBS suspends rates trader boss amid Libor probe: FT | Agence France Presse | 10/16/2012 | Royal Bank of Scotland has suspended its head of rates trading for Europe and Asia Pacific amid a company probe into the Libor interest rate fixing scandal, the Financial Times reported on Tuesday. |
| Oslo hosts first peace talks between Colombia and FARC rebels; Advance Media Information; Future News Item; Barclays plc | Precise Media Planner | 10/16/2012 | Description: Norway: first round of exploratory peace talks held between the Colombian govt and the Revolutionary Armed Forces of Colombia (FARC) rebel group, rescheduled from 8 Oct, after negotiators from the two sides reportedly signed a ... |
| Absa maps out Africa strategy | Business Day | 10/16/2012 | Barclays central to group's plan in the region, writes ABSA will in the next three years use SA as a launching pad into sub-Saharan Africa. It is awaiting approval on an asset swap with UK parent Barclays that will make it one of the ... |
| BREEDON CAN BOOST BARCLAYS | London Evening Standard | 10/16/2012 | When Tim Breedon was in charge of fund management at Legal & General a decade ago he would occasionally express strong views about the ineffectiveness of non-executive directors in situations where they could and should have made a ... |
| BREEDON REALLY IS A BREED APART | London Evening Standard | 10/16/2012 | Sir David Walker has started assembling a group of like-minded people around the boardroom table at Barclays where he will take the chair next month. |
| Russia's Sberbank takes out $1.5 bln syndicated loan | Prime News | 10/16/2012 | MOSCOW, Oct 16 (PRIME) -- Russia's Sberbank has taken out a syndicated loan amounting to U.S. $1.5 billion, the bank said in a statement Tuesday. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/16/2012 | TIDMIEGY RNS Number : 7578O iShares Barclays Euro Gov Bond 5-7 16 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 15-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/16/2012 | TIDMIESP RNS Number : 7630O iShares V Spain Treasury EUR 16 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 15-Oct-12 NAV PER SHARE: Official NAV EUR 128.014712 ... |
| MARKET TALK: Getco Looks to Further Upgrade NYSE Floor | Dow Jones News Service | 10/16/2012 | 11:19 EDT - Arrival of high-frequency market-maker Getco on the long-in-the-tooth New York Stock Exchange floor in 2010 was held up as a changing of the guard, and Getco now aims to further juice 11 Wall Street via new partnership with ... |
| MARKET TALK: Goldcorp Draws Praise from Barclays | Dow Jones News Service | 10/16/2012 | 12:05 EDT - Canada's Goldcorp (GG, G.T) shines a little brighter for Barclays Capital as it starts coverage of a clutch of North American gold miners. Barclays sees gold producers commanding higher valuations as investment demand for the ... |
| PRESS RELEASE: S&P Takes Various Rtg Action On Spanish Banks On Sov Downgrade | Dow Jones Chinese Financial Wire | 10/16/2012 | The following is a press release from Standard & Poor's: -- We lowered our sovereign ratings on Spain to 'BBB-/A-3' from 'BBB+/A-2' and assigned a negative outlook to the long-term rating on Oct. 10, |
| Barron's Blog/Tech Trader Daily: MSFT, AAPL: Barclays Reflects on Dueling Tablet Prospects | Dow Jones Global Equities News | 10/16/2012 | (This story has been posted on Barron's Online's Tech Trader Daily blog at http://blogs.barrons.com/techtraderdaily.) By Tiernan Ray The Street today is pondering dueling tablet computer announcements, or possible announcements: Microsoft's ( ... |
| Barclays Launches New ETN | M2 EquityBites | 10/16/2012 | 16 October 2012 U.K. banking giant Barclays Bank PLC (NYSE: BCY) has announced the listing of the Barclays ETN+ Shiller CAPE Exchange Traded Note on the NYSE Arca stock exchange under the ticker symbol CAPE. Barclays concepted the ETN in ... |
| Bulbrokers - Stock Market Daily Review, Oct 16, 2012 | Emerging Markets Broker Reports Central Eastern Europe | 10/16/2012 | Good data from the U.S. and China have led to a rise in stock markets European and U.S. stock markets registered satisfactory growths in the first day of the week. Catalyst for optimism among investors were better-than-expected U.S. data ... |
| New Barclays report tracks shareholder changes as a measure of entrepreneurial activity | ENP Newswire | 10/16/2012 | Release date - 15102012 A new report released today by Barclays reveals that there have been 38% fewer shareholder changes in growing companies in the UK & Ireland in the first half of 2012 than in the second half of 2011. |
| Barclays -Tim Breedon appointed as non-executive Director | ENP Newswire | 10/16/2012 | Release date - 15102012 Barclays PLC and Barclays Bank PLC ('Barclays') announce that Tim Breedon has been appointed as a non-executive Director of Barclays with effect from 1 November 2012. |
| Expansion: Several banks in Spain threatened with credit rating downgrade | Expansión | 10/16/2012 | S&P and Moody's may soon cut the ratings on several banks in Spain as S&P has already trimmed the rating on the country and Moody's is expected to do it by the end of the month. |
| Incoming chairman picks first board member for Barclays | Global Banking News | 10/16/2012 | According to Reuters, Barclays Plc's (LSE: BARC) incoming chairman, David Walker, has picked a non-executive board member. Walker selected former insurance boss, Tim Breedon, as the first new non-executive director for his board. He has ... |
| ASIC fines Barclays | Global Banking News | 10/16/2012 | The Australian Securities & Investments Commission has imposed a fine on Barclays Bank (LSE: BARC). The regulator has imposed a fine of USD80,000 on the bank for taking five days to fix the misuse of USD13.8m of clients' money in January ... |
| Breedon joins Barclays as non-executive director | Global Banking News | 10/16/2012 | Tim Breedon, who was until recently chief executive at Legal & General, takes over as the first non-executive director on the board of Barclays bank (LON:BARC) |
| Banking Breedon is a fine choice to help Barclays board regain trust, says Jill Treanor | The Guardian | 10/16/2012 | Sir David Walker does not officially become the chairman of Barclays for another fortnight but he is already making his mark at the embattled bank through the appointment of Tim Breedon as a non-executive director. |
| Bank fined $80,000 | Herald-Sun | 10/16/2012 | REGULATION BARCLAYS Australia has been fined $80,000 by the nation's corporate watchdog for dipping into clients' funds instead of using its own. |
| Equity Brief: Ratings Changes for October 16th: ABX, ACM, ADS, AEM | Thomson Reuters ONE | 10/16/2012 | A number of stocks were upgraded and downgraded by equities research analysts today, as reported by Analyst Ratings Network ( http://bit.ly/equitybriefdaily ) and Equity Brief: |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global Finance: Panel Examines Libor Documents | The Wall Street Journal | 10/16/2012 | WASHINGTON -- Congressional staff began poring over thousands of pages of Federal Reserve Bank of New York documents regarding its monitoring of banks and a key interest rate, in a move likely to intensify scrutiny of regulators and ... |
| ABN58 - Interest Rate Reset | Johannesburg Stock Exchange | 10/16/2012 | ABN58 - Interest Rate Reset ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) Interest Rate Reset: ABN58 ISIN Code: ZAG000097163 Notice is hereby given that ... |
| CPIN - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by asso | Johannesburg Stock Exchange | 10/16/2012 | Dealing in securities by associates of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 Share Code: CPIN ISIN ... |
| C2003/117/03; Prior notification of a concentration (Case COMP/M.3190 — Barclays Bank/Banco Zaragozano ) — Candidate case for simplified procedure (Text with EEA relevance) OJ C 117, 17.5.2003, p. 3–3 (ES, DA, DE, EL, EN, FR, IT, NL , PT, FI, SV) | EUR-Lex | 10/16/2012 | of document: 17/05/2003; Date of publication economic concentration merger control bank insurance information transfer European Commission Information |
| United Kingdom : BARCLAYS PLC names new Non-Executive Director | Mena Report | 10/16/2012 | Barclays PLC and Barclays Bank PLC (Barclays) has hired Tim Breedon as a non-executive Director of Barclays, effective 1st November. Breedon is the former Group Chief Executive of Legal & General Group plc, he has resigned from the board ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD34) - (ISIN US06739JD341) | Moody's Investors Service Ratings Delivery Service | 10/16/2012 | CUSIP: 06739JD34 ISIN: US06739JD341 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821832906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB00B1C7PP53) | Moody's Investors Service Ratings Delivery Service | 10/16/2012 | CUSIP: ISIN: GB00B1C7PP53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820143902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G449) - (ISIN US06738G4495) | Moody's Investors Service Ratings Delivery Service | 10/16/2012 | CUSIP: 06738G449 ISIN: US06738G4495 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058115 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JHL1) - (ISIN US06738JHL17) | Moody's Investors Service Ratings Delivery Service | 10/16/2012 | CUSIP: 06738JHL1 ISIN: US06738JHL17 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302502 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0614722741) | Moody's Investors Service Ratings Delivery Service | 10/16/2012 | CUSIP: ISIN: XS0614722741 Common Code: 061472274 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823227329 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0458174074) | Moody's Investors Service Ratings Delivery Service | 10/16/2012 | CUSIP: ISIN: XS0458174074 Common Code: 045817407 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821986820 |
| Standard Chartered PLC Set To Buy Barclays PLC's Retail Assets In India-The Economic Times | Reuters Significant Developments | 10/16/2012 | Date Announced: 20121016 The Economic Times reported that Standard Chartered PLC is set to acquire retail assets of Barclays Plc's Barclays Bank in India and an announcement is expected soon. Barclays refused to comment. Other details of the ... |
| Barclays names former Legal & General CEO nonexecutive director | SNL European Financials Daily | 10/16/2012 | Barclays Plc said Oct. 15 that it appointed Tim Breedon a nonexecutive director, effective Nov. 1. Breedon is the former group CEO of Legal & General Group Plc. He remains an adviser to the insurer until Dec. 31. |
| Barclays adds India, Philippine exposure, reduces Indonesia | Asiamoney | 10/16/2012 | Barclays has closed its Asia underweight by adding positions Indian and Philippine bonds expecting investor sentiment for these for two countries to improve. |
| China bank MLT bonds to exceed loans by 2016: Barclays | Asiamoney | 10/16/2012 | MLT bonds are expected to overtake loans by 2016 as existing tight controls on loans to local government funding vehicles (LGFVs) and the property sector remains tight. |
| THE TIPSTER Builder to cement profits | City AM | 10/16/2012 | HOUSE builder Bellway reports today, and traders expect to see profits up as it capitalises on a turnaround in UK housing. The company has focused heavily on homes with renewable energy sources, which has proven to be lucrative. Shares are ... |
| Bullish Barclays Cap sees 10-year yield at 7.75% by Dec-end | CNBC-TV18 | 10/16/2012 | Costlier diesel fuelled inflation to 10-month high of 7.81 per cent in September and this may limit the scope of the Reserve Bank of India (RBI) to cut interest rate on October, 30. The bond market wobbled a bit post the inflation data was ... |
| Citywire Top Stocks Daily News Digest | Citywire | 10/16/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:BT.A S & P code for assoc. stock..: E:DEB |
| Barclays Stockbrokers concentrates counterparty risk | Citywire | 10/16/2012 | S & P code for assoc. stock..: E:VSXX Barclays Stockbrokers and Barclays Sharedealing are transferring client assets to Barclays Bank, as part of a move to simplify the firm's legal structure. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| DGAP-News: Sberbank : Sberbank of Russia signs a $ 1.5 billion loan agreement | DGAP Corporate News | 10/16/2012 | Sberbank / Key word(s): Miscellaneous/Miscellaneous 16.10.2012 12:20 Dissemination of a Corporate News, transmitted by EquityStory.RS, LLC - a |
| *DJ S&P Lowers Rtgs On Spanish Covered Bonds After Spain Downgrade | Dow Jones Institutional News | 10/16/2012 | 16 Oct 2012 13:00 EDT PRESS RELEASE: S&P Lowers Rtgs On Spanish Covered Bonds After Spain Downgrade The following is a press release from Standard & Poor's: OVERVIEW -- On Oct. 10, 2012, we lowered our sovereign ... |
| U.K. Bank Consumers Could Lose Out in RBS Branch Deal | Dow Jones Top Global Market Stories | 10/16/2012 | LONDON--The demise of a 2-year-old agreement for Santander UK to buy 316 branches from Royal Bank of Scotland Group PLC (RBS) could hurt another party: the U.K. consumer. |
| Walker brings L&G veteran Breedon to Barclays ' board | The Daily Telegraph | 10/16/2012 | TIM Breedon, the former boss of Legal & General, is to join the board of Barclays in the first move by Sir David Walker to rebuild the bank's non–executive team after the Libor scandal. |
| ABSA goes live on SSP Select Insurance | MarketLine (a Datamonitor Company), Company News | 10/16/2012 | Absa Group Limited, a financial services company in South Africa, and SSP Holdings Ltd, a provider of information technology solutions to the insurance and financial services industries, have announced that Absa is live on SSP Select ... |
| Barclays new look signals change of heart | The Times | 10/16/2012 | Barclays signalled a shift in tone and priorities in the boardroom yesterday when it recruited Tim Breedon, the former chief executive of Legal & General, to be the first of several new non-executive directors. |
| Former L&G chief Tim Breedon to join Barclays ; Tim Breedon , the former Legal & General chief with strong views of excessive executive pay, is to join Barclays as a non-executive director as the bank seeks to rebuild its reputation. | The Telegraph Online | 10/16/2012 | Public anger at banks is strong following Barclay's £290m fine for rigging the key bank borrowing rate, mis-selling scandals and excessive executive pay despite being propped up by the taxpayer during the financial crisis. |
| BARCLAY PLC-ADR (BCS) Zacks Company Snapshot | Zacks Investment Research Inc. | 10/16/2012 | -- |
| Sberbank of Russia signs a $ 1.5 billion loan agreement | News Bites - Russia and the CIS | 10/17/2012 | RUSSIAN COMPANY NEWS BITES STOCK REPORT [Company Release] October 16, 2012, Moscow - Sberbank of Russia announces that it has successfully closed the deal on a $ 1.5 billion syndicated loan provided by foreign banks. |
| Abertis Plans 7-Year Benchmark Euro Bond Issue | Dow Jones Global FX & Fixed Income News | 10/17/2012 | Spanish transport and telecommunications company Abertis Infraestructuras SA (ABE.MC) is planning a benchmark-size, euro-denominated, seven-year bond, one of the banks running the deal said Wednesday. |
| UK Treasury Minister: Govt Accepts Recommendations Of Wheatley Libor Review In Full | Dow Jones Global FX & Fixed Income News | 10/17/2012 | LONDON--The U.K. government Wednesday said it has accepted all the recommendations of a British regulator into how to overhaul the London interbank offered rate, which will see the setting of the key interest rate removed from the control ... |
| Abertis Prices EUR750 Million 2019 4.75% Bond at 99.563 | Dow Jones Global FX & Fixed Income News | 10/17/2012 | Spanish transport and telecommunications company Abertis Infraestructuras SA (ABE.MC) priced its 750 million euro ($ 975.14 million) seven-year bond at 340 basis points over midswaps, one of the banks running the deal said Wednesday. |
| Intel forecast sparks warning of lower PC demand | Central News Agency English News | 10/17/2012 | Taipei, Oct. 17 (CNA) British bank Barclays Plc. warned Wednesday that PC demand in the fourth quarter of this year will not be as strong as in the past after U.S. chip maker Intel Corp. forecast weak sales growth during the period. |
| Wireless Carriers Set to Debut Mobile-Payments Service Next Week | Dow Jones News Service | 10/17/2012 | By Andrew R. Johnson A mobile-payments service developed by wireless carriers will go live Monday in two test markets after being delayed last month. |
| Given Imaging to Review Strategic Options, Including Sale | Dow Jones News Service | 10/17/2012 | Given Imaging Ltd. (GIVN) said Wednesday it is has appointed a committee to evaluate various strategic options, including a possible sale of the company. |
| Barclays 's Securitized Debt Chief Hamilton Becomes Adviser to Bank | Dow Jones News Service | 10/17/2012 | Tom Hamilton will leave as head of securitized products and municipal debt at Barclays Plc (BARC.LN, BCS) to assume a senior adviser role at the bank, according to an internal memo dated Wednesday and obtained by Dow Jones Newswires. |
| StanChart Seen Buying Barclays ' Retail Assets | The Economic Times - Bangalore Edition | 10/17/2012 | UK bank may pay a 5% premium to Barclays' total book size of.3,000 crore Standard Chartered Bank is set to acquire retail assets of Barclays Bank in India and an announcement is expected soon, bankers familiar with the development said. |
| Brokers' call on HDFC Bank , Infosys | The Economic Times | 10/17/2012 | Barclays Overweight on HDFC Bank Barclays retained its 'Overweight' rating on HDFC Bank and raised its target price for the bank by 6% to Rs 690 on the bank's encouraging earnings in the July-September quarter. Barclays analysts sounded ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Britain backs crackdown on bankers after Libor scandal | Agence France Presse | 10/17/2012 | Britain announced plans on Wednesday to make it a criminal offence to manipulate interbank Libor lending rates, backing the findings of a major report into the Barclays rate-rigging scandal. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/17/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Standard Chartered Bank set to acquire retail assets of Barclays Bank in India: report | India Banking News | 10/17/2012 | Mumbai: Foreign lender Standard Chartered Bank is set to buy the retail assets of another overseas lender Barclays Bank in India and an announcement with respect to the same is expected shortly, The Economic Times reported citing ... |
| BARCLAYS PLC - Form 8 (DD) - Xstrata Plc | Business Wire Regulatory Disclosure | 10/17/2012 | LONDON - FORM 8 (DD) Note : The Panel Executive has confirmed on an ex-parte basis that the trades detailed in this disclosure have no Code consequence |
| Barclays Bank PLC - FRN Variable Rate Fix | Business Wire Regulatory Disclosure | 10/17/2012 | LONDON - Re: BARCLAYS BANK PLC. GBP 2,000,000,000.00 MATURING: 16-May-2018 ISIN: XS0398795574   PLEASE BE ADVISED THAT THE INTEREST RATE FOR THE PERIOD 16-Oct-2012 TO 16-Nov-2012 HAS BEEN FIXED AT 1.053750 PCT   DAY BASIS: ... |
| C2003/311/06; Notification of cooperation agreements — Case COMP/D1/38.818 — Barclays plc (establishment of an ATM Alliance) (Text with EEA relevance) OJ C 311, 20.12.2003, p. 34–34 (ES, DA, DE, EL, EN, FR, IT, NL, PT, FI, SV) | EUR-Lex | 10/17/2012 | of document: 20/12/2003; Date of publication cooperation agreement bank electronic funds transfer bank charges European Commission Information 52000PC0386 |
| C2004/106/15; Judgment of the Court (Full Court) of 30 March 2004 inCase C-147/02 (reference for a preliminary ruling from the Court of Appeal(England and Wales) (Civil Division)): Michelle K. Alabaster v Woolwich plc , Secretary of State for Social Security  ('Social policy — Men and women— Equal pay — Pay during maternity leave — Calculation of amount — Whetherto include a pay rise') OJ C 106, 30.4.2004, p. 10–10 (ES, DA, DE, EL, EN, FR, IT, NL , PT, FI, SV) | EUR-Lex | 10/17/2012 | of document: 30/04/2004; Date of publication preliminary issue motherhood maternity benefit Court of Justice of the European Communities judicial information |
| Big revamp for Barclays branch | The Sentinel | 10/17/2012 | BANKING giant Barclays has completed a "multi-million" pound revamp at its branch in Hanley. The Town Road bank is the latest to benefit from Barclays' ' branch investment programme, although bosses declined to give an exact cost for the ... |
| Ex-Thatcher aide appointed new BBA chairman | Money Marketing | 10/17/2012 | Former BBA and Barclays chairman Marcus Agius The British Bankers Assoication has today appointed Sir Nigel Wicks as its new chairman in the wake of the Libor rigging scandal. |
| Moody's determines no negative rating impact due to swap Novation on Preferred Term Securities XXI, Ltd. | Moody's Investors Service Press Release | 10/17/2012 | Moody's Investors Service stated today that a novation of an existing swap transaction entered into by Preferred Term Securities XXI, Ltd. (the "Issuer") from Barclays Bank PLC ("Barclays"), as swap counterparty, to United Overseas Bank ... |
| Moody's determines no negative rating impact due to Swap Novation on Preferred Term Securities XXII, Ltd. | Moody's Investors Service Press Release | 10/17/2012 | Moody's Investors Service stated today that a novation of an existing swap transaction entered into by Preferred Term Securities XXII, Ltd. (the "Issuer") from Barclays Bank PLC ("Barclays"), as swap counterparty, to United Overseas Bank ... |
| Moody's Determines No Negative Rating Impact Due to Swap Novation for Preferred Term Securities XXIII, Ltd. | Moody's Investors Service Press Release | 10/17/2012 | Moody's Investors Service stated today that a novation of three existing swap transactions entered into by Preferred Term Securities XXIII, Ltd. (the "Issuer") from Barclays Bank PLC ("Barclays"), as swap counterparty, to United Overseas ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXG1) - (ISIN US06738KXG11) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738KXG1 ISIN: US06738KXG11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXH9) - (ISIN US06738KXH93) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738KXH9 ISIN: US06738KXH93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326471892) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: ISIN: XS0326471892 Common Code: 032647189 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNT7) - (ISIN US06738JNT78) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738JNT7 ISIN: US06738JNT78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523468 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNU4) - (ISIN US06738JNU42) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738JNU4 ISIN: US06738JNU42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMD3) - (ISIN US06738JMD36) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738JMD3 ISIN: US06738JMD36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMX9) - (ISIN US06738JMX99) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738JMX9 ISIN: US06738JMX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMK7) - (ISIN US06738JMK78) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738JMK7 ISIN: US06738JMK78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMR2) - (ISIN US06738JMR22) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06738JMR2 ISIN: US06738JMR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740C188) - (ISIN US06740C1889) | Moody's Investors Service Ratings Delivery Service | 10/17/2012 | CUSIP: 06740C188 ISIN: US06740C1889 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823239904 |
| There have been 38% fewer shareholder changes in growing companies in the UK & Ireland: Barclays | Daily The Pak Banker | 10/17/2012 | London: There have been 38% fewer shareholder changes in growing companies in the UK & Ireland in the first half of 2012 than in the second half of the last year, reveals a new report released by Barclays. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/17/2012 | TIDMIEGY RNS Number : 8582O iShares Barclays Euro Gov Bond 5-7 17 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 16-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/17/2012 | TIDMIESP RNS Number : 8634O iShares V Spain Treasury EUR 17 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 16-Oct-12 NAV PER SHARE: Official NAV EUR 128.263035 ... |
| JonesTrading opens convertible bonds group | SNL Bank and Thrift Daily | 10/17/2012 | JonesTrading Institutional Services LLC launched a new group to offer convertible bonds, FINalternatives reported Oct. 16. The segment will be led by Terence Tucker, who was previously a managing director for convertible bond sales at ... |
| Homeowners sue banks over LIBOR | SNL Bank and Thrift Daily | 10/17/2012 | Annie Bell Adams, a pensioner whose home was repossessed, and four co-lead plaintiffs are taking on a number of the world's top banks in a class-action lawsuit related to alleged LIBOR manipulation, the Financial Times reported Oct. 14. |
| Coventry appoints COO | SNL European Financials Daily | 10/17/2012 | Coventry Building Society said Oct. 15 that Peter Frost was appointed to its board as chief operating officer, effective Nov. 1. Most recently, he was at Barclays Plc as operations director at for the U.K. retail bank. |
| Sberbank secures $1.5B syndicated loan | SNL European Financials Daily | 10/17/2012 | OAO Sberbank of Russia said Oct. 16 that it secured a $1.5 billion syndicated loan from foreign banks. The loan matures in three years, with the one-time payment slated for the end of the current period, Sberbank said. Interest rate for the ... |
| STANCHART SEEN BUYING BARCLAYS RETAIL ASSETS (of about Rs3,000 crore in India) | Indian Business Insight | 10/17/2012 | Standard Chartered Bank is planning to acquire the retail assets of Barclays Bank in India. The book size of the retail assets of Barclay is about Rs3,000 crore. The bank, which acquired the credit card business of Barclays in Dec 2011, is ... |
| Kenyan unit of Barclays to offer Islamic banking services | Global Banking News | 10/17/2012 | The Kenyan unit of Barclays Plc (LSE: BARC) is to offer Islamic banking services. Barclays Bank of Kenya Ltd has said that it will offer a Shariah-compliant asset-finance product for corporate companies. The Nairobi-based unit has set aside ... |
| Barclays takes over; In Brief | Grimsby Evening Telegraph | 10/17/2012 | BANKING giant Barclays has agreed to buy savings and mortgage business ING Direct UK in a deal that will see it add another 1.5 million customers. The acquisition will boost Barclays' savings business by £10.9 billion and its mortgage book ... |
| U.K. to Legislate LIBOR Reforms | HedgeWorld News | 10/17/2012 | LONDON (Reuters)—Britain will change the law to reform the LIBOR interest rate that was rigged by Barclays and other banks, the country's finance ministry said on Wednesday [Oct. 17]. |
| FORM 8-K: CABLEVISION SYSTEMS FILES CURRENT REPORT | US Fed News | 10/17/2012 | WASHINGTON, Oct. 17 -- Cablevision Systems Corp., Bethpage, N.Y., files Form 8-K (current report) with Securities and Exchange Commission on Oct. 16. |
| Aditya Birla Group revives talks to buy out JP Associates cement plants: reports | Indiainfoline News Service | 10/17/2012 | The Aditya Birla Group has revived negotiations to buy out Jaiprakash Associates' cement plants in Gujarat and Andhra Pradesh, according to reports. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| CPIN - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an a | Johannesburg Stock Exchange | 10/17/2012 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 Share Code: CPIN ISIN ... |
| BRIEF-Barclays ' Walker calls for clear regulation | Reuters News | 10/17/2012 | LONDON, Oct 17 (Reuters) - BARCLAYS: * Rbs chairman says banks have let customers down in all sorts of different ways * Barclays chairman designate says bank has seen continuing increase |
| BRIEF-Moody's determines no negative rating impact due to swap Novation on Preferred Term Securities XXI, Ltd. | Reuters News | 10/17/2012 | Oct 17 (Reuters) - Moody's Investors Service stated today that a novation of an existing swap transaction entered into by Preferred Term Securities XXI, Ltd. (the "Issuer") from Barclays Bank PLC ("Barclays"), as swap counterparty, to ... |
| Judge Approves ResCap Bonuses; Auctions Set for Next Week | Dow Jones Institutional News | 10/17/2012 | NEW YORK--A judge Wednesday said Residential Capital LLC could hand out bonuses to 17 top managers and executives after the company made changes to assure him that the payments were designed to motivate the employees, not just to retain ... |
| Carlyle to Sell Sequa Auto Unit to Jordan for $400 Mln: Sources -Bloomberg News | Dow Jones Global Equities News | 10/17/2012 | Carlyle Group LP (CG) plans to sell Sequa Automotive Group to The Jordan Co. in a deal valued at $400 million, Bloomberg News reported Thursday on its website, citing two unnamed people with direct knowledge of the deal. |
| Bank staff aim to make a difference | The Cornishman | 10/18/2012 | Volunteers are helping to brighten up a community centre in west Cornwall next week. YMCA Penzance is playing host to Barclays Bank staff who are helping to spruce up the centre's sports facilities. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/18/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:BG. S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:PRU |
| Barclays sets aside another £700m as PPI hit worsens | Citywire | 10/18/2012 | Barclays has warned the market that its payment protection insurance hit is far worse than feared. The bank said it has experienced higher than previously anticipated levels of PPI claim volumes since the end of the first half, and has set ... |
| WSJ: Claim Costs for Barclays Rise by $1.13 Billion | Dow Jones News Service | 10/18/2012 | LONDON--Barclays PLC (BCS) Thursday said it would set aside a further 700 million pounds ($1.13 billion) toward repaying customers who bought badly designed product insurance, bringing its total bill to GBP2 billion in a scandal that ... |
| NYSE Program Trading, Overall Volume Decreased Last Week | Dow Jones News Service | 10/18/2012 | Program-trading volume activity and overall volume on the New York Stock Exchange decreased last week, according to data from the NYSE Euronext (NYX) unit. |
| MARKET TALK: Investec Downgrades Lloyds Banking Group to Sell | Dow Jones Global Equities News | 10/18/2012 | 0703 GMT [Dow Jones] Investec downgrades Lloyds Banking Group (LLOY.LN) to sell from hold ahead of its interim management statement on Nov. 1. It says Lloyds Banking Group currently trades at a 12-month high, up 96% from the November 2011 ... |
| UK MARKET TALK ROUNDUP: BROKERS COMMENTS | Dow Jones Global Equities News | 10/18/2012 | Broker comments in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Placing 35.3M Capital Shopping Centres Shares - Traders | Dow Jones Global Equities News | 10/18/2012 | Barclays (BARC.LN) is placing 35.3 million shares in Capital Shopping Centres Group PLC (CSCG.LN), according to several London based traders, Thursday. Indications are for a pricing of between 228 pence and 330 pence, said the traders. The ... |
| Barclays Appoints Mike Rigby to Corporate Banking Unit | Dow Jones Global Equities News | 10/18/2012 | LONDON--Barclays PLC (BARC.LN) said Thursday it has appointed Mike Rigby Head of Manufacturing, Transport and Logistics for the Corporate Banking division, replacing Mark Lee following his move to Head of Key Clients. |
| Barclays PLC Has Experienced Higher Than Previously Anticipated Levels Of Payment Protection Insurance Claim | Dow Jones Global Equities News | 10/18/2012 | LONDON--Barclays PLC (BARC.LN) reported Thursday that it will provide 700 million pounds more provision for Payment Protection Insurance after experiencing more claims than expected since the end of the first half, and also said it expects ... |
| STAY WARM DAY | Eastern Daily Press | 10/18/2012 | Age UK and Barclays Bank are running a special advice session in Downham Market tomorrow. There will be tea and cake on offer at the Barclays branch in Bridge Street – as well as information aimed at helping elderly people to better survive ... |
| Barclays Launches Another Shariah Complaint Product | All Africa | 10/18/2012 | Oct 18, 2012 (The Star/All Africa Global Media via COMTEX) -- Barclays Bank of Kenya yesterday launched another Sharia-compliant product for corporate customers. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays takes extra £700-mn hit for insurance mis-selling | Agence France Presse | 10/18/2012 | British bank Barclays said Thursday that it will set aside another £700 million ($1.13 billion, 862 million euros) to compensate clients who were mis-sold insurance, taking its total bill to £2.0 billion. |
| Barclays takes extra £700-mn hit for insurance mis-selling | Agence France Presse | 10/18/2012 | British bank Barclays revealed on Thursday that it will set aside another £700 million ($1.13 billion, 862 million euros) to compensate clients who were mis-sold insurance, taking its total bill to £2.0 billion. |
| Barclays bid rates and maximum rates for payment of interest | Business Recorder | 10/18/2012 | Barclays bid rates, maximum rates for payment of interest by authorised dealers on deposits (other than those brought under FE Circular No: 45 of 1985) and on deposits (brought under FE Circular No: 45 of 1985) - issued by the Foreign ... |
| Given Imaging considers merger or sale; A beneficiary of a sale or merger would be Nochi Dankner, who owns a large stake in the company through IDB unit Elron . | Israel Business Arena | 10/18/2012 | Given Imaging Ltd. (Nasdaq: GIVN; TASE: GIVN) has announced that it is considering a merger or sale of the company, and that it is actively exploring proposals. |
| Barclays sets aside another $1.1 billion for mis-selling payment insurance | Associated Press Newswires | 10/18/2012 | LONDON (AP) - Barclays PLC has set aside another 700 million pounds ($1.1 billion) to compensate customers who bought payment protection insurance which they didn't need. |
| Sberbank has raised a USD 1.5 billion syndicated loan for three years at LIBOR+150 basis points | WPS: Banking and Stock Exchange | 10/18/2012 | The loan will be repaid in a lump sum at the end of the period. The lead-managers and bookrunners of the loan are the Bank of America Securities Limited, The Bank of Tokyo-Mitsubishi UFJ Ltd, Barclays Bank PLC, BNP Paribas, Citibank N.A., ... |
| Company Profile - Barclays - Q1 2013 | Business Monitor International Country Reports | 10/18/2012 | Strengths Barclays Company DataWebsite: www. barclays. com Weaknesses Opportunities Threats Company Overview Barclays is a major global financial services provider engaged in retail and commercial banking, credit cards, investment banking, ... |
| BARCLAYS PLC - Form 8.5 (EPT/NON-RI) GLENCORE INTL PLC | Business Wire Regulatory Disclosure | 10/18/2012 | LONDON - FORM 8.5 (EPT/NON-RI) PUBLIC OPENING POSITION DISCLOSURE/DEALING DISCLOSURE BY AN EXEMPT PRINCIPAL TRADER WITHOUT RECOGNISED INTERMEDIARY ("RI") STATUS (OR WHERE RI STATUS IS NOT APPLICABLE) Rule 8.5 of the Takeover Code (the "Code") |
| JUDGMENTS | The Post-Standard | 10/18/2012 | The following judgments were recorded during July at the Cayuga County clerk's office Consolidated Scrap Processing Inc., 23 Perrine St., Auburn; $1,565.15 in favor of state commissioner of taxation and finance. |
| U.K. embraces recommendations; Government says it will give regulators power to oversee setting of rate | The Toronto Star | 10/18/2012 | LONDON -- The U.K. government said it will implement "in full" recommendations from Martin Wheatley of the Financial Services Authority to overhaul the setting of the benchmark London interbank offered rate. |
| Projections for copper demand boosted by destocking, supply tightness | Business News Americas | 10/18/2012 | Huge uncertainty surrounding Chinese growth and its effect on metals demand dominated LME week (Oct 15-18), according to Barclays Capital. However, modest signs of improvement in the property sector could mark a turning point, according to ... |
| Claim Costs for Barclays Rise by $1.13 Billion | The Wall Street Journal Online | 10/18/2012 | LONDON—Barclays PLC Thursday said it would set aside a further £700 million ($1.13 billion) toward repaying customers who bought badly designed product insurance, bringing its total bill to £2 billion in a scandal that continues to punish ... |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326683058) | Moody's Investors Service Ratings Delivery Service | 10/18/2012 | CUSIP: ISIN: XS0326683058 Common Code: 032668305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820661837 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PTR7) - (ISIN US06740PTR72) | Moody's Investors Service Ratings Delivery Service | 10/18/2012 | CUSIP: 06740PTR7 ISIN: US06740PTR72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PTJ5) - (ISIN US06740PTJ56) | Moody's Investors Service Ratings Delivery Service | 10/18/2012 | CUSIP: 06740PTJ5 ISIN: US06740PTJ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312663 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741TJJ7) - (ISIN US06741TJJ79) | Moody's Investors Service Ratings Delivery Service | 10/18/2012 | CUSIP: 06741TJJ7 ISIN: US06741TJJ79 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823241184 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REM9) - (ISIN US06741REM97) | Moody's Investors Service Ratings Delivery Service | 10/18/2012 | CUSIP: 06741REM9 ISIN: US06741REM97 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823242514 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06741REN7) - (ISIN US06741REN70) | Moody's Investors Service Ratings Delivery Service | 10/18/2012 | CUSIP: 06741REN7 ISIN: US06741REN70 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823242553 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints new Head of Manufacturing, Transport and Logistics | M2 Presswire | 10/18/2012 | Barclays has appointed Mike Rigby as Head of Manufacturing, Transport and Logistics for the Corporate Banking division. In this role, Rigby will be responsible for growing the manufacturing, transport and logistics sector offering in the UK ... |
| Statement on Payment Protection Insurance | M2 Presswire | 10/18/2012 | Barclays has experienced higher than previously anticipated levels of Payment Protection Insurance ("PPI") claim volumes since the end of the first half, and has therefore determined that it is appropriate to provide a further £700 million ... |
| Barclays PPI claims bill hits £2bn | Kidderminster Shuttle | 10/18/2012 | THE bill for mis-sold payment protection insurance (PPI) at Barclays has soared to £2 billion as claims against the banking giant continue to pile up. |
| Barclays Sets Aside $1.1 Billion More for Insurance Claims | NYT Blogs | 10/18/2012 | LONDON - The British bank Barclays said on Thursday that it had set aside an additional £700 million ($1.1 billion) related to the inappropriate sales of insurance to British customers. |
| Sberbank Signs USD 1,5 bn Loan Agreement | RIA Oreanda-News | 10/18/2012 | Companies. Moscow. OREANDA-NEWS . October 18, 2012. Sberbank of Russia announces that it has successfully closed the deal on a USD 1.5 billion syndicated loan provided by foreign banks, reported the press-centre of Sberbank. |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/18/2012 | TIDMIEGY RNS Number : 9619O iShares Barclays Euro Gov Bond 5-7 18 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 17-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/18/2012 | TIDMIESP RNS Number : 9671O iShares V Spain Treasury EUR 18 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 17-Oct-12 NAV PER SHARE: Official NAV EUR 130.344563 ... |
| Barclays PLC Statement on Payment Protection Insurance | Regulatory News Service | 10/18/2012 | TIDMBARC RNS Number : 0296P Barclays PLC 18 October 2012 18 October 2012 Barclays PLC Statement on Payment Protection Insurance Barclays has experienced higher than previously anticipated levels of Payment Protection Insurance ("PPI") claim ... |
| C2005/195/04; Prior notification of a concentration (Case COMP/M.3929 — Barclays Private Equity /Neumayer) — Candidate case for simplified p... | EUR-Lex | 10/18/2012 | Prior notification of a concentration (Case COMP/M.3929 — Barclays Private Equity/Neumayer) Candidate case for simplified procedure (2005/C 195/04) |
| MARKET TALK: Barclays Slumps On Higher PPI Claims Provision | Dow Jones Global Equities News | 10/18/2012 | 1426 GMT [Dow Jones] Barclays (BARC.LN) shares are down 1.4% at 241p, among the biggest fallers on the FTSE 100 following the announcement that the company is to raise its provision for PPI claims by GBP700M. Barclays says it has ... |
| UK MARKET TALK ROUNDUP: SHARES LOSING | Dow Jones Global Equities News | 10/18/2012 | Stocks on the fall in the UK today. Compiled by Dow Jones Newswires Markets Desk, markets.eu@dowjones.com Contact us in London. +44-20-7842-9464 Markettalk.eu@dowjones.com |
| Barclays Placing 35.3M Shares In Capital Shopping Centres - Traders | Dow Jones Global News Select | 10/18/2012 | Andrea Tryphonides Barclays (BARC.LN) is placing 35.3 million shares in Capital Shopping Centres Group PLC (CSCG.LN), according to several London based traders, Thursday. Indications are for a pricing of between 228 pence and 330 pence, said ... |
| Barclays Appoints Mike Rigby to Corporate Banking Unit | Dow Jones Global News Select | 10/18/2012 | LONDON--Barclays PLC (BARC.LN) said Thursday it has appointed Mike Rigby Head of Manufacturing, Transport and Logistics for the Corporate Banking division, replacing Mark Lee following his move to Head of Key Clients. |
| Barclays to Provide GBP700 Million More For PPI; 3Q Adjusted. Pretax Matching Views | Dow Jones Global News Select | 10/18/2012 | LONDON--Barclays PLC (BARC.LN) reported Thursday that it will provide 700 million pounds more provision for Payment Protection Insurance after experiencing more claims than expected since the end of the first half, and also said it expects ... |
| NYSE Program Trading, Overall Volume Decreased Last Week | Dow Jones Global News Select | 10/18/2012 | Program-trading volume activity and overall volume on the New York Stock Exchange decreased last week, according to data from the NYSE Euronext (NYX) unit. |
| Notice of Foreclosure: Leclere | The Waconia Patriot | 10/18/2012 | PUBLIC NOTICE NOTICE OF MORTGAGE FORECLOSURE SALE THE RIGHT TO VERIFICATION OF THE DEBT AND IDENTITY OF THE ORIGINAL CREDITOR WITHIN THE TIME PROVIDED BY LAW IS NOT AFFECTED BY THIS ACTION. NOTICE IS HEREBY GIVEN: That default has occurred ... |
| Investors Chronicle - magazine and web content: Cheap entry to European bargains. | Investors Chronicle - Magazine and Web Content | 10/18/2012 | Good-quality European companies are trading at bargain valuations and this fund is a quick and cheap way to get in If you're looking for a bargain then you may have to look in less than desirable places, like Europe. Mad as it may seem, the ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Standard Chartered Bank may acquire Barclays Bank 's Indian retail assets | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/18/2012 | Deal In Brief According to The Economic Times, Standard Chartered Bank (SCB), a provider of banking and other financial services, is planning to acquire retail assets in India from Barclays Bank PLC, a provider of diversified financial ... |
| BASF may acquire Armacell International | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/18/2012 | Deal In Brief Update on April 30, 2013: Charterhouse Group, Inc., a US-based private equity firm, has agreed to acquire Armacell International Holding GmbH, a Germany-based provider of insulation materials, from Investcorp S.A., a ... |
| Barclays to raise PPI provisions GBP700M | Theflyonthewall.com | 10/18/2012 | Barclays announced it has experienced higher than previously anticipated levels of Payment Protection Insurance, or PPI, claim volumes since the end of the first half, and has therefore determined that it is appropriate to provide a further ... |
| Investcorp selects Barclays to sell Armacell | Global Banking News | 10/18/2012 | According to Reuters, Bahrain-backed private equity group, Investcorp, has selected Barclays Plc (LSE: BARC) to sell Armacell, a maker of insulation materials. |
| BBA gets new chairman | Global Banking News | 10/18/2012 | The British Bankers' Association (BBA), a lobby group that oversees Libor, said that it has named a new chairman. Euroclear SA's Nigel Wicks will replace Marcus Agius as BBA chairman. Wicks is a former British civil servant and is also ... |
| Head of securitised products to leave Barclays | Global Banking News | 10/18/2012 | Barclays Plc's (LSE: BARC) head of Securitised Products, Tom Hamilton, is to leave the bank. Hamilton had joined the bank in 2004 and helped build the bank's US mortgage-bond business. |
| Shiller CAPE ETN Hits Market Issued By Barclays Created by Robert Shiller of Case-Shiller Home Price Index | Investor's Business Daily | 10/18/2012 | Economist and best-selling author Robert Shiller, who developed the Case-Shiller Home Price Indexes, has rolled out an exchange traded note with Barclays Bank. |
| ACL194 - New Financial Instru | Johannesburg Stock Exchange | 10/18/2012 | ACL194 - New Financial Instrument Listing ABSA BANK LIMITED (Incorporated with limited liability in South Africa under registration number 1986/004794/06) JSE Code: ACL194 ISIN No: ZAG000100595 NEW FINANCIAL INSTRUMENT LISTING The JSE ... |
| BAW12 - Interet rate reset | Johannesburg Stock Exchange | 10/18/2012 | BAW12 - Interet rate reset BARLOWORLD LIMITED Bond Code: BAW12 ISIN No: ZAG000094772 INTEREST RATE RESET: BAW12 Notice is hereby given that the 3 month JIBAR rate as at 17 October 2012 is 5.075% p.a. ("JIBAR"). Accordingly, the next ... |
| CPIN - CAPITEC BANK HOLDINGS LIMITED - Dealing in securities by an a | Johannesburg Stock Exchange | 10/18/2012 | Dealing in securities by an associate of a director CAPITEC BANK HOLDINGS LIMITED Incorporated in the Republic of South Africa (Registration number: 1999/025903/06) Share Code: CPI ISIN Number: ZAE000035861 Share Code: CPIN ISIN ... |
| Barclays bank customers in Bexleyheath have launched a petition to save their... | Kentish Weeklies | 10/18/2012 | Barclays bank customers in Bexleyheath have launched a petition to save their branch. The bank in Pickford Lane is due to close permanently on November 23. There will be no redundancies, with all staff being relocated to other sites. |
| MOVES-Barclays , State Street , Neuberger Berman | Reuters News | 10/18/2012 | (Adds BNP Paribas) Oct 18 (Reuters) - The following financial services industry appointments were announced on Thursday. To inform us of other job changes, email to moves@thomsonreuters.com. |
| UPDATE 2-Bill may top $24 bln as Barclays takes further PPI hit | Reuters News | 10/18/2012 | * Barclays takes another 700 mln stg hit, provision now 2 bln pounds * Says has seen jump in claims since end of June * Industry bill could rise to near 15 bln pounds |
| Carlyle , Getty Images management close company buyout | M&A Navigator | 10/18/2012 | 18 October 2012 – US buyout firm Carlyle Group LP (NASDAQ:CG) and the management of Getty Images Inc have completed the USD3.3bn (EUR2.5bn) takeover of the still imagery and video distributor from Hellman & Friedman LLC, the target ... |
| Incentive for change | Money Marketing | 10/18/2012 | Paul Thomas finds lenders are dragging their feet over reforming sales incentive schemes Lenders have been slow to react to the FSA's crackdown on sales incentive schemes, with the Co-op and Barclays the only banks to commit to scrapping ... |
| Given Imaging to Review Strategic Options, Including Sale | Dow Jones Top North American Equities Stories | 10/18/2012 | Given Imaging Ltd. (GIVN) said Wednesday it is has appointed a committee to evaluate various strategic options, including a possible sale of the company. |
| Alert: Barclays PLC (BARC.L) - 3Q12 Pre-Announcement; Extra PPI Hit & Read-Across | Citi | 10/18/2012 | -- |
| Banks Alert : Barclays PPI charge - read across for Lloyds, RBS | Deutsche Bank Equity Research | 10/18/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/18/2012 | -- |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Investment Companies; Genesis Energy, L.P . Prices Secondary Offering by Selling Unitholders | Energy Weekly News | 10/19/2012 | 2012 OCT 19 (VerticalNews) -- By a News Reporter-Staff News Editor at Energy Weekly News -- Genesis Energy, L.P. (NYSE: GEL - News) announced the pricing of an underwritten secondary public offering of 6,000,000 common units representing ... |
| CITY MOVES; WHO'S SWITCHING JOBS | City AM | 10/19/2012 | Barclays Mike Rigby has been appointed head of manufacturing, transport and logistics in Barclays's corporate banking division. He joined the bank in 2008, and was previously corporate director in the manufacturing team. Rigby has also held ... |
| MISSELLING SET TO COST BANKS £12BN | City AM | 10/19/2012 | BARCLAYS put aside another £700m yesterday to deal with soaring payment protection insurance (PPI) misselling claims, as analysts warned that other banks would also have to increase their provisions. |
| Citywire Top Stocks Daily News Digest | Citywire | 10/19/2012 | S & P code for assoc. stock..: E:BARC S & P code for assoc. stock..: E:DGE S & P code for assoc. stock..: E:LLOY S & P code for assoc. stock..: E:PRU |
| BARCLAYS PPI BILL UP £700m; your money ..and question marks over Lloyds | The Daily Mirror | 10/19/2012 | BARCLAYS yesterday increased its estimated bill for PPI payouts by £700million. The bank announced the hike in the cost of refunding mis-sold payment protection insurance after a flood of new claims. |
| Shock loss for Barclays as PPI costs top £2bn | The Daily Telegraph | 10/19/2012 | BARCLAYS has been forced to admit that it will make a third–quarter loss after revealing a shock £700m provision against larger–than–expected payment protection insurance compensation claims. |
| NBA Quarterfinals on This Weekend | All Africa | 10/19/2012 | Oct 19, 2012 (The Star/All Africa Global Media via COMTEX) -- THE Nairobi Basketball Association (NBA) quarter-finals get underway this weekend at Railways Club. Kenyatta University Oryx meet Footprints, Strathmore University play Multi ... |
| Barclays puts another £700m aside for PPI | The Times | 10/19/2012 | Barclays has been hit by a deluge of new claims of mis-sold payment protection insurance, forcing Britain's No 3 bank to increase its provisions for the scandal to £2 billion. The extra £700 million set aside by the group prompted experts ... |
| Banking & finance; Need to know | The Times | 10/19/2012 | Barclays: The bill for mis-sold payment protection insurance (PPI) at Barclays soared to £2 billion as claims against the banking giant continue to pile up. It announced a further £700 million hit after provisions of £1 billion last year ... |
| Barclays pops £700m more into black hole; Analysts say PPI could cost banks up to £20bn | The Times | 10/19/2012 | Barclays has been hit by a deluge of new claims of mis-sold payment protection insurance, forcing Britain's No 3 bank to increase its provisions for the scandal to £2 billion. |
| Barclays claims soar | The Daily Express | 10/19/2012 | A FLOOD of claims over summer prompted Barclays to set aside an extra £700million for payment protection insurance compensation to customers. |
| BARCLAYS' revelation that its [...]; MORNING MEETING | The Daily Express | 10/19/2012 | BARCLAYS' revelation that its bill for compensating customers mis-sold payment protection insurance is rising will have sent huge shockwaves through the banking sector. |
| Barclays ' PPI claims bill at £2bn | Belfast Telegraph | 10/19/2012 | THE bill for mis-sold payment protection insurance (PPI) at Barclays soared to £2bn as claims against the banking giant continue to pile up. |
| Business Briefs | The Wall Street Journal Europe | 10/19/2012 | FINANCE PPI Costs Rise for Barclays Barclays PLC said Thursday that it would set aside a further GBP 700 million ($1.13 billion) toward repaying customers who bought badly designed product insurance, bringing its total bill to GBP 2 billion ... |
| Moody's changes outlook on Barclays ' standalone rating to stable | Moody's Investors Service Press Release | 10/19/2012 | Debt and deposit ratings unchanged at A2/P-1 Moody's Investors Service has today changed the outlook on the C-/baa2 standalone bank financial strength rating (BFSR) of Barclays Bank PLC to stable from negative. The outlook on the bank's ... |
| iShares Barclays Euro Gov Bond 5-7 Net Asset Value(s) | Regulatory News Service | 10/19/2012 | TIDMIEGY RNS Number : 0640P iShares Barclays Euro Gov Bond 5-7 19 October 2012 FUND: iShares Barclays Capital Euro Government Bond 5-7 DEALING DATE: 18-Oct-12 NAV PER SHARE: Official NAV ... |
| iShares V Spain Treasury EUR Net Asset Value(s) | Regulatory News Service | 10/19/2012 | TIDMIESP RNS Number : 0692P iShares V Spain Treasury EUR 19 October 2012 FUND: iShares Barclays Spain Treasury Bond DEALING DATE: 18-Oct-12 NAV PER SHARE: Official NAV EUR 130.995114 ... |
| Carlyle Group to sell Sequa Automotive Group to Jordan Company | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/19/2012 | Deal In Brief According to Bloomberg, The Carlyle Group, an alternative asset management firm, has agreed to sell Sequa Automotive Group to The Jordan Company, L.P., a private equity investment firm. All the entities are based in the US. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Jordan Company to acquire Sequa Automotive Group from Carlyle Group | MarketLine (a Datamonitor Company), Financial Deals Tracker | 10/19/2012 | Deal In Brief According to Bloomberg, The Jordan Company, L.P., a private equity investment firm, has agreed to acquire Sequa Automotive Group from The Carlyle Group, an alternative asset management firm. All the entities are based in the ... |
| Barclays makes additional provision of GBP700m towards PPI claims | Global Banking News | 10/19/2012 | Barclays Bank (LON: BARC) has announced that it has set aside an additional GBP700m towards payment of compensation for clients who were mis sold payment protection insurance (PPI), according to a Bloomberg report. |
| Barclays allocates more funds for PPI claims | Global Banking News | 10/19/2012 | Barclays Plc (BARC.L) has announced that it was reserving some more money to deal with PPI claims. The bank said that it was putting aside another GBP700m to settle possible claims of payment protection insurance (PPI). The bank made the ... |
| Barclays makes new appointment to corporate banking unit | Global Banking News | 10/19/2012 | Barclays Plc (BARC.L) has announced that it has made a new appointment to its corporate banking unit. The bank has appointed Mike Rigby as head of Manufacturing, Transport and Logistics for the Corporate Banking division. He will take the ... |
| PTT Public Company Prices Private Placement Of 3.375% Notes Due 2022 For $500 Million | GlobalData Financial Deals Tracker | 10/19/2012 | PTT Public Company Limited, an integrated energy and petrochemical company, priced the private placement of 3.375% senior unsecured notes, due October 25, 2022, for gross proceeds of $500m. Interest on the notes will be paid semi-annually ... |
| Business - Barclays shares in the red | The Irish News | 10/19/2012 | Barclays shares fell into the red yesteray after the bank revealed another £700 million hit from the mis-selling of payment protection insurance (PPI). |
| Barclays to cut 40-50 EMEA equities staff -sources | Reuters News | 10/19/2012 | LONDON, Oct 19 (Reuters) - Barclays is cutting just under 10 percent of the staff in its European equities operation as part of the overhaul of its investment bank, scaling back an area it had until recently been building up, people ... |
| British banks continue to pay out for scandal | Cape Times | 10/19/2012 | Barclays has set aside another £700 million (R10 billion) to cover the cost of compensation for misselling insurance policies in Britain, signalling the scandal will cost banks well over £10bn. |
| Barclays Cutting Nearly 10% of Equities Staff in Europe, Mideast, Africa-Bloomberg | Dow Jones News Service | 10/19/2012 | Barclays PLC (BCS) is trimming just under 10% of its equities division staff in Europe, the Middle East and Africa, Bloomberg reported Friday, citing people with knowledge of the matter. |
| WSJ: Barclays Cuts 50 Equities Jobs | Dow Jones News Service | 10/19/2012 | LONDON---Barclays PLC (BCS) is cutting about 50 staff at its equities business, the latest effort by the British bank to reduce costs at its investment-banking arm. |
| *DJ Moody's Changes Outlook On Barclays ' Standalone Rating To Stable | Dow Jones Chinese Financial Wire | 10/19/2012 | The following is a press release from Moody's: Moody's Changes Outlook On Barclays' Standalone Rating To Stable http://v3.moodys.com/page/viewresearchdoc.aspx?docid=PR_257956&WT.mc_id=NLTITLE_YYYYMMD D_PR_257956 |
| *DJ Moody's Raises Barclays Standalone Rating Outlook to Stable From Negative | Dow Jones Chinese Financial Wire | 10/19/2012 | (MORE TO FOLLOW) Dow Jones Newswires October 19, 2012 03:20 ET (07:20 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| *DJ Barclays Cutting Nearly 10% of Equities Staff in Europe, Mideast, Africa-Bloomberg | Dow Jones Chinese Financial Wire | 10/19/2012 | (MORE TO FOLLOW) Dow Jones Newswires October 19, 2012 08:54 ET (12:54 GMT) - - Copyright (c) 2012 Dow Jones & Company, Inc. |
| DJ Barclays Cuts About 10% of Equities Business Staff - Source | Dow Jones Chinese Financial Wire | 10/19/2012 | LONDON--Barclays PLC (BCS) is cutting about 10% of its equities business staff, the latest effort by the British bank to reduce costs at its investment banking arm, a person familiar with the matter said Friday. |
| DJ ADR Report: Shares Lower Amid Weak Earnings | Dow Jones Chinese Financial Wire | 10/19/2012 | International companies trading in New York closed lower Friday amid generally lackluster corporate earnings in the U.S. and Europe. The Bank of New York index of ADRs fell 1.4% to 127.63. In addition to earnings, leaders wrapped up a ... |
| MARKET TALK: Barclays Adjusts Target Prices For Nordic Banks | Dow Jones Global Equities News | 10/19/2012 | 1040 GMT [Dow Jones] In a new overview of the Nordic banking sector, Barclays adjusts its target prices for a number of stocks. Increases Nordea (NDA.SK) to SEK80 from SEK77 and SEB (SEB-A.SK) to SEK54 from SEK53; reduces DNB (DNB.OS) to ... |
| MARKET TALK: Canaccord Downgrades Barclays To Hold | Dow Jones Global Equities News | 10/19/2012 | 1109 GMT [Dow Jones] Canaccord Genuity downgrades Barclays (BARC.LN) to hold from buy, while keeping its target price at 280p. Canaccord assigned a buy rating when Barclays was priced at 160p/share, arguing this valued the BarCap unit, to ... |
| Good Energy Group appoints new non-executive chairman | MarketLine (a Datamonitor Company), Company News | 10/19/2012 | Good Energy Group PLC, a renewable electricity supplier, has announced the appointment of John Maltby as a non-executive chairman of the board. |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Barclays appoints new Head of Manufacturing, Transport and Logistics | ENP Newswire | 10/19/2012 | Release date - 18102012 Barclays has appointed Mike Rigby as Head of Manufacturing, Transport and Logistics for the Corporate Banking division. |
| ONS Retail Sales - Barclays comment | ENP Newswire | 10/19/2012 | Release date - 18102012 ONS Retail Sales - Barclays comment. Richard Lowe, Head of Retail & Wholesale at Barclays comments on today's ONS Retail Sales figures: |
| Markets : PPI claims surge hits Barclays shares | The Scotsman | 10/19/2012 | Shares in Barclays came under pressure yesterday after the bank flagged a further GBP700 million hit from the mis-selling of payment protection insurance, though the wider market held onto modest gains. |
| Markets Live: EU leaders strike deal on banking union | thetimes.co.uk | 10/19/2012 | 0915 Banks remained under pressure today amid fears over a soaring claims bill for mis-selling of payment protection insurance after Barclays revealed another £700 million hit. Barclays fell 1 per cent, or 2.6p, to 238.1p following a 2 per ... |
| Mounting PPI claims compel Barclays to provision additional £700M | SNL European Financials Daily | 10/19/2012 | Barclays Plc said Oct. 18 that it is provisioning an additional £700 million to cover costs related to the mis-selling of payment protection insurance in the wake of "higher than previously anticipated levels" of claims. |
| Report: Barclays ' head of securitized products to leave position | SNL European Financials Daily | 10/19/2012 | Barclays Plc's head of securitized products and municipals Tom Hamilton is leaving his role to become a senior adviser, Bloomberg News reported Oct. 17, citing an internal bank memo. |
| CLAIMS TAB AT BARCLAYS RISES BY $1.13 BILLION | Insurance Information Institute Database | 10/19/2012 | Barclays PLC said that it would set aside an additional 700 million pounds ($1.13 billion) to cover the cost of repaying customers who purchased a poorly designed insurance product. The latest action brings the total that Barclays has paid ... |
| Barclays Faces More U.S. Investigations | Compliance Reporter | 10/19/2012 | Barclays faces two new U.S. regulatory probes into allegations of past misconduct. Barclays said prosecutors and securities regulators have opened an investigation into whether the bank violated an anti-graft law as it raised money from ... |
| Barclays Faces Energy Trading Penalty | Compliance Reporter | 10/19/2012 | The Federal Energy Regulatory Commission yesterday issued an order directing Barclays to demonstrate why it should not have to pay a $435 million civil penalty and give up $34.9 million in profit for allegedly gaming markets in the western ... |
| Barclays Shrinks Equities Biz Staff By 10% | Derivatives Week | 10/19/2012 | Barclays is reducing the size of its equities business staff by 10%, an estimated 50 jobs, after the bank's equities and prime services business saw a 12% decline in revenue in the first half of 2012. |
| People Moves in Brief, October 19, 2012 | Euroweek | 10/19/2012 | Pavey and Bulbrook return to Barclays Nigel Pavey, who left Barclays' syndicated loans team in October last year, has rejoined the bank's corporate division as part of the mis-selling investigations team. |
| MB APEX Q3 2012: Copper | Metal Bulletin | 10/19/2012 | The team at Barclays Capital and Leon Westgate, of Standard Bank, have jointly taken the top spot on Metal Bulletin's Apex leaderboard for their copper price predictions in the third quarter of 2012. |
| Barclays Faces Energy Trading Penalty | Compliance Reporter | 10/19/2012 | The Federal Energy Regulatory Commission yesterday issued an order directing Barclays to demonstrate why it should not have to pay a $435 million civil penalty and give up $34.9 million in profit for allegedly gaming markets in the western ... |
| Barclays Shrinks Equities Biz Staff By 10% | Derivatives Week | 10/19/2012 | Barclays is reducing the size of its equities business staff by 10%, an estimated 50 jobs, after the bank's equities and prime services business saw a 12% decline in revenue in the first half of 2012. |
| Gain control | Financial Review Smart Investor | 10/19/2012 | INVESTOR PSYCHOLOGY In spite of the wealth of investment books designed to turn you into the next Warren Buffett, the sad fact is that when it comes to playing the sharemarket and winning, individual investors are their own worst enemies. |
| £700m PPI blow hits shares in Barclays | The Herald | 10/19/2012 | Barclays shares fell into the red after the bank revealed another £700 million hit from the mis-selling of payment protection insurance (PPI). |
| Barclays sets aside pounds 700m to cover PPI claims | The Guardian | 10/19/2012 | The scale of the payment protection insurance mis-selling scandal was ratcheted up again yesterday when Barclays set aside another pounds 700m to cover the cost of claims, taking its bill to pounds 2bn. |
| Barclays increases provision for PPI mis-selling by £700m | Guardian.co.uk | 10/19/2012 | Bank has now set aside £2bn in total to compensate customers who were wrongly sold payment protection insurance with loans The scale of the payment protection insurance mis-selling scandal was ratcheted up again on Thursday when Barclays set ... |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| Global Finance: Claims Tab at Barclays Rises By $1.13 Billion | The Wall Street Journal | 10/19/2012 | LONDON -- Barclays PLC Thursday said it would set aside a further GBP 700 million ($1.13 billion) toward repaying customers who bought badly designed product insurance, bringing its total bill to GBP 2 billion in a scandal that continues to ... |
| BRIEF-Moody's changes outlook on Barclays 'standalone rating to stable | Reuters News | 10/19/2012 | Oct 19 (Reuters) - Barclays Bank PLC * Moody's changes the outlook on the C-/baa2 standalone bank financial strength rating (BFSR) of Barclays Bank PLC to stable from negative |
| AIA, Barclays clinch ING deals | Financial Mail | 10/19/2012 | DEAL OF THE WEEK Mark Tucker AIA CEO THE LOWDOWN: AIA's deal with ING takes it to top position in Malaysia's life insurance market AIA is now number one in seven life markets in Asia |
| United Kingdom : Barclays appoints new Head of Manufacturing, Transport and Logistics | Mena Report | 10/19/2012 | Barclays has appointed Mike Rigby as Head of Manufacturing, Transport and Logistics for the Corporate Banking division. In this role, Rigby will be responsible for growing the manufacturing, transport and logistics sector offering in the UK ... |
| British banks continue to pay out for scandal | The Mercury | 10/19/2012 | Barclays has set aside another £700 million (R10 billion) to cover the cost of compensation for misselling insurance policies in Britain, signalling the scandal will cost banks well over £10bn. |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNT7) - (ISIN US06738JNT78) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738JNT7 ISIN: US06738JNT78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523468 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JV84) - (ISIN US06738JV840) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738JV84 ISIN: US06738JV840 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822740643 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMD3) - (ISIN US06738JMD36) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738JMD3 ISIN: US06738JMD36 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302504 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMX9) - (ISIN US06738JMX99) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738JMX9 ISIN: US06738JMX99 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302508 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMK7) - (ISIN US06738JMK78) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738JMK7 ISIN: US06738JMK78 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302506 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JMR2) - (ISIN US06738JMR22) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738JMR2 ISIN: US06738JMR22 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822302510 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738JNU4) - (ISIN US06738JNU42) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738JNU4 ISIN: US06738JNU42 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822523456 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0015014615) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0015014615 Common Code: 001501461 CEDEL: 256854 CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000779529) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: GB0000779529 Common Code: 001047906 CEDEL: 223557 CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010042638 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB0000777705) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: GB0000777705 Common Code: 001030817 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000013604 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000114635 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0083197235) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0083197235 Common Code: 008319723 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000193405 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0102307724) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0102307724 Common Code: 010230772 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010239649 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010042796 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0046132014) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0046132014 Common Code: 004613201 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010091952 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0087232905) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0087232905 Common Code: 008723290 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000200602 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0118932366) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0118932366 Common Code: 011893236 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000272146 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0120327571) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0120327571 Common Code: 012032757 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000274501 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0102643169) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0102643169 Common Code: 010264316 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000242174 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN none) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010058583 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0122679243) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0122679243 Common Code: 012267924 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000278764 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0144176996) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0144176996 Common Code: 014417699 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000327126 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875190) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0145875190 Common Code: 014587519 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000329091 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0078096970) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0078096970 Common Code: 007809697 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000312055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0134886067) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0134886067 Common Code: 013488606 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000303676 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0126504421) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0126504421 Common Code: 012650442 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000284788 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0180223629) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0180223629 Common Code: 018022362 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806890754 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875513) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0145875513 Common Code: 014587551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806598030 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738CAG4) - (ISIN US06738CAG42) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738CAG4 ISIN: US06738CAG42 Common Code: 015516836 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0145875513) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0145875513 Common Code: 014587551 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000329092 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0150052388) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0150052388 Common Code: 015005238 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000339918 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0165867226) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0165867226 Common Code: 016586722 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000382248 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0170401623) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0170401623 Common Code: 017040162 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0806726219 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738C828) - (ISIN US06738C8284) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738C828 ISIN: US06738C8284 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808376535 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0222208539) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0222208539 Common Code: 022220853 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808389076 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0248675364) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0248675364 Common Code: 024867536 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809310055 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0183122398) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0183122398 Common Code: 018312239 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807413074 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0205937336) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0205937336 Common Code: 020593733 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807933129 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0214398199) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0214398199 Common Code: 021439819 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808162332 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0213677379) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0213677379 Common Code: 021367737 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808383983 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0220976285) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0220976285 Common Code: 022097628 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0808383990 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739F390) - (ISIN US06739F3901) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739F390 ISIN: US06739F3901 Common Code: 025387309 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0244422258) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0244422258 Common Code: 024442225 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809306486 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0187033864) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0187033864 Common Code: 018703386 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0807410257 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H776) - (ISIN US06739H7769) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739H776 ISIN: US06739H7769 Common Code: 032090737 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0305103482) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0305103482 Common Code: 030510348 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820327710 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0334370565) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0334370565 Common Code: 033437056 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820683276 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H511) - (ISIN US06739H5110) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739H511 ISIN: US06739H5110 Common Code: 033515928 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAE9) - (ISIN US06739GAE98) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739GAE9 ISIN: US06739GAE98 Common Code: 033424922 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342289575) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0342289575 Common Code: 034228957 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820760156 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0342861670) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0342861670 Common Code: 034286167 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820786530 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0350187430) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0350187430 Common Code: 035018743 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820817451 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0353467243) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0353467243 Common Code: 035346724 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820860065 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GAD1) - (ISIN US06739GAD16) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739GAD1 ISIN: US06739GAD16 Common Code: 032316298 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN US06739FEY34) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: US06739FEY34 Common Code: 026950708 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0809841804 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739GBP3) - (ISIN US06739GBP37) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739GBP3 ISIN: US06739GBP37 Common Code: 054922035 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0397801357) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0397801357 Common Code: 039780135 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821408598 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739HAA5) - (ISIN US06739HAA59) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739HAA5 ISIN: US06739HAA59 Common Code: 036060905 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739H362) - (ISIN US06739H3628) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739H362 ISIN: US06739H3628 Common Code: 035818707 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739FFU0) - (ISIN US06739FFU03) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739FFU0 ISIN: US06739FFU03 Common Code: 043297163 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0525912449) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0525912449 Common Code: 052591244 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822154858 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0611398008) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0611398008 Common Code: 061139800 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822505379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0429325748) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0429325748 Common Code: 042932574 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821636680 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0068009637) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0068009637 Common Code: 006800963 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000137652 |
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0042695782) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0042695782 Common Code: 004269578 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0000085976 |

## Barclays PLC - Exhibit 13

**Chronology of News**

Sources: Factiva, Thomson Reuters, EdgarPro

| Title: | Source: | Date: | Headline: |
|---|---|---|---|
| MOODY'S RATINGS SERVICE - WOOLWICH PLC - (CUSIP none) - (ISIN XS0071252919) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0071252919 Common Code: 007125291 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000833210 Moodys Deal Number: 0000000000 Moodys Debt Number: 0010145251 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JGD9) - (ISIN US06739JGD90) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739JGD9 ISIN: US06739JGD90 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821678931 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QX86) - (ISIN US06738QX866) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738QX86 ISIN: US06738QX866 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821581817 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QV70) - (ISIN US06738QV704) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738QV70 ISIN: US06738QV704 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821586191 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738QV62) - (ISIN US06738QV621) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738QV62 ISIN: US06738QV621 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821586189 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JEK5) - (ISIN US06739JEK51) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739JEK5 ISIN: US06739JEK51 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821669023 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JD34) - (ISIN US06739JD341) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739JD34 ISIN: US06739JD341 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821832906 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN GB00B1C7PP53) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: GB00B1C7PP53 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820143902 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738G449) - (ISIN US06738G4495) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738G449 ISIN: US06738G4495 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058115 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JBJ1) - (ISIN US06739JBJ16) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739JBJ1 ISIN: US06739JBJ16 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0821667466 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXG1) - (ISIN US06738KXG11) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738KXG1 ISIN: US06738KXG11 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058377 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06738KXH9) - (ISIN US06738KXH93) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06738KXH9 ISIN: US06738KXH93 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0823058379 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06739JAJ2) - (ISIN US06739JAJ25) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06739JAJ2 ISIN: US06739JAJ25 Common Code: 042840076 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326471892) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0326471892 Common Code: 032647189 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820615112 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP none) - (ISIN XS0326683058) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: ISIN: XS0326683058 Common Code: 032668305 CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0820661837 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PTR7) - (ISIN US06740PTR72) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06740PTR7 ISIN: US06740PTR72 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312665 |
| MOODY'S RATINGS SERVICE - BARCLAYS BANK PLC - (CUSIP 06740PTJ5) - (ISIN US06740PTJ56) | Moody's Investors Service Ratings Delivery Service | 10/19/2012 | CUSIP: 06740PTJ5 ISIN: US06740PTJ56 Common Code: CEDEL: CF/PF Indicator: C Moody's Issuer Number: 0000092500 Moodys Deal Number: 0000000000 Moodys Debt Number: 0822312663 |
| MB APEX Q3 2012: Copper | Metal Bulletin | 10/19/2012 | The team at Barclays Capital and Leon Westgate, of Standard Bank, have jointly taken the top spot on Metal Bulletin's Apex leaderboard for their copper price predictions in the third quarter of 2012. |
| MB APEX Q3 2012: Tin | Metal Bulletin | 10/19/2012 | The team at Barclays Capital have taken another joint top spot in Metal Bulletin's Apex leaderboards, coming in first with 98.83% accuracy for their tin price predictions in the third quarter of 2012. |
| Banks Alert : Barclays PPI charge - read across for Lloyds, RBS (revised) | Deutsche Bank Equity Research | 10/19/2012 | -- |
| UK banks : Bottom up implications of the shift in the UK regulatory stance, Downgrade LLOY to UW | JPMorgan | 10/19/2012 | -- |
| Downgrading from Buy to HOLD: reiterate target of 280p | Canaccord Genuity | 10/19/2012 | -- |
| Downgrading from Buy to HOLD; target 280p | Canaccord Genuity | 10/19/2012 | -- |
| 6-K SEC FILING | BARCLAYS PLC | 10/19/2012 | -- |